**<u>EXHIBIT 5</u>**

**TIME DETAIL**

**September 2014**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▇▇▇▇▇▇
Invoice Number: 5386988
Invoice Date: November 18, 2014

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through September 30, 2014*

|                                              | U.S.Dollars   |
| -------------------------------------------- | ------------: |
| Current Fees                                 | 2,122,358.50  |
| Client Accommodation – ½ Non-Working Travel  | -915.00       |
| Client Accommodation – Time Entry Review     | -33,617.00    |
| Net Fees                                     | 2,087,826.50  |
| Current Disbursements                        | 35,399.50     |
|                                              |               |
| **Total This Invoice**                       | **2,123,226.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 21-Sep-2014 | Review caselaw related to monetization of intangible assets. | Wishnew, Jordan A. | 0.70 | 525.00 |
| **Total: 001** | **Asset Analysis and Recovery** | | **0.70** | **525.00** |
| **Asset Disposition** | | | | |
| 10-Sep-2014 | Call with Debtors and Debtors' professionals regarding Oncor sale process. | Goren, Todd M. | 1.50 | 1,237.50 |
| 10-Sep-2014 | Review Debtors' proposed timeline for Oncor sale process (.5); participate in call with Debtors' advisors to discuss proposed sale process (1.5); correspondence to T. Cowan (Lazard) concerning call to discuss sale process and follow up (.3); call with E. Sassower (K&E) concerning sale process overview and next steps (.5). | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| 10-Sep-2014 | Review and comment on Oncor capital structure memorandum and potential bidding process. | Miller, Brett H. | 1.60 | 1,680.00 |
| 11-Sep-2014 | Call with Lazard over strategy and components of proposed sale process for EFH equity. | Kerr, Charles L. | 0.80 | 840.00 |
| 11-Sep-2014 | Call with E. Sassower (K&E) concerning sale update (.2); call with S. Goldstein (Evercore) concerning sale process (.4); review with Lazard conceptual concerns with sale process as described (.3); review existing sale teaser for bidders (.4); review proposed sale timeline (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 12-Sep-2014 | Call with Debtors regarding Oncor sale process (.9); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 1.20 | 990.00 |
| 12-Sep-2014 | Review sale timeline provided by Evercore for EFIH sale (.2); call with Lazard and advisors for Debtors to obtain update on sale process and next steps (.9). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 15-Sep-2014 | Research regarding Kodak bidding procedures (.3); circulate same to D. Harris (.1). | Braun, Danielle Eileen | 0.40 | 116.00 |
| 15-Sep-2014 | Review draft of bid procedures motion and exhibits (2.3); review issues list for same with D. Harris (.3); correspondence with Lazard and FTI regarding same (.3). | Goren, Todd M. | 2.90 | 2,392.50 |
| 15-Sep-2014 | Review draft motion regarding EFIH bidding procedures (.8); prepare notes regarding same in anticipation of internal call (.4); discuss same with T. Goren (.3). | Harris, Daniel J. | 1.50 | 1,042.50 |
| 16-Sep-2014 | Review bid procedures motion (1.4); call with FTI and Lazard regarding same (.7); review and revise memorandum regarding analysis of bid procedures (.7). | Goren, Todd M. | 2.80 | 2,310.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Sep-2014 | Call with Lazard and FTI regarding EFIH bidding procedures (.7); prepare issues list in connection with same (1.4); revise same (.4); correspondence to K&E regarding issues list (.3). | Harris, Daniel J. | 2.80 | 1,946.00 |
| 16-Sep-2014 | Review and revise "issues list" on draft auction procedures for EFH equity. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 17-Sep-2014 | Calls and correspondence with T. Cowan (Lazard) regarding sale procedures issues (.5); correspondence with K&E regarding same (.3); review draft sale term sheet (1.3); review comments to bid procedures (.5); meet with C. Kerr regarding Oncor sale process (.3). | Goren, Todd M. | 2.90 | 2,392.50 |
| 17-Sep-2014 | Meet with T. Goren regarding Oncor sale process. | Kerr, Charles L. | 0.30 | 315.00 |
| 18-Sep-2014 | Call with S. Hessler (K&E) regarding bid procedures (.4); correspondence with FTI and Lazard regarding same (.4); call with Debtors regarding bid procedure comments (.6); follow-up calls (x2) with T. Cowan (Lazard) regarding same (.3). | Goren, Todd M. | 1.70 | 1,402.50 |
| 18-Sep-2014 | Call with K&E and Company regarding proposed bidding procedures (.8); follow-up correspondence with T. Cowan (Lazard) regarding same (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 18-Sep-2014 | Discussion with Debtors regarding bid procedures (.7); discussion with Lazard regarding discussion with Debtors (.4). | Hildbold, William M. | 1.10 | 671.00 |
| 18-Sep-2014 | Conference call with Lazard to discuss the Oncor bidding process and suggested changes for the Debtors (1.3); call with E. Sassower (K&E) regarding the Oncor bidding procedures (.4). | Miller, Brett H. | 1.70 | 1,785.00 |
| 19-Sep-2014 | Review proposed changes to bid procedures (.4); review filed version of bid procedures motion (1.3). | Goren, Todd M. | 1.70 | 1,402.50 |
| 19-Sep-2014 | Call with S. Serajeddini (K&E) regarding bidding procedures (.4); prepare summary of same (.3); correspondence with internal group regarding comments to bidding procedures (.5); call with T. Cowan (Lazard) regarding bidding procedures (.4); review bidding procedures motion (1.4); prepare detailed correspondence to internal working group and Committee regarding same (.8). | Harris, Daniel J. | 3.80 | 2,641.00 |
| 19-Sep-2014 | Review draft Oncor sale papers (.6); review Lazard preliminary issues list on bidding procedures (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 20-Sep-2014 | Review and revise correspondence to Committee regarding summary of bid procedures. | Goren, Todd M. | 0.40 | 330.00 |
| 21-Sep-2014 | Draft outline of potential arguments against approval of EFIH bidding procedures. | Harris, Daniel J. | 2.30 | 1,598.50 |
| 21-Sep-2014 | Review Oncor sale motion and supporting papers. | Lawrence, J. Alexander | 0.60 | 537.00 |

**MORRISON** | **FOERSTER**

073697-0000001                                            Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2014 | Review outline of bid procedures objection (.6); review proposed discovery regarding same (.5); correspondence with A. Lawrence regarding same (.3); review Hiltz declaration in support of objection (.4). | Goren, Todd M. | 1.80 | 1,485.00 |
| 22-Sep-2014 | Prepare draft outline of issues to be addressed in connection with potential objection to EFH bidding procedures motion (2.4); correspondence with T. Cowan (Lazard) regarding same (.6). | Harris, Daniel J. | 3.00 | 2,085.00 |
| 22-Sep-2014 | Read correspondence from D. Harris on motion for bid procedures and underlying motion papers (1.5); review and revise draft discovery requests to Debtors regarding bid procedures (.8). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 22-Sep-2014 | Review filed motion to approve EFIH sale process and supporting declaration. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 23-Sep-2014 | Review bid procedures motion (.8); review and revise outline to bid procedures objections (1.3); meeting with D. Harris regarding same (.5). | Goren, Todd M. | 2.60 | 2,145.00 |
| 23-Sep-2014 | Revise outline regarding Committee response to EFH bidding procedures (1.8); correspondence to internal working group and T. Cowan (Lazard) regarding same (.4); meeting with T. Goren regarding bid procedures (.5). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 24-Sep-2014 | Review outline of bid procedures objection (.8); discussion with T. Cowan (Lazard) regarding same (.4). | Goren, Todd M. | 1.20 | 990.00 |
| 24-Sep-2014 | Conference call with J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding discovery for bid procedures motion. | Kerr, Charles L. | 0.80 | 840.00 |
| 24-Sep-2014 | Review discovery topics for sale objection and basis for objection to Oncor sale. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Sep-2014 | Meeting with FTI and Lazard to discuss alternative Oncor sale structures and potential tax implications. | Miller, Brett H. | 4.00 | 4,200.00 |
| 25-Sep-2014 | Draft Committee objection to EFH bidding procedures (2.1); review outline, pleadings, and precedent bidding procedures in connection with same (1.1). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 25-Sep-2014 | Call with R. Martin (Ropes & Gray) concerning Committee position on sale process (.4); correspondence to C. Kerr concerning call with Ropes & Gray (.2); revise outline of Committee objection to sale process and discovery points for declaration (.8). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 25-Sep-2014 | Review bidding procedures motion. | Reigersman, Remmelt A. | 1.20 | 990.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2014 | Draft Committee objection to EFH bidding procedures (3.8); review outline, pleadings, and precedent bidding procedures in connection with same (.4); correspondence with internal working group regarding discovery associated with bidding procedures (.4). | Harris, Daniel J. | 4.60 | 3,197.00 |
| 26-Sep-2014 | Correspondence to B. Miller regarding timing of bid procedures motion (.3); read supporting documentation for bid procedures motion (1.8); review and read materials supporting bid procedures (2.7). | Kerr, Charles L. | 4.80 | 5,040.00 |
| 27-Sep-2014 | Draft Committee objection to EFH bidding procedures (3.1); review outline, pleadings, and precedent bidding procedures in connection with same (.3). | Harris, Daniel J. | 3.40 | 2,363.00 |
| 27-Sep-2014 | Review bidding procedures motion and term sheet. | Reigersman, Remmelt A. | 1.10 | 907.50 |
| 28-Sep-2014 | Draft Committee objection to EFH bidding procedures (5.1); review outline, pleadings, and precedent bidding procedures in connection with same (1.2). | Harris, Daniel J. | 6.30 | 4,378.50 |
| 29-Sep-2014 | Review strategy for sale procedures objection with L. Marinuzzi. | Goren, Todd M. | 0.40 | 330.00 |
| 29-Sep-2014 | Draft Committee objection to EFH bidding procedures (2.8); conduct legal research in connection with same (1.1). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 29-Sep-2014 | Review with T. Goren strategy for sale procedures objection (.4); review correspondence from B. O'Connor (K&E) concerning scope of discovery on sale motion (.3); discussion with J. Peck regarding possible adjournment of bid procedures hearing (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 29-Sep-2014 | Call A. Kornberg (Paul Weiss) regarding bid procedures (.2); advise L. Marinuzzi regarding results of conversation with A. Kornberg (Paul Weiss) and requesting possible adjournment of bid procedures hearing (.4). | Peck, James Michael | 0.60 | 630.00 |
| 30-Sep-2014 | Review draft objection to bid procedures (.8); correspondence with internal working group regarding same (.4); review with J. Peck and L. Marinuzzi strategy for Committee objection to sale process and focus (.9). | Goren, Todd M. | 2.10 | 1,732.50 |
| 30-Sep-2014 | Review with L. Marinuzzi status of adjournment request and meet and confer on sale motion. | Kerr, Charles L. | 0.30 | 315.00 |
| 30-Sep-2014 | Call with A. Schwartz (U.S. Trustee's office) concerning Committee position on sale motion (.4); review with C. Kerr status of adjournment request and meet and confer on sale motion (.3); review with J. Peck and T. Goren strategy for Committee objection to sale process and focus (.9). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 30-Sep-2014 | Review with L. Marinuzzi and T. Goren strategy for Committee objection to sale process and focus. | Peck, James Michael | 0.90 | 945.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 002** | **Asset Disposition** | | **98.10** | **81,894.50** |
| | | | | |
| **Assumption and Rejection of Leases and Contracts** | | | | |
| 02-Sep-2014 | Review motion to approve assumption/rejection procedures. | Goren, Todd M. | 0.90 | 742.50 |
| 03-Sep-2014 | Discussion with W. Hildbold regarding proposed changes to assumption/rejection procedures order. | Harris, Daniel J. | 0.30 | 208.50 |
| 03-Sep-2014 | Review other cases for precedent on similar assumption/rejection procedures orders (1.5); discussion with K&E regarding potential changes to order (.2); correspondence with Debtors regarding changes (.3); discussion with D. Harris regarding proposed changes (.3); revise procedures (.7). | Hildbold, William M. | 3.00 | 1,830.00 |
| 04-Sep-2014 | Review and revise proposed order regarding assumption and rejection procedures (.9); meet with W. Hildbold regarding same (.6). | Goren, Todd M. | 1.50 | 1,237.50 |
| 04-Sep-2014 | Revise procedures for rejection and assumption of contracts (2.1); correspondence with M. Schlan (K&E) regarding changes to assumption/rejection order (.4); discussion with T. Goren regarding changes (.6); prepare additional revisions to order (.9); revise exhibits to order (1.1); discussion with B. Schartz (K&E) regarding changes to order (.3); discussion with M. Schlan (K&E) regarding changes to order (.3). | Hildbold, William M. | 5.70 | 3,477.00 |
| 05-Sep-2014 | Discussion with W. Hildbold regarding exhibits to executory contracts order. | Goren, Todd M. | 0.40 | 330.00 |
| 05-Sep-2014 | Revise exhibits to executory contracts order (.7); discussion with T. Goren regarding same (.4); call with M. Schlan (K&E) regarding changes to order and exhibits (.3); call with B. Schartz (K&E) regarding changes to the exhibits and orders (.2); further revisions to procedures after discussion with K&E (.3); call with M. Schlan (K&E) regarding potential objection deadline extension (.2). | Hildbold, William M. | 2.10 | 1,281.00 |
| 08-Sep-2014 | Discussion and correspondence with S. Martin regarding lease rejection issues. | Goren, Todd M. | 0.40 | 330.00 |
| 08-Sep-2014 | Discussion and correspondence with T. Goren regarding lease rejection issues. | Martin, Samantha | 0.40 | 290.00 |
| 09-Sep-2014 | Draft objection to Debtors' assumption procedures motion (1.9); prepare for call with Debtors by reviewing proposed changes to motion (1.3); call with Debtors regarding procedures motion (1.1). | Hildbold, William M. | 4.30 | 2,623.00 |
| 11-Sep-2014 | Discussion with W. Hildbold regarding final sign off and Committee changes to order on assumption/rejection. | Goren, Todd M. | 0.30 | 247.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2014 | Review final changes to contract procedures motion (.7); correspondence with M. Schlan (K&E) regarding same (.3); discussion with T. Goren regarding final sign off and Committee changes to order (.3); review final version of proposed order (.4). | Hildbold, William M. | 1.70 | 1,037.00 |
| 19-Sep-2014 | Correspondence with D. Harris regarding executory contract review and due diligence (.3); discussion with W. Hildbold regarding review of contracts (.2). | Goren, Todd M. | 0.50 | 412.50 |
| 19-Sep-2014 | Correspondence to T. Goren regarding executory contract review and due diligence. | Harris, Daniel J. | 0.30 | 208.50 |
| 19-Sep-2014 | Correspondence with S. Serajeddini (K&E) regarding executory contract review (.2); call with S. Serajeddini (K&E) regarding same (.4); draft memorandum regarding executory contract review and discussion with S. Serajeddini (K&E) (.3); correspondence with internal working group regarding same (.3); discussion with T. Goren regarding review of contracts (.2). | Hildbold, William M. | 1.40 | 854.00 |
| 29-Sep-2014 | Review presentation regarding leases and contracts to be assumed. | Goren, Todd M. | 1.60 | 1,320.00 |
| 29-Sep-2014 | Review water leases to reconcile outstanding amounts to be cured (2.1); review combustion turbine leases set for assumption (1.2). | Hildbold, William M. | 3.30 | 2,013.00 |
| 30-Sep-2014 | Review lease assumption issues with W. Hildbold. | Goren, Todd M. | 0.40 | 330.00 |
| 30-Sep-2014 | Call with FTI regarding executory contract review (.4); discussion with S. Serajeddini (K&E) regarding water and stream leases (.3); review lignite lease exemplars (.6); correspondence with S. Serajeddini (K&E) regarding additional diligence for lignite leases (.2); review presentation from Debtors regarding various leases for assumption and rejection (1.7); discussion with T. Goren regarding various leases and cure amounts (.4); review water well leases set for inclusion in assumption notice (.8); review schedules for notice provided by Debtors (.6). | Hildbold, William M. | 5.00 | 3,050.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **33.50** | **21,822.00** |

**Business Operations**

| | | | | |
|------|----------|-----------|-------|-------|
| 02-Sep-2014 | Discussion with L. Marinuzzi regarding comments to Debtors' motion to establish procedures for purchasing assets. | Harris, Daniel J. | 0.40 | 278.00 |
| 02-Sep-2014 | Review Debtors' motion to establish procedures for purchasing assets (.7); discuss with D. Harris comments to motion (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 04-Sep-2014 | Review FTI presentation on Q2 economic results. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 05-Sep-2014 | Review FTI presentation regarding Q2 operations. | Goren, Todd M. | 0.70 | 577.50 |

7

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Sep-2014 | Call with M. Cordasco (FTI) to understand 2Q 2014 business operations results. | Hildbold, William M. | 0.50 | 305.00 |
| 11-Sep-2014 | Review critical vendor payment summary (.5); correspondence with M. Diaz (FTI) and M. Cordasco (FTI) regarding critical vendor summary (.3); call with M. Diaz (FTI) regarding critical vendor payments (.4); discussion with B. Murray (K&E) regarding changes to Alcoa setoff order (.2); review order (.4); correspondence with L. Marinuzzi regarding changes (.2); correspondence with B. Murray (K&E) regarding order and certification of counsel (.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 12-Sep-2014 | Correspondence with FTI regarding the business plan meeting in Dallas with the Debtors. | Miller, Brett H. | 0.80 | 840.00 |
| 15-Sep-2014 | Correspondence with J. Stegenga (Alvarez) concerning business plan review meeting (.3); call with T. Cowan (Lazard) concerning business plan review (.2); correspondence to E. Sassower (K&E) regarding status of business plan review (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 16-Sep-2014 | Correspondence with J. Coffey (Brown Rudnick) and S. Simms (FTI) concerning logistics for business plan meeting (.4); confer with J. Stegenga (Alvarez) concerning attendance and logistics for business plan review (.3); confer with C. Shore (W&C) concerning Houlihan attendance at Company business plan meeting (.3); review order on critical vendor payments as a result of Committee members discussion (.5). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 17-Sep-2014 | Correspondence to/from J. Stegenga (Alvarez) concerning review of business plan and attorney participation therein (.4); review latest Alvarez report on collateral from trading activities (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 17-Sep-2014 | Review materials regarding the Debtors' business plan and potential valuation keys for FTI review and adjustment. | Miller, Brett H. | 3.20 | 3,360.00 |
| 18-Sep-2014 | Review critical vendor summary of payments from Debtors. | Hildbold, William M. | 0.20 | 122.00 |
| 19-Sep-2014 | Review with FTI plan for review of business plan in Dallas and timing of Committee update (.5); review correspondence from J. Jonas (Brown Rudnick) concerning attendance at business plan review meeting in Dallas (.2); review with E. Sassower (K&E) attendance at business plan review meeting (.2). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 22-Sep-2014 | Provide advice regarding regulations governing creditors' rights on NRC licensed facilities. | Ferkin, Zori G. | 0.50 | 350.00 |
| 22-Sep-2014 | Review information concerning location of bank accounts and ownership. | Marinuzzi, Lorenzo | 0.60 | 597.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2014 | Correspondence with M. McKane (K&E) concerning attorney participating in business plan review with financial advisors (.5); call with C. Shore (W&C) concerning attorney participation in business plan review with Debtors (.2); correspondence to J. Stegenga (A&M) concerning attorney participation in business plan review (.2); discussion with J. Wishnew concerning highlights of business plan review meeting (.6). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 23-Sep-2014 | Correspondence with FTI and Lazard regarding the Debtors' business plan presentation and materials to be distributed to the Committee. | Miller, Brett H. | 1.60 | 1,680.00 |
| 23-Sep-2014 | Participate telephonically in Debtors' business plan meeting (5.4); follow-up discussion regarding meeting highlights with L. Marinuzzi (.6). | Wishnew, Jordan A. | 6.00 | 4,500.00 |
| 24-Sep-2014 | Review stipulation regarding customer segregated cash (.4); correspondence with K&E regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 24-Sep-2014 | Correspondence with A. Slavutin (K&E) (.4) and T. Goren (.3) regarding attorney general stipulation. | Harris, Daniel J. | 0.70 | 486.50 |
| 25-Sep-2014 | Review correspondence from K&E concerning setting up meeting in accordance with protocol and correspondence to Committee FA's regarding same. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 26-Sep-2014 | Review updated draft of AG stipulation (.3); correspondence with D. Harris regarding same (.2). | Goren, Todd M. | 0.50 | 412.50 |
| 26-Sep-2014 | Review with T. Cowan (Lazard) attendance on Debtors' update call to Committee on case status and operations (.3); correspondence to/from E. Grier (K&E) regarding participation in update call with Debtors (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 29-Sep-2014 | Participate in protocol update call with Debtors to receive update on sale procedures and upcoming motions (.8); call with S. Simms (FTI) regarding necessary updates to Committee following presentation by Debtors (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 30-Sep-2014 | Review DIP budget reports. | Goren, Todd M. | 0.50 | 412.50 |
| **Total: 006** | **Business Operations** | | **28.20** | **24,912.00** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 0.80 | 660.00 |
| 02-Sep-2014 | Attend internal working group meeting regarding case issues and upcoming matters (.8); review WIP list in preparation for same (.3). | Goren, Todd M. | 1.10 | 907.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.7); provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 330.00 |
| 02-Sep-2014 | Attend weekly update meeting with internal working group to discuss case status and strategy. | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Sep-2014 | Update WIP chart to reflect additional workstreams and motions filed in the case (.8); attend internal meeting regarding status of case and next steps (.8). | Hildbold, William M. | 1.60 | 976.00 |
| 02-Sep-2014 | Weekly meeting regarding case status with internal working group. | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 02-Sep-2014 | Meeting with internal working group to prepare for Committee call. | Kerr, Charles L. | 0.80 | 840.00 |
| 02-Sep-2014 | Attend weekly internal meeting regarding status in advance of Committee call. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 02-Sep-2014 | Attend weekly meeting with workstream leaders to determine status of review of pending motions and hearing coverage (.8); review latest WIP list to determine timing for work product (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 02-Sep-2014 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 02-Sep-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Miller, Brett H. | 0.80 | 840.00 |
| 02-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 02-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |
| 02-Sep-2014 | Participate in weekly status meeting with internal working group regarding case status and strategy. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 03-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1). | Guido, Laura | 0.20 | 60.00 |
| 04-Sep-2014 | Call with Committee professionals regarding matter/investigation status and next steps. | Damast, Craig A. | 1.00 | 775.00 |
| 04-Sep-2014 | Distribute lender lists to M. Cordasco (FTI) (.1); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.2). | Guido, Laura | 0.50 | 150.00 |
| 04-Sep-2014 | Review with L. Marinuzzi status of 2019 statement by the Committee. | Hildbold, William M. | 0.50 | 305.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 04-Sep-2014 | Review with W. Hildbold status of 2019 statement by the Committee. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 04-Sep-2014 | Update memorandum regarding respective interests of TCEH creditors. | Richards, Erica J. | 1.50 | 1,087.50 |
| 05-Sep-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 08-Sep-2014 | Attend weekly meeting with internal working group regarding case status and upcoming matters (1.0); review WIP list in preparation for same (.1). | Goren, Todd M. | 1.10 | 907.50 |
| 08-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.50 | 150.00 |
| 08-Sep-2014 | Participate on weekly call with internal working group regarding upcoming deadlines, case status and strategy. | Hager, Melissa A. | 1.00 | 825.00 |
| 08-Sep-2014 | Attend weekly meeting with internal working group to discuss case status and strategy (1.0); review WIP, calendar, and proposed markups of proposed order in preparation for same (.3). | Harris, Daniel J. | 1.30 | 903.50 |
| 08-Sep-2014 | Prepare summary of status of motions for internal meeting (.6); prepare materials for internal meeting (.5); update WIP chart to reflect additional workstreams and motions filed in the case (.9); attend and participate in internal meeting regarding status of case and next steps (1.0). | Hildbold, William M. | 3.00 | 1,830.00 |
| 08-Sep-2014 | Attend weekly meeting with internal working group to discuss open discovery issues. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 08-Sep-2014 | Attend weekly meeting with workstream leaders to review status of open projects and deliverables. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 08-Sep-2014 | Participate in weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 1.00 | 725.00 |
| 08-Sep-2014 | Weekly internal meeting to discuss open case issues for the conference call with the Committee. | Miller, Brett H. | 1.00 | 1,050.00 |
| 08-Sep-2014 | Attend weekly internal meeting with internal working group regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 08-Sep-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 1.00 | 725.00 |
| 09-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 10-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); case pull per J. Wishnew (.2). | Guido, Laura | 0.50 | 150.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2014 | Meet with B. Miller regarding strategy for meeting with Debtors on sale. | Kerr, Charles L. | 0.30 | 315.00 |
| 10-Sep-2014 | Meet with C. Kerr regarding strategy for meeting with Debtors on sale. | Miller, Brett H. | 0.30 | 315.00 |
| 10-Sep-2014 | Correspondence with L. Marinuzzi regarding coordination of Committee meeting in Dallas. | Peck, James Michael | 0.20 | 210.00 |
| 11-Sep-2014 | Participate on call with Committee professionals regarding important case issues. | Goren, Todd M. | 0.80 | 660.00 |
| 11-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 11-Sep-2014 | Call among Committee professionals to address preparation for upcoming Committee meeting and business plan review, overview of sale process. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 11-Sep-2014 | Participate on weekly Committee professionals' call regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 11-Sep-2014 | Participate in weekly Committee professionals' call to discuss the sale of Oncor and bidding procedures. | Miller, Brett H. | 0.80 | 840.00 |
| 11-Sep-2014 | Attend professionals only meeting regarding case status and strategy with FTI, Lazard, and internal working group. | Richards, Erica J. | 0.80 | 580.00 |
| 12-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 15-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 0.80 | 660.00 |
| 15-Sep-2014 | Meeting with internal working group regarding recent developments and upcoming issues (.8); review WIP list in preparation for same (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 15-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 240.00 |
| 15-Sep-2014 | Prepare for (.3) and attend (.8) weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 1.10 | 764.50 |
| 15-Sep-2014 | Update WIP chart to reflect additional workstreams and updated tasks (1.1); attend and participate in internal meeting regarding status of case and next steps (.8). | Hildbold, William M. | 1.90 | 1,159.00 |
| 15-Sep-2014 | Meet with internal working group to prepare for call with Committee. | Kerr, Charles L. | 0.80 | 840.00 |
| 15-Sep-2014 | Attend weekly meeting with internal working group to discuss status of claims investigation and discovery. | Lawrence, J. Alexander | 0.80 | 716.00 |

12

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Sep-2014 | Participate in weekly meeting of workstream leaders to review open projects (.8); review and revise "WIP List" (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 15-Sep-2014 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 15-Sep-2014 | Weekly meeting with internal working group to discuss open case issues. | Miller, Brett H. | 0.80 | 840.00 |
| 15-Sep-2014 | Meeting with partners and staff to review Oncor sale process and prepare for Committee conference call. | Peck, James Michael | 0.80 | 840.00 |
| 15-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 16-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.7). | Guido, Laura | 0.80 | 240.00 |
| 17-Sep-2014 | Correspondence with D. Harris regarding organizational charts. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 17-Sep-2014 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 30.00 |
| 17-Sep-2014 | Correspondence with D. Braun regarding organizational charts. | Harris, Daniel J. | 0.20 | 139.00 |
| 18-Sep-2014 | Committee professionals' call regarding case status and upcoming issues. | Goren, Todd M. | 0.80 | 660.00 |
| 18-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.9); provide updates to internal working group (.3). | Guido, Laura | 1.50 | 450.00 |
| 18-Sep-2014 | Participate in weekly Committee professionals' call to discuss claims investigation and legacy discovery. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 18-Sep-2014 | Call among Committee professionals to coordinate business plan review and strategy for sale process discussions. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 18-Sep-2014 | Participate on weekly call with Committee professionals. | Martin, Samantha | 0.80 | 580.00 |
| 18-Sep-2014 | Call with Committee professionals regarding retention issues, fee committee and bid procedure comments. | Peck, James Michael | 0.80 | 840.00 |
| 18-Sep-2014 | Attend Committee professionals' meeting regarding case status and strategy. | Richards, Erica J. | 0.80 | 580.00 |
| 19-Sep-2014 | Review updated draft 1102 motion (.5); correspondence with W. Hildbold regarding same (.2). | Goren, Todd M. | 0.70 | 577.50 |
| 19-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Review 1102 motion as revised to reflect confidentiality and protective orders. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 22-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Doufekias, Demme | 0.80 | 660.00 |
| 22-Sep-2014 | Meeting with internal working group regarding upcoming issues and pending motions. | Goren, Todd M. | 0.80 | 660.00 |
| 22-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 22-Sep-2014 | Attend weekly meeting with internal working group regarding case status, strategy and work streams. | Hager, Melissa A. | 0.80 | 660.00 |
| 22-Sep-2014 | Prepare for (.4) and attend (.8) weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 1.20 | 834.00 |
| 22-Sep-2014 | Attend telephonically and participate in internal meeting regarding status of case and next steps. | Hildbold, William M. | 0.80 | 488.00 |
| 22-Sep-2014 | Meeting with internal working group to prepare for Committee call. | Kerr, Charles L. | 0.80 | 840.00 |
| 22-Sep-2014 | Attend weekly meeting to provide update on legacy discovery and claims investigation. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 22-Sep-2014 | Attend weekly meeting of workstream leaders to review updates and prep for 10/1 in-person Committee meeting (.8); confer with J. Peck and B. Miller regarding planning for in-person meeting with Committee (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 22-Sep-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 22-Sep-2014 | Attend call with internal working group to discuss the open issues for the call with the Committee (.8); confer with J. Peck and L. Marinuzzi regarding planning for in-person meeting with Committee (.2). | Miller, Brett H. | 1.00 | 1,050.00 |
| 22-Sep-2014 | Meeting with internal working group to go over recent case developments and prepare for Committee conference call (.8); confer with B. Miller and L. Marinuzzi regarding planning for in-person meeting with Committee (.2). | Peck, James Michael | 1.00 | 1,050.00 |
| 22-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 22-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments, and next steps. | Richards, Erica J. | 0.80 | 580.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); case pull for J. Wishnew (.3). | Guido, Laura | 0.50 | 150.00 |
| 24-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3). | Guido, Laura | 0.40 | 120.00 |
| 25-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.7); provide updates to internal working group (.2). | Guido, Laura | 1.30 | 390.00 |
| 26-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2). | Guido, Laura | 0.30 | 90.00 |
| 28-Sep-2014 | Correspond with internal working group regarding meeting with Debtors and Committee. | Martin, Samantha | 0.50 | 362.50 |
| 29-Sep-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 29-Sep-2014 | Meeting with internal working group regarding upcoming matters and case status. | Goren, Todd M. | 1.00 | 825.00 |
| 29-Sep-2014 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.3). | Guido, Laura | 0.40 | 120.00 |
| 29-Sep-2014 | Participate on weekly internal meeting regarding case status, strategy and workstreams. | Hager, Melissa A. | 1.00 | 825.00 |
| 29-Sep-2014 | Attend weekly internal meeting regarding case status and strategy in preparation for upcoming Committee meeting. | Harris, Daniel J. | 1.00 | 695.00 |
| 29-Sep-2014 | Prepare materials for internal meeting (.3); attend and participate in internal meeting to discuss case status and upcoming Committee meeting (1.0). | Hildbold, William M. | 1.30 | 793.00 |
| 29-Sep-2014 | Weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 29-Sep-2014 | Attend weekly meeting to discuss bidding procedures motion and to provide update on discovery. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 29-Sep-2014 | Attend weekly meeting with workstream leaders to discuss case developments and workplan for the week. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 29-Sep-2014 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 1.00 | 725.00 |
| 29-Sep-2014 | Meeting with internal working group to prepare for in person meeting of Committee including discussion of bid procedures strategy and discovery. | Peck, James Michael | 1.00 | 1,050.00 |
| 29-Sep-2014 | Meeting with internal working group regarding case status. | Reigersman, Remmelt A. | 1.00 | 825.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 30-Sep-2014 | Review proposed agenda for Committee meeting. | Peck, James Michael | 0.10 | 105.00 |
| **Total: 007** | **Case Administration** | | **85.30** | **64,860.50** |

**Corporate Governance and Board Matters**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Sep-2014 | Review most recent notes from Committee calls and draft minutes for D. Harris. | Braun, Danielle Eileen | 1.50 | 435.00 |
| 05-Sep-2014 | Review recent Committee meeting notes from D. Harris and draft minutes for same. | Braun, Danielle Eileen | 1.90 | 551.00 |
| 08-Sep-2014 | Review recent and past Committee meeting notes (2.2); draft, edit and update minutes for same (1.2). | Braun, Danielle Eileen | 3.40 | 986.00 |
| 18-Sep-2014 | Review notes from 9/15 Committee meeting (.3); draft minutes for same (.4). | Braun, Danielle Eileen | 0.70 | 203.00 |
| 22-Sep-2014 | Review recent notes on Committee meeting and draft minutes to same for D. Harris. | Braun, Danielle Eileen | 1.00 | 290.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **8.50** | **2,465.00** |

**Employee Benefits and Pensions**

| | | | | |
|------|----------|------------|-------|-------|
| 04-Sep-2014 | Correspond with W. Guerrieri (K&E) regarding modifications to insider compensation order (.3); call with W. Guerrieri (K&E) regarding same (.2); discussion with L. Marinuzzi regarding changes to insider compensation order (.3); review Debtors' presentation regarding insider compensation programs (.8). | Hildbold, William M. | 1.60 | 976.00 |
| 04-Sep-2014 | Review revised order on payment of executive benefits (.7); discuss with W. Hildbold response and further revisions to proposed order (.3). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 05-Sep-2014 | Discussion with L. Marinuzzi and W. Hildbold regarding FTI bonus analysis. | Goren, Todd M. | 0.20 | 165.00 |
| 05-Sep-2014 | Correspondence with FTI regarding compensation programs and Q2 EBITDA results (.2); correspondence with T. Goren and L. Marinuzzi regarding Q2 results (.1); call with FTI regarding same and potential impact on bonuses (.2); discussion with T. Goren and L. Marinuzzi regarding FTI bonus analysis (.2). | Hildbold, William M. | 0.70 | 427.00 |
| 05-Sep-2014 | Discussion with T. Goren and W. Hildbold regarding FTI bonus analysis. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 10-Sep-2014 | Correspondence with L. Marinuzzi regarding status of insider compensation motion (.2); discussion with W. Guerrieri (K&E) regarding same (.2). | Hildbold, William M. | 0.40 | 244.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2014 | Correspondence with W. Guerrieri (K&E) regarding insider compensation order changes (.2); review changes to order (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 17-Sep-2014 | Discussion with B. Miller regarding statement for insider compensation motion (.2); draft statement for insider compensation motion (.9). | Hildbold, William M. | 1.10 | 671.00 |
| 17-Sep-2014 | Discussion with W. Hildbold regarding statement for insider compensation motion. | Miller, Brett H. | 0.20 | 210.00 |
| 19-Sep-2014 | Draft Committee statement regarding insider compensation motion. | Hildbold, William M. | 1.90 | 1,159.00 |
| 22-Sep-2014 | Review executive compensation motion and open issues for purposes of discovery by U.S. Trustee and Committee update. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 23-Sep-2014 | Call with A. Schwartz (U.S. Trustee's office) concerning deposition of Evans on compensation motion. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 26-Sep-2014 | Review T. Figueroa summary of U.S. Trustee's deposition of Evans in connection with senior benefits motion (.4); review order authorizing Debtors to file reply to possible U.S. Trustee objection (.2); review order entered on portion of executive compensation relief (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 29-Sep-2014 | Review with L. Marinuzzi notes and transcript for D. Evans deposition (.4); confer with W. Hildbold regarding key issues related to insider compensation motion (.6). | Figueroa, Tiffani B. | 1.00 | 415.00 |
| 29-Sep-2014 | Review transcript of deposition regarding insider bonus payments (1.0); discussion with T. Figueroa regarding memorandum from deposition (.6). | Hildbold, William M. | 1.60 | 976.00 |
| 29-Sep-2014 | Correspondence to/from A. Schwartz (U.S. Trustee's office) regarding Committee position on Debtors' executive compensation motion (.5); review with T. Figueroa testimony of Evans at U.S. Trustee deposition (.4); call with M. McKane (K&E) concerning status of Debtors' executive compensation motion (.3). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **13.60** | **9,964.50** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 02-Sep-2014 | Review matters for additional disclosure in supplemental Miller declaration (.6); correspondence with New Business regarding additional search parties (.2); analyze ethical wall procedures for inclusion in supplemental Miller declaration (1.2). | Hildbold, William M. | 2.00 | 1,220.00 |
| 02-Sep-2014 | Review R. Gitlin declaration for fee review committee (.2); review Godfrey & Kahn retention application (.5). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 03-Sep-2014 | Call with FTI and Lazard regarding Evercore fees. | Goren, Todd M. | 0.60 | 495.00 |

17

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2014 | Call with FTI and Lazard to discuss Evercore fee structure (.6); discussion with B. Miller regarding supplemental declaration (.2); revise declaration to reflect comments from B. Miller (.5); discussion with L. Marinuzzi regarding supplemental declaration (.2); revise declaration to reflect comments from L. Marinuzzi (.7); review additional matters for disclosure in supplemental declaration (1.3). | Hildbold, William M. | 3.50 | 2,135.00 |
| 03-Sep-2014 | Discussion with W. Hildbold regarding Miller supplemental declaration. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 03-Sep-2014 | Discussion of the Evercore fees with FTI and Lazard (.6) and with K&E (.4); discussion with W. Hildbold regarding supplemental declaration (.2). | Miller, Brett H. | 1.20 | 1,260.00 |
| 04-Sep-2014 | Discussion with B. Miller regarding revisions to supplemental Miller declaration (.3); discussion with L. Marinuzzi regarding changes to supplemental Miller declaration (.2); revise supplemental Miller declaration (1.2); correspondence with L. Marinuzzi and B. Miller regarding same (.3). | Hildbold, William M. | 2.00 | 1,220.00 |
| 04-Sep-2014 | Discussion with W. Hildbold regarding changes to supplemental Miller declaration. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 04-Sep-2014 | Discussion with W. Hildbold regarding revisions to supplemental Miller declaration. | Miller, Brett H. | 0.30 | 315.00 |
| 05-Sep-2014 | Discussion with W. Hildbold regarding required disclosures for Charles River as gas expert. | Goren, Todd M. | 0.30 | 247.50 |
| 05-Sep-2014 | Correspondence with J. Yellin (Charles River) regarding Charles River retention (.2); call with J. Yellin (Charles River) regarding same (.2); correspondence to D. Harris regarding Charles River retention (.1); discussion with T. Goren regarding required disclosures for Charles River as gas expert (.3); call with C. Ward (Polsinelli) regarding retention of experts in Delaware (.2). | Hildbold, William M. | 1.00 | 610.00 |
| 08-Sep-2014 | Review revised Miller declaration (.3); correspondence to A. Schwartz (U.S. Trustee's office) regarding revised Miller declaration (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 10-Sep-2014 | Draft and revise DNV GL retention application (1.8); correspondence with DNV GL regarding conflicts search and engagement letter (.5). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 10-Sep-2014 | Review final version of interim compensation procedures from Debtors (1.1); correspondence with Debtors and U.S. Trustee regarding same (.2); discussion with L. Marinuzzi regarding sign off of interim compensation procedures (.3). | Hildbold, William M. | 1.60 | 976.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2014 | Review revised draft of interim compensation order (.2); correspondence to A. Schwartz (U.S. Trustee's office) concerning interim compensation order (.2); discussion with W. Hildbold regarding interim compensation procedures (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 11-Sep-2014 | Compile binder of Committee professionals' retention applications for U.S. Trustee. | Guido, Laura | 1.60 | 480.00 |
| 11-Sep-2014 | Correspondence with A. Schwartz (U.S. Trustee's office) and R. Schepacarter (U.S. Trustee's office) concerning scheduling call with all Committee professionals to discuss retention applications (.3); correspond with Lazard, Polsinelli and FTI to arrange for participation in U.S. Trustee call on severance (.4). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 12-Sep-2014 | Review and edit retention application binders (.6); discussion with W. Hildbold regarding same (.2); deliver copy of same to Trustee (1.0); review and create redlines of all professionals' retention orders (.4); update K&E retention application binders with supplemental declaration in preparation for internal working group meeting (.2). | Braun, Danielle Eileen | 2.40 | 696.00 |
| 12-Sep-2014 | Correspondence with internal working group regarding retention of Committee professionals (.4); assist W. Hildbold regarding modifications to FTI and MoFo retention (.4). | Harris, Daniel J. | 0.80 | 556.00 |
| 12-Sep-2014 | Revise supplemental Miller declaration based on comments from U.S. Trustee  (2.5); discussion with L. Marinuzzi regarding changes to supplemental Miller declaration (.5); revise proposed MoFo retention order to reflect comments from U.S. Trustee (1.5); discussion with L. Marinuzzi regarding changes to proposed MoFo retention order to reflect changes from U.S. Trustee (.3); call with M. Diaz (FTI) to discuss changes to proposed FTI retention order and supplemental declaration (.4); discussion with D. Braun regarding retention application binders (.2). | Hildbold, William M. | 5.40 | 3,294.00 |
| 12-Sep-2014 | Review updated K&E order on retention (.7); review first supplemental Sassower declaration on K&E retention (.8); revise MoFo retention order consistent with K&E form (.5); meet with A. Schwartz (U.S. Trustee's office) to review U.S. Trustee comments on retention applications for Committee professionals (4.2); discussion with W. Hildbold regarding changes to supplemental Miller declaration (.5); discussion with W. Hildbold regarding changes to proposed MoFo retention order to reflect changes from U.S. Trustee (.3). | Marinuzzi, Lorenzo | 7.00 | 6,965.00 |

19

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Sep-2014 | Draft changes to MoFo retention order (.2); draft changes to supplemental Miller declaration (.4); revise FTI retention order based on comments from the U.S. Trustee (1.2); correspondence with M. Diaz (FTI) regarding changes to FTI retention order (.4); discussion with C. Ward (Polsinelli) regarding changes to Polsinelli retention order (.2); review and revise FTI supplemental declaration (1.5); correspondence with A. Yenamandra (K&E) regarding Committee retention order changes (.3); correspondence with B. Miller and L. Marinuzzi regarding supplemental Miller declaration changes (.3); call with M. Diaz (FTI) regarding changes to FTI order (.4). | Hildbold, William M. | 4.90 | 2,989.00 |
| 14-Sep-2014 | Review Simms declaration (1.9); call with FTI regarding supplemental Simms declaration (.4); correspondence with M. Diaz (FTI) regarding changes to Simms declaration (.4); call with M. Diaz (FTI) regarding same (1.2); correspondence with L. Marinuzzi regarding FTI declaration and changes to Miller declaration (.4); correspondence with L. Marinuzzi and B. Miller regarding changes to supplemental Miller declaration (.3); revise Miller declaration to reflect additional disclosure requests from U.S. Trustee (.4). | Hildbold, William M. | 5.00 | 3,050.00 |
| 14-Sep-2014 | Review supplemental Miller declaration for MoFo retention. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 15-Sep-2014 | Review updated draft of MoFo retention materials (.6); correspondence with H. Denman (W&C) regarding same (.2). | Goren, Todd M. | 0.80 | 660.00 |
| 15-Sep-2014 | Call with FTI regarding retention issues (.4); revise FTI supplemental declaration (.8); revise proposed FTI retention order (.7); correspondence with FTI regarding hearing (.3); call with C. Ward (Polsinelli) regarding Polsinelli retention application and supplemental declaration (.3); call with J. Edelson (Polsinelli) regarding Polsinelli retention order and declaration (.3); revise supplemental Miller declaration (.4); discussion with B. Miller regarding Miller declaration (.3); discussion with L. Marinuzzi regarding retention order and Miller declaration (.5); revise proposed MoFo retention order (.6). | Hildbold, William M. | 4.60 | 2,806.00 |
| 15-Sep-2014 | Discussion with W. Hildbold regarding retention order and Miller declaration. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 15-Sep-2014 | Discussion with W. Hildbold regarding Miller declaration. | Miller, Brett H. | 0.30 | 315.00 |
| 18-Sep-2014 | Discussion with W. Hildbold regarding necessary disclosures. | Goren, Todd M. | 0.20 | 165.00 |
| 18-Sep-2014 | Discussion with CRAI regarding disclosures for retention application (.4); discussion with T. Goren regarding necessary disclosures (.2). | Hildbold, William M. | 0.60 | 366.00 |

20

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Correspondence with L. Marinuzzi regarding request from U.S. Trustee for retention order changes (.2); prepare document request for U.S. Trustee (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 23-Sep-2014 | Review invoices sent from counsel for various lienholders to ensure compliance with U.S. Trustee guidelines. | Arett, Jessica J. | 0.40 | 166.00 |
| 23-Sep-2014 | Revise supplemental Simms declaration in connection with FTI retention (.5); correspondence with A. Scruton (FTI) regarding same (.5). | Harris, Daniel J. | 1.00 | 695.00 |
| 25-Sep-2014 | Review all CRAI documentation and draft retention application for same. | Braun, Danielle Eileen | 2.70 | 783.00 |
| 30-Sep-2014 | Draft first monthly fee application. | Guido, Laura | 3.00 | 900.00 |
| 30-Sep-2014 | Draft DNV GL retention declaration (.8); draft CRAI retention application (1.1). | Harris, Daniel J. | 1.90 | 1,320.50 |
| **Total: 011** | **Employment and Fee Applications** | | **61.70** | **40,408.00** |

**Employment and Fee Application Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review updated Evercore fee compensations. | Goren, Todd M. | 0.50 | 412.50 |
| 04-Sep-2014 | Review proposed changes to retention protocol. | Goren, Todd M. | 0.20 | 165.00 |
| 04-Sep-2014 | Evaluate economic proposals on Evercore retention (.7); review additional comments from W&C on K&E retention protocol (.5). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 04-Sep-2014 | Review proposed retention protocol language proposed by the ad hoc committee and the U.S. Trustee. | Miller, Brett H. | 0.90 | 945.00 |
| 05-Sep-2014 | Call with Evercore and K&E regarding Evercore retention (.5); correspondence with B. Miller and L. Marinuzzi regarding same (.3). | Goren, Todd M. | 0.80 | 660.00 |
| 05-Sep-2014 | Call with D. Alexander (Evercore counsel) concerning fee proposal. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 07-Sep-2014 | Correspondence with L. Marinuzzi regarding Evercore retention. | Goren, Todd M. | 0.20 | 165.00 |
| 07-Sep-2014 | Correspondence and call with S. Goldstein of Evercore concerning Evercore fees (.5); draft memorandum to B. Miller and T. Goren concerning Evercore fee discussions and recommendations (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 08-Sep-2014 | Review and revise proposed new language for Evercore retention order (.2); confer with W. Hildbold regarding same (.2); review with L. Marinuzzi cash collateral order impact on terms of protocol (.3). | Goren, Todd M. | 0.70 | 577.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2014 | Correspondence with L. Marinuzzi regarding Evercore retention modifications (.2); review Evercore retention application and engagement letter (.4); revise proposed modified language (.3); discussion with T. Goren (.2) and L. Marinuzzi (.4) regarding changed language; correspondence with D. Alexander (Evercore counsel) regarding proposed language (.3); call with D. Alexander (Evercore counsel) regarding same (.2). | Hildbold, William M. | 2.00 | 1,220.00 |
| 08-Sep-2014 | Analyze impact of Evercore compensation changes (.3); call with S. Goldstein (Evercore) concerning compensation reduction (.3); review revised order on Evercore (.4); discuss additional changes to Evercore order with S. Goldstein (Evercore) and W. Hildbold (.4); review first lien changes to protocol (.2); correspondence to T. Lauria (W&C) and C. Husnick (K&E) concerning protocol revisions (.3); call with C. Shore (W&C) concerning protocol revisions proposed by first liens (.2); review with T. Goren cash collateral order impact on terms of protocol (.3). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 11-Sep-2014 | Review further revised protocol with W&C changes and K&E change (.3); correspondence with C. Husnick (K&E) regarding Committee consent to changes (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 12-Sep-2014 | Review U.S. Trustee objection to retention protocol (.6); correspondence with internal working group regarding response to same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 12-Sep-2014 | Review U.S. Trustee statement responding to case protocol (.4); discussions with W. Hildbold regarding same (.3); prepare draft Committee response to same (5.2); review with L. Marinuzzi template for response to U.S. Trustee statement in opposition to K&E retention protocol (.4). | Harris, Daniel J. | 6.30 | 4,378.50 |
| 12-Sep-2014 | Discussion with D. Harris regarding U.S. Trustee statement responding to case protocol. | Hildbold, William M. | 0.30 | 183.00 |
| 12-Sep-2014 | Review U.S. Trustee statement in opposition to K&E retention protocol (.7); review with D. Harris template for response to same (.4); call with M. Diaz (FTI) concerning U.S. Trustee concerns on FTI retention and necessary modifications (.5). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 13-Sep-2014 | Review and revise draft reply to U.S. Trustee objection to retention protocol. | Goren, Todd M. | 1.30 | 1,072.50 |
| 13-Sep-2014 | Review and revise Committee response to U.S. Trustee statement regarding retention protocol (5.3); correspondence with internal working group regarding same (.4). | Harris, Daniel J. | 5.70 | 3,961.50 |
| 13-Sep-2014 | Review response to U.S. Trustee statement regarding retention protocol. | Hildbold, William M. | 1.10 | 671.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number:  5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2014 | Review draft reply to U.S. Trustee statement on K&E retention protocol (.6); correspondence to D. Harris concerning proposed modifications to statement (.4); call with E. Sassower (K&E) concerning proposed changes to K&E retention protocol (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 14-Sep-2014 | Review and revise updated drafts of reply to U.S. Trustee objection to retention protocol. | Goren, Todd M. | 1.10 | 907.50 |
| 14-Sep-2014 | Prepare further revisions to Committee statement in response to U.S. Trustee statement on retention protocol (1.2); correspondence with internal working group and Committee regarding same (.6). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 14-Sep-2014 | Review response to U.S. Trustee regarding retention protocol (.6); review proposed modifications to same (.3); correspondence with internal working group regarding response (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 14-Sep-2014 | Review and revise further revised draft reply to U.S. Trustee's statement in opposition to K&E retention protocol. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 15-Sep-2014 | Review and revise updated drafts of Committee reply to U.S. Trustee objection to retention protocol (.6); review Debtors' reply to same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 15-Sep-2014 | Continue drafting and revising motion in response to U.S. Trustee's statement regarding retention protocol (.9); finalize same for filing (.4); coordinate filing with Polsinelli (.2); discussion with W. Hildbold regarding revisions to statement and response to U.S. Trustee (.5). | Harris, Daniel J. | 2.00 | 1,390.00 |
| 15-Sep-2014 | Review and revise statement in support of retention protocol (.7); review and revise response to U.S. Trustee (.5); discussion with D. Harris regarding revisions to statement and response to U.S. Trustee (.5). | Hildbold, William M. | 1.70 | 1,037.00 |
| 15-Sep-2014 | Read pleadings filed by Debtors in response to U.S. Trustee's objection to procedural protocol. | Kerr, Charles L. | 0.50 | 525.00 |
| 15-Sep-2014 | Review further revised protocol to reflect U.S. Trustee requested changes (.4); discuss protocol with E. Sassower (K&E) and next steps for sign-off (.4); correspondence with C. Shore (W&C) concerning protocol changes (.3); call with C. Shore (W&C) concerning protocol changes and U.S. Trustee concerns (.3); review and revise statement on protocol for filing (.7); call with C. Husnick (K&E) to review additional changes to protocol requested by the U.S. Trustee (.3). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 15-Sep-2014 | Review Committee response to statement of U.S. Trustee in relation to protocol. | Peck, James Michael | 0.20 | 210.00 |
| 16-Sep-2014 | Review with C. Shore (W&C) and H. Denman (W&C) latest changes to retention protocol. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| **Total: 012** | **Employment and Fee Application Objections** | | **42.00** | **33,629.00** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Financing and Cash Collateral** | | | | |
| 02-Sep-2014 | Review first lien DIP and cash collateral orders regarding liens and allocations of costs. | Miller, Brett H. | 1.00 | 1,050.00 |
| 05-Sep-2014 | Review intercreditor agreements (.6); correspond with T. Goren regarding same (.1) | Martin, Samantha | 0.70 | 507.50 |
| 08-Sep-2014 | Continue drafting memorandum regarding respective TCEH creditor interests. | Richards, Erica J. | 1.60 | 1,160.00 |
| 09-Sep-2014 | Review and comment on Committee memorandum regarding the TCEH intercreditor agreement and potential issues between the first and second liens. | Miller, Brett H. | 2.30 | 2,415.00 |
| 09-Sep-2014 | Continue drafting memorandum regarding respective TCEH creditor interests. | Richards, Erica J. | 0.40 | 290.00 |
| 10-Sep-2014 | Review pleadings related to motion of certain asbestos claimants to extend claims bar date. | Richards, Erica J. | 0.20 | 145.00 |
| 12-Sep-2014 | Continue drafting memorandum regarding respective claims of TCEH creditors. | Richards, Erica J. | 3.50 | 2,537.50 |
| 19-Sep-2014 | Review the DIP financing and cash collateral orders regarding the Committee's standing requirements and potential claims. | Miller, Brett H. | 1.30 | 1,365.00 |
| 22-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 6.40 | 4,640.00 |
| 23-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 3.80 | 2,755.00 |
| 24-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 3.80 | 2,755.00 |
| 26-Sep-2014 | Correspondence with E. Richards regarding intercreditor agreement issues. | Goren, Todd M. | 0.50 | 412.50 |
| 26-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 2.40 | 1,740.00 |
| 27-Sep-2014 | Review intercreditor agreement (.6); correspondence with E. Richards regarding same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 27-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 2.40 | 1,740.00 |
| 28-Sep-2014 | Review correspondence from T. Goren and E. Richards regarding intercreditor agreements. | Martin, Samantha | 0.40 | 290.00 |
| 28-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 4.10 | 2,972.50 |
| 29-Sep-2014 | Review with L. Marinuzzi affect of first and second lien intercreditor agreement on possible settlement of claims and distributions. | Goren, Todd M. | 0.50 | 412.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-2014 | Review with T. Goren affect of first and second lien intercreditor agreement on possible settlement of claims and distributions (.5); correspondence to/from E. Richards concerning status of summary of intercreditor agreement (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 29-Sep-2014 | Review and comment on the memorandum regarding the TCEH first and second lien debt and intercreditor issues for Committee consideration. | Miller, Brett H. | 2.70 | 2,835.00 |
| 29-Sep-2014 | Continue drafting memorandum regarding respective interests of creditor constituencies. | Richards, Erica J. | 8.40 | 6,090.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **48.10** | **37,651.00** |

**Other Litigation**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review cases cited in Momentive decision regarding makewhole provision for impact in EFH makewhole litigation (3.2); draft memorandum regarding same (.9). | Hildbold, William M. | 4.10 | 2,501.00 |
| 03-Sep-2014 | Review Momentive decision regarding makewholes (.6); review research regarding same (.8). | Goren, Todd M. | 1.40 | 1,155.00 |
| 08-Sep-2014 | Research caselaw regarding perfect tender in time rule in New York state. | Hildbold, William M. | 1.50 | 915.00 |
| 11-Sep-2014 | Review EFIH and Momentive indentures and draft chart comparing redemption, default and acceleration provisions. | Braun, Danielle Eileen | 3.50 | 1,015.00 |
| 11-Sep-2014 | Review Momentive decisions to assess impact on makewhole litigation (1.8); review W. Hildbold memorandum regarding same (1.2); meet with W. Hildbold to provide comments to same (.2). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 11-Sep-2014 | Draft presentation regarding Momentive decision and application to EFIH makewhole litigation (1.7); meet with D. Harris regarding same (.2). | Hildbold, William M. | 1.90 | 1,159.00 |
| 12-Sep-2014 | Prepare presentation regarding various counts in makewhole litigation (2.8); prepare PowerPoint presentation regarding motion to lift stay in connection with makewhole litigation (1.4). | Hildbold, William M. | 4.20 | 2,562.00 |
| 15-Sep-2014 | Review analysis of Momentive decision on make-whole claims (.6); confer with W. Hildbold regarding same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 15-Sep-2014 | Finalize PowerPoint presentation regarding makewhole litigation (2.6); confer with T. Goren regarding Momentive decision on makewhole claims (.3). | Hildbold, William M. | 2.90 | 1,769.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Sep-2014 | Discussion with D. Dempsey (K&E) regarding makewhole litigation (1.0); review additional cases cited by D. Dempsey (K&E) (2.5); discussion with B. Miller regarding makewhole litigation status and Committee involvement (.3); update presentation regarding makewhole litigation (1.1); draft memorandum regarding additional cases (1.2). | Hildbold, William M. | 6.10 | 3,721.00 |
| 17-Sep-2014 | Discussion with W. Hildbold regarding makewhole litigation status and Committee involvement. | Miller, Brett H. | 0.30 | 315.00 |
| 18-Sep-2014 | Research caselaw regarding specificity required for No-Call provisions. | Hildbold, William M. | 2.70 | 1,647.00 |
| **Total: 014** | **Other Litigation** | | **32.70** | **19,725.50** |

**Meetings and Communications with Creditors**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Sep-2014 | Draft summary memorandum regarding case status and recent developments for Committee members. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 02-Sep-2014 | Prepare for (.2) and participate on weekly Committee call (.6). | Goren, Todd M. | 0.80 | 660.00 |
| 02-Sep-2014 | Prepare for (.4) and attend weekly Committee call regarding case status and strategy (.6); prepare and revise memorandum regarding case status for Committee members (2.7). | Harris, Daniel J. | 3.70 | 2,571.50 |
| 02-Sep-2014 | Prepare materials for Committee meeting (.4); participate in weekly Committee meeting regarding status of case and next steps (.6). | Hildbold, William M. | 1.00 | 610.00 |
| 02-Sep-2014 | Attend weekly Committee call regarding status of case and next steps. | Hoffinger, Adam S. | 0.60 | 615.00 |
| 02-Sep-2014 | Lead Committee call to discuss status of retention protocol and business plan review (.6); correspondence with M. Puryear (Holt Cat counsel) concerning preferences for timing of meeting to review business plan and other agenda matters (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 02-Sep-2014 | Attend weekly Committee call regarding status of case and next steps. | Miller, Brett H. | 0.60 | 630.00 |
| 02-Sep-2014 | Attend weekly Committee call regarding status of case and next steps. | Richards, Erica J. | 0.60 | 435.00 |
| 03-Sep-2014 | Correspond with G. Davis (Apollo) concerning call to discuss case (.3); call with G. Davis (Apollo) regarding case status and Committee standing to bring claims (.4); correspondence to J. Peck concerning call with Apollo (.3); correspondence with E. Sassower (K&E) concerning logistics for next in-person meeting with Company and Committee (.4). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 04-Sep-2014 | Review draft agenda for 9/8 Committee call. | Goren, Todd M. | 0.30 | 247.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2014 | Review FTI presentation on 2Q '14 results for Committee presentation (.9); coordinate comments to FTI regarding same (.3). | Harris, Daniel J. | 1.20 | 834.00 |
| 04-Sep-2014 | Review and revise agenda for 9/8 Committee meeting (.4); confer with J. Peck regarding senior lender fees (.1). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 04-Sep-2014 | Confer with L. Marinuzzi regarding senior lender fees (.1); attend meeting at Lazard with D. Kurtz (Lazard), J. Millstein (Millstein & Co.) and A. Kornberg (Paul Weiss) regarding plan negotiations within TCEH capital structure (2.1); draft summary of meeting with J. Millstein (Millstein & Co.) and A. Kornberg (Paul Weiss) (.5); correspond with T. Lauria (W&C) regarding scheduling private plan discussions (.2); correspond with E. Weisfelner (Brown Rudnick) regarding possible plan meeting (.1); call with A. Kornberg (Paul Weiss) regarding insider bonus motion (.1). | Peck, James Michael | 3.10 | 3,255.00 |
| 05-Sep-2014 | Correspond with Barclays regarding litigation (.1); review and revise agenda for Committee call (.3). | Goren, Todd M. | 0.40 | 330.00 |
| 05-Sep-2014 | Correspondence with Committee member regarding upcoming hearings (.2); call with C. Ward (Polsinelli) regarding upcoming hearings for Committee member (.2); correspondence with Committee member regarding upcoming in-person meeting with the Debtors (.2); correspondence with FTI regarding presentation for the Committee (.2); call with M. Cordasco (FTI) regarding presentation for the Committee (.4); revise agenda with L. Marinuzzi for upcoming Committee meeting (.3); draft memorandum to Committee regarding upcoming Committee meeting (.3). | Hildbold, William M. | 1.80 | 1,098.00 |
| 05-Sep-2014 | Review and revise proposed agenda for Committee call (.4); review agenda updates with W. Hildbold (.3); review FTI business update for distribution to Committee (.9). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 05-Sep-2014 | Call with M. Puryear (Holt Cat counsel) and his counsel regarding negotiations with advisors to TCEH first lien holders (.6); coordinate scheduling of meetings with T. Lauria (W&C) and E. Weisfelner (Brown Rudnick) regarding TCEH plan negotiations (.5). | Peck, James Michael | 1.10 | 1,155.00 |
| 08-Sep-2014 | Prepare for (.4) and participate on (.8) Committee call; call with creditor regarding potential claims (.4). | Goren, Todd M. | 1.60 | 1,320.00 |
| 08-Sep-2014 | Attend weekly Committee call regarding case status and strategy (.8); correspondence with K. Gwynne (Reed Smith) regarding case status and Committee action items (1.0). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 08-Sep-2014 | Review materials distributed to Committee in preparation for Committee meeting (.3); attend and participate in Committee meeting regarding status of case and next steps (.8). | Hildbold, William M. | 1.10 | 671.00 |

27

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2014 | Call with Committee to discuss discovery issues. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 08-Sep-2014 | Prepare for Committee call - review memoranda drafted on status of orders for 9/16 hearing (sale authority, assumption/rejection motion) (.4); lead Committee call on 9/16 motions, meetings with lenders and status of first lien lender draft complaint (.8). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 08-Sep-2014 | Participate on weekly call with Committee and advisors regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 08-Sep-2014 | Conference call with the Committee to discuss open case issues. | Miller, Brett H. | 0.80 | 840.00 |
| 08-Sep-2014 | Attend weekly Committee call to discuss open case issues and strategy. | Richards, Erica J. | 0.80 | 580.00 |
| 09-Sep-2014 | Correspondence with the Committee regarding in-person meeting (.5); discussion with L. Marinuzzi regarding logistics for upcoming meeting (.4). | Hildbold, William M. | 0.90 | 549.00 |
| 09-Sep-2014 | Review with E. Sassower (K&E) timing for business plan update to full Committee (.5); review with FTI logistics for business plan review with Committee (.3); coordinate with internal working group updates and presentations for Committee at in-person meeting (.5); call with R. McDonald (creditor) concerning case status and pollution control bonds (.3); call with G. Caponi (DB) concerning pollution control bonds and status (.4); memorandum to internal working group concerning uptick in trading on unsecured bonds and creditor conversations (.3); memorandum to internal working group on C. Shore (W&C) discussions on Oncor spinoff (.3); call with A. Kornberg (Paul Weiss) concerning challenge deadline and plan discussions (.2); discussion with W. Hildbold regarding logistics for upcoming Committee meeting (.4). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 09-Sep-2014 | Prepare outline of presentation to first lien lenders. | Martin, Samantha | 1.80 | 1,305.00 |
| 10-Sep-2014 | Call with E. Sassower (K&E) concerning scheduling and agenda for next Committee meeting with Debtors (.4); review with Committee co-chair scheduling for next in-person meeting (.3); review status of business plan presentation to Committee (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 11-Sep-2014 | Review and revise draft agenda for Committee call. | Goren, Todd M. | 0.40 | 330.00 |
| 11-Sep-2014 | Draft 9/15 Committee agenda (.5); correspondence with internal working group regarding same (.2); coordinate on Committee meeting with Debtors (.4). | Harris, Daniel J. | 1.10 | 764.50 |
| 11-Sep-2014 | Meet with S. Martin and L. Marinuzzi regarding preparation of a presentation to the first lien lenders regarding claims (1.0); discussion with L. Marinuzzi regarding status of discussions with first lien lenders (.2). | Levitt, Jamie A. | 1.20 | 1,140.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2014 | Review and revise slide presentation on lender claims (.2); meet with J. Levitt and S. Martin to revise lender presentation (1.0); review with E. Sassower (K&E) arrangements for in-person meeting in Dallas, agenda and timing for review of business plan (.6); correspondence to Committee concerning revised arrangements for Committee meeting in Dallas and alternative schedules (.4); discuss with M. Puryear (Holt Cat counsel) new dates for Committee meeting and agenda (.3); review and revise agenda for 9/15 Committee call (.4); correspondence with B. Hermann (Paul Weiss) concerning extension of filing deadline for Committee standing motion (.3); update J. Levitt on status of request for extension from first lien lenders (.2). | Marinuzzi, Lorenzo | 3.40 | 3,383.00 |
| 11-Sep-2014 | Review presentation regarding draft complaint (.4); discuss presentation with L. Marinuzzi and J. Levitt (1.0). | Martin, Samantha | 1.40 | 1,015.00 |
| 11-Sep-2014 | Correspondence with D. Kurtz (Lazard) regarding meeting with E. Weisfelner (Brown Rudnick). | Peck, James Michael | 0.10 | 105.00 |
| 12-Sep-2014 | Review draft agenda for 9/16 call (.4); review and revise correspondence to Committee regarding recent developments (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 12-Sep-2014 | Draft detailed correspondence to Committee regarding case status and update on upcoming hearing (1.5); correspondence with T. Goren regarding same (.2); correspondence with Committee regarding case status (.6). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 12-Sep-2014 | Review materials for telephonic Committee meeting. | Hildbold, William M. | 0.30 | 183.00 |
| 12-Sep-2014 | Call with B. Hermann (Paul Weiss) concerning extension of challenge deadline and meeting to review draft complaint (.4); call with B. Finestone (Quinn, Centerbridge counsel) concerning extension of challenge deadline and meeting to review case issues (.4); memorandum to J. Levitt concerning status of challenge deadline and meeting with first liens (.3); call with M. Blacker (Holt Cat counsel) concerning date and time for in-person Committee meeting (.3); correspondence to Committee concerning latest on Committee meeting details (.3); correspondence with D. Lowenthal (Law Debentures) concerning matters for 9/16 hearing (.4). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2014 | Call with A. Glickman (Centerbridge counsel) regarding extension of litigation deadline and setting up meeting with first lien holder in Paul Weiss group (.1); correspondence to B. Miller and L. Marinuzzi regarding possible meeting regarding standing motion (.1); correspondence with L. Marinuzzi regarding status of retention application (.1); review statement by U.S. Trustee regarding impact of retention protocol on duties of committee (.3); correspondence with counsel for R. Gitlin (Fee Committee chair) regarding request for in-person meeting concerning fee committee (.2). | Peck, James Michael | 0.80 | 840.00 |
| 13-Sep-2014 | Coordinate scheduling of meeting with first lien holder. | Peck, James Michael | 0.30 | 315.00 |
| 15-Sep-2014 | Prepare for (.2) and participate on (.8) Committee conference call. | Goren, Todd M. | 1.00 | 825.00 |
| 15-Sep-2014 | Attend weekly Committee call regarding case status and upcoming hearing. | Harris, Daniel J. | 0.80 | 556.00 |
| 15-Sep-2014 | Prepare materials for Committee meeting (.8); attend and participate in telephonic Committee meeting regarding status of case and next steps (.8). | Hildbold, William M. | 1.60 | 976.00 |
| 15-Sep-2014 | Meet with counsel for Centerbridge regarding first lien claims investigation and extension request. | Levitt, Jamie A. | 0.90 | 855.00 |
| 15-Sep-2014 | Prepare for Committee call (review agenda and summaries of recently filed motions) (.4); lead Committee call concerning sale strategy, negotiations with lenders and status of investigations (.8); meet with counsel for Centerbridge concerning case status and possible resolutions (1.0); calls with E. Sassower (K&E) concerning time, location and agenda for next Committee meeting with Debtors (.7); correspondence to D. Amadore (PBGC) concerning next Committee meeting and location (.2). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 15-Sep-2014 | Participate on weekly call with Committee, internal working group, FTI, and Lazard regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 15-Sep-2014 | Committee conference call to discuss open case issues (.8); meeting with TCEH first lien creditors to discuss the Oncor bidding process, tax issues and potential plan issues (3.0). | Miller, Brett H. | 3.80 | 3,990.00 |
| 15-Sep-2014 | Participate in Committee conference call to discuss open case issues and status (.8); attend meeting with counsel for Centerbridge regarding extension of time for filing challenge to first lien claims (.9); attend meeting with T. Pohl (Lazard) and D. Kurtz (Lazard) at Lazard to prepare for meeting with ad hoc committee advisors (1.1); attend meeting with ad hoc committee advisors (2.8). | Peck, James Michael | 5.60 | 5,880.00 |
| 15-Sep-2014 | Correspond with creditor about potential sources of unsecured value. | Wishnew, Jordan A. | 0.10 | 75.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-2014 | Correspondence to/from S. Kirpalani (Quinn Emanuel) concerning Centerbridge views on extension of challenge deadline (.4); call with M. Blacker (Holt Cat counsel) concerning critical vendor program (.4); memorandum to B. Miller concerning M. Blacker (Holt Cat counsel) conversation on critical vendor program (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 16-Sep-2014 | Meeting with D. Kurtz and T. Pohl of Lazard and advisors to TCEH second liens (3.4); correspondence to L. Marinuzzi regarding extension of challenge deadline for first liens (.2). | Peck, James Michael | 3.60 | 3,780.00 |
| 17-Sep-2014 | Correspondence to Paul Weiss concerning meeting to walk through claims (.4); correspondence to/from B. Finestone (Quinn) concerning meeting to review claims against lenders (.3); review updated presentation for first lien lenders (.7). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 17-Sep-2014 | Revise presentation regarding first lien investigation (1.2); discussion with J. Levitt regarding presentation (.3). | Martin, Samantha | 1.50 | 1,087.50 |
| 17-Sep-2014 | Research issues related to first lien claims for first lien claims presentation (1.5); correspond with S. Martin regarding first lien claims presentation (.4). | Rothberg, Jonathan C. | 1.90 | 1,377.50 |
| 18-Sep-2014 | Read and revise draft presentation on first lien investigation. | Kerr, Charles L. | 0.80 | 840.00 |
| 18-Sep-2014 | Call and discuss claims PowerPoint presentation with S. Martin (.3); review and revise PowerPoint presentation regarding first lien claims (.4); correspondence with J. Levitt regarding edits to claims PowerPoint presentation (.2). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 18-Sep-2014 | Revise presentation and script with S. Martin. | Levitt, Jamie A. | 0.70 | 665.00 |
| 18-Sep-2014 | Call with A. Demby (HCL) concerning post-petition services (.4); correspondence with C. Ilara (HCL) concerning post-petition invoicing and pre-petition claims (.2); review and revise slide deck for presentation to Paul Weiss on claims (1.0). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 18-Sep-2014 | Revise first lien investigation presentation (1.1); call with J. Rothberg regarding defendants (.1); discuss presentation with A. Lawrence (.3); revise presentation and script with J. Levitt (.7). | Martin, Samantha | 2.20 | 1,595.00 |
| 19-Sep-2014 | Review and revise agenda for 9/22 Committee call. | Goren, Todd M. | 0.40 | 330.00 |
| 19-Sep-2014 | Review agenda for upcoming telephonic meeting with Committee (.1); correspondence with internal working group regarding same (.4). | Hildbold, William M. | 0.50 | 305.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Review of management agreement with sponsors and related agreements (.8); read Debtors' statements on Oncor transfer (.9); review of indemnification agreement with sponsors (.3); revise draft presentation on first lien investigation (1.6); call to S. Martin regarding possible changes to presentation on first lien investigation (.5); call to S. Martin regarding further changes to first lien investigation presentation (.8). | Kerr, Charles L. | 4.90 | 5,145.00 |
| 19-Sep-2014 | Correspondence  with J. Levitt and J. Wishnew regarding edits to first lien PowerPoint presentation. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 19-Sep-2014 | Work on presentation for first lien lenders (2.0); conference with L. Marinuzzi, C. Kerr and S. Martin regarding presentation for first lien lenders (.5); discuss presentation regarding first lien claims with K. Sadeghi (.2). | Levitt, Jamie A. | 2.70 | 2,565.00 |
| 19-Sep-2014 | Correspondence with C. Ilara (HCL) concerning payment of post-petition invoices (.6); correspondence with P. Kravitz (HCL) concerning upcoming Committee meeting and agenda items (.5); review and revise proposed agenda for Monday call with Committee (.4); correspondence with B. Hermann (Paul Weiss) concerning timing and attendance at update meeting on Committee claims against lenders (.3). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 19-Sep-2014 | Calls with C. Kerr (2x) regarding comments to presentation (1.3); calls (2x) with T. Goren regarding comments to presentation (.4); call with J. Levitt regarding comments to presentation and script (.5); revise script for presentation (1.8); revise presentation (1.0); correspond with internal working group regarding same (.5). | Martin, Samantha | 5.50 | 3,987.50 |
| 19-Sep-2014 | Call with D. Dunn (Arrowgrass) regarding the Oncor procedures motion. | Miller, Brett H. | 0.50 | 525.00 |
| 19-Sep-2014 | Review and comment on draft presentation regarding first lien claims (1.1); discuss presentation regarding first lien claims with J. Levitt (.2). | Sadeghi, Kayvan B. | 1.30 | 955.50 |
| 20-Sep-2014 | Correspondence to Committee regarding EFIH bidding procedures motion and analysis regarding same (1.4); correspondence with T. Goren regarding same (.3). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 20-Sep-2014 | Call with M. McKane (K&E) concerning sharing of information obtained from Debtors' dataroom with lenders' counsel at upcoming presentation/meeting (.4); correspondence to J. Levitt concerning call with M. McKane (K&E) and what information can be shared with lenders (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 20-Sep-2014 | Prepare script for first lien investigation presentation. | Martin, Samantha | 3.40 | 2,465.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Sep-2014 | Revise presentation to first lien lenders regarding claims (1.9); correspondence with S. Martin regarding same (.7). | Levitt, Jamie A. | 2.60 | 2,470.00 |
| 22-Sep-2014 | Attend weekly Committee meeting regarding case strategy, recent developments and next steps. | Doufekias, Demme | 0.40 | 330.00 |
| 22-Sep-2014 | Prepare for (.2) and participate on (.4) Committee update call; review presentation of first lien investigation with internal working group (1.5). | Goren, Todd M. | 2.10 | 1,732.50 |
| 22-Sep-2014 | Attend weekly Committee meeting regarding case status and strategy. | Harris, Daniel J. | 0.40 | 278.00 |
| 22-Sep-2014 | Attend and participate in telephonic Committee meeting regarding status of case and next steps. | Hildbold, William M. | 0.40 | 244.00 |
| 22-Sep-2014 | Meet with A. Lawrence, J. Levitt, L. Marinuzzi and B. Miller regarding first lien presentation. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 22-Sep-2014 | Review first lien lender claim presentation and notes (1.8); conference with S. Martin and L. Marinuzzi regarding first lien lender claim presentation (1.1); meet with A. Lawrence, C. Kerr, L. Marinuzzi and B. Miller to present and discuss first lien lender claim presentation (1.1); further revise first lien lender claim presentation (2.6); conferences with S. Martin regarding revisions to first lien lender claim presentation and notes (1.1). | Levitt, Jamie A. | 7.70 | 7,315.00 |
| 22-Sep-2014 | Meet with J. Levitt and S. Martin to review final questions on presentation for meeting with lenders (1.1); review further updates to narrative for presentation to lenders (.9); attend mock presentation meeting with internal working group to assess presentation to first lien lenders (1.1); review agenda for Committee call to discuss case developments and first lien lender investigation status (.3); lead Committee call to review case status and sale process (.4); call with A. Alves (Seward - counsel for Wilmington Trust) regarding request to meet to discuss Committee investigations (.2). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 22-Sep-2014 | Revise first lien presentation (1.1); discuss same with J. Levitt and L. Marinuzzi (1.0); give mock presentation to internal working group (1.5); revise presentation (1.0); call with FTI regarding same (.6); call with J. Wishnew regarding same (.1); call with Lazard regarding same (.3); call with J. Tranen (FTI) regarding Duff & Phelps reports (.1); revise script for presentation (2.5); correspond with J. Wishnew regarding section 546(e) (.5); conferences with J. Levitt regarding first lien lender claim presentation and notes (1.1); participate on weekly call with Committee and advisors regarding case status and next steps (.4). | Martin, Samantha | 10.20 | 7,395.00 |
| 22-Sep-2014 | Conference call with Committee regarding open case issues (.4); review and comment on bidding procedures memorandum for the Committee (2.3). | Miller, Brett H. | 2.70 | 2,835.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2014 | Participate in Committee conference call regarding open case issues. | Peck, James Michael | 0.40 | 420.00 |
| 22-Sep-2014 | Participate on weekly Committee call regarding open case issues. | Richards, Erica J. | 0.40 | 290.00 |
| 22-Sep-2014 | Meet with J. Levitt, S. Martin and L. Marinuzzi regarding run through of presentation to first lien lenders regarding potential claims (1.0); review revised presentation deck (.8). | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 23-Sep-2014 | Discuss first lien presentation with S. Martin (.3); review and revise presentation to first lien lenders regarding claims (.5). | Goren, Todd M. | 0.80 | 660.00 |
| 23-Sep-2014 | Review and revise new draft of first lien presentation. | Kerr, Charles L. | 0.50 | 525.00 |
| 23-Sep-2014 | Review and revise presentation to first lien lenders (.3); correspondence to S. Martin regarding same (.1). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 23-Sep-2014 | Revise notes for first lien lender claims presentation (2.8); conference with S. Martin regarding revisions to first lien lender claim presentation and notes (1.0); review correspondence regarding unencumbered assets research (.9); review revised first lien lender claim presentation (1.4). | Levitt, Jamie A. | 6.20 | 5,890.00 |
| 23-Sep-2014 | Continue edits to PowerPoint for meeting with Paul Weiss and Centerbridge (.8); correspondence and calls with B. Hermann (Paul Weiss) concerning scheduling of meeting to review claims (.4); correspondence with M. McKane (K&E) concerning claims and presentation for Debtors (.4). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 23-Sep-2014 | Discuss first lien presentation with T. Goren (.3); discuss presentation with K. Sadeghi (.4); revise presentation and script (2.5); discuss same with J. Levitt (1.0). | Martin, Samantha | 1.70 | 1,232.50 |
| 24-Sep-2014 | Review revised first lien lender claim presentation and notes (.9); conference with S. Martin and L. Marinuzzi regarding revisions to first lien lender claim presentation (.5); conference with K. Sadeghi regarding revisons to first lien lender claim presentation (.5); revise first lien lender claim presentation and notes (1.2). | Levitt, Jamie A. | 3.10 | 2,945.00 |
| 24-Sep-2014 | Meet with L. Laken to review scheduling for Committee meeting on 10/1 (.4); review agenda and updates for upcoming Committee meeting (.7); finalize presentation for first lien lender meeting (.7); meet with J. Levitt and S. Martin to turn final comments on presentation (.5). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| 24-Sep-2014 | Discuss first lien presentation with L. Marinuzzi and J. Levitt (.5); revise presentation (1.9); correspond with K. Sadeghi and J. Levitt regarding same (.2). | Martin, Samantha | 2.60 | 1,885.00 |
| 24-Sep-2014 | Review and comment on agenda and exhibits for the meeting of the Committee and Debtors on 10/1. | Miller, Brett H. | 1.30 | 1,365.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Revise presentation regarding first lien claims (1.0); meet with J. Levitt regarding first lien presentation (.5). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |
| 25-Sep-2014 | Review revisions to first lien lender claims presentation slides and notes (1.4); correspondence with S. Martin regarding revisions to first lien lender claims presentation slides and notes (.5); prepare for first lien lender claims presentation (1.7). | Levitt, Jamie A. | 3.60 | 3,420.00 |
| 25-Sep-2014 | Review final updates to presentation for Centerbridge on claims. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 25-Sep-2014 | Revise first lien presentation and script (2.0); correspond with L. Marinuzzi and J. Levitt regarding same (.3). | Martin, Samantha | 2.30 | 1,667.50 |
| 26-Sep-2014 | Correspondence with J. Levitt regarding first lien investigation presentation. | Goren, Todd M. | 0.30 | 247.50 |
| 26-Sep-2014 | Prepare for presentation of first lien claims (1.4); present first lien claims presentation to counsel for Centerbridge (1.8); follow-up discussion with L. Marinuzzi and S. Martin regarding first lien claims and presentation to Committee (.5). | Levitt, Jamie A. | 3.70 | 3,515.00 |
| 26-Sep-2014 | Prepare for meeting with Centerbridge counsel concerning lender claims (.5); meet with counsel for Centerbridge (Schulte and Quinn) concerning lender claims (2.0); review agenda for Debtor presentation on October 1st, including business plan update (.7); review with L. Laken Committee meeting logistics (.4); review updated lender claim presentation for meeting with Committee (.8). follow-up discussion with J. Levitt and S. Martin regarding first lien claims and presentation to the Committee (.5). | Marinuzzi, Lorenzo | 4.90 | 4,875.50 |
| 26-Sep-2014 | Review slides and script for first lien presentation (.5); participate in meeting with S. Kirpalani (Quinn), B. Pfeiffer (Schulte), B. Finestone (Quinn), L. Marinuzzi and J. Levitt regarding first lien investigation (1.8); follow-up discussion with J. Levitt and L. Marinuzzi (.5); prepare slides for first lien presentation to Committee (.5); discuss same with J. Wishnew (.2) and T. Figueroa (.2); prepare script for first lien presentation to Committee (1.8). | Martin, Samantha | 5.50 | 3,987.50 |
| 26-Sep-2014 | Review and comment on materials for meetings with the TCEH first lien lenders. | Miller, Brett H. | 1.70 | 1,785.00 |
| 28-Sep-2014 | Correspondence with internal working group regarding meeting logistics. | Goren, Todd M. | 0.20 | 165.00 |
| 29-Sep-2014 | Call with Debtors regarding case status (.8); revise correspondence to Committee regarding status of bid procedure objections (.3); discuss first lien presentation with S. Martin (.5). | Goren, Todd M. | 1.60 | 1,320.00 |
| 29-Sep-2014 | Discussion with W. Hildbold regarding agenda for in-person meeting with Committee. | Harris, Daniel J. | 0.20 | 139.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Sep-2014 | Prepare agenda for in-person meeting (.3); revise agenda (.1); discussion with D. Harris regarding same (.2); review revisions to agenda (.1); discussion with L. Park (FTI) regarding amended schedules presentation for upcoming in-person Committee meeting (.2); correspondence with M. Cordasco (FTI) and N. Celli (FTI) regarding executory contracts review presentation for Committee meeting (.2); correspondence with M. Diaz (FTI) regarding FTI presentation for in-person Committee meeting (.2). | Hildbold, William M. | 1.30 | 793.00 |
| 29-Sep-2014 | Prepare for meeting with Paul Weiss regarding first lien investigation and claims (1.2); meet with Paul Weiss regarding first lien investigation and claims (1.2); correspondence with internal working group regarding summary of Paul Weiss meeting regarding first lien claims (.3); review presentation and talking points for Committee on first lien claims (2.8); conferences with S. Martin and L. Marinuzzi regarding revisions to presentation and talking points for Committee on first lien claims (1.0); revise presentation and talking points for Committee on first lien claims (1.8); review correspondence from FTI and Lazard regarding open issues for presentation and talking points for Committee on first lien claims (.6). | Levitt, Jamie A. | 8.90 | 8,455.00 |
| 29-Sep-2014 | Prepare for presentation to Paul Weiss on lender claims (.4); revise lender claim presentation for meeting with Committee (.6); review with J. Stegenga (A&M) agenda for Committee meeting and Debtor presentations (.7); review agenda for 10/1 Committee/Debtor meeting (.7); meet with J. Levitt, S. Martin and Paul Weiss attorneys to review lender claims (1.0). | Marinuzzi, Lorenzo | 3.40 | 3,383.00 |
| 29-Sep-2014 | Discuss first lien presentation with T. Goren (.5); review first lien presentation (.6); meeting with Paul Weiss, L. Marinuzzi and J. Levitt regarding first lien investigation (.8); follow-up discussion with J. Levitt and L. Marinuzzi (1.0); continue to prepare script for first lien presentation to Committee (2.2); continue to prepare script for first lien presentation to Committee (2.3). | Martin, Samantha | 7.40 | 5,365.00 |
| 29-Sep-2014 | Correspond with J. Levitt regarding presentation to lenders regarding potential first lien claims. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 30-Sep-2014 | Review Debtor (1.4) and FTI (.8) presentations for Committee meeting; review issues with same with W. Hildbold (.3); review and revise agenda for Committee call (.3). | Goren, Todd M. | 2.80 | 2,310.00 |
| 30-Sep-2014 | Prepare for (.8) and correspond with Committee regarding upcoming meeting and materials for same (.9); prepare agenda for Committee meeting (.2); correspondence with internal working group regarding same (.4); discussion with W. Hildbold regarding changes to agenda for meeting (.2). | Harris, Daniel J. | 2.50 | 1,737.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Review presentation from Debtors regarding LRP for in-person meeting (1.7); correspondence with A. Yenamandra (K&E) regarding meeting (.3); correspondence with A. Yenamandra (K&E) and J. Stegenga (A&M) regarding presentations for meeting (.3); review agenda for in-person Committee meeting (.5); correspondence with internal working group regarding agenda for meeting (.3); discussion with D. Harris regarding changes to agenda (.2); review presentation from FTI regarding Debtors' business plan (1.3); correspondence with internal working group regarding same (.2); discussion with T. Goren regarding FTI presentation (.3); discussion with R. Arsenault (FTI) regarding comments to FTI presentation (.3). | Hildbold, William M. | 5.40 | 3,294.00 |
| 30-Sep-2014 | Revise and draft slides and talking points for presentation of first lien investigation and claims to Committee (3.1); conferences with S. Martin regarding revisions to presentation of first lien investigation and claims to Committee (.8); conferences with J. Peck (.2) and L. Marinuzzi (.4) regarding issues in presentation of first lien investigation and claims to Committee; prepare for presentation of first lien investigation and claims to Committee (1.0); discuss issues related to first lien claims presentation with J. Rothberg (.2). | Levitt, Jamie A. | 5.70 | 5,415.00 |
| 30-Sep-2014 | Attend pre-Committee meeting session with Committee members to preview Debtors' presentations (1.5); review FTI update for Committee meeting on business plan (1.4); review Debtors' business update presentation for Committee meeting (1.2); review Debtors' business plan update to Committee in advance of 10/1 Committee meeting (1.0); review further revised narrative of lender claims for Committee meeting (.9); conference with J. Levitt regarding issues in presentation of first lien investigation and claims to Committee (.4). | Marinuzzi, Lorenzo | 6.40 | 6,368.00 |
| 30-Sep-2014 | Revise slides for Committee presentation (1.3); revise script for Committee presentation (2.7); discuss same with J. Levitt (.8); call with L. Park (FTI) regarding unencumbered cash (.1); call with J. Rothberg regarding first lien claims presentation (.2); revise script for Committee presentation (1.4); pre-Committee meeting with Committee members to discuss upcoming presentations from Debtors and case updates (1.5). | Martin, Samantha | 8.00 | 5,800.00 |
| 30-Sep-2014 | Prepare for the October 1st Committee meeting with the Debtors (review and comment on business plan presentation agenda and Oncor sale matters) (4.5); pre-meeting with the Committee to discuss issues for the October 1st meeting with the Debtors (1.5). | Miller, Brett H. | 6.00 | 6,300.00 |

37

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Confer with J. Levitt regarding presentation of first lien investigation and claims for in-person meeting of Committee (.2); meeting with members of Committee to discuss strategy and prepare for company presentation (1.5); conference with J. Levitt regarding issues in presentation of first lien investigation and claims to Committee (.2). | Peck, James Michael | 1.90 | 1,995.00 |
| 30-Sep-2014 | Review updated first lien claims presentation (.4); discuss issues related to first lien claims presentation with J. Levitt (.2); discuss issues related to first lien claims presentation with S. Martin (.2). | Rothberg, Jonathan C. | 0.80 | 580.00 |
| 30-Sep-2014 | Draft presentation slides notes for J. Levitt regarding first lien claims (2.0); correspond with J. Levitt and S. Martin regarding first lien presentation (.5); correspond with C. Whitney regarding first lien presentation (.2); call with A. Lawrence regarding support for presentation (.2). | Sadeghi, Kayvan B. | 2.90 | 2,131.50 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **253.30** | **220,722.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-2014 | Travel to Delaware Bankruptcy Court for hearing (1.5); return travel from Delaware Bankruptcy Court (1.5). | Hildbold, William M. | 3.00 | 1,830.00 |
| **Total: 016** | **Non-Working Travel** | | **3.00** | **1,830.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2014 | Meeting with J. Peck and L. Marinuzzi regarding potential plan structure (.4); call with Holt Cat regarding same (.9). | Goren, Todd M. | 1.30 | 1,072.50 |
| 05-Sep-2014 | Meet with J. Peck and T. Goren for review of meeting with advisors to first liens on possible plan structure (.4); call with M. Blacker (Holt Cat counsel) and M. Puryear (Holt Cat counsel) on plan discussion update and next steps (.6); correspondence to M. Blacker (Holt Cat counsel) concerning plan update (.4). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 05-Sep-2014 | Meeting with L. Marinuzzi and T. Goren concerning potential plan structure. | Peck, James Michael | 0.40 | 420.00 |
| 12-Sep-2014 | Review draft of Lazard waterfall analysis under assumed plan structure. | Goren, Todd M. | 0.60 | 495.00 |
| 12-Sep-2014 | Review and analyze TCEH ad hoc unsecured noteholder group response to exclusivity motion. | Harris, Daniel J. | 0.70 | 486.50 |
| 12-Sep-2014 | Read ad hoc committee's brief and correspondence on exclusivity motion. | Kerr, Charles L. | 0.30 | 315.00 |
| 12-Sep-2014 | Review ad hoc TCEH noteholder's statement in support of exclusivity extension. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 15-Sep-2014 | Review and revise draft statement in support of exclusivity extension. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 15-Sep-2014 | Prepare Committee statement regarding extension of exclusive periods (1.5); correspondence with internal working group regarding same (.3); finalize for filing with Polsinelli (.3). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 15-Sep-2014 | Review CSC objection to exclusivity (.5); review and revise Committee statement in support of exclusivity extension (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 18-Sep-2014 | Meeting with J. Peck, B. Miller and L. Marinuzzi regarding potential plan discussions. | Goren, Todd M. | 0.40 | 330.00 |
| 18-Sep-2014 | Meeting with B. Miller, J. Peck and T. Goren regarding potential plan discussions. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 18-Sep-2014 | Meeting with L. Marinuzzi, J. Peck and T. Goren regarding potential plan discussions. | Miller, Brett H. | 0.40 | 420.00 |
| 18-Sep-2014 | Meeting with L. Marinuzzi, B. Miller and T. Goren regarding potential plan discussions. | Peck, James Michael | 0.40 | 420.00 |
| 22-Sep-2014 | Review timeline for plan process as affected by sale and targeted time for negotiations. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 30-Sep-2014 | Confer with L. Marinuzzi, B. Miller and J. Peck regarding plan negotiations for TCEH creditors. | Goren, Todd M. | 0.30 | 247.50 |
| 30-Sep-2014 | Confer with B. Miller, T. Goren and J. Peck regarding plan negotiations for TCEH creditors. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 30-Sep-2014 | Confer with L. Marinuzzi, T. Goren and J. Peck regarding plan negotiations for TCEH creditors. | Miller, Brett H. | 0.30 | 315.00 |
| 30-Sep-2014 | Confer with B. Miller, L. Marinuzzi and T. Goren regarding plan negotiations for TCEH creditors. | Peck, James Michael | 0.30 | 315.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **11.90** | **10,557.00** |
| **Tax** | | | | |
| 02-Sep-2014 | Call with tax team, Debtors's tax director, G. Gallagher (K&E), Brown Rudnick and W&C (1.5); draft slides discussing TSA treatment of capital gains (4.0); discuss tax slides with T. Humphreys (.2). | Birkenfeld, Alexander | 5.70 | 2,365.50 |
| 02-Sep-2014 | Call with tax team, Debtor's's tax director, G. Gallagher (K&E), Brown Rudnick and W&C (1.5); analyze tax diligence regarding disregarded entities (3.2). | De Ruig, David N. | 4.70 | 2,279.50 |
| 02-Sep-2014 | Call with tax team, Debtor's tax director, G. Gallagher (K&E), Brown Rudnick and W&C (1.5); review file memorandum summarizing call (.5). | Goett, David J. | 2.00 | 1,100.00 |

MORRISON | FOERSTER

073697-0000001                                                  Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review IRS private letter ruling relating to prior audit cycle (.5); call with tax team, Debtor's tax director, G. Gallagher (K&E), Brown Rudnick and W&C (1.5); review Lazard projections in preparation for call (.5); call with T. Cowan (Lazard) regarding projections (.9); review TSA and memorandum regarding same (1.2); conference call with Brown Rudnick and R. Reigersman regarding tax issues (.5); discuss TSA with R. Reigersman (.3); review slides prepared by A. Birkenfeld (.4); discuss same with A. Birkenfeld (.2); call to C. Lim regarding memorandum on TSA (.2); correspond with C. Lim regarding tax slides prepared by A. Birkenfeld (.1). | Humphreys, Thomas A. | 6.30 | 7,875.00 |
| 02-Sep-2014 | Call with tax team, Debtor's director, G. Gallagher (K&E), Brown Rudnick and W&C to discuss tax review. | Hung, Shiukay | 1.50 | 1,042.50 |
| 02-Sep-2014 | Correspondence to S. Hung regarding tax documents to be requested from Debtors. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 02-Sep-2014 | Call with T. Humphreys regarding memorandum on TSA (.2); call with S. Shelley regarding memoranda on preference (.3); review and analyze documents related to transition bonds from tax perspective (3.3); review memoranda on preference actions (.7). | Lim, Clara | 4.50 | 2,745.00 |
| 02-Sep-2014 | Conference call with Debtor and K&E regarding tax considerations (1.5); prepare for conference call with Debtor (.4); conference call with Brown Rudnick and T. Humphreys regarding tax considerations (.5); call with J. Wishnew regarding tax considerations (1.0); discuss TSA with T. Humphreys (.3). | Reigersman, Remmelt A. | 3.70 | 3,052.50 |
| 02-Sep-2014 | Call with C. Lim regarding memoranda on preferences arising from TSA (.3); review precedent and legal research related to TSA execution (1.2). | Shelley, Shane M. | 1.50 | 1,117.50 |
| 02-Sep-2014 | Call with R. Reigersman regarding tax considerations. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 03-Sep-2014 | Draft internal file memorandum regarding tax call (3.2); draft memorandum to internal working group regarding IRS as creditor (4.8); discuss tax liability considerations with D. de Ruig and R. Reigersman (.8). | Birkenfeld, Alexander | 8.80 | 3,652.00 |
| 03-Sep-2014 | Analyze tax diligence related to IRS claims (1.1); discuss with R. Reigersman and A. Birkenfeld tax issues related to disregarded entities (.8). | De Ruig, David N. | 1.90 | 921.50 |
| 03-Sep-2014 | Correspondence with D. de Ruig regarding tax requests to the Debtors. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 03-Sep-2014 | Review memoranda on preferences and fraudulent transfers (3.2); call with S. Shelley regarding preferences and fraudulent transfers (.3); research case law and analysis of preferences and fraudulent transfers under Bankruptcy Code (5.7). | Lim, Clara | 9.20 | 5,612.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2014 | Discuss tax liability considerations with D. de Ruig and A. Birkenfeld (.8); review correspondence from J. Wishnew regarding tax liabilities and prepare comments (1.0); conduct relevant research regarding tax liabilities (1.2). | Reigersman, Remmelt A. | 3.00 | 2,475.00 |
| 03-Sep-2014 | Call with C. Lim regarding TSA issues (.3); follow-up analysis regarding the same (.3). | Shelley, Shane M. | 0.60 | 447.00 |
| 04-Sep-2014 | Review TSA document request correspondence with Debtor (3.2); create and revise presentation materials regarding TSA (1.5); discuss TSA slides with T. Humphreys (.2). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 04-Sep-2014 | Work on slides regarding TSA (1.0); discuss slides with A. Birkenfeld (.2); prepare chart on TSA (1.2); discuss case status with R. Reigersman (.5); call from S. Joffe (FTI) and M. Greenberg (FTI) regarding case status and tax issues (.3); review materials on preferential transfers including precedent memoranda (.8). | Humphreys, Thomas A. | 4.00 | 5,000.00 |
| 04-Sep-2014 | Research and review caselaw and legal analyses of fraudulent transfers and preferences under Bankruptcy Code. | Lim, Clara | 8.50 | 5,185.00 |
| 04-Sep-2014 | Discuss case status with T. Humphreys. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 04-Sep-2014 | Review updated memorandum on status of historical IRS claims. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 05-Sep-2014 | Review TSA document request correspondence with Debtor (2.8); create chart summarizing same (1.4); call with C. Lim regarding outstanding tax due diligence responses (.9). | Birkenfeld, Alexander | 5.10 | 2,116.50 |
| 05-Sep-2014 | Review J. Wishnew summary of tax liabilities (.2); correspondence to Debtors' counsel regarding tax call (.1); correspondence to FTI regarding various tax matters (.1); correspondence to C. Lim regarding tax issues (.1); review Debtor's response to FTI questions (.2); correspondence regarding same (.1); discuss case status with R. Reigersman (.3); correspondence to L. Marinuzzi regarding tax issues (.1). | Humphreys, Thomas A. | 1.20 | 1,500.00 |
| 05-Sep-2014 | Correspondence to S. Hung regarding tax documents (.1); review memorandum from J. Wishnew regarding tax issues (.2); correspondence with J. Wishnew regarding tax requests (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 05-Sep-2014 | Call with A. Birkenfeld regarding outstanding tax due diligence responses (.9); research caselaw and legal analyses regarding fraudulent transfers and preferences (5.1). | Lim, Clara | 6.00 | 3,660.00 |
| 05-Sep-2014 | Discuss case status with T. Humphreys. | Reigersman, Remmelt A. | 0.30 | 247.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2014 | Revise chart summarizing TSA document request correspondence with Debtor. | Birkenfeld, Alexander | 1.70 | 705.50 |
| 07-Sep-2014 | Research legal analyses regarding fraudulent transfers and preferences. | Lim, Clara | 2.00 | 1,220.00 |
| 07-Sep-2014 | Review tax claim standing issues and research from C. Tepfner. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 08-Sep-2014 | Draft memorandum to internal working group summarizing the tax scope of legacy discovery request investigation (4.1); revise tax requests for legacy discovery request (4.4). | Birkenfeld, Alexander | 8.50 | 3,527.50 |
| 08-Sep-2014 | Review K&E letter to W&C in response to tax issues. | Goren, Todd M. | 0.20 | 165.00 |
| 08-Sep-2014 | Correspondence from K&E regarding tax issue; correspondence from R. Reigersman, T. Humphreys, C. Kerr and L. Marinuzzi regarding same. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 08-Sep-2014 | Research caselaw and legal analyses regarding fraudulent transfers and preferences. | Lim, Clara | 5.80 | 3,538.00 |
| 09-Sep-2014 | Research caselaw regarding IRS as creditor for statute of limitations (7.8); call with FTI to discuss Debtor tax position (.4); call with Debtor and K&E regarding tax due diligence (.8); call with C. Lim regarding memorandum on fraudulent transfers (.8); discussion with D. Goett and R. Reigersman regarding Debtor tax claims (.3). | Birkenfeld, Alexander | 10.10 | 4,191.50 |
| 09-Sep-2014 | Call with FTI to discuss Debtor tax position (.4); call with Debtor and K&E to discuss TSA (.8); discussion with R. Reigersman and A. Birkenfeld regarding Debtor tax claims (.3). | Goett, David J. | 1.50 | 825.00 |
| 09-Sep-2014 | Call with FTI regarding tax issues in case (.4); call with Debtor and K&E regarding tax issues in case (.8); discuss tax issues in case with R. Reigersman (.6); call to T. Cowan (Lazard) regarding tax issues in case (.2); review materials on potential restructurings of EFH companies and private letter ruling regarding same (1.1). | Humphreys, Thomas A. | 3.10 | 3,875.00 |
| 09-Sep-2014 | Correspond with A. Birkenfeld and R. Reigersman regarding tax requests to Debtors. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 09-Sep-2014 | Call with A. Birkenfeld regarding memorandum on fraudulent transfers (.8); research and analyze caselaw and legal analyses on fraudulent transfers and preferences (6.2); draft memorandum on fraudulent transfers and preferences for TSA (1.3). | Lim, Clara | 8.30 | 5,063.00 |
| 09-Sep-2014 | Call with FTI regarding tax considerations (.4); call with Debtor and K&E regarding tax diligence issues (.8); discuss tax considerations with J. Wishnew (.3); discussion with A. Birkenfeld and D. Goett regarding Debtor tax claims (.3); discuss tax issues in case with T. Humphreys (.6). | Reigersman, Remmelt A. | 2.40 | 1,980.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-2014 | Address tax claim standing issues with R. Reigersman. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 10-Sep-2014 | Revise tax requests for legacy discovery request (3.7); research caselaw regarding IRS as creditor for statute of limitations (2.2); call with C. Lim regarding due diligence for tax matters (.6). | Birkenfeld, Alexander | 6.50 | 2,697.50 |
| 10-Sep-2014 | Research caselaw and legal analyses of fraudulent transfers and preferences (2.9); draft memorandum on fraudulent transfers and preferences (3.0); call with A. Birkenfeld regarding due diligence for tax matters (.6). | Lim, Clara | 6.50 | 3,965.00 |
| 10-Sep-2014 | Call with FTI regarding tax considerations for Committee update. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 11-Sep-2014 | Draft internal file memorandum regarding tax call (2.8); research tax law regarding IRS assessment statute of limitations (3.4); call with C. Lim regarding due diligence for tax matters (.7); discuss tax considerations with R. Reigersman (.3). | Birkenfeld, Alexander | 7.20 | 2,988.00 |
| 11-Sep-2014 | Review file memorandum regarding call on September 9 with FTI and Debtor. | Goett, David J. | 0.50 | 275.00 |
| 11-Sep-2014 | Call with A. Birkenfeld regarding due diligence for tax matters (.7); research and analyze caselaw regarding fraudulent transfers and TSA (4.0); draft memorandum on fraudulent transfers and preferences (.8). | Lim, Clara | 5.50 | 3,355.00 |
| 11-Sep-2014 | Review tax presentation regarding the tax-free spin for the sale of the Debtors' assets. | Miller, Brett H. | 1.70 | 1,785.00 |
| 11-Sep-2014 | Review IRC sections 6501/502 with J. Wishnew (.5); discuss considerations with A. Birkenfeld (.3). | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 11-Sep-2014 | Review IRC sections 6501/502 with FTI and R. Reigersman. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 12-Sep-2014 | Research caselaw and revise internal memorandum regarding IRS as creditor for statute of limitations (6.0); discuss tax considerations with R. Reigersman (.5). | Birkenfeld, Alexander | 6.50 | 2,697.50 |
| 12-Sep-2014 | Research caselaw and legal analyses regarding fraudulent transfers and preferences (2.4); draft memorandum on fraudulent transfers and preferences (2.6). | Lim, Clara | 5.00 | 3,050.00 |
| 12-Sep-2014 | Call with J. Wishnew regarding tax considerations (.5); discuss tax considerations with A. Birkenfeld (.5). | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 12-Sep-2014 | Research law for C. Lim regarding TSA as a fraudulent transfer under Bankruptcy Code. | Schoerner, Jeffrey M. | 0.30 | 67.50 |
| 12-Sep-2014 | Call with R. Reigersman regarding tax considerations. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 13-Sep-2014 | Revise internal memorandum regarding IRS as creditor for statute of limitations. | Birkenfeld, Alexander | 1.50 | 622.50 |
| 14-Sep-2014 | Draft memorandum on fraudulent transfers and TSA. | Lim, Clara | 3.50 | 2,135.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Sep-2014 | Research caselaw regarding IRS as creditor for statute of limitations (1.8); review historical organizational structures added to dataroom (3.5); meeting with tax team regarding case status and due diligence (1.2); call with FTI to discuss tax issues (.6); call with FTI and Lazard to discuss tax issues (.8). | Birkenfeld, Alexander | 7.90 | 3,278.50 |
| 15-Sep-2014 | Attend meeting with tax team regarding case status and due diligence. | De Ruig, David N. | 1.20 | 582.00 |
| 15-Sep-2014 | Call with FTI to discuss tax issues (.6); call with FTI and Lazard to discuss tax issues (.8); internal discussion with tax team regarding case status and due diligence (1.2). | Goett, David J. | 2.60 | 1,430.00 |
| 15-Sep-2014 | Call with tax team regarding status update on tax due diligence, case proceedings, and current investigations (1.2); research caselaw and legal analyses regarding fraudulent transfers (5.2); draft memorandum on fraudulent transfers and TSA (1.8); research treatment of tax step-up under section 552(b) of the Bankruptcy Code (1.8). | Lim, Clara | 10.00 | 6,100.00 |
| 15-Sep-2014 | Discuss diligence and tax considerations with tax team (1.2); call with FTI regarding tax considerations (.6); call with FTI and Lazard regarding tax considerations (.8); review dataroom materials (.7). | Reigersman, Remmelt A. | 3.30 | 2,722.50 |
| 15-Sep-2014 | Research law for C. Lim regarding TSA as a fraudulent transfer under Bankruptcy Code. | Schoerner, Jeffrey M. | 1.50 | 337.50 |
| 16-Sep-2014 | Draft internal memorandum regarding tax call (2.9); revise memorandum regarding IRS as creditor for statute of limitations (4.6); discuss tax issues in case with R. Reigersman, D. de Ruig, D. Goett, and T. Humphreys (.5). | Birkenfeld, Alexander | 8.00 | 3,320.00 |
| 16-Sep-2014 | Discuss tax issues in case with R. Reigersman, T. Humphreys, D. Goett and A. Birkenfeld (.5); review tax diligence materials related to Oncor (3.8). | De Ruig, David N. | 4.30 | 2,085.50 |
| 16-Sep-2014 | Discuss tax considerations in case with R. Reigersman, D. de Ruig, T. Humphreys and A. Birkenfeld (.5); call with Debtor and K&E to discuss Debtor tax history (1.3). | Goett, David J. | 1.80 | 990.00 |
| 16-Sep-2014 | Tax call with Debtor and K&E regarding Debtor tax history (1.3); discuss tax considerations in case with R. Reigersman, D. de Ruig, D. Goett, and A. Birkenfeld (.5); review case on property of estate under Bankruptcy code (.6); work on presentation for internal working group regarding Debtors' tax position (1.5). | Humphreys, Thomas A. | 3.90 | 4,875.00 |
| 16-Sep-2014 | Research regarding Bankruptcy Code section 552(b) (2.3); draft memorandum on fraudulent transfers and TSA (6.7). | Lim, Clara | 9.00 | 5,490.00 |
| 16-Sep-2014 | Call with Debtor and K&E regarding tax considerations (1.3); discuss tax considerations with T. Humphreys, D. de Ruig, D. Goett and A. Birkenfeld (.5). | Reigersman, Remmelt A. | 1.80 | 1,485.00 |

44

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2014 | Draft summary of caselaw where IRS assessment occurred after a fraudulent transfer. | Birkenfeld, Alexander | 3.20 | 1,328.00 |
| 17-Sep-2014 | Discuss Debtors' tax status with T. Humphreys. | Goett, David J. | 0.50 | 275.00 |
| 17-Sep-2014 | Correspondence with R. Reigersman and T. Humphreys regarding tax meeting. | Goren, Todd M. | 0.20 | 165.00 |
| 17-Sep-2014 | Work on presentation for FTI on tax issues in case (1.0); review bankruptcy cases (.6); discuss with J. Wishnew regarding property of estate (.4); discuss case status and tax issues with R. Reigersman (.5); discuss Debtors' tax status with D. Goett (.5); review D. Goett research, including article, on tax issues (.3). | Humphreys, Thomas A. | 3.30 | 4,125.00 |
| 17-Sep-2014 | Draft memorandum on fraudulent transfers and TSA. | Lim, Clara | 3.70 | 2,257.00 |
| 17-Sep-2014 | Review draft acquisition term sheet (.8); discuss tax considerations with T. Humphreys (.5). | Reigersman, Remmelt A. | 1.30 | 1,072.50 |
| 17-Sep-2014 | Discuss possible sources of unsecured value with T. Humphreys (.4); discuss same with creditor (.2). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 18-Sep-2014 | Draft documents for presentation with FTI and Lazard regarding potential tax structures. | Birkenfeld, Alexander | 3.90 | 1,618.50 |
| 18-Sep-2014 | Call with T. Cowan (Lazard) regarding tax issues (.3); review correspondence (.5) and discuss tax issues in case with R. Reigersman (.5); review TSA and slides regarding same (1.0); prepare presentation materials for tax presentation to advisers (2.8); prepare several revisions to same (1.1); prepare correspondence to M. Lau regarding presentation (.4). | Humphreys, Thomas A. | 6.60 | 8,250.00 |
| 18-Sep-2014 | Research tax-related presentation materials to the Committee (.8); research and analyze treatment of sale of Oncor interest under TSA (2.0); draft memorandum on fraudulent transfers and TSA (2.2). | Lim, Clara | 5.00 | 3,050.00 |
| 18-Sep-2014 | Discuss tax considerations with T. Humphreys (.5); conduct relevant research regarding spinoff considerations (1.0). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 18-Sep-2014 | Review historical tax claim issue with L. Park (FTI). | Wishnew, Jordan A. | 0.10 | 75.00 |
| 19-Sep-2014 | Discuss tax issues and further research with T. Humphreys (.2); research and draft response to J. Wishnew regarding joint and several liability for consolidated group members (6.1). | Birkenfeld, Alexander | 6.30 | 2,614.50 |
| 19-Sep-2014 | Research tax consequences of restructuring transaction. | Goett, David J. | 1.30 | 715.00 |

45

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Work on presentation including summary chart and several sets of slides (3.0); call with T. Cowan (Lazard) regarding tax issues in case (.3); discuss tax issues and further research with A. Birkenfeld (.2); review correspondence and discuss case status with R. Reigersman including discussion of TSA and tax aspects of bidding procedures (1.0); research regarding tax requirements for reorganizations and spinoffs (1.0). | Humphreys, Thomas A. | 5.50 | 6,875.00 |
| 19-Sep-2014 | Review and revise structure matrix and memorandum for FTI and Lazard. | Lau, Matthew Y. | 2.80 | 1,834.00 |
| 19-Sep-2014 | Research caselaw and legal analyses regarding fraudulent transfers (1.9); draft memorandum on fraudulent transfers and TSA (3.9). | Lim, Clara | 5.80 | 3,538.00 |
| 19-Sep-2014 | Review and comment on bankruptcy tax issues slide presentation for the Committee. | Miller, Brett H. | 2.40 | 2,520.00 |
| 19-Sep-2014 | Review correspondence and discuss case status with T. Humphreys including discussion of TSA and tax aspects of bidding procedures. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 20-Sep-2014 | Draft documents for presentation with FTI and Lazard regarding potential tax structures (5.2); discuss tax presentation with T. Humphreys (.3). | Birkenfeld, Alexander | 5.50 | 2,282.50 |
| 20-Sep-2014 | Discuss tax presentation with A. Birkenfeld (.3); review and revise tax presentation materials including slide deck and chart (4.6); review TSA (.4); review bidding procedures and term sheet (.8); review prior term sheets and Lazard financial projections (.9); review Lazard list of assets and liabilities for various subsidiaries (.7); review IRS regulations relating to tax issues in bidding procedures (.4). | Humphreys, Thomas A. | 8.10 | 10,125.00 |
| 20-Sep-2014 | Review correspondence from T. Humphreys (.3); review TSA (.5). | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 21-Sep-2014 | Draft memorandum on section 357(c) gain and application under TSA (9.4); draft memorandum on fraudulent transfer and TSA (.9). | Lim, Clara | 10.30 | 6,283.00 |
| 21-Sep-2014 | Review tax structure matrix and prepare comments to same. | Reigersman, Remmelt A. | 1.10 | 907.50 |
| 22-Sep-2014 | Discuss tax matters with T. Humphreys and R. Reigersman (1.6); prepare information technology setup for meeting with Lazard and FTI (1.4); revise documents for presentation with Lazard and FTI regarding potential tax structures (3.1); conduct internal presentation on tax issues in case to internal bankruptcy team (2.0). | Birkenfeld, Alexander | 8.10 | 3,361.50 |
| 22-Sep-2014 | Attend meeting with T. Humphreys and R. Reigersman regarding tax structuring issues. | Goren, Todd M. | 2.00 | 1,650.00 |

MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2014 | Work on slides and handout for Committee presentation (.5); internal meeting regarding tax issues with internal bankruptcy team (.8); review of slide deck and handout with R. Reigersman and A. Birkenfeld (1.6); review and revise slides (1.0); prepare for presentation to FTI (.9); review prior terms sheets for restructurings of EFH and analysis under Treasury regulations regarding reorganizations (.8); review and revise presentation and handout (.8); review due diligence summary (.2); internal presentation on tax issues in case to internal bankruptcy team (2.0). | Humphreys, Thomas A. | 8.60 | 10,750.00 |
| 22-Sep-2014 | Meet with T. Humphreys and R. Reigersman regarding tax structures. | Kerr, Charles L. | 2.00 | 2,100.00 |
| 22-Sep-2014 | Research question on NOL usage to cover stranded taxes (1.4); revise structure matrix and memorandum for FTI and Lazard meeting (1.4); review and revise PowerPoint presentation for FTI and Lazard meeting (2.7). | Lau, Matthew Y. | 5.50 | 3,602.50 |
| 22-Sep-2014 | Draft memorandum on Section 357(c) gain and TSA (1.8); draft memorandum on fraudulent transfer and TSA (3.1). | Lim, Clara | 4.90 | 2,989.00 |
| 22-Sep-2014 | Participate in meeting with T. Humphreys, R. Reigersman and B. Miller to review presentation on tax-driven sale structures and update for Committee. | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 22-Sep-2014 | Review and comment on the TSA claims memorandum for the Committee (2.7); internal presentation by tax team regarding tax issues in case (2.0). | Miller, Brett H. | 4.70 | 4,935.00 |
| 22-Sep-2014 | Participate in meeting with T. Humphreys and R. Reigersman regarding tax structuring alternatives. | Peck, James Michael | 2.00 | 2,100.00 |
| 22-Sep-2014 | Discuss tax matrix and structures with T. Humphreys and A. Birkenfeld (1.6); discuss tax matrix and structures with internal bankruptcy team (2.0); prepare for meeting and review tax presentation (1.0). | Reigersman, Remmelt A. | 4.60 | 3,795.00 |
| 23-Sep-2014 | Revise presentation material for meeting with Lazard and FTI regarding potential tax structures. | Birkenfeld, Alexander | 5.80 | 2,407.00 |
| 23-Sep-2014 | Research tax consequences of restructuring transaction. | Goett, David J. | 1.30 | 715.00 |
| 23-Sep-2014 | Review and revise slides and handout in preparation for presentation (3.2); discuss case status and slides with R. Reigersman (.5); assign research to D. de Ruig (.2); assign research to A. Birkenfeld (.2); review bidding term sheet and motion for bid procedures (.4). | Humphreys, Thomas A. | 4.50 | 5,625.00 |
| 23-Sep-2014 | Revise memorandum on fraudulent transfer and TSA. | Lim, Clara | 5.80 | 3,538.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2014 | Call with C. Husnick (K&E) and E. Sassower (K&E) concerning amendments to schedules concerning tax claims (.3); review proposed language for tax claim in schedules (.3); correspondence with T. Humphreys concerning additional footnote proposed by Debtors to describe status of tax claim (.2); review analysis prepared by J. Wishnew concerning Debtors at which the IRS has claims (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 23-Sep-2014 | Review tax structure matrix and provide comments (.7); review tax presentation slides and provide comments (.8); discuss case status and slides with T. Humphreys (.5); follow up with J. Wishnew concerning composition of consolidated tax group (.1). | Reigersman, Remmelt A. | 2.10 | 1,732.50 |
| 23-Sep-2014 | Review tax analysis of possible restructuring scenarios (.6); follow up with R. Reigersman concerning composition of consolidated tax group (.1). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 24-Sep-2014 | Preparation for presentation on alternative tax structures (1.6); attend presentation on tax issues to FTI and Lazard (4.5). | Birkenfeld, Alexander | 6.10 | 2,531.50 |
| 24-Sep-2014 | Conduct research regarding TCEH tax claims (3.7); call with C. Lim regarding EFH security interest memorandum (.5). | De Ruig, David N. | 4.20 | 2,037.00 |
| 24-Sep-2014 | Meeting with FTI and Lazard regarding tax structuring issues. | Goren, Todd M. | 4.50 | 3,712.50 |
| 24-Sep-2014 | Attend meeting with Lazard, FTI, and internal working group regarding tax issues. | Harris, Daniel J. | 4.50 | 3,127.50 |
| 24-Sep-2014 | Prepare for tax presentation to FTI and Lazard (.8); presentation on tax issues to FTI and Lazard (4.5); review slides and chart and revise (.9). | Humphreys, Thomas A. | 6.20 | 7,750.00 |
| 24-Sep-2014 | Meet with FTI and Lazard on tax structure. | Kerr, Charles L. | 4.50 | 4,725.00 |
| 24-Sep-2014 | Meet and discuss tax issues and bidding procedures with FTI and Lazard. | Lawrence, J. Alexander | 4.50 | 4,027.50 |
| 24-Sep-2014 | Call with D. de Ruig regarding EFH security interest memorandum (.5); draft memorandum on fraudulent transfer and TSA  (2.9). | Lim, Clara | 3.40 | 2,074.00 |
| 24-Sep-2014 | Attend tax structure/scenario meeting with Lazard and FTI to review alternative structures. | Marinuzzi, Lorenzo | 4.50 | 4,477.50 |
| 24-Sep-2014 | Meeting with FTI and Lazard regarding tax considerations. | Reigersman, Remmelt A. | 4.50 | 3,712.50 |
| 24-Sep-2014 | Participate in meeting with FTI and Lazard addressing issues with bidding procedures and related tax concerns. | Wishnew, Jordan A. | 4.50 | 3,375.00 |
| 25-Sep-2014 | Read tax structure memoranda (.3); meet with R. Reigersman and A. Lawrence regarding tax structure issues associated with bid procedures (1.8). | Kerr, Charles L. | 2.10 | 2,205.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-2014 | Research various tax and tax-free spinoff issues with transaction structures (4.6); draft summary of conclusions (.5). | Lau, Matthew Y. | 5.10 | 3,340.50 |
| 25-Sep-2014 | Meet with C. Kerr and R. Reigersman regarding tax issues and bidding procedures motion. | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 25-Sep-2014 | Meeting with A. Lawrence and C. Kerr regarding tax considerations. | Reigersman, Remmelt A. | 1.80 | 1,485.00 |
| 26-Sep-2014 | Conduct research regarding legal opinions obtained by Debtors (.5); conduct research regarding tax issues related to property secured by general intangibles (3.6). | De Ruig, David N. | 4.10 | 1,988.50 |
| 26-Sep-2014 | Review and revise slides and incorporate comments from R. Reigersman (1.3); discuss case status with R. Reigersman and review correspondence (.7); review materials regarding liability of entities for tax (.8); review cases on tax attributes in bankruptcy (1.0); review cases and plan in bankruptcy case precedents (1.5); review authorities on tax issues in case including IRS published ruling and Fifth Circuit case (1.0); draft note regarding same (1.0); review proposed correspondence from R. Reigersman to L. Marinuzzi regarding TSA (.2); revise same (.6). | Humphreys, Thomas A. | 8.10 | 10,125.00 |
| 26-Sep-2014 | Review memorandum from R. Reigersman concerning Grant Thornton retention by Debtors and flaws in proposed GT tax evaluation process (.4); correspondence to R. Reigersman concerning his suggested revisions to GT workplan on tax assessment (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 26-Sep-2014 | Discuss tax considerations with T. Humphreys (.7); review draft presentation for Committee and prepare comments (1.5); draft correspondence regarding tax considerations for L. Marinuzzi (.5). | Reigersman, Remmelt A. | 2.70 | 2,227.50 |
| 27-Sep-2014 | Review draft presentation for Committee meeting and prepare comments. | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 28-Sep-2014 | Review Lazard projections and prepare spreadsheet on bid procedures (1.0); research regarding tax issues in case including treatment of possible transactions under bid procedures (1.0); review C. Lim memorandum on tax issues in case (.6); revise slides for Committee presentation (.5). | Humphreys, Thomas A. | 3.10 | 3,875.00 |
| 29-Sep-2014 | Research consolidated return regulations (5.6); research historical owners of various EFH entities (1.9); discuss tax due diligence with R. Reigersman and D. de Ruig (.3); meeting with tax team regarding tax due diligence and other tax matters in case (.5). | Birkenfeld, Alexander | 8.30 | 3,444.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-2014 | Meeting with tax team regarding tax due diligence and other tax matters in case (.5); review tax diligence produced in connection with bidding procedures motion (2.9); discuss tax due diligence with A. Birkenfeld and R. Reigersman (.3). | De Ruig, David N. | 3.70 | 1,794.50 |
| 29-Sep-2014 | Call with FTI regarding tax considerations. | Goett, David J. | 1.10 | 605.00 |
| 29-Sep-2014 | Review memorandum regarding competitive TSA claims (.9); correspondence with internal working group regarding same (.5). | Goren, Todd M. | 1.40 | 1,155.00 |
| 29-Sep-2014 | Review C. Lim memorandum regarding tax issues including possible claims (.4); prepare for call with FTI regarding tax matters in case (.4); call with FTI (S. Joffe, M. Greenberg) regarding tax issues in case (1.1); discuss tax considerations with R. Reigersman (.3); review and revise C. Lim memorandum regarding tax issues in case (1.4); review and revise chart and slides for presentation to Committee (1.5); prepare for tax call with Debtors and K&E (.5); discuss with L. Marinuzzi status of tax presentation for Committee meeting (.5); meeting with tax team regarding tax due diligence and other tax matters in case (.5). | Humphreys, Thomas A. | 6.60 | 8,250.00 |
| 29-Sep-2014 | Review Debtors' determination to retain Grant Thornton without a court order (.5); discuss with T. Humphreys status of tax presentation for Committee meeting (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 29-Sep-2014 | Conference call with FTI regarding tax considerations (1.1); review and revise Committee presentation (.3); discuss tax diligence considerations with A. Birkenfeld and D. de Ruig (.3); review correspondence from and send correspondence to J. Wishnew regarding tax audits (.4); discuss tax considerations with T. Humphreys (.3); meeting with tax team regarding tax due diligence and other tax matters in case (.5). | Reigersman, Remmelt A. | 2.90 | 2,392.50 |
| 30-Sep-2014 | Draft memorandum regarding tax call with Debtors (3.3); revise presentation materials for presentation to Committee (2.7); arrange information technology for presentation to Committee (.6); review tax documents batched in legacy discovery dataroom (1.3); revise slides and discuss with T. Humphreys (1.2); discuss tax considerations with R. Reigersman (.4); call with K&E and Debtor to discuss tax issues in the case (.8). | Birkenfeld, Alexander | 10.30 | 4,274.50 |
| 30-Sep-2014 | Attend call with K&E and Debtor regarding tax matters (.8); analyze document production in connection with bidding procedures motion (.5). | De Ruig, David N. | 1.30 | 630.50 |
| 30-Sep-2014 | Call with K&E and Debtor to discuss tax issues in case. | Goett, David J. | 0.80 | 440.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Review T. Goren correspondence on tax issues and prepare reply to same (.3); review materials to prepare for tax call with Debtor (.5); call with K&E and Debtor to discuss tax issues (.8); review and revise chart and slides (1.0); call with S. Joffe (FTI) regarding tax issues (.3); research regarding tax issues in bidding term sheet (2.2); call with FTI and R. Reigersman regarding tax issues in case (.5); revise slides and discuss with A. Birkenfeld (1.2). | Humphreys, Thomas A. | 6.80 | 8,500.00 |
| 30-Sep-2014 | Tax status update call with K&E and Debtor (.8); call with FTI and T. Humphreys regarding tax considerations (.5); discuss tax considerations with A. Birkenfeld (.4); call regarding tax considerations with J. Wishnew (.3). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 30-Sep-2014 | Call with R. Reigersman concerning tax diligence and possible sources of unencumbered value (.3); review updated tax structure analysis for various reorganization scenarios (.1). | Wishnew, Jordan A. | 0.40 | 300.00 |
| **Total: 021** | **Tax** | | **509.10** | **361,975.00** |
| **Valuation** | | | | |
| 02-Sep-2014 | Correspondence with FTI and Lazard regarding the retention of further experts regarding valuation issues. | Miller, Brett H. | 1.40 | 1,470.00 |
| **Total: 022** | **Valuation** | | **1.40** | **1,470.00** |
| **Discovery** | | | | |
| 02-Sep-2014 | Update relativity workspace with newly produced EFH first lien document production. | Bergelson, Vadim | 1.80 | 531.00 |
| 02-Sep-2014 | Correspond with M. Dort regarding preparing for review of legacy discovery (.1); begin reviewing legacy discovery document review protocol and attachments (.7). | Contreras, Andrea | 0.80 | 440.00 |
| 02-Sep-2014 | Review and revise tax discovery requests. | De Ruig, David N. | 0.60 | 291.00 |
| 02-Sep-2014 | Confer with A. Lawrence regarding legacy discovery review background and logistics (.2); review legacy discovery document review protocol and background materials (.9). | Dort, Malcolm K. | 1.10 | 671.00 |
| 02-Sep-2014 | Review discovery protocol and correspondence to A. Lawrence regarding timing on sending out draft notices of deposition (.4); read letter from E. Kleinhaus (Wachtell) regarding search terms for legacy discovery (.2); meeting with A. Lawrence regarding possible response to sponsor letter on legacy discovery (.2); correspondence to J. Stoll (Brown Rudnick) regarding status of initial legacy discovery requests (.1); call to A. Lawrence regarding initial legacy discovery requests (.2); conference call with J. Stoll (Brown Rudnick) regarding legacy discovery requests (.4). | Kerr, Charles L. | 1.50 | 1,575.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review materials for project analyzing documents produced by Debtor's in connection with legacy discovery. | Kwon, Kevin T. | 1.70 | 824.50 |
| 02-Sep-2014 | Discuss document review with M. Dort in connection with claims investigation and legacy discovery (.2); call and discuss legacy discovery initial disclosures with C. Kerr (.2); correspondence from C. Kerr and M. McKane (K&E) regarding initial disclosure (.1); correspond with W. Pruitt (K&E) regarding document requests (.3); draft proposed correspondence to W. Pruitt (K&E) regarding search terms and custodians for discovery (.9); correspondence with C. Kerr and B. Stephany (K&E) regarding legacy discovery protocol (.4); call and discuss draft legacy discovery requests with Brown Rudnick (.6); review and revise legacy discovery requests per conversation with Brown Rudnick and revisions from W&C (.8); correspondence with J. Stoll (Brown Rudnick) regarding legacy discovery requests (.3); calls with S. Martin regarding discovery (.4); draft response letter to Wachtell regarding legacy discovery from the sponsors (1.0); meet and discuss Wachtell letter regarding legacy discovery with C. Kerr (.2); correspondence with C. Kerr and J. Stoll (Brown Rudnick) regarding conference call regarding discovery (.2); correspondence with M. Dort and V. Bergelson regarding Debtor production of discovery documents (.3); review and revise Debtor production chart and metadata chart from document production (.4); correspondence with C. Kerr regarding joint notices for deposition topics (.2). | Lawrence, J. Alexander | 6.50 | 5,817.50 |
| 02-Sep-2014 | Correspond with A. Lawrence and V. Bergelson regarding document production (.3); calls with A. Lawrence regarding discovery (.4). | Martin, Samantha | 0.70 | 507.50 |
| 02-Sep-2014 | Review discovery protocol and procedures. | Miller, Brett H. | 0.90 | 945.00 |
| 02-Sep-2014 | Correspond with M. Dort regarding management of document review (.3); correspond with V. Bergelson and S. Martin regarding protocol for review (.2). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 03-Sep-2014 | Update relativity workspace with newly produced EFH first lien document production (.9); discuss document repository with A. Lawrence (.2). | Bergelson, Vadim | 1.10 | 324.50 |
| 03-Sep-2014 | Participate in conference call with A. Lawrence, M. Dort, K. Kwon, and A. Contreras to discuss reviewing documents produced by Debtors in connection with legacy discovery. | Bradley, Sara A. | 0.30 | 124.50 |
| 03-Sep-2014 | Participate in conference call regarding protocol to review legacy discovery with M. Dort, A. Lawrence, K. Kwon and S. Bradley. | Contreras, Andrea | 0.30 | 165.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2014 | Confer and correspond with A. Lawrence (.3) and K. Sadeghi (.3) regarding legacy discovery review logistics; call with S. Bradley, A. Lawrence, K. Kwon and A. Contreras to discuss legacy discovery background (.3); review legacy discovery document review protocol and background materials (3.8); analyze documents produced by Debtors in connection with legacy discovery (2.3). | Dort, Malcolm K. | 7.00 | 4,270.00 |
| 03-Sep-2014 | Review discovery requests under discovery protocol. | Goren, Todd M. | 1.80 | 1,485.00 |
| 03-Sep-2014 | Finalize letter to E. Kleinhaus (Wachtell) regarding legacy discovery (.3); call to J. Stoll (Brown Rudnick) regarding additional changes to initial legacy discovery requests (.8); revise draft initial legacy discovery requests reflecting W&C's changes (1.5); meet with A. Lawrence regarding further changes to initial legacy discovery requests to Debtors and possible search terms (.5). | Kerr, Charles L. | 3.10 | 3,255.00 |
| 03-Sep-2014 | Call with A. Lawrence, M. Dort, A. Contreras and S. Bradley regarding project analyzing documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 0.30 | 145.50 |
| 03-Sep-2014 | Correspondence with J. Levitt regarding staffing document review (.2); correspondence with A. Bernstein (Paul Weiss) regarding legacy discovery (.2); draft proposed search terms for legacy discovery (1.8); correspondence with D. Audette (W&C) regarding search terms for legacy discovery (.2); confer and correspond with M. Dort regarding document review (.3); call and discuss document repository with V. Bergelson (.2); correspondence with V. Bergelson and M. Dort regarding document repository (.2); review and revise legacy document requests to Debtors (1.1); review correspondence from S. Martin regarding draft complaint (.2); review correspondence with C. Kerr and Wachtell regarding legacy discovery (.2); review original Rule 2004 discovery requests (.2); correspondence with S. Martin and V. Bergelson regarding Citibank production of documents (.3); correspondence with C. Kerr and S. Martin regarding response to W. Pruitt (K&E) regarding discovery (.3); correspondence to W. Pruitt (K&E) regarding search terms and custodians (.2); call and discuss document review with A. Contreras, S. Bradley, M. Dort and K. Kwon (.3); meet with C. Kerr regarding further changes to initial legacy discovery requests to Debtors and possible search terms (.5). | Lawrence, J. Alexander | 6.40 | 5,728.00 |
| 03-Sep-2014 | Correspondence with A. Lawrence and Debtors regarding legacy discovery. | Levitt, Jamie A. | 0.40 | 380.00 |
| 03-Sep-2014 | Correspond with internal working group and Polsinelli regarding discovery issues. | Martin, Samantha | 0.20 | 145.00 |
| 03-Sep-2014 | Correspond with M. Dort regarding legacy discovery review logistics. | Sadeghi, Kayvan B. | 0.30 | 220.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2014 | Update relativity workspace with newly produced EFH/ first lien document production. | Bergelson, Vadim | 2.10 | 619.50 |
| 04-Sep-2014 | Review and analyze order establishing legacy discovery procedures, draft first lien investigation adversary complaint, and expert materials regarding sponsor fees and transition bonds in connection with legacy discovery review process. | Dort, Malcolm K. | 3.20 | 1,952.00 |
| 04-Sep-2014 | Analysis of discovery requests in connection with intercompany claims (.7); correspond with FTI (M. Diaz, A. Rauch) regarding same (.2). | Hager, Melissa A. | 0.90 | 742.50 |
| 04-Sep-2014 | Meet with A. Lawrence regarding initial document requests to first lien creditors and sponsors (.5); revise new draft of initial discovery requests to sponsors (1.0); meet with A. Lawrence regarding document requests proposed by other creditors (.3). | Kerr, Charles L. | 1.80 | 1,890.00 |
| 04-Sep-2014 | Correspondence with D. Audette (W&C) regarding call in connection with legacy discovery (.2); call and discuss legacy discovery with A. Bernstein (Paul Weiss) (.4); meet and discuss legacy discovery with C. Kerr (.3); call and discuss legacy discovery search terms with D. Audette (W&C) (.2); draft proposed search terms and custodians list for Debtors, sponsors and first lien creditors (3.6); meet and discuss draft complaint and discovery with C. Kerr (.5); correspondence from B. Miller, C. Kerr, J. Levitt and T. Goren regarding draft complaint (.2); call and discuss document review with S. Martin (.3); review draft joint notices for depositions from W&C (1.1); correspond with R. Reigersman regarding draft requests in connection with tax issues (.2); review and revise legacy discovery requests (1.3). | Lawrence, J. Alexander | 8.30 | 7,428.50 |
| 04-Sep-2014 | Review data production log from Debtors for purposes of coordinating review and identifying relevant documents for various workstreams. | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 04-Sep-2014 | Call with A. Lawrence regarding lender lists (.2); correspond with M. Cordasco (FTI) regarding same (.2); call with A. Lawrence regarding discovery issues (.3); review document review lists (.2); correspond with internal working group, Lazard and FTI teams regarding discovery and metadata (.7). | Martin, Samantha | 1.60 | 1,160.00 |
| 04-Sep-2014 | Review new batch of documents produced by Debtors relating to '07 LBO and address related discovery issues. | Wishnew, Jordan A. | 1.10 | 825.00 |
| 05-Sep-2014 | First lien document manipulations in effort to prepare for review (1.1); create metadata reports for same documents and facilitate document review (1.2). | Bergelson, Vadim | 2.30 | 678.50 |
| 05-Sep-2014 | Attend reviewer conference call with M. Dort, A. Contreras and K. Kwon to discuss analyzing documents produced by Debtors in connection with legacy discovery. | Bradley, Sara A. | 0.30 | 124.50 |

54

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2014 | Read and analyze memorandum regarding legacy discovery review and exhibits attached thereto (5.4); participate in conference call with K. Kwon, S. Bradley and M. Dort regarding review of documents relating to legacy discovery (.3); discuss spreadsheet containing metadata regarding legacy discovery with M. Dort (.2). | Contreras, Andrea | 5.90 | 3,245.00 |
| 05-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (2.9); participate in conference call with A. Contreras, K. Kwon and S. Bradley regarding same (.3); discuss spreadsheet containing metadata regarding legacy discovery with A. Contreras (.2); meet and discuss document review with A. Lawrence (.1); confer with K. Sadeghi regarding oversight of document review (.4). | Dort, Malcolm K. | 3.90 | 2,379.00 |
| 05-Sep-2014 | Review initial disclosures per discovery protocol. | Goren, Todd M. | 0.60 | 495.00 |
| 05-Sep-2014 | Review relativity site for second lien intercreditor documents (.2); download and review document (.3); send document to internal working group (.1). | Haney, Heather Jo | 0.60 | 330.00 |
| 05-Sep-2014 | Review tax-related discovery request (.8); begin to prepare comments on same (.7). | Humphreys, Thomas A. | 1.50 | 1,875.00 |
| 05-Sep-2014 | Meet and discuss document review with A. Lawrence. | Hunt, Adam J. | 0.20 | 122.00 |
| 05-Sep-2014 | Call with M. Dort, A. Contreras and S. Bradley regarding project analyzing documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 0.30 | 145.50 |
| 05-Sep-2014 | Review and revise document demands to sponsors, Debtors and first lien lenders for legacy discovery (2.9); review Debtors' initial disclosures in legacy discovery (.4); review and revise search terms and custodian lists for Debtors, sponsors and first lien lenders for legacy discovery (2.5); correspondence with Brown Rudnick and W&C regarding legacy discovery (.5); correspondence with FTI regarding legacy discovery requests (.5); correspondence with C. Kerr, J. Levitt, J. Wishnew, S. Martin and L. Marinuzzi regarding draft complaint against first lien lenders (.3); meet and discuss document review and review team protocols with M. Dort (.1); meet and discuss document review with A. Hunt (.2); meet and discuss document review with S. Petrovas (.2); correspondence to E. Kleinhaus (Wachtell) regarding search terms for sponsors (.1); correspondence with C. Kerr regarding U.S. Trustee and legacy discovery (.1). | Lawrence, J. Alexander | 7.80 | 6,981.00 |
| 05-Sep-2014 | Meet and discuss document review with A. Lawrence. | Petrovas, Sotirios | 0.20 | 83.00 |
| 05-Sep-2014 | Meet with M. Dort regarding oversight of document review and questions regarding review protocol (.4); review Debtors' initial disclosures (.3). | Sadeghi, Kayvan B. | 0.70 | 514.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Sep-2014 | Update relativity workspace with newly produced EFH/first lien document production. | Bergelson, Vadim | 1.40 | 413.00 |
| 06-Sep-2014 | Correspond with M. Diaz (FTI) and L. Park (FTI) regarding conference call to discuss legacy discovery (.2); correspondence with V. Bergelson regarding Debtor production (.4); update Debtor document production tracking and metadata charts (.3). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 07-Sep-2014 | Update relativity workspace with newly produced EFH (Audited Financial Statements) document production. | Bergelson, Vadim | 1.70 | 501.50 |
| 07-Sep-2014 | Review Debtors' initial disclosures to confirm list of custodians for legacy discovery (.3); draft correspondence to M. Curtis regarding list of board members (.2); correspondence to M. Diaz (FTI) regarding conference call regarding legacy discovery (.1). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 08-Sep-2014 | Update relativity workspace with newly produced EFH/first lien document production. | Bergelson, Vadim | 2.30 | 678.50 |
| 08-Sep-2014 | Discuss discovery request considerations with R. Reigersman. | Birkenfeld, Alexander | 0.50 | 207.50 |
| 08-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Contreras, Andrea | 4.10 | 2,255.00 |
| 08-Sep-2014 | Review and revise proposed search terms for Debtors and sponsors (.9); revise draft document requests to sponsors (.8); meeting with A. Lawrence to review status of initial discovery requests and communications with participants (.8). | Kerr, Charles L. | 2.50 | 2,625.00 |
| 08-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 4.60 | 2,231.00 |
| 08-Sep-2014 | Call and discuss legacy discovery demands with L. Park (FTI) and M. Diaz (FTI) (.2); meet and discuss legacy discovery with C. Kerr (.8); call to discuss statute of limitations research project with C. Tepfer (.2); draft proposed legacy demands to Fidelity and PIKs (1.3); correspondence with R. Reigersman regarding legacy demands for tax documents (.3); review and revise legacy demands to Debtors, sponsors and first lien lenders (.5); correspondence with J. Rothberg regarding research project (.2); correspondence with J. Levitt regarding document review of documents produced by Debtors (.2). | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 08-Sep-2014 | Discuss discovery request considerations with A. Birkenfeld (.5); review discovery request and prepare comments (.8); call with FTI regarding discovery request (.5). | Reigersman, Remmelt A. | 1.80 | 1,485.00 |
| 08-Sep-2014 | Discuss research project with A. Lawrence. | Tepfer, Cameron Andrew | 0.20 | 83.00 |

MORRISON | FOERSTER

073697-0000001                                            Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-2014 | Discussion with R. Reigersman regarding discovery protocol. | Birkenfeld, Alexander | 0.50 | 207.50 |
| 09-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Contreras, Andrea | 4.10 | 2,255.00 |
| 09-Sep-2014 | Review board of director related materials and draft index of board members for A. Lawrence's review (4.3); update internal database of deposition materials (.5). | Curtis, Michael E. | 4.80 | 1,608.00 |
| 09-Sep-2014 | Respond to reviewer queries regarding legacy discovery. | Dort, Malcolm K. | 0.50 | 305.00 |
| 09-Sep-2014 | Review tax-related discovery questions and revisions to same. | Humphreys, Thomas A. | 0.50 | 625.00 |
| 09-Sep-2014 | Revise draft initial discovery requests to PIKs (1.3); meet with A. Lawrence regarding possible discovery demands to PIKs and Fidelity (.5); review and revise draft initial discovery demands to Fidelity (.8); meet with A. Lawrence to review new version of discovery requests for Fidelity (.4). | Kerr, Charles L. | 3.00 | 3,150.00 |
| 09-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 3.40 | 1,649.00 |
| 09-Sep-2014 | Review and revise legacy discovery document requests to Fidelity and PIKs (.9); correspondence to C. Shore (W&C) and J. Stoll (Brown Rudnick) regarding Fidelity and PIK legacy discovery requests (.1); review and revise legacy document requests to sponsors, Debtors and first lien lenders (1.5); correspond with all participants regarding draft legacy discovery requests (.5); call and discuss legacy requests with J. Bartlett (W&C) (.3); correspond with J. Bartlett (W&C) regarding legacy requests (.3); correspondence from S. Martin, FTI and Lazard regarding solvency analysis (.3); correspondence to V. Bergelson regarding Lazard documents (.2); meet and discuss Fidelity and PIK legacy discovery requests with C. Kerr (.5); correspondence with J. Bartlett (W&C) regarding legacy discovery search terms (.2); call and discuss legacy discovery requests with S. Katona (Polsinelli) (.2); correspondence with S. Katona (Polsinelli) regarding legacy discovery requests (.2); meet and discuss new version of legacy discovery requests for Fidelity with C. Kerr (.4); call with K. Sadeghi regarding deposition coordination (.1). | Lawrence, J. Alexander | 5.70 | 5,101.50 |
| 09-Sep-2014 | Review updated draft of consolidated legacy discovery requests. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 09-Sep-2014 | Correspond with Polsinelli regarding discovery. | Martin, Samantha | 0.10 | 72.50 |
| 09-Sep-2014 | Review draft discovery requests and prepare changes (1.7); discuss discovery requests with A. Birkenfeld (.5); correspondence with A. Lawrence regarding discovery requests (.5). | Reigersman, Remmelt A. | 2.70 | 2,227.50 |

57

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-2014 | Call with Merril court reporting regarding deposition coordination (.3); call with A. Lawrence regarding deposition coordination (.1). | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 09-Sep-2014 | Review newly produced discovery materials. | Wishnew, Jordan A. | 1.70 | 1,275.00 |
| 10-Sep-2014 | Review board of director-related materials (.9); draft index of board members for A. Lawrence's review (1.5); meet and discuss custodians with A. Lawrence (.2). | Curtis, Michael E. | 2.60 | 871.00 |
| 10-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (2.2); correspond with reviewers regarding same (.3). | Dort, Malcolm K. | 2.50 | 1,525.00 |
| 10-Sep-2014 | Review proposed combined legacy document requests (.5); discuss legacy discovery with A. Lawrence (.2). | Hunt, Adam J. | 0.70 | 427.00 |
| 10-Sep-2014 | Review draft initial discovery requests to the PIKs (.5); correspondence with J. Stoll (Brown Rudnick) regarding discovery directed to the PIKs (.2). | Kerr, Charles L. | 0.70 | 735.00 |
| 10-Sep-2014 | Correspondence with W&C and C. Kerr regarding legacy discovery demands (.3); correspondence with Brown Rudnick regarding legacy discovery demands (.2); review and revise proposed legacy document requests (.6); correspondence with conflicts department regarding subpoenas to issue in legacy discovery (.4); review Lazard reports in Debtors' productions (1.3); review and revise proposed legacy discovery search terms (1.7); discuss legacy discovery requests with A. Hunt (.2); correspondence with A. Hunt regarding legacy discovery requests (.2); meet and discuss proper legacy discovery custodians with M. Curtis (.2); review and revise Fidelity and PIK legacy discovery requests (.5); correspondence to participants with Fidelity and PIK legacy discovery requests (.2); correspondence with S. Katona (Polsinelli) regarding legacy discovery requests (.2); discuss legacy discovery with A. Bernstein (Paul Weiss) (.2). | Lawrence, J. Alexander | 6.20 | 5,549.00 |
| 10-Sep-2014 | Review tax-related draft discovery requests. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 10-Sep-2014 | Review initial discovery requests and related correspondence. | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 11-Sep-2014 | Export Lazard documents in Debtors' productions and share with FTI. | Bergelson, Vadim | 0.50 | 147.50 |
| 11-Sep-2014 | Review and analyze documents produced by Debtors in connection with legacy discovery. | Bradley, Sara A. | 0.90 | 373.50 |
| 11-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (7.6); correspond with review team regarding same (.2). | Dort, Malcolm K. | 7.80 | 4,758.00 |
| 11-Sep-2014 | Discuss legacy discovery requests with A. Lawrence. | Hunt, Adam J. | 0.20 | 122.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2014 | Meet with A. Lawrence regarding revisions to initial document requests directed to Debtors, first lien creditors and sponsors (.6); meet with B. Miller and L. Marinuzzi regarding strategy on discovery as part of pre-petition investigation (.8); meet with A. Lawrence regarding search terms (.2). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 11-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 3.20 | 1,552.00 |
| 11-Sep-2014 | Correspondence with V. Bergelson regarding production of documents (.2); correspondence with S. Katona (Polsinelli) regarding legacy discovery document demands (.2); correspondence with S. Martin and V. Bergelson regarding Lazard documents (.2); call and discuss legacy discovery with J. Bartlett (W&C) (.2); meet and discuss legacy discovery with A. Hunt (.2); correspondence with A. Hunt regarding legacy discovery (.3); correspondence with A. Bernstein (Paul Weiss) regarding extending the legacy discovery period (.2); correspondence to J. Bartlett (W&C) regarding search terms (.1); correspondence with C. Kerr regarding legacy discovery search terms (.2); meet and discuss legacy discovery search terms with C. Kerr (.2); review and revise legacy discovery demands (1.8). | Lawrence, J. Alexander | 3.80 | 3,401.00 |
| 11-Sep-2014 | Meet with C. Kerr and B. Miller regarding strategy on discovery as part of pre-petition investigation. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 11-Sep-2014 | Meet with C. Kerr and L. Marinuzzi regarding strategy on discovery as part of pre-petition investigation. | Miller, Brett H. | 0.80 | 840.00 |
| 12-Sep-2014 | Analyze first lien investigation document review process and prepare review statistics. | Bergelson, Vadim | 0.70 | 206.50 |
| 12-Sep-2014 | Confer with K. Sadeghi regarding material documents identified in legacy discovery review (.4); review document review protocol (.2). | Dort, Malcolm K. | 0.60 | 366.00 |
| 12-Sep-2014 | Confer with A. Lawrence regarding service of legacy discovery requests (.2); finalize and serve legacy discovery requests (1.1). | Hunt, Adam J. | 1.30 | 793.00 |
| 12-Sep-2014 | Review of initial discovery requests served by Debtors. | Kerr, Charles L. | 0.30 | 315.00 |
| 12-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 1.70 | 824.50 |
| 12-Sep-2014 | Correspondence with A. Hunt regarding service of legacy discovery requests on all parties (.3); call and discuss service of legacy discovery with A. Hunt (.2); correspondence with J. Levitt regarding document review of Debtor documents (.3); correspondence from B. Stephany (K&E) regarding legacy discovery (.3). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 12-Sep-2014 | Review documents identified by document review team (1.6); meet with M. Dort regarding oversight of document review (.4). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |

MORRISON | FOERSTER

073697-0000001                                                 Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                           Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2014 | Prepare legacy discovery search terms and custodian lists for the PIKs and Fidelity (2.6); review and revise proposed search terms and custodian lists for the Debtors, sponsors and first lien lenders (1.4); correspondence to K. Efigenio regarding staffing document review (.1); correspondence to S. Katona (Polsinelli) regarding legacy discovery (.1); correspondence from S. Martin regarding draft complaint against first lien lenders (.1). | Lawrence, J. Alexander | 4.30 | 3,848.50 |
| 13-Sep-2014 | Review protocol of consolidated discovery requests on Debtors. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 14-Sep-2014 | Read initial discovery requests served by Debtors and first lien lenders for legacy investigation. | Kerr, Charles L. | 0.80 | 840.00 |
| 15-Sep-2014 | Analyze document produced by Debtors in connection with legacy discovery (.5); discuss document review with A. Lawrence (.1). | Dort, Malcolm K. | 0.60 | 366.00 |
| 15-Sep-2014 | Meet and discuss document review with A. Lawrence. | Fioccola, David J. | 0.20 | 170.00 |
| 15-Sep-2014 | Correspondence to L. Suprum (Polsinelli) regarding legacy discovery service. | Hunt, Adam J. | 0.10 | 61.00 |
| 15-Sep-2014 | Meet with A. Lawrence to review proposed search terms for electronic discovery (.3); revise proposed search terms for Debtors (.4); review of key documents produced by Debtors in response to legacy discovery (2.1). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 15-Sep-2014 | Correspondence with T. Figueroa regarding document review (.1); discuss legacy discovery document review with M. Dort (.2); meet and discuss legacy discovery with C. Kerr (.3); correspondence to C. Kerr regarding proposed correspondence to W. Pruitt (K&E) regarding search parameters (.2); correspondence with R. Reigersman regarding organizational charts (.1); correspondence with W&C regarding legacy discovery search terms and custodians (.2); correspondence with A. Rauch (FTI) regarding legacy discovery (.2); meet and discuss staffing document review with D. Fioccola (.2); review and revise search terms and custodians for all legacy discovery recipients (2.0). | Lawrence, J. Alexander | 3.50 | 3,132.50 |
| 16-Sep-2014 | Analyze first lien investigation document review process and prepare review statistics (1.1); prepare first lien investigation document review exports (.5). | Bergelson, Vadim | 1.60 | 472.00 |
| 16-Sep-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 3.70 | 2,035.00 |
| 16-Sep-2014 | Prepare legacy document review tracking chart. | Curtis, Michael E. | 2.20 | 737.00 |
| 16-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.9); confer with K. Sadeghi regarding same (.3); discuss document review with A. Lawrence (.2). | Dort, Malcolm K. | 4.40 | 2,684.00 |

60

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Sep-2014 | Review legacy discovery search terms and custodians. | Goren, Todd M. | 0.70 | 577.50 |
| 16-Sep-2014 | Review proposed initial search terms for legacy discovery. | Hunt, Adam J. | 0.20 | 122.00 |
| 16-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 1.20 | 582.00 |
| 16-Sep-2014 | Correspondence to Fried Frank regarding legacy discovery search terms and custodians and finalize search terms and custodians (.8); correspondence to Akin Gump regarding legacy discovery search terms and custodians and finalize search terms and custodians (.8); correspondence to Wachtell regarding legacy discovery search terms and custodians and finalize search terms and custodians (.6); correspondence to K&E regarding legacy discovery search terms and custodians and finalize search terms and custodians (.7); respond to correspondence from W. Pruitt (K&E) regarding search parameters (.2); draft proposed correspondence to Paul Weiss regarding search terms and custodians and finalize search terms to custodians (.8); meet and discuss document review with M. Dort (.2); correspondence with M. Dort, K. Efigenio and D. Doufekias regarding document review protocols (.5); correspondence with D. Doufekias and L. Park (FTI) regarding Intralinks documents provided by Debtors (.2); correspondence with E. Kleinhaus (Wachtell) regarding legacy discovery (.2). | Lawrence, J. Alexander | 5.00 | 4,475.00 |
| 16-Sep-2014 | Confer with M. Dort regarding documents produced by debtors in connection with legacy discovery. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 16-Sep-2014 | Assist with document review related to draft complaint. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 17-Sep-2014 | Upload newly produced EFH first lien documents into relativity database (1.6); generate metadata and email domain reports for first lien production documents (1.4); call with A. Lawrence regarding Intralinks site (.2). | Bergelson, Vadim | 3.20 | 944.00 |
| 17-Sep-2014 | Review and analyze documents in legacy discovery. | Contreras, Andrea | 3.20 | 1,760.00 |
| 17-Sep-2014 | Correspond with legacy discovery review team regarding review background and logistics (.2); meet and discuss review team with A. Lawrence (.2). | Dort, Malcolm K. | 0.40 | 244.00 |
| 17-Sep-2014 | Review correspondence regarding initial search term requests. | Doufekias, Demme | 0.60 | 495.00 |
| 17-Sep-2014 | Draft response to counsel for Indenture Trustee regarding legacy discovery document requests. | Hunt, Adam J. | 0.30 | 183.00 |
| 17-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 2.10 | 1,018.50 |

61

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2014 | Correspondence with C. Kerr regarding legacy discovery meet and confer (.2); call and discuss obtaining documents on Debtors' Intralinks site with V. Bergelson (.2); correspondence with V. Bergelson regarding Intralinks documents (.3); correspondence with D. Doufekias regarding research projects for claims investigation (.2); call and discuss diligence list with L. Park (FTI) and obtaining outstanding items (1.1); correspondence with L. Park (FTI) and C. Kerr regarding diligence list (.2); correspondence with J. Wishnew and C. Kerr regarding claims investigation (.2); correspondence with V. Bergelson regarding Relativity database for document review (.2); review spreadsheets regarding recent production of documents by Debtors (.4); meet and discuss review team with M. Dort (.2). | Lawrence, J. Alexander | 3.20 | 2,864.00 |
| 17-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (6.6); review legacy discovery document review protocol and background materials (2.1). | Sigmon, Kirk | 8.70 | 3,610.50 |
| 18-Sep-2014 | Assist with first lien document review and document organization (1.2); upload newly produced EFH first lien documents into relativity database (1.1); correspond with A. Lawrence regarding review workflow (.4). | Bergelson, Vadim | 2.70 | 796.50 |
| 18-Sep-2014 | Correspond with M. Dort regarding status of document review and future availability (.1); review and analyze documents produced in legacy discovery (6.7). | Contreras, Andrea | 6.80 | 3,740.00 |
| 18-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (4.1); confer with K. Sadeghi regarding same (.5). | Dort, Malcolm K. | 4.60 | 2,806.00 |
| 18-Sep-2014 | Review legacy discovery document review protocol. | Figueroa, Tiffani B. | 0.70 | 290.50 |
| 18-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 2.50 | 1,375.00 |
| 18-Sep-2014 | Review legacy discovery document review protocol and background materials (1.7); discuss document review with A. Lawrence (.2). | Hunt, Adam J. | 1.90 | 1,159.00 |
| 18-Sep-2014 | Correspond with A. Lawrence regarding meeting with Wachtell on search terms. | Kerr, Charles L. | 0.30 | 315.00 |
| 18-Sep-2014 | Correspondence with V. Bergelson regarding legacy discovery document review (.4); meet and discuss legacy discovery document review with A. Hunt (.2); review Debtor production letter regarding legacy discovery and update document production tracking chart (.3); correspondence with M. Dort regarding document review (.2); correspondence with C. Kerr and E. Kleinhaus (Wachtell) regarding legacy discovery search terms (.3). | Lawrence, J. Alexander | 1.40 | 1,253.00 |
| 18-Sep-2014 | Meet with M. Dort regarding results and oversight of document review. | Sadeghi, Kayvan B. | 0.50 | 367.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Sep-2014 | Review LBO-related documents and log descriptions of same. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 19-Sep-2014 | Generate metadata and email domain reports for EFH first lien production documents (1.3); discuss document review with A. Lawrence (.2). | Bergelson, Vadim | 1.50 | 442.50 |
| 19-Sep-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 7.50 | 4,125.00 |
| 19-Sep-2014 | Review production database (1.1); update legacy document review tracking chart and review statistics (1.4). | Curtis, Michael E. | 2.50 | 837.50 |
| 19-Sep-2014 | Confer with K. Sadeghi and K. Sigmon regarding legacy document review background (.7); draft and revise document review decision log (.7); discuss document review with A. Lawrence (.2); discuss discovery with K. Sadeghi (.3). | Dort, Malcolm K. | 1.90 | 1,159.00 |
| 19-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.50 | 825.00 |
| 19-Sep-2014 | Correspondence with C. Kerr regarding parties served with legacy discovery. | Goren, Todd M. | 0.30 | 247.50 |
| 19-Sep-2014 | Discussion with A. Lawrence regarding targets of legacy discovery. | Harris, Daniel J. | 0.60 | 417.00 |
| 19-Sep-2014 | Review legacy discovery document review protocol and background materials. | Hunt, Adam J. | 0.60 | 366.00 |
| 19-Sep-2014 | Follow up on discovery requests to ad hoc group of EFIH creditors. | Kerr, Charles L. | 0.80 | 840.00 |
| 19-Sep-2014 | Call and discuss legacy discovery with T. Foudy (Curtis Mallet) and requests to Paulson (.2); research regarding Paulson involvement in case prepetition (1.4); correspondence with K. Sadeghi and M. Curtis regarding deposition transcripts (.2); call and discuss legacy discovery document review with V. Bergelson (.2); correspondence with V. Bergelson regarding legacy discovery document review (.5); correspondence with C. Kerr, B. Miller and L. Marinuzzi regarding legacy discovery (.4); correspondence with counsel for PSAM regarding legacy discovery (.4); call and discuss legacy discovery document review with M. Dort (.2); correspondence with C. Kerr regarding sponsor management agreement (.1); correspondence with K. Efigenio regarding staffing document review (.1); update metadata tracking chart from Debtors' most recent production (.3); discussion with D. Harris regarding targets of legacy discovery (.6). | Lawrence, J. Alexander | 4.60 | 4,117.00 |
| 19-Sep-2014 | Call with M. Dort and K. Sigmon regarding background and protocol for review of discovery material (.7); discuss discovery planning with M. Dort (.3); review document review decision log (.5). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Review legacy discovery document review protocol and background materials with K. Sadeghi and M. Dort (.7); analyze documents produced by Debtors in connection with legacy discovery (6.1). | Sigmon, Kirk | 6.80 | 2,822.00 |
| 20-Sep-2014 | Research regarding sponsor LLC and LP agreements (.8); correspondence to C. Kerr and J. Wishnew regarding sponsor LLC and LP agreement (.1); correspondence to review team regarding SEC documents (.1); correspondence with C. Kerr regarding deposition notices (.1). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 20-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 5.00 | 2,075.00 |
| 21-Sep-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 2.90 | 1,595.00 |
| 21-Sep-2014 | Draft notice of depositions for bidding procedures (.3); correspondence to C. Kerr regarding notice of deposition (.1); review documents to prepare investigation binders (.9); correspondence to M. Curtis regarding closing binder (.2). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 21-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 5.10 | 2,116.50 |
| 22-Sep-2014 | Discuss document review process with A. Lawrence. | Bergelson, Vadim | 0.20 | 59.00 |
| 22-Sep-2014 | Review and revise tracking chart of upcoming depositions and distribute to team (.5); prepare set of background materials and protocols for legacy document review (.4); conference with M. Dort regarding review of legacy documents (.1); print key documents for A. Lawrence (.8). | Curtis, Michael E. | 1.80 | 603.00 |
| 22-Sep-2014 | Confer with M. Curtis regarding legacy document review logistics (.1); confer with A. Hunt regarding legacy document review tagging protocol (.4); analyze documents produced by Debtors in connection with legacy discovery (4.8); correspond with K. Sadeghi regarding same (.4); discuss status of standing motion with K. Sadeghi (.2). | Dort, Malcolm K. | 5.90 | 3,599.00 |
| 22-Sep-2014 | Discuss deposition attendance with A. Lawrence. | Figueroa, Tiffani B. | 0.10 | 41.50 |
| 22-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 3.00 | 1,650.00 |
| 22-Sep-2014 | Review draft document demands and notices of deposition in connection with EFH bidding procedures motion. | Harris, Daniel J. | 1.30 | 903.50 |
| 22-Sep-2014 | Confer with M. Dort regarding legacy discovery investigation and document review. | Hunt, Adam J. | 0.40 | 244.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2014 | Review correspondence regarding search terms with sponsors (.8); meet with A. Lawrence regarding prepare for meeting with Wachtell (.9); meet with E. Kleinhaus (Wachtell) on search terms (1.0). | Kerr, Charles L. | 2.70 | 2,835.00 |
| 22-Sep-2014 | Meet and confer with Wachtell regarding legacy discovery (1.1); draft document demands and deposition notices for bidding procedures motion (1.4); call and discuss bidding procedure document demands with M. McKane (K&E) (.2); correspondence to M. McKane (K&E) regarding document demands and deposition notice (.1); call and discuss legacy discovery requests to Fidelity with S. Groener (Fried Frank) (.2); correspondence to C. Kerr regarding discussion with counsel for Fidelity (.2); draft proposed correspondence to Wachtell regarding legacy discovery (1.5); correspondence with Polsinelli regarding bidding procedures document demands and deposition notices (.2); correspondence with D. Harris, C. Kerr and T. Goren regarding bidding procedures document demands and deposition notices (.5); call and discuss legacy discovery document review with V. Bergelson (.2); correspondence with V. Bergelson regarding legacy discovery document review (.2); correspondence with S. Katona (Polsinelli) regarding legacy discovery (.3); research regarding Davis Polk as a target of legacy discovery and draft correspondence to C. Kerr regarding same (.4); meet and discuss legacy discovery search terms with C. Kerr (.9); meet and discuss attending deposition with T. Figueroa (.1). | Lawrence, J. Alexander | 7.50 | 6,712.50 |
| 22-Sep-2014 | Correspond with M. Dort regarding discovery (.1); review document production metadata (.5); review document analysis and selection of documents from M. Dort (1.0); discuss status of standing motion with M. Dort (.2). | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 22-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.10 | 871.50 |
| 23-Sep-2014 | Assist with first lien document review and tag organization (1.1); set up propagation rules in effort to expedite first lien EFH review (1.4); prepare metadata reports for A. Lawrence (.9). | Bergelson, Vadim | 3.40 | 1,003.00 |
| 23-Sep-2014 | Review notices of deposition and discovery requests in connection with bid procedures motion (.9); draft chart of related deadlines (.7); circulate to D. Harris (.1). | Braun, Danielle Eileen | 1.70 | 493.00 |
| 23-Sep-2014 | Review and analyze documents produced by Debtors in legacy discovery. | Contreras, Andrea | 1.70 | 935.00 |
| 23-Sep-2014 | Update document review protocol folder (.9); review document database and update legacy document review tracking chart (.9). | Curtis, Michael E. | 1.80 | 603.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (6.9); confer with K. Sadeghi regarding key legacy discovery documents (.5); confer with L. Moloff regarding legacy document review background (.4); correspond with V. Bergelson, M. Curtis, and discovery vendor regarding document review logistics (.5); revise decision log (.4); meet and discuss document review with A. lawrence (.2). | Dort, Malcolm K. | 8.90 | 5,429.00 |
| 23-Sep-2014 | Review draft bidding procedures discovery requests. | Doufekias, Demme | 1.50 | 1,237.50 |
| 23-Sep-2014 | Correspondence to U.S. Trustee regarding attendance at the deposition of D. Evans. | Figueroa, Tiffani B. | 0.10 | 41.50 |
| 23-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 5.50 | 3,025.00 |
| 23-Sep-2014 | Review discovery and deposition requests for bid procedures motion. | Goren, Todd M. | 0.70 | 577.50 |
| 23-Sep-2014 | Review and analyze document demands and discovery requests in connection with EFH bidding procedures motion. | Harris, Daniel J. | 0.60 | 417.00 |
| 23-Sep-2014 | Review legacy discovery document review protocol and background materials. | Hunt, Adam J. | 0.60 | 366.00 |
| 23-Sep-2014 | Review and revise correspondence on discovery and search terms (1.3); review correspondence from Paul Weiss and Wachtell regarding search terms and draft response (.5); revise correspondence to E. Kleinhaus (Wachtell) regarding discovery (.5); meet with A. Lawrence regarding strategy on discovery with sponsors and first lien creditors for legacy discovery (1.0); call to L. Marinuzzi regarding depositions (.2). | Kerr, Charles L. | 3.50 | 3,675.00 |

66

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2014 | Review and revise correspondence to E. Kleinhaus (Wachtell) regarding legacy discovery (1.1); correspondence with A. Bernstein (Paul Weiss) regarding legacy discovery (.6); call and discuss Citibank legacy discovery with S. Martin (.2); call and discuss Citibank legacy discovery with S. Katona (Polsinelli) (.2); draft proposed correspondence to W&C and Brown Rudnick regarding Paulson as a target of legacy discovery (.3); call and discuss Paulson discovery with T. Foudy (Curtis Mallet) (.3); correspond with V. Bergelson regarding legacy document production spreadsheets (.2); review deposition notices from Brown Rudnick for bidding procedures motion (.2); update deposition chart to track bidding procedure depositions (.3); correspondence with T. Figueroa and L. Marinuzzi regarding D. Evans deposition (.2); legal research regarding Rule 2004 motion (.5); review original 2004 and ad hoc joinder thereto as scope of legacy discovery (1.1); correspondence with J. Levitt and G. Horowitz (Kramer) regarding legacy discovery (.3); review protective order (.2); meet and discuss legacy discovery document review with M. Dort (.2); correspondence with C. Kerr and L. Marinuzzi regarding business plan call (.2); meet with C. Kerr regarding strategy on discovery with sponsors and first lien creditors for legacy discovery (1.0). | Lawrence, J. Alexander | 7.10 | 6,354.50 |
| 23-Sep-2014 | Review Committee discovery demands on sale (.3); correspondence and call with J. Jonas (Brown Rudnick) regarding coordination on sale discovery (.2); review W&C discovery on sale (.2); correspondence with DB counsel concerning Committee depositions on sale (.2); call with C. Kerr regarding depositions (.2). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 23-Sep-2014 | Call and discuss Citibank discovery issues with A. Lawrence. | Martin, Samantha | 0.20 | 145.00 |
| 23-Sep-2014 | Review legacy discovery document review protocol and background materials (1.5); confer with M. Dort regarding legacy document review background (.4). | Moloff, Leda A. | 1.90 | 1,244.50 |
| 23-Sep-2014 | Correspond with M. Dort regarding oversight of discovery (.1); meet with M. Dort regarding protocol for analysis of documents produced by Debtors (.5). | Sadeghi, Kayvan B. | 0.60 | 441.00 |
| 23-Sep-2014 | Review correspondence from A. Lawrence regarding discovery review process. | Salerno, Robert A. | 0.30 | 255.00 |
| 23-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.50 | 1,037.50 |
| 24-Sep-2014 | Review legacy discovery document review protocol and background materials. | Alanis, Corinna J. | 3.90 | 1,891.50 |
| 24-Sep-2014 | Create chart of metadata information for all production received to date (.7); send chart to M. Dort (.1). | Curtis, Michael E. | 0.80 | 268.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Call with internal working group to review documents and case outline (.8); review document review materials and legacy discovery protocol (1.2). | David, Jeffrey M. | 2.00 | 1,220.00 |
| 24-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.8); audit document reviews of legacy discovery review team (2.0); confer with K. Sadeghi regarding legacy discovery audit and history of pre-petition transactions (1.0); attend call with review team to discuss matter background and review protocol (.8); confer with M. Curtis regarding cite check of draft adversary complaint (.1). | Dort, Malcolm K. | 7.70 | 4,697.00 |
| 24-Sep-2014 | Review correspondence regarding bidding procedures discovery. | Doufekias, Demme | 0.60 | 495.00 |
| 24-Sep-2014 | Participate in call with review team to review protocol for legacy discovery (.8); meet and discuss deposition with A. Lawrence (.2). | Figueroa, Tiffani B. | 1.00 | 415.00 |
| 24-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 4.30 | 2,365.00 |
| 24-Sep-2014 | Review updated discovery tracking chart. | Hager, Melissa A. | 0.20 | 165.00 |
| 24-Sep-2014 | Review legacy discovery document review protocol and background materials (3.3); attend conference call regarding discovery review (.8). | Ho, Jonder | 4.10 | 2,255.00 |
| 24-Sep-2014 | Review legacy discovery background materials (.8); call with internal working group regarding legacy discovery review protocol (.8). | Hunt, Adam J. | 1.60 | 976.00 |
| 24-Sep-2014 | Correspondence to W. Pruitt (K&E) regarding discovery on bid procedures (.3); meet with A. Lawrence on discovery for new motion (.3); correspondence to E. Kleinhaus (Wachtell) regarding legacy discovery issues (.5); correspondence from B. O'Connor (K&E) regarding search terms and legacy discovery issues (.3); revise correspondence to Paul Weiss regarding legacy discovery (.3); work on discovery relating to legacy investigation (1.0). | Kerr, Charles L. | 2.70 | 2,835.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Call and discuss legacy discovery research with review team (.8); call and discuss bidding procedures discovery with W&C and Brown Rudnick (.5); correspondence from Wachtell regarding legacy discovery (.1); correspondence from Paul Weiss regarding legacy discovery (.1); correspondence with B. O'Connor (K&E) regarding bidding procedure motion discovery (.5); review letter from B. O'Connor (K&E) regarding same (.2); draft modified custodians and search terms for bidding procedure discovery (1.2); draft modified search terms for sponsor legacy discovery (1.2); correspondence to T. Cowan (Lazard) regarding bidding procedures (.2); correspondence to C. Kerr regarding proposed search terms (.3); research regarding LBO commencement date for legacy discovery (1.3); correspondence to C. Kerr regarding same (.2); meet and discuss D. Evans deposition with T. Figueroa (.2); correspondence to review team regarding background materials (.2); correspondence with C. Shore (W&C) and J. Stoll (Brown Rudnick) regarding bidding procedure motion (.4); meet with C. Kerr regarding discovery for new tax motion (.3). | Lawrence, J. Alexander | 7.70 | 6,891.50 |
| 24-Sep-2014 | Review correspondence with Wachtell regarding legacy discovery. | Levitt, Jamie A. | 0.40 | 380.00 |
| 24-Sep-2014 | Review legacy discovery document review protocol and background materials. | Moloff, Leda A. | 4.40 | 2,882.00 |
| 24-Sep-2014 | Meet with M. Dort regarding questions arising in review of documents produced by Debtors. | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 24-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.20 | 913.00 |
| 25-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 6.10 | 2,958.50 |
| 25-Sep-2014 | Review and analyze documents in legacy discovery. | Contreras, Andrea | 0.40 | 220.00 |
| 25-Sep-2014 | Prepare legacy review status reports (.8); conference with M. Dort regarding legacy review status reports (.2); update tracking chart of upcoming depositions and update files of discovery notices (1.4); review and revise legacy document review status tracking chart and send to A. Lawrence and M. Dort (.9). | Curtis, Michael E. | 3.30 | 1,105.50 |
| 25-Sep-2014 | Audit document reviews of legacy discovery review team (5.3); analyze draft complaint in connection with legacy discovery document review (2.7); correspond with V. Bergelson regarding review database logistics (.2); confer with A. Hunt regarding document review tagging (.2); confer with M. Curtis regarding review metrics (.2). | Dort, Malcolm K. | 8.60 | 5,246.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Sep-2014 | Review Evans deposition transcript regarding inside compensation (2.0); review correspondence regarding additional domain names and search terms (.8). | Doufekias, Demme | 2.80 | 2,310.00 |
| 25-Sep-2014 | Summarize notes from deposition of D. Evans regarding insider compensation motion (1.1); attend deposition of D. Evans (6.8). | Figueroa, Tiffani B. | 7.90 | 3,278.50 |
| 25-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 0.50 | 275.00 |
| 25-Sep-2014 | Review legacy discovery document review protocol and background material. | Ho, Jonder | 5.90 | 3,245.00 |
| 25-Sep-2014 | Review legacy discovery document review protocol and background materials (.5); confer with M. Dort regarding legacy discovery document review protocol (.2); analyze documents produced by Debtors in connection with legacy discovery (3.5). | Hunt, Adam J. | 4.20 | 2,562.00 |
| 25-Sep-2014 | Call with B. O'Connor (K&E) and W. Pruitt (K&E) regarding discovery on bid procedures motion (1.0); call to C. Shore (W&C) on search terms (.3); review and revise draft correspondence to K&E regarding search terms for bid procedures motion (.5); revise correspondence to J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding bid discovery (.5); call to J. Stoll (Brown Rudnick) regarding search procedures for bid procedures discovery (.5); review new letter from B. O'Connor (K&E) regarding discovery issues for bid procedures motion (1.3); meeting with A. Lawrence to prepare for meet and confer with K&E (.3). | Kerr, Charles L. | 4.40 | 4,620.00 |
| 25-Sep-2014 | Call to meet and confer with Debtors' counsel regarding discovery (.6); correspondence to B. O'Connor (K&E) regarding domain names (.4); meet and discuss proposed discovery correspondence to B. O'Connor (K&E) with C. Kerr (.3); review and revise search terms for bidding production motion (1.8); correspondence to B. O'Connor (K&E) regarding bidding procedures search terms and custodians (.2); correspondence with B. Stephany (K&E) regarding meet and confer (.2); correspondence with B. O'Connor (K&E), J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding meet and confer (.3); draft proposed correspondence to B. O'Connor (K&E) regarding hearing date (.3); correspondence with J. Stoll (Brown Rudnick) regarding same (.2); correspondence with C. Shore (W&C), J. Stoll (Brown Rudnick) and C. Kerr regarding bidding procedure discovery (1.0); call and discuss bidding procedures discovery with A. Devore (Ropes and Gray) (.2); call and discuss bidding procedure discovery with J. Stoll (Brown Rudnick) (.2); call and discuss search terms with J. Bartlett (W&C) (.2); review CSC trust document demands (.2). | Lawrence, J. Alexander | 6.10 | 5,459.50 |

70

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Sep-2014 | Review correspondence regarding legacy discovery issues. | Levitt, Jamie A. | 0.50 | 475.00 |
| 25-Sep-2014 | Review legacy discovery document review protocol and background materials. | Moloff, Leda A. | 4.40 | 2,882.00 |
| 25-Sep-2014 | Review correspondence from A. Lawrence regarding bidding procedures discovery. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 25-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 1.30 | 539.50 |
| 26-Sep-2014 | Update internal database of deposition materials. | Curtis, Michael E. | 0.30 | 100.50 |
| 26-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.1); audit document reviews of legacy document review team (3.3); confer and correspond with review team members regarding document review tagging and audits (.4); call with K. Kwon regarding analysis of documents produced by Debtors in connection with legacy discovery (.5). | Dort, Malcolm K. | 7.30 | 4,453.00 |
| 26-Sep-2014 | Review 30(b)(6) deposition notices associated with intercompany claims. | Doufekias, Demme | 0.50 | 412.50 |
| 26-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.80 | 990.00 |
| 26-Sep-2014 | Review legacy discovery document review protocol and background material. | Ho, Jonder | 6.20 | 3,410.00 |
| 26-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Hunt, Adam J. | 0.30 | 183.00 |
| 26-Sep-2014 | Meet and discuss legacy discovery with A. Lawrence. | Kerr, Charles L. | 0.30 | 315.00 |
| 26-Sep-2014 | Call with M. Dort regarding analysis of documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 0.50 | 242.50 |
| 26-Sep-2014 | Call and discuss bidding procedures hearing date with A. Devore (Ropes & Gray) (.2); correspondence with C. Kerr and L. Marinuzzi regarding call with A. Devore (Ropes & Gray) (.3); correspondence to W&C and Brown Rudnick regarding Paulson as a target of legacy discovery (.3); correspondence to B. O'Connor (K&E) regarding bidding procedures hearing (.6); call E. Virga (Milbank) regarding Citibank legacy discovery (.1); correspondence to E. Virga (Milbank) regarding Citibank legacy discovery (.1); correspondence with J. Stoll (Brown Rudnick) and C. Kerr regarding correspondence to B O'Connor (K&E) regarding bidding procedures motion (.6); call and discuss legacy discovery with K&E (.4); correspondence from B. Stephany (K&E) regarding legacy discovery and proposed protocol (.5); meet and discuss legacy discovery with C. Kerr (.3); review with L. Marinuzzi proposed timeframe for discovery/depositions and briefing on sale motion (.4). | Lawrence, J. Alexander | 3.80 | 3,401.00 |

71

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Sep-2014 | Review strategy for timing of hearing on Oncor sale motion given discovery and number of parties (.5); review with A. Lawrence proposed timeframe for discovery/depositions and briefing on sale motion (.4); review proposed correspondence from C. Kerr to K&E considering timing of hearing and compressed discovery schedule (.5). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 26-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.60 | 1,079.00 |
| 27-Sep-2014 | Review correspondence regarding bidding procedures document discovery. | Dort, Malcolm K. | 0.20 | 122.00 |
| 27-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 3.40 | 1,870.00 |
| 27-Sep-2014 | Review proposal from Debtors regarding search terms and custodians (.8); draft proposed correspondence to Debtors regarding same (.7); correspondence to C. Kerr regarding document production from Debtors (.2); review Debtor document production (.4); correspondence with V. Bergelson, M. Dort and A. Hunt regarding Debtor document production (.4); correspondence with C. Ward (Polsinelli) and D. Harris regarding adjournment of hearing date (.4); correspondence to Wachtell regarding legacy discovery (1.0); correspondence to M. Nigham (Nixon Peabody) regarding bidding procedure depositions (.1); correspondence to B. O'Connor (K&E) regarding Debtor production of documents (.2); draft proposed correspondence to W. Pruitt (K&E) regarding first lien documents (.6). | Lawrence, J. Alexander | 4.80 | 4,296.00 |
| 27-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 4.80 | 1,992.00 |
| 28-Sep-2014 | Update relativity database with newly received EFH first lien document (2.1); assist with batching and review of the same documents (.9). | Bergelson, Vadim | 3.00 | 885.00 |
| 28-Sep-2014 | Correspond with M. Dort regarding a meeting to discuss legacy document review (.2); review specific documents identified by M. Dort in preparation for discussion regarding legacy document review (.3); discuss legacy document review with M. Dort (.2). | Contreras, Andrea | 0.70 | 385.00 |
| 28-Sep-2014 | Review correspondence regarding bidding procedures document discovery (.1); correspond with A. Lawrence regarding same (.1); confer with A. Contreras regarding document review audit (.2). | Dort, Malcolm K. | 0.40 | 244.00 |
| 28-Sep-2014 | Review documents in connection with bidding procedures motion depositions. | Hunt, Adam J. | 1.60 | 976.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-2014 | Review and revise correspondence to E. Kleinhaus (Wachtell) regarding legacy discovery (.3); review and revise correspondence to B. O'Connor (K&E) regarding legacy discovery (.3); review information on bid procedures and documents produced by K&E on bid procedures motion (3.0). | Kerr, Charles L. | 3.60 | 3,780.00 |
| 28-Sep-2014 | Correspondence to W. Pruitt (K&E) regarding priority requests of board materials correspondence (.2); correspondence to B. Stephany (K&E) and W. Pruitt (K&E) regarding legacy discovery search terms and custodians (.2); review correspondence from L. Marinuzzi, T. Goren and B. Miller regarding Committee meeting (.2); correspondence with Brown Rudnick, Ropes & Gray, W&C and C. Kerr regarding adjournment of hearing (.4); review dataroom production from Debtors (.4); correspondence with V. Bergelson, M. Dort, A. Hunt and C. Kerr regarding dataroom production from Debtors (.4); draft talking points for bidding procedures discovery (.5); review response to objections to bidding procedures (.7). | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 28-Sep-2014 | Review correspondence between K&E and internal working group regarding discovery for bidding procedures motion. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 28-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 6.60 | 2,739.00 |
| 29-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 7.00 | 3,395.00 |
| 29-Sep-2014 | Upload newly produced EFH first lien documents into relativity database (1.6); generate metadata and email domain reports for first lien production documents (1.2). | Bergelson, Vadim | 2.80 | 826.00 |
| 29-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (5.2); audit document reviews of legacy discovery review team (.8); confer with K. Sigmon regarding document review audit (.3); confer with A. Hunt regarding bidding procedures discovery (.2); review correspondence regarding bidding procedures discovery (.2). | Dort, Malcolm K. | 6.70 | 4,087.00 |
| 29-Sep-2014 | Review letter from K&E regarding bidding procedures discovery (.4); review response letter regarding same (.5). | Doufekias, Demme | 0.90 | 742.50 |
| 29-Sep-2014 | Review and revise letter to Debtors regarding bidding procedure discovery. | Goren, Todd M. | 0.70 | 577.50 |
| 29-Sep-2014 | Review letters between Debtors and Committee regarding discovery dispute in connection with EFH bidding procedures motion. | Harris, Daniel J. | 0.60 | 417.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Sep-2014 | Draft summary of key documents produced in connection with bidding procedures motion (.9); confer with M. Dort regarding analysis of documents produced in connection with bidding procedures motion (.2); analyze documents produced in connection with bidding procedures motion (2.8). | Hunt, Adam J. | 3.90 | 2,379.00 |
| 29-Sep-2014 | Review letter from B. O'Connor (K&E) regarding production of documents for bid motion (.2); correspondence from J. Stoll (Brown Rudnick) regarding bid motion discovery (.1); meet with A. Lawrence regarding open discovery issues on bid procedures motion (.3); revise letter to B. O'Connor (K&E) regarding open discovery issues (.3); discuss with A. Lawrence and L. Marinuzzi strategy on bid procedures discovery (.5); call with C. Shore (W&C) and J. Stoll (Brown Rudnick) regarding discovery issues (.5); revise correspondence to B. O'Connor (K&E) regarding bid motion discovery (.5); call to J. Stoll (Brown Rudnick) regarding depositions (.3); prepare for deposition of W. Hiltz on bid motion (3.1); revise letter to B. O'Connor (K&E) regarding timing of bid procedures motion (.6). | Kerr, Charles L. | 6.40 | 6,720.00 |
| 29-Sep-2014 | Review bidding procedures motion (1.0); correspondence with T. Cowan (Lazard) regarding conference call (.2); draft proposed correspondence to Committee and call with C. Kerr and L. Marinuzzi regarding same (.5); correspondence with A. Hunt regarding legacy discovery document review (.2); meet and discuss bidding procedures motion discovery with C. Kerr (.3); call and discuss bidding procedures discovery with W&C, Brown Rudnick and Ropes & Gray (.7); call and discuss letter to B. O'Connor (K&E) regarding J. Bartlett (.2); call and discuss letter to B. O'Connor (K&E) regarding A. Devore (Ropes & Gray) and bidding procedures (.2); draft letter to B. O'Connor (K&E) regarding bidding procedures discovery (3.9); correspondence with Ropes & Gray, C. Kerr, W&C and Brown Rudnick regarding letter to B. O'Connor (K&E) on scope of Debtors' document search (1.5); conversation with E. Virga (Milbank) regarding meet and confer regarding legacy discovery (.2); correspondence with A. Devore (Ropes & Gray) regarding discovery requests (.2); correspondence with W&C, Ropes & Gray and Brown Rudnick regarding conference call to evaluate discovery demands (.2); call and discuss legacy discovery with A. Bernstein (Paul Weiss) (.2); correspondence with Paul Weiss regarding legacy discovery (.2). | Lawrence, J. Alexander | 9.70 | 8,681.50 |
| 29-Sep-2014 | Review C. Kerr response on discovery (.6); discuss with C. Kerr and A. Lawrence Committee position on adjournment of sale hearing in light of difficulties in completing discovery (.5). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 5.60 | 3,668.00 |
| 29-Sep-2014 | Review correspondence regarding discovery for bidding procedures motion. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 29-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (1.7); confer with M. Dort regarding document review audit (.3). | Sigmon, Kirk | 2.00 | 830.00 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 4.00 | 1,940.00 |
| 30-Sep-2014 | Upload newly produced EFH first lien documents into relativity database (1.4); generate metadata and email domain reports for first lien production documents (1.3). | Bergelson, Vadim | 2.70 | 796.50 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.1); audit reviews of legacy discovery document reviewers (2.2); confer with K. Sadeghi and A. Hunt regarding status of legacy discovery document review (.4). | Dort, Malcolm K. | 5.70 | 3,477.00 |
| 30-Sep-2014 | Meet and discuss deposition of D. Evans with A. Lawrence. | Figueroa, Tiffani B. | 0.10 | 41.50 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 2.50 | 1,375.00 |
| 30-Sep-2014 | Review discovery notices and letters regarding bid procedures. | Goren, Todd M. | 0.60 | 495.00 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery (.4); confer with K. Sadeghi and M. Dort regarding status of legacy discovery document review (.4). | Hunt, Adam J. | 0.80 | 488.00 |
| 30-Sep-2014 | Call with T. Cowan (Lazard) and A. Lawrence on bid procedures motion (1.5); call with B. O'Connor (K&E) regarding meet and confer on discovery (1.0); review letter to Court regarding conference (.3); correspond with J. Stoll (Brown Rudnick) and B. O'Connor (K&E) regarding discovery (.8); review documents produced on bid procedures motion (1.3); review new letter from B. O'Connor (K&E) regarding search terms (.6); correspondence to A. Lawrence regarding B. O'Connor's (K&E) letter regarding search terms (.2). | Kerr, Charles L. | 5.70 | 5,985.00 |

75

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Call and discuss bidding procedures motion to dismiss with C. Kerr and T. Cowan (Lazard) (1.5); call and discuss bidding procedures discovery with B. O'Connor (K&E), W&C, Brown Rudnick and Ropes & Gray (.9); call and discuss legacy discovery with E. Virga (Milbank) (.4); draft letter to court regarding adjournment & discovery in connection with bidding procedures hearing (3.3); calls with Ropes & Gray, W&C and Brown Rudnick regarding letter to court (.8); call and discuss letter to the court with A. Devore (Ropes & Gray) (.2); review and revise presentation to Committee regarding claims (.5); review updated notice of deposition for bidding procedures motion (.3); meet and discuss deposition with T. Figueroa (.1); correspondence to T. Goren, L. Marinuzzi and B. Miller regarding meet and confer with Debtors regarding discovery (.2). | Lawrence, J. Alexander | 8.20 | 7,339.00 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 4.80 | 3,144.00 |
| 30-Sep-2014 | Confer with M. Dort and A. Hunt regarding status of legacy discovery document review. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 30-Sep-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.00 | 830.00 |
| **Total: 023** | **Discovery** | | **613.30** | **406,936.50** |
| **Hearings** | | | | |
| 15-Sep-2014 | Coordinate 9/16 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.20 | 60.00 |
| 15-Sep-2014 | Prepare materials for 9/16 hearing for L. Marinuzzi. | Harris, Daniel J. | 0.50 | 347.50 |
| 15-Sep-2014 | Prepare materials for 9/16 hearing (1.2); draft script for hearing regarding retention applications and protocol (1.9). | Hildbold, William M. | 3.10 | 1,891.00 |
| 16-Sep-2014 | Participate (partial) in hearing regarding retention applications, case protocol, and exclusivity extension. | Harris, Daniel J. | 2.50 | 1,737.50 |
| 16-Sep-2014 | Prepare materials for omnibus hearing including revised orders to hand up in court (1.4); attend 9/16 omnibus hearing (3.0); correspondence with internal working group regarding results of hearing (.2); draft memorandum to Committee regarding results of hearing (.5); correspondence with Committee regarding results of hearing (.2); review orders entered by Court (.9). | Hildbold, William M. | 6.20 | 3,782.00 |
| 16-Sep-2014 | Review exclusivity papers for hearing argument (.6); review Committee response to U.S. Trustee objection to protocol (.4); attend hearing on exclusivity and retentions (3.0). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 16-Sep-2014 | Attend omnibus hearing in Wilmington regarding retention of professionals and the conflicts protocol. | Miller, Brett H. | 3.00 | 3,150.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-2014 | Telephone participation (partial) in hearing relating to retention protocol. | Peck, James Michael | 1.10 | 1,155.00 |
| 17-Sep-2014 | Correspondence with W. Hildbold and B. Miller regarding outcome of hearing (.5); confer with J. Peck regarding same (.1). | Goren, Todd M. | 0.60 | 495.00 |
| 17-Sep-2014 | Confer with T. Goren regarding outcome of hearing. | Peck, James Michael | 0.10 | 105.00 |
| **Total: 024** | **Hearings** | | **21.30** | **16,703.00** |

**Claims Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Sep-2014 | Correspond with J. Wishnew and S. Martin regarding LBO claims as part of claims investigation. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 01-Sep-2014 | Correspond with W. Hildbold and J. Wishnew regarding certain entity information (.1); review metadata from recent productions received from the Debtors (.2); review materials related to standing for LBO claims (.4). | Martin, Samantha | 0.70 | 507.50 |
| 01-Sep-2014 | Inquire as to present status of pre-LBO entity (.1); examine possible claim related to repayment of historical debt (.3); review extended lookback facts related to historical tax claims (.2). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 02-Sep-2014 | Confer with M. McPherson regarding background to intercompany claims. | Dort, Malcolm K. | 0.20 | 122.00 |
| 02-Sep-2014 | Meet and discuss LBO and potential claims against sponsors with J. Wishnew. | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 02-Sep-2014 | Review memorandum regarding investigation of potential transition bond claims (.4); conference with J. Levitt regarding potential claims (.3); review documents and presentations regarding transition bonds issuance (2.5); conference with M. Dort regarding background to intercompany claims (.2). | McPherson, Mark David | 3.40 | 2,975.00 |
| 02-Sep-2014 | Review and analyze Committee's potential claims against sponsors and other third parties. | Miller, Brett H. | 2.40 | 2,520.00 |
| 02-Sep-2014 | Review and analyze chart regarding claims investigation (1.0); investigate issues regarding potential claims regarding demand note payments and related intercompany claims (2.9). | Whitney, Craig B. | 3.90 | 2,866.50 |
| 02-Sep-2014 | Meet and discuss LBO and potential claims with A. Lawrence. | Wishnew, Jordan A. | 1.20 | 900.00 |
| 03-Sep-2014 | Attend call regarding intercompany claims with FTI and Lazard. | Doufekias, Demme | 0.50 | 412.50 |
| 03-Sep-2014 | Call with S. Martin regarding research questions relating to jury demand. | Figueroa, Tiffani B. | 0.10 | 41.50 |
| 03-Sep-2014 | Participate on intercompany claims call with FTI and Lazard (.5); discuss investigation with S. Martin (.1). | Goren, Todd M. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-2014 | Call (partial) with FTI and Lazard regarding intercompany claims. | Hager, Melissa A. | 0.40 | 330.00 |
| 03-Sep-2014 | Participate on weekly call with FTI and Lazard to discuss intercompany claims issues. | Hildbold, William M. | 0.50 | 305.00 |
| 03-Sep-2014 | Call and discuss intercompany claims with FTI and Lazard. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 03-Sep-2014 | Attend call with FTI and Lazard regarding intercompany claims investigations (.5); review chart of intercompany claims investigations (.8); revise chart summarizing intercompany claims investigation (.7); conference with M. McPherson regarding status of certain intercompany claims investigations (.5); conference with C. Whitney regarding intercompany bond interest draft complaint (.4). | Levitt, Jamie A. | 2.90 | 2,755.00 |
| 03-Sep-2014 | Review latest FTI materials on claims arising out of shared services and management fees (1.2); participate in call with FTI and Lazard to review status of review of data on claims investigations (.5); review discovery workstream for development of intercompany adversary claims (.4). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 03-Sep-2014 | Call with T. Figueroa regarding research questions relating to jury demand (.1); discuss investigation with T. Goren (.1); discuss credit agreement structure with G. Peck (.1); discuss with J. Wishnew historical IRS claims against borrower-Debtor entities (.3). | Martin, Samantha | 0.60 | 435.00 |
| 03-Sep-2014 | Conference with J. Levitt regarding status of certain intercompany claims investigations. | McPherson, Mark David | 0.50 | 437.50 |
| 03-Sep-2014 | Follow up with J. Wishnew concerning historical IRS claims against borrower-debtor entities. | Reigersman, Remmelt A. | 0.40 | 330.00 |
| 03-Sep-2014 | Conference with J. Levitt regarding intercompany bond interest complaint draft. | Whitney, Craig B. | 0.40 | 294.00 |
| 03-Sep-2014 | Follow up with R. Reigersman concerning historical IRS claims against borrower-Debtor entities (.4); discuss same with S. Martin (.3); correspond with debtholder concerning public disclosures related to intercompany claims (.2). | Wishnew, Jordan A. | 0.90 | 675.00 |
| 04-Sep-2014 | Review spreadsheet of additional documents to be reviewed regarding Committee investigation of 2007 LBO (1.9); correspondence with J. Wishnew regarding document review regarding Committee investigation (.3). | Damast, Craig A. | 2.20 | 1,705.00 |
| 05-Sep-2014 | Analyze affiliate debt holdings and transition bonds background materials. | Dort, Malcolm K. | 2.40 | 1,464.00 |
| 05-Sep-2014 | Review draft internal presentations on potential intercompany claims (3.2); discussion with W. Hildbold regarding meeting with creditor (.2). | Goren, Todd M. | 3.40 | 2,805.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2014 | Review intercompany claims presentation for discussion with creditor (.4); update presentation (.6); discussion with T. Goren regarding meeting with creditor (.2); correspondence with T. Goren regarding updated claims presentation (.2); correspondence with creditor regarding intercompany claims discussion (.2). | Hildbold, William M. | 1.60 | 976.00 |
| 05-Sep-2014 | Call with J. Tranen (FTI) regarding insolvency issues; call with L. Park (FTI) regarding LBO investigation; call with M. Diaz (FTI) regarding same. | Martin, Samantha | 0.30 | 217.50 |
| 05-Sep-2014 | Investigate issues regarding potential claims regarding demand note payments and related intercompany claims (3.7); review and revise draft complaint for intercompany claims (.8). | Whitney, Craig B. | 4.50 | 3,307.50 |
| 05-Sep-2014 | Review data about nature of borrower entities' assets and follow up with FTI regarding same (.7); refine internal standing memorandum (.4). | Wishnew, Jordan A. | 1.10 | 825.00 |
| 06-Sep-2014 | Correspondence with S. Martin and J. Wishnew regarding LBO claims. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 06-Sep-2014 | Correspond with A. Lawrence and J. Wishnew regarding LBO claims. | Martin, Samantha | 0.20 | 145.00 |
| 06-Sep-2014 | Address REV argument for interdebtor loan challenge with S. Martin and A. Lawrence. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 07-Sep-2014 | Review draft complaints to determine pleading standard for use of extended statute of limitations under 544(b). | Tepfer, Cameron Andrew | 1.90 | 788.50 |
| 08-Sep-2014 | Review and summarize documents (6.1) and complete spreadsheet (1.4) regarding Committee's claims investigation of 2007 LBO; correspondence (.1) and conference (.2) with J. Wishnew regarding same. | Damast, Craig A. | 7.80 | 6,045.00 |
| 08-Sep-2014 | Correspondence with A. Hoffinger and R. Salerno regarding shared services intercompany claims investigation issues (.3); conference with A. Hoffinger regarding investigation team resources and staffing (.2); call with W. Hildbold regarding status of shared services investigation and prior analysis prepared by FTI (.8). | Doufekias, Demme | 1.30 | 1,072.50 |
| 08-Sep-2014 | Review internal presentations regarding intercompany claims (1.3); meet with W. Hildbold regarding same (.4). | Goren, Todd M. | 1.70 | 1,402.50 |
| 08-Sep-2014 | Review intercompany claims materials for call with creditor (.5); discussion with creditor regarding publicly available information on intercompany claims (.5); discussion with T. Goren regarding call with creditor (.4); call with D. Doufekias regarding status of shared services investigation and prior analysis prepared by FTI (.8). | Hildbold, William M. | 2.20 | 1,342.00 |
| 08-Sep-2014 | Conference with D. Doufekias regarding investigation team resources and staffing. | Hoffinger, Adam S. | 0.20 | 205.00 |

# MORRISON | FOERSTER

073697-0000001                                                        Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                  Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2014 | Research effect of cash collateral order on allowable claims. | Tepfer, Cameron Andrew | 3.60 | 1,494.00 |
| 08-Sep-2014 | Draft and revise draft complaint for additional interest claims (2.7); research legal issues regarding additional common law claims (1.9). | Whitney, Craig B. | 4.60 | 3,381.00 |
| 08-Sep-2014 | Review with C. Damast next batch of documents for claim investigation (.2); review FTI summary of LBO lender fees and follow up with additional diligence questions (.4). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 09-Sep-2014 | Analyze affiliate debt holdings and transition bonds background materials (2.5); research equitable subordination and recharacterization of claims under federal law (3.1). | Dort, Malcolm K. | 5.60 | 3,416.00 |
| 09-Sep-2014 | Review shared services agreements (1.5); review presentations related to shared services agreements (1.3); review deposition testimony (1.8); review analysis prepared by FTI regarding shares services categories (1.7); conference with A. Hoffinger and R. Salerno regarding intercompany claims investigation (.8). | Doufekias, Demme | 7.10 | 5,857.50 |
| 09-Sep-2014 | Conduct legal research regarding jury trials in bankruptcy proceedings. | Figueroa, Tiffani B. | 5.90 | 2,448.50 |
| 09-Sep-2014 | Review 10-Ks regarding potential intercompany claims (1.4); meeting with L. Marinuzzi, W. Hildbold and C. Grant regarding same (.5); correspondence with internal working group, Lazard and FTI regarding intercompany claims call (.3); review memoranda regarding potential intercompany claims (.5); discussion with W. Hildbold regarding Oncor 10-K research (.2). | Goren, Todd M. | 2.90 | 2,392.50 |
| 09-Sep-2014 | Review and respond to correspondence regarding intercompany claims (.2); meeting with L. Marinuzzi, T. Goren, and W. Hildbold regarding same (.5); review 10-K filings from 2004-2008 for TXU Corp./EFH Corp. and Oncor/TXU Electric Delivery (.9); review EFH Corp.'s and Oncor's 2004 and 2005 10-K filings paying attention to references to "Oncor" and "TXU Electric Delivery" so as to pinpoint ownership (2.2). | Grant, Christopher Geo | 3.80 | 1,843.00 |
| 09-Sep-2014 | Research 10-K filings regarding spinoff of Oncor (1.9); correspondence with internal working group regarding same (.4); correspondence with A. Rauch (FTI) regarding 10-K statements regarding Oncor sale (.1); discussion with T. Goren regarding Oncor 10-K research (.2); discussion with L. Marinuzzi, C. Grant and T. Goren regarding potential intercompany claims (.5). | Hildbold, William M. | 3.10 | 1,891.00 |
| 09-Sep-2014 | Conference with D. Doufekias and R. Salerno regarding intercompany claims investigation (.8); correspondence and materials regarding investigation (.3). | Hoffinger, Adam S. | 1.10 | 1,127.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-2014 | Correspond with internal working group regarding Oncor spinoff. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 09-Sep-2014 | Perform analysis of claims arising out of Oncor spinoff (1.0); review excerpts from historical 10-Ks and 10-Qs concerning timing and manner in which Oncor was spun off (1.2); call with C. Shore (W&C) concerning due diligence on Oncor spinoff (.4); meet with C. Grant, T. Goren and W. Hildbold to undertake creation of timeline concerning Oncor spinoff and key issues related thereto (.5); review status of open points on intercompany claims analyses in anticipation of professionals' call to review status of investigation (.9). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 09-Sep-2014 | Correspond with internal working group regarding Oncor spinoff (.4); research details regarding Oncor spinoff (1.0); call with J. Tranen (FTI) regarding Duff & Phelps 2007 reports (.1); call with K. Sadeghi regarding same (.3); correspond with internal working group and FTI regarding same (.2). | Martin, Samantha | 2.00 | 1,450.00 |
| 09-Sep-2014 | Review Duff & Phelps analysis of Debtors' financial condition (1.5); correspondence from Lazard and FTI regarding D&P analysis (.2); discuss Duff & Phelps 2007 reports with S. Martin (.3). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 09-Sep-2014 | Conference with D. Doufekias and  A. Hoffinger regarding intercompany claims investigation. | Salerno, Robert A. | 0.80 | 680.00 |
| 09-Sep-2014 | Analyze ability of Committee to add additional defendants to adversary proceeding draft complaint. | Tepfer, Cameron Andrew | 5.90 | 2,448.50 |
| 09-Sep-2014 | Revise draft complaint for additional interest claims (4.4); review memorandum regarding interest on interest analysis (1.1); research issues regarding additional common law claims against EFH (1.3). | Whitney, Craig B. | 6.80 | 4,998.00 |
| 10-Sep-2014 | Continued review/summarize documents regarding Committee's claims investigation of 2007 LBO (7.2); update spreadsheet regarding same (1.5). | Damast, Craig A. | 8.70 | 6,742.50 |
| 10-Sep-2014 | Correspond and confer with M. McPherson regarding possible affiliate debt holdings subordination claim. | Dort, Malcolm K. | 0.20 | 122.00 |
| 10-Sep-2014 | Conference with A. Hoffinger and R. Salerno regarding shared services intercompany claims investigation (.8); attend weekly call with FTI and Lazard regarding open issues on intercompany claims investigation (1.0); follow-up correspondence to W. Hildbold regarding items raised on the call (.3). | Doufekias, Demme | 2.10 | 1,732.50 |
| 10-Sep-2014 | Edit summary of research regarding jury trials in bankruptcy proceedings. | Figueroa, Tiffani B. | 0.50 | 207.50 |
| 10-Sep-2014 | Review memorandum regarding open issues on intercompany claims investigation (.1); call with Lazard and FTI regarding same (1.0). | Goren, Todd M. | 1.10 | 907.50 |

81

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2014 | Meet with W. Hildbold regarding Oncor spinoff (.3); review EFH and Oncor's past 10-K filings (2004-2008) to determine when ownership of Oncor was transferred (4.9); summarize research on the 2007 merger and the "ring-fencing" measures taken with regard to Oncor (.3). | Grant, Christopher Geo | 5.50 | 2,667.50 |
| 10-Sep-2014 | Call with FTI and Lazard regarding status of discovery request and strategy regarding prosecution of potential claims (1.0); review open issues regarding delivery fees (.5); correspond with Polsinelli regarding same (.1); review list of open issues regarding intercompany claims (.6); outline potential theories for intercompany claims (.5). | Hager, Melissa A. | 2.70 | 2,227.50 |
| 10-Sep-2014 | Participate in weekly intercompany claims call with FTI and Lazard (1.0); correspondence with J. Wishnew regarding standing and statute of limitations issues (.4); review court dockets in connection with same (.9). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 10-Sep-2014 | Draft memorandum regarding outstanding intercompany claims issues (.7); correspondence with D. Doufekias (.2); correspondence with M. Hager (.2); intercompany claims meeting with Lazard and FTI to discuss current status of diligence and outstanding legal issues (1.0); call with D. Doufekias regarding legal issues (.3); discussion with C. Grant regarding Oncor spinoff (.3); correspondence with C. Grant regarding Oncor spinoff (.2); discussion with FTI regarding Oncor delivery fees (.2); research public filings regarding delivery fees (1.8); correspondence with FTI regarding delivery fee charges (.3). | Hildbold, William M. | 5.20 | 3,172.00 |
| 10-Sep-2014 | Conference with D. Doufekias and R. Salerno regarding shared services investigation. | Hoffinger, Adam S. | 0.80 | 820.00 |
| 10-Sep-2014 | Call with Lazard and FTI regarding investigation of intercompany claims. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 10-Sep-2014 | Call with FTI and Lazard regarding intercompany claims. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 10-Sep-2014 | Call with FTI and Lazard regarding intercompany claims investigations (1.0); review research regarding intercompany claims issues (.9); conference with C. Whitney regarding foregone interest draft complaint (.5). | Levitt, Jamie A. | 2.40 | 2,280.00 |
| 10-Sep-2014 | Review open questions on intercompany claims analyses (.5); participate in call with FTI and Lazard to review status of intercompany claims analyses (1.0). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 10-Sep-2014 | Confer with M. Dort regarding possible affiliate debt holdings subordination claim (.2); conference with J. Rothberg regarding transition bonds claims (.3). | McPherson, Mark David | 0.50 | 437.50 |
| 10-Sep-2014 | Meet with M. McPherson regarding claims investigation related to transition bonds (.3); begin researching issues related to transition bond claims (1.6). | Rothberg, Jonathan C. | 1.90 | 1,377.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Sep-2014 | Call with Lazard and FTI regarding intercompany claims. | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 10-Sep-2014 | Conference with A. Hoffinger and D. Doufekias regarding shared services investigation. | Salerno, Robert A. | 0.80 | 680.00 |
| 10-Sep-2014 | Analyze ability of Committee to join additional parties to estate litigations. | Tepfer, Cameron Andrew | 1.20 | 498.00 |
| 10-Sep-2014 | Research legal issues regarding potential claims by EFIH for fraudulent transfer (3.8); analyze possible discovery requests regarding fraudulent transfer claims (1.0); conference with J. Levitt regarding foregone interest draft complaint (.5). | Whitney, Craig B. | 5.30 | 3,895.50 |
| 10-Sep-2014 | Review solvency analysis issues and participate in discussion with FAs regarding same (.6); call with L. Park (FTI) regarding LBO fees (.1); correspondence with D. Harris regarding standing and statute of limitations issues (.4). | Wishnew, Jordan A. | 1.10 | 825.00 |
| 11-Sep-2014 | Continued review of and summarize documents regarding Committee's claims investigation of 2007 LBO (6.1); update spreadsheet regarding same (1.4). | Damast, Craig A. | 7.50 | 5,812.50 |
| 11-Sep-2014 | Research standards for equitable subordination and recharacterization under Third Circuit law. | Dort, Malcolm K. | 3.10 | 1,891.00 |
| 11-Sep-2014 | Call with FTI regarding analysis to date of shared services agreements and services categories (.9); discuss intercompany claims with A. Lawrence (.2); discussion with W. Hildbold regarding same (.2); conference with R. Salerno regarding intercompany claims (.5). | Doufekias, Demme | 1.80 | 1,485.00 |
| 11-Sep-2014 | Review and revise draft complaint regarding foregone interest claims. | Goren, Todd M. | 1.10 | 907.50 |
| 11-Sep-2014 | Review and respond to correspondence regarding Oncor spinoff (.1); review Lazard presentation for information on the transfer of control of Oncor (3.1); discussion with W. Hildbold regarding Oncor spinoff materials (.2). | Grant, Christopher Geo | 3.40 | 1,649.00 |
| 11-Sep-2014 | Correspondence with L. Marinuzzi and A. Lawrence regarding Oncor spinoff materials (.2); review materials from A. Lawrence for information regarding Oncor spinoff (.9); call with FTI regarding shared services cost analysis (.7); discussion with D. Doufekias regarding same (.2); correspondence with C. Grant regarding Oncor spinoff materials (.3); discussion with C. Grant regarding same (.2); call with Polsinelli regarding Oncor delivery fees and Oncor spinoff (.6); discussion with L. Marinuzzi regarding next steps and memorandum (.2). | Hildbold, William M. | 3.30 | 2,013.00 |
| 11-Sep-2014 | Call and discuss investigating intercompany claims with D. Doufekias (.2); call and discuss LBO claims with J. Wishnew (.2). | Lawrence, J. Alexander | 0.40 | 358.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-2014 | Review Oncor delivery charge analysis concerning claims of T-side vs. Oncor (.4); review Debtors' annual reports on delivery charges (.3); call with Polsinelli Texas Energy team to review manner in which affiliate delivery charges calculated and to confirm date of Oncor spinoff (.5); review updated presentation on lost interest claim (Aurelius litigation) (.4); discussion with W. Hildbold regarding next steps and memorandum (.2). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 11-Sep-2014 | Conference with D. Doufekias regarding intercompany claims. | Salerno, Robert A. | 0.50 | 425.00 |
| 11-Sep-2014 | Analyze ability to join new parties to an avoidance action following deadline for challenges. | Tepfer, Cameron Andrew | 4.80 | 1,992.00 |
| 11-Sep-2014 | Assess reasonableness of LBO fees and ability to claw back same (.1); discuss LBO claims with A. Lawrence (.2). | Wishnew, Jordan A. | 0.30 | 225.00 |
| 12-Sep-2014 | Continued review and summary of documents regarding Committee's claims investigation of 2007 LBO (4.9); update spreadsheet regarding same (.6). | Damast, Craig A. | 5.50 | 4,262.50 |
| 12-Sep-2014 | Research standards for equitable subordination and recharacterization under Third Circuit law (6.4); draft memorandum regarding same (2.2). | Dort, Malcolm K. | 8.60 | 5,246.00 |
| 12-Sep-2014 | Review draft of foregone interest draft complaint (.4); review research regarding breach of fiduciary issue claims in same (.7); meeting with J. Levitt and C. Whitney regarding same (.6); meet with L. Marinuzzi, W. Hildbold and C. Grant regarding the transfer of Oncor ownership (.6). | Goren, Todd M. | 2.30 | 1,897.50 |
| 12-Sep-2014 | Review Lazard presentation materials (2.1); meeting with L. Marinuzzi, W. Hildbold, and T. Goren regarding the transfer of Oncor ownership (.6). | Grant, Christopher Geo | 2.70 | 1,309.50 |
| 12-Sep-2014 | Review materials from Polsinelli regarding Oncor delivery fees (.5); research caselaw regarding fraudulent conveyance with public utilities (1.2); discussion with L. Marinuzzi, T. Goren and C. Grant regarding the transfer of Oncor ownership (.6); discuss issues related to transition bond settlement payment with J. Rothberg (.2). | Hildbold, William M. | 2.50 | 1,525.00 |
| 12-Sep-2014 | Review revised intercompany draft complaint regarding foregone interest (1.1); meet with C. Whitney and T. Goren regarding open issues on foregone interest draft complaint (.6); review Lazard presentation on foregone interest claim and damages calculation (1.0); review correspondence from C. Kerr regarding intercompany claims investigations (.5). | Levitt, Jamie A. | 3.20 | 3,040.00 |
| 12-Sep-2014 | Meet with C. Grant, W. Hildbold and T. Goren regarding status of review of SEC documents to determine ownership changes for Oncor. | Marinuzzi, Lorenzo | 0.60 | 597.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2014 | Discuss issues related to transition bond settlement payment with J. Rothberg. | McPherson, Mark David | 0.20 | 175.00 |
| 12-Sep-2014 | Research issues related to transition bond settlement payment (2.9); discuss issues related to transition bond settlement payment with W. Hildbold (.2); discuss issues related to transition bond settlement payment with M. McPherson (.2); review background materials related to transition bond settlement payment (.9). | Rothberg, Jonathan C. | 4.20 | 3,045.00 |
| 12-Sep-2014 | Discussion with J. Levitt and T. Goren regarding additional interest complaint (.6); review and revise draft complaint for additional interest (4.6). | Whitney, Craig B. | 5.20 | 3,822.00 |
| 12-Sep-2014 | Review caselaw and discuss with tax colleagues and FTI details related to 544(b) and relevant statute of limitations (2.2); prepare chart summarizing analysis of entities to pursue '07 LBO claims (.7). | Wishnew, Jordan A. | 2.90 | 2,175.00 |
| 13-Sep-2014 | Prepare chart and related memorandum explaining analysis of Debtor entities to bring '07 challenge. | Wishnew, Jordan A. | 0.90 | 675.00 |
| 14-Sep-2014 | Research caselaw regarding standards to assert claims in Texas for intercompany claims issues (.6); draft memorandum regarding standards for potential intercompany claims (1.2). | Hildbold, William M. | 1.80 | 1,098.00 |
| 14-Sep-2014 | Complete internal memoranda related to '07 LBO challenges. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 15-Sep-2014 | Continued review and summary of documents regarding Committee's claims investigation of 2007 LBO (4.6); review and revise spreadsheet (1.1); correspondence with S. Martin and J. Wishnew regarding same (.2). | Damast, Craig A. | 5.90 | 4,572.50 |
| 15-Sep-2014 | Draft memorandum regarding standards for equitable subordination and recharacterization of affiliate debt under Third Circuit law. | Dort, Malcolm K. | 6.70 | 4,087.00 |
| 15-Sep-2014 | Access and read select parts of EFH's 2009 10-K (.4); read through EFH and Oncor's 2004-2008 10-Ks to pull select information about Oncor's ownership for an internal memorandum (1.1); draft internal memorandum regarding the internal transfer of Oncor ownership (1.5). | Grant, Christopher Geo | 3.00 | 1,455.00 |
| 15-Sep-2014 | Research issues regarding fiduciary duty claims (1.8); review and analyze Lazard report on foregone interest (3.2); revise draft complaint regarding foregone interest (5.4). | Whitney, Craig B. | 10.40 | 7,644.00 |
| 15-Sep-2014 | Review corporate name change analysis and continue to identify possible avoidance targets. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 16-Sep-2014 | Draft and revise memorandum regarding standards for equitable subordination and recharacterization under Third Circuit law (4.8); analyze case law regarding same (.8). | Dort, Malcolm K. | 5.60 | 3,416.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-2014 | Review analysis of sponsor fee and underlying management agreements. | Doufekias, Demme | 3.50 | 2,887.50 |
| 16-Sep-2014 | Discuss LBO claims with S. Martin. | Goren, Todd M. | 0.30 | 247.50 |
| 16-Sep-2014 | Review and respond to L. Marinuzzi correspondence regarding Oncor spinoff (.1); draft internal memorandum using management organizational documents, EFH Corp. 10-Ks, Oncor's 10-Ks, and a TXU US Holding 10-K (3.9) regarding Oncor spinoff; correspondence with A. Lawrence regarding Oncor spinoff research (.2). | Grant, Christopher Geo | 4.20 | 2,037.00 |
| 16-Sep-2014 | Read decision on claims regarding forgone interest (1.0); meet with A. Lawrence regarding setting up meeting in Dallas with Debtors (.2); revise list of investigation topics (1.1); meeting with A. Lawrence regarding revised list of investigation topics (.2); review draft stipulation on collection of documents (.7); discuss LBO claims with S. Martin (.1). | Kerr, Charles L. | 3.30 | 3,465.00 |
| 16-Sep-2014 | Correspondence with L. Marinuzzi regarding meeting with Debtors regarding intercompany claims Dallas (.1); meet and discuss meeting in Dallas with C. Kerr (.2); meet and discuss revised list of investigation topics with C. Kerr (.2); correspondence with C. Grant regarding Oncor issues (.2). | Lawrence, J. Alexander | 0.70 | 626.50 |
| 16-Sep-2014 | Discuss issues related to transition bonds with J. Rothberg. | Levitt, Jamie A. | 0.10 | 95.00 |
| 16-Sep-2014 | Discuss potential LBO claims with T. Goren (.3); discuss same with C. Kerr (.1). | Martin, Samantha | 0.40 | 290.00 |
| 16-Sep-2014 | Continue researching factual issues related to transition bond related claims (3.8); correspond with W. Hildbold regarding transition bond related claims (.2); discuss issues related to transition bonds with J. Levitt (.1). | Rothberg, Jonathan C. | 4.10 | 2,972.50 |
| 16-Sep-2014 | Conduct legal analysis of conduit defense on affiliate claims. | Tepfer, Cameron Andrew | 3.50 | 1,452.50 |
| 16-Sep-2014 | Review and revise draft complaint for foregone interest. | Whitney, Craig B. | 4.80 | 3,528.00 |
| 16-Sep-2014 | Follow up with FTI on name change issue (.1); review research related to assessment of IRS claims (.2). | Wishnew, Jordan A. | 0.30 | 225.00 |
| 17-Sep-2014 | Draft memorandum regarding standards for equitable subordination and recharacterization under Third Circuit law. | Dort, Malcolm K. | 6.10 | 3,721.00 |
| 17-Sep-2014 | Review legal research provided by W. Hildbold regarding potential bankruptcy claims (.7); forward same to intercompany claims investigation team (.1); attend call with internal working group, FTI and Lazard regarding intercompany claims (.8). | Doufekias, Demme | 1.60 | 1,320.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2014 | Review Lazard presentation on foregone interest claim (1.1); review materials regarding Oncor transfer (.8); call with Lazard, FTI and internal working group regarding intercompany claims (.8). | Goren, Todd M. | 2.70 | 2,227.50 |
| 17-Sep-2014 | Review and respond to correspondence regarding Oncor transfer (.1); call with W. Hildbold about the internal memorandum regarding Oncor transfer (.1); revise internal memorandum based on W. Hildbold's comments (2.5); incorporate newly received organizational charts into the internal memorandum (1.5). | Grant, Christopher Geo | 4.20 | 2,037.00 |
| 17-Sep-2014 | Participate on intercompany call with internal working group, FTI and Lazard (.8); discussion with W. Hildbold regarding current intercompany claim issues (.4). | Hager, Melissa A. | 1.20 | 990.00 |
| 17-Sep-2014 | Participate on call with internal working group, FTI, and Lazard regarding intercompany claims and areas of investigation. | Harris, Daniel J. | 0.80 | 556.00 |
| 17-Sep-2014 | Review C. Grant memorandum regarding ownership transfer of Oncor (1.0); revise C. Grant memorandum regarding ownership transfer of Oncor (.7); discussion with M. Hager regarding current intercompany claim investigation updates (.4); discussion with J. Rothberg regarding transition bond issues (.3); call with C. Grant regarding internal memorandum (.1). | Hildbold, William M. | 2.50 | 1,525.00 |
| 17-Sep-2014 | Review of management agreement and process for allocation of fees (.5); analyze areas of investigation of intercompany claims (1.0); call with internal working group, FTI and Lazard on investigation claims (.8); revise outline of investigation (.8); correspondence to internal working group on new intercompany investigation topics (.5). | Kerr, Charles L. | 3.60 | 3,780.00 |
| 17-Sep-2014 | Participate on call with internal working group, FTI and Lazard regarding intercompany claims and legacy discovery. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 17-Sep-2014 | Call with internal working group, FTI and Lazard on intercompany claims (.8); conference with J. Rothberg regarding transition bond claims investigation (.5). | Levitt, Jamie A. | 1.30 | 1,235.00 |
| 17-Sep-2014 | Continue researching factual issues related to potential transition bond claims (2.4); call with W. Hildbold regarding same (.3); conference with J. Levitt regarding transition bond claims investigation (.5). | Rothberg, Jonathan C. | 3.20 | 2,320.00 |
| 17-Sep-2014 | Conduct legal research regarding timing of transfers for fraudulent conveyance. | Whitney, Craig B. | 4.10 | 3,013.50 |
| 17-Sep-2014 | Review and log details of documents produced by Debtors related to LBO (.9); review multiple lists of EFH corporate entities in effort to identify litigation beneficiaries (.4); follow up with FTI regarding same (.1); review potential intercompany issues (.1). | Wishnew, Jordan A. | 1.50 | 1,125.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2014 | Review TCEH invoice application for line of credit for benefit of affiliates (.6); review legal research related to TXU letter of credit (.4); review analysis of TCEH current lines of credit (3.7); review materials underlying line of credit (2.4). | Doufekias, Demme | 7.10 | 5,857.50 |
| 18-Sep-2014 | Discussion with W. Hildbold regarding intercompany claims overlap with other investigations. | Goren, Todd M. | 0.20 | 165.00 |
| 18-Sep-2014 | Review and respond to correspondence from W. Hildbold on Oncor analysis (.2); add organizational charts as appendices to internal memorandum (.7); review Oncor's FERC filings for information on when ownership of Oncor was transferred (1.0); review Oncor's annual reports for information on when ownership of Oncor was transferred (.7); incorporate information from the FERC filings and the annual reports into the internal memorandum (1.1); proofread internal memorandum (.2); discussion with W. Hildbold regarding memorandum on Oncor ownership interest (.2). | Grant, Christopher Geo | 4.10 | 1,988.50 |
| 18-Sep-2014 | Conduct legal research for bankruptcy impact of demand and intercompany notes on calculation of potential damages. | Harris, Daniel J. | 3.90 | 2,710.50 |
| 18-Sep-2014 | Review materials from Polsinelli regarding Oncor spinoff (2.8); correspondence with Polsinelli regarding same (.2); discussion with C. Grant regarding memorandum on Oncor ownership interest (.2); correspondence with C. Grant regarding same (.2); review and revise memorandum on Oncor ownership interest (.8); discussion with T. Goren regarding intercompany claims overlap with other investigations (.2); correspondence with internal working group regarding same and potential additional diligence items (.3); meet with J. Rothberg regarding transition bond issues investigation (.2); discuss Oncor spinoff with A. Lawrence (.2). | Hildbold, William M. | 5.10 | 3,111.00 |
| 18-Sep-2014 | Call with Committee professionals regarding claims investigation (.8); review investigation chart regarding scope (.5); meeting with A. Lawrence and J. Wishnew regarding investigation into claims surrounding the LBO (1.0); reviewing management agreement (.7); review organizational charts produced by K&E for EFH and confirm Oncor ownership structure (.9); correspond with internal working group regarding Oncor control (.4); review list of directors and officers regarding conflict claims in investigation (.8); work on LBO issues in investigation (1.3); call with S. Martin regarding LBO claims (.1). | Kerr, Charles L. | 6.50 | 6,825.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2014 | Meet and discuss claims investigation with C. Kerr and J. Wishnew with focus on LBO claims against sponsors (1.0); correspondence to C. Kerr and J. Wishnew regarding officers and directors list and sponsor fees (.2); review sponsor management agreement and draft correspondence to C. Kerr regarding same (.3); call and discuss Oncor spinoff with W. Hildbold (.2); review Polsinelli materials regarding Oncor spinoff (.2); background research regarding Oncor spinoff (.4); correspondence from C. Kerr regarding Oncor spinoff (.1). | Lawrence, J. Alexander | 2.40 | 2,148.00 |
| 18-Sep-2014 | Review summary memorandum and exhibits prepared by C. Grant concerning Oncor spinoff. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 18-Sep-2014 | Call with C. Kerr regarding LBO claims (.1); call with J. Wishnew regarding same (.1). | Martin, Samantha | 0.20 | 145.00 |
| 18-Sep-2014 | Analyze Texas Public Utility Commission filings related to transition bonds for potential transition bond claims against Oncor (1.9); meet with W. Hildbold to discuss potential transition bond claims (.2). | Rothberg, Jonathan C. | 2.10 | 1,522.50 |
| 18-Sep-2014 | Review caselaw related to payment of advisor fees to sponsors. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 19-Sep-2014 | Meeting with investigation team regarding other potential intercompany claims for investigation. | Goren, Todd M. | 0.90 | 742.50 |
| 19-Sep-2014 | Analysis of backup documents and summaries regarding prepetition transfers (.4); conference with internal working group regarding potential claims and strategy regarding same (.9); review publicly filed documents regarding Oncor delivery fees (.6) and spinoff (.7) in connection with potential claims; discussion with W. Hildbold regarding Texas fraudulent transfer law (.3). | Hager, Melissa A. | 2.90 | 2,392.50 |
| 19-Sep-2014 | Meeting with internal working group regarding intercompany claims analysis (.8); perform diligence on various corporate entities for J. Wishnew to determine Debtors' corporate structure pre-LBO (.9). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 19-Sep-2014 | Research caselaw regarding measure of reasonably equivalent value and statute of limitations (2.4); research caselaw regarding Texas fraudulent transfer law (1.2); discussion with M. Hager regarding same (.3). | Hildbold, William M. | 3.90 | 2,379.00 |
| 19-Sep-2014 | Discuss LBO claims with A. Lawrence. | Kerr, Charles L. | 0.20 | 210.00 |
| 19-Sep-2014 | Research regarding Oncor spinoff and ring fencing (1.8); draft correspondence to C. Kerr regarding Oncor ring fencing (.2); draft correspondence to L. Marinuzzi, J. Wishnew and C. Kerr regarding Oncor spinoff (.2); meet and discuss LBO claims with C. Kerr (.2). | Lawrence, J. Alexander | 2.40 | 2,148.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Sep-2014 | Conference with J. Rothberg regarding transition bond intercompany claims research (.5); review research and correspondence regarding intercompany claims investigations (.9); conference with internal working group regarding intercompany claims investigation (.9). | Levitt, Jamie A. | 2.30 | 2,185.00 |
| 19-Sep-2014 | Review backup information on intercompany utility charges (.6); coordinate with FTI on revisions to presentations on intercompany claims for review by Committee (.6); participate in call with internal working group concerning status of review of intercompany claims (.9); review with J. Levitt, C. Kerr and S. Martin claims arising out of 2007 LBO (.5); evaluate SEC reports on Oncor ownership pre-2007 (.6). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 19-Sep-2014 | Review materials regarding LBO issues (.3); correspond with A. Lawrence and J. Wishnew regarding LBO (.3); call with intercompany claims investigation team (.9). | Martin, Samantha | 1.50 | 1,087.50 |
| 19-Sep-2014 | Begin drafting memorandum regarding potential transition bond claims (.7); conference with J. Levitt regarding transition bond intercompany claims research (.5). | Rothberg, Jonathan C. | 1.20 | 870.00 |
| 19-Sep-2014 | Participate in internal meetings concerning LBO and related intercompany issues arising out of existing claims discovery and follow up on related issues (.9); review ring fencing materials and related filings (1.1); refine numerous internal analyses and memoranda regarding potential LBO claims and address related issues with other legal and financial advisors (2.8). | Wishnew, Jordan A. | 4.80 | 3,600.00 |
| 20-Sep-2014 | Perform diligence on various corporate entities for J. Wishnew to determine Debtors' structure pre-LBO. | Harris, Daniel J. | 2.90 | 2,015.50 |
| 20-Sep-2014 | Research regarding Oncor spinoff (.9); correspondence to C. Kerr and J. Wishnew regarding Oncor spinoff (.4). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 20-Sep-2014 | Refine internal analysis of Debtor entities on whose behalf to bring derivative actions (.9); update internal chart summarizing satisfied liabilities at time of LBO (.4); correspond with FTI concerning tracing payments during LBO (.2). | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 21-Sep-2014 | Conduct research to determine whether Debtor entities are transmitting utilities under UCC 9-102. | Figueroa, Tiffani B. | 4.50 | 1,867.50 |
| 22-Sep-2014 | Review pertinent precedential cases regarding potential basis for fraudulent transfer recovery. | Hager, Melissa A. | 0.90 | 742.50 |
| 22-Sep-2014 | Review and analyze 741 issues under the Bankruptcy Code. | Peck, Geoffrey R. | 0.80 | 660.00 |
| 22-Sep-2014 | Analyze availability of 546(e) safe harbor for securities contract in LBO transaction . | Tepfer, Cameron Andrew | 3.10 | 1,286.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-2014 | Review potential affirmative defenses to Committee's claims against third parties and prepare internal analysis regarding same (1.6); review historical briefing and address follow-up issues (.5); review Treasury regulations concerning liability for regarded and disregarded entities and prepare internal summary (.5); review history of corporate structure for specific non-Debtor entities (.4); update internal standing and statute of limitations memorandum (.5) | Wishnew, Jordan A. | 3.50 | 2,625.00 |
| 23-Sep-2014 | Review updated tracker regarding status of discovery on intercompany claims (.2); analyze public filings regarding Oncor spinoff (.4). | Hager, Melissa A. | 0.60 | 495.00 |
| 23-Sep-2014 | Call and discuss LBO claims with J. Wishnew (.2); correspondence from J. Wishnew regarding LBO claims (.2). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 23-Sep-2014 | Conference with M. McPherson regarding transition bond and other intercompany claims (.8); review memoranda regarding research on intercompany claims issues (1.3). | Levitt, Jamie A. | 2.10 | 1,995.00 |
| 23-Sep-2014 | Conference with J. Levitt regarding transition bond and other intercompany claims. | McPherson, Mark David | 0.80 | 700.00 |
| 23-Sep-2014 | Revise draft complaint regarding potential intercompany claims for additional interest. | Whitney, Craig B. | 3.70 | 2,719.50 |
| 24-Sep-2014 | Meeting with Lazard and internal working group regarding foregone interest claim. | Goren, Todd M. | 1.30 | 1,072.50 |
| 24-Sep-2014 | Analysis of Oncor FERC filings in connection with intercreditor claims and spin off (1.1); analysis of case precedents regarding potential causes of action (.8). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 24-Sep-2014 | Attend meeting with Lazard and internal working group regarding potential additional interest claims. | Harris, Daniel J. | 1.30 | 903.50 |
| 24-Sep-2014 | Review revised forgone interest draft complaint (.9); review Lazard presentation on calculations for foregone interest claim (1.4); meet with internal working group and Lazard regarding issues in foregone interest claim (1.3); conference with C. Whitney regarding revisions to foregone interest claim (.5); review memorandum regarding IRS claims (.7); conference with internal working group regarding intercompany claims requests (.5). | Levitt, Jamie A. | 5.30 | 5,035.00 |
| 24-Sep-2014 | Review materials on 546(e) including case summaries and summary of 2007 LBO docs concerning LBO claims. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Sep-2014 | Discussion with internal working group and Lazard regarding draft complaint for foregone interest (1.3); revise draft complaint (2.3); conference with J. Levitt regarding revisions to foregone interest claim (.5). | Whitney, Craig B. | 4.10 | 3,013.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Revise and re-circulate updated analysis related to LBO-related claims. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 25-Sep-2014 | Review analysis of shared services allocation categories. | Doufekias, Demme | 4.10 | 3,382.50 |
| 25-Sep-2014 | Analysis of intercompany transactions and reporting of same prior to filing (.9); review precedents regarding potential liability theories (.8). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 25-Sep-2014 | Meet with C. Tepfer regarding securities safe harbor analysis (.4); draft memorandum regarding initial transferee analysis in connection with LBO fraudulent conveyance claims (2.5). | Sadeghi, Kayvan B. | 2.90 | 2,131.50 |
| 25-Sep-2014 | Confer with K. Sadeghi regarding safe harbor defense (.4); review caselaw regarding safe harbor defense (.7). | Tepfer, Cameron Andrew | 1.10 | 456.50 |
| 25-Sep-2014 | Update internal memorandum on 544(b) analysis (.7); review Debtors' disclosures about Oncor ring fencing as well as related materials (.5); review mapping of corporate reorganization at time of LBO (.4). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 26-Sep-2014 | Analysis of sources for payoff of intercompany debt. | Hager, Melissa A. | 0.30 | 247.50 |
| 26-Sep-2014 | Draft correspondence to J. Wishnew regarding statute of limitation issues associated with government claims (2.1); review pleadings in NewPage and other opinions regarding same (2.8). | Harris, Daniel J. | 4.90 | 3,405.50 |
| 26-Sep-2014 | Review status of summary of first and second lien intercreditor agreement (.4); consideration of need to challenge second lien security interests (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 26-Sep-2014 | Confer with C. Tepfer regarding safe harbor defenses. | Martin, Samantha | 0.20 | 145.00 |
| 26-Sep-2014 | Confer with J. Wishnew regarding tolling of statute of limitations for collapsed transactions (.2); analyze availability of 546(e) safe harbor (1.2); confer with S. Martin regarding safe harbor (.2); review jurisprudence regarding tolling statute of limitations for collapsed transactions (.8). | Tepfer, Cameron Andrew | 2.40 | 996.00 |
| 26-Sep-2014 | Research issues regarding possible claims against EFIH for foregone interest (3.6); review and revise draft complaint for foregone interest (1.0). | Whitney, Craig B. | 4.60 | 3,381.00 |
| 27-Sep-2014 | Conduct follow-up legal research regarding statute of limitations issues for government claims. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 27-Sep-2014 | Analyze cases construing the securities contract safe harbor provision. | Tepfer, Cameron Andrew | 2.10 | 871.50 |
| 27-Sep-2014 | Address issues related to Committee standing and use of extended statute of limitations. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 28-Sep-2014 | Research the U.S. government statue of limitation under the IRC or the FDCPA (2.3); draft summaries of both (1.0). | Arett, Jessica J. | 3.30 | 1,369.50 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Sep-2014 | Review correspondence regarding email custodians for review of intercompany claims documents (.2); review documents related to services provided under shared services agreements (4.4). | Doufekias, Demme | 4.60 | 3,795.00 |
| 28-Sep-2014 | Review provisions and caselaw concerning federal statutes to extend statute of limitations. | Wishnew, Jordan A. | 4.70 | 3,525.00 |
| 29-Sep-2014 | Research impact of ordinary course exception to 547 claims arising out of letters of credit. | Arett, Jessica J. | 4.40 | 1,826.00 |
| 29-Sep-2014 | Review documents in connection with shared services agreements to analyze allocations and claims. | Doufekias, Demme | 2.10 | 1,732.50 |
| 29-Sep-2014 | Conduct research on definition of transfer for preference claims (3.5); review and compile research completed for the claims investigation in order to report to S. Martin (.4); call with S. Martin regarding research issues (.1). | Figueroa, Tiffani B. | 4.00 | 1,660.00 |
| 29-Sep-2014 | Review memorandum regarding potential claims associated with competitive TSA. | Harris, Daniel J. | 0.80 | 556.00 |
| 29-Sep-2014 | Discuss potential LBO claims with S. Martin. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 29-Sep-2014 | Discuss potential LBO claims with A. Lawrence (.3); discuss LBO claims (2x) with J. Wishnew (.4); review memorandum regarding tolling statute of limitations and IRS statute (.4); call with T. Figueroa regarding research issues (.1). | Martin, Samantha | 1.20 | 870.00 |
| 29-Sep-2014 | Continue researching factual issues related to potential transition bond claims (2.8); continue drafting memorandum regarding same (.5). | Rothberg, Jonathan C. | 3.30 | 2,392.50 |
| 29-Sep-2014 | Review Tronox decision and Delaware cases collapsing LBOs as fraudulent transfers (2.0); analyze cases construing safe harbor provision for former equity holders (2.1). | Tepfer, Cameron Andrew | 4.10 | 1,701.50 |
| 29-Sep-2014 | Research sample responses to Committee estate claims submissions for J. Levitt review. | Tice, Susan A.T. | 1.00 | 320.00 |
| 29-Sep-2014 | Research issues regarding ability to bring claims against EFIH (2.8); revise draft foregone interest complaint (.7). | Whitney, Craig B. | 3.50 | 2,572.50 |
| 29-Sep-2014 | Review caselaw concerning standing, statute of limitations and LBOs (2.4); provide feedback to S. Martin regarding same and discuss next steps in ongoing analysis (.4); develop speaking points for presentation related to Committee standing related to LBO causes of action (3.9); address diligence points with FTI (.2). | Wishnew, Jordan A. | 6.90 | 5,175.00 |
| 30-Sep-2014 | Continue research into ordinary course exception of 547 claims (3.1); draft summary of research findings (1.2). | Arett, Jessica J. | 4.30 | 1,784.50 |
| 30-Sep-2014 | Continue research on the definition of transfer in a preference claim for potential claims investigation. | Figueroa, Tiffani B. | 8.60 | 3,569.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-2014 | Review recent decisions regarding fraudulent transfer (SemCrude) in connection with potential claims (.8); review summary of Debtors' bidding procedures document production regarding impact on intercompany claims (.3). | Hager, Melissa A. | 1.10 | 907.50 |
| 30-Sep-2014 | Review memorandum regarding potential intercompany claims from competitive TSA. | Hildbold, William M. | 1.10 | 671.00 |
| 30-Sep-2014 | Call and discuss LBO valuation with K. Sadeghi (.4); call and discuss LBO valuation with J. Wishnew (.2); review research correspondence from K. Sadeghi regarding claims (.2). | Lawrence, J. Alexander | 0.80 | 716.00 |
| 30-Sep-2014 | Continue researching legal issues related to potential transition bond claims (3.4); continue drafting memorandum related to potential transition bond claims (.7). | Rothberg, Jonathan C. | 4.10 | 2,972.50 |
| 30-Sep-2014 | Correspondence with K. Sadeghi regarding intercompany claim hurdles (.3); research issues regarding fiduciary duty claims (1.5); revise draft complaint regarding intercompany claims (1.5). | Whitney, Craig B. | 3.30 | 2,425.50 |
| 30-Sep-2014 | Call with A. Lawrence concerning LBO valuation (.2); prepare and revise talking points on LBO claims and possible defenses and challenges (1.9). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| **Total: 026** | **Claims Investigation** | | **521.10** | **368,375.50** |

**First Lien Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Sep-2014 | Correspond with J. Levitt and L. Marinuzzi regarding draft complaint (.2); revise standing motion in connection with same (.9); review Lazard and FTI comments to draft complaint (.7). | Martin, Samantha | 1.80 | 1,305.00 |
| 02-Sep-2014 | Review and analyze credit agreements in connection with first lien investigation. | Bonovich, Matt | 1.50 | 1,087.50 |
| 02-Sep-2014 | Review and revise draft of complaint against first lien lenders. | Damast, Craig A. | 1.40 | 1,085.00 |
| 02-Sep-2014 | Research timing of transfer of security interest under federal law (1.7); research contemporaneity of transfer and value received by Debtor's under federal law (5.9); correspond with S. Martin regarding same (.3). | Dort, Malcolm K. | 7.90 | 4,819.00 |
| 02-Sep-2014 | Review 2007 LBO funds flow and 2007 credit agreement to determine if use of proceeds was acceptable (.9); review 2007 credit agreement and security agreement for deposit account perfection issues (1.3); review credit agreement to determine requirements for restricted vs. unrestricted subsidiary (.7); call with S. Martin regarding credit agreement and security agreement (.3). | Haney, Heather Jo | 3.20 | 1,760.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review and revise draft complaint relating to first lien debt (1.5); call with Lazard, FTI and internal working group on status of investigation into first lien claims (.8). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 02-Sep-2014 | Call with FTI, Lazard and internal working group regarding draft first lien complaint (.8); call with S. Martin regarding defendants in draft complaint (.3). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 02-Sep-2014 | Review revisions to first lien draft complaint (1.9); call with FTI, Lazard and internal working group regarding revisions to first lien draft complaint (.8); calls with S. Martin regarding draft complaint (.2); review standing motion for first lien draft complaint (1.4); conference with K. Sadeghi regarding standing motion for first lien draft complaint (.5); conference with M. McPherson regarding potential claims (.3). | Levitt, Jamie A. | 5.10 | 4,845.00 |
| 02-Sep-2014 | Review and revise draft of first lien complaint reflecting Lazard comments (1.5); meet with S. Martin to review latest draft complaint and Lazard/FTI comments (.7). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 02-Sep-2014 | Call with L. Park (FTI) regarding draft complaint (.1); review Lazard's comments to draft complaint in preparation for call (.2); calls (2x) with J. Levitt regarding same (.2); call with FTI, Lazard and internal working group regarding draft complaint (.8); follow-up discussion with internal working group regarding same (.4); call with H. Haney regarding credit agreement and security agreement (.3); revise draft complaint (2.4); discuss draft complaint and Lazard/FTI comments with L. Marinuzzi (.7); call with A. Lawrence regarding defendants in draft complaint (.3); call with M. Cordasco (FTI) regarding draft complaint (.3); further revise draft complaint (1.8). | Martin, Samantha | 7.50 | 5,437.50 |
| 02-Sep-2014 | Review updated draft complaint against first lien lenders provided by S. Martin. | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 02-Sep-2014 | Conference with J. Levitt regarding standing motion for first lien draft complaint. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 02-Sep-2014 | Review and provide comments on draft of first lien challenge draft complaint (1.3); participate in call with FTI, Lazard and internal working group regarding same (.8). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 03-Sep-2014 | Analyze federal caselaw regarding fraudulent transfers and reasonably equivalent value. | Dort, Malcolm K. | 2.70 | 1,647.00 |
| 03-Sep-2014 | Discuss draft complaint with S. Martin. | Levitt, Jamie A. | 0.60 | 570.00 |
| 03-Sep-2014 | Research equitable subordination of lender claims (.8); revise draft complaint (2.2); discuss same with J. Levitt (.6); further revise draft complaint (1.9). | Martin, Samantha | 5.50 | 3,987.50 |
| 03-Sep-2014 | Review draft complaint against first lien lenders. | Peck, James Michael | 0.50 | 525.00 |
| 04-Sep-2014 | Review latest draft of complaint against first lien lenders. | Damast, Craig A. | 0.70 | 542.50 |

95

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2014 | Analyze federal caselaw regarding fraudulent transfers and reasonably equivalent value. | Dort, Malcolm K. | 4.50 | 2,745.00 |
| 04-Sep-2014 | Correspond with internal working group regarding potential draft complaint issue (.3); correspond with J. Peck regarding meeting with first liens in connection with investigation (.2); discuss same with S. Martin (.2). | Goren, Todd M. | 0.70 | 577.50 |
| 04-Sep-2014 | Revise draft complaint in first lien investigation (1.5); meeting with B. Miller regarding first lien investigation (.3). | Kerr, Charles L. | 1.80 | 1,890.00 |
| 04-Sep-2014 | Conference with S. Martin and L. Marinuzzi regarding first lien draft complaint standing motion revisions (.2); correspondence with K. Sadeghi regarding revisions to first lien standing motion (.5); review revisions to first lien draft complaint (1.8). | Levitt, Jamie A. | 2.50 | 2,375.00 |
| 04-Sep-2014 | Review and revise latest draft of complaint against first lien lenders (2.6); meet with S. Martin to discuss comments (.4); discuss first lien draft complaint with J. Levitt and S. Martin (.2). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 04-Sep-2014 | Call with M. Cordasco (FTI) regarding draft complaint (.2); discuss draft complaint with L. Marinuzzi (.4); call with W. Fox (Lazard) regarding numbers in draft complaint (.1); discuss draft complaint and counts with L. Marinuzzi and J. Levitt (.2); discuss first liens with T. Goren (.2); discuss first lien draft complaint revisions with J. Rothberg (.1). | Martin, Samantha | 1.20 | 870.00 |
| 04-Sep-2014 | Meeting with C. Kerr regarding first lien investigation. | Miller, Brett H. | 0.30 | 315.00 |
| 04-Sep-2014 | Revise first lien draft complaint to reflect additional allegations (.5); discuss same with S. Martin (.1). | Rothberg, Jonathan C. | 0.60 | 435.00 |
| 05-Sep-2014 | Confer with K. Sadeghi (.4) and S. Martin (.1) regarding statutory support for causes of action in draft first lien adversary complaint; draft and revise memorandum regarding fraudulent transfers and reasonably equivalent value (3.2). | Dort, Malcolm K. | 3.70 | 2,257.00 |
| 05-Sep-2014 | Correspondence to S. Martin regarding issues for first lien draft complaint (.4); correspondence to J. Levitt regarding strategy on LBO claims (.2); correspondence to A. Lawrence regarding claims involving LBO in first lien draft complaint (.8). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 05-Sep-2014 | Call and discuss draft complaint and LBO with S. Martin and J. Wishnew (.4); review and revise draft complaint against first lien lenders (.8). | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 05-Sep-2014 | Review revised first lien draft complaint (2.1); conference with S. Martin regarding revisions to first lien draft complaint (.8); discuss standing motion with K. Sadeghi (.1). | Levitt, Jamie A. | 3.00 | 2,850.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Sep-2014 | Discuss first lien investigation with K. Schaaf (.1) and J. Rothberg (.1); revise draft complaint (2.2); discuss LBO claims against first lien lenders with A. Lawrence and J. Wishnew (.4); further revise draft complaint (2.7); call with M. Dort (.1) and K. Sadeghi (.1) regarding standing motion; prepare correspondence to M. Dort and K. Sadeghi regarding caselaw for standing motion (.9); conference with J. Levitt regarding revisions to first lien draft complaint (.8). | Martin, Samantha | 7.40 | 5,365.00 |
| 05-Sep-2014 | Discuss issues related to 2013 transaction allegations in first lien draft complaint with K. Sadeghi (.3); review proposed edits to same provided by K. Sadeghi (.2); correspond with K. Sadeghi and S. Martin regarding same (.3); discuss first lien investigation with S. Martin (.1). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 05-Sep-2014 | Meet with J. Rothberg regarding revisions to draft complaint against first lien lenders (.3); revise draft complaint (.2); correspond with J. Levitt regarding standing motion (.1); revise standing motion (4.8); discuss standing motion with J. Levitt (.1); discuss research for standing motion with M. Dort (.4); discuss research for standing motion with S. Martin (.1); correspond with J. Levitt regarding revisions to standing motion (.2). | Sadeghi, Kayvan B. | 6.20 | 4,557.00 |
| 05-Sep-2014 | Correspondence with S. Martin regarding document review (.1); discuss first lien investigation with S. Martin (.1). | Schaaf, Kathleen E. | 0.20 | 170.00 |
| 05-Sep-2014 | Address LBO challenge issues with S. Martin and A. Lawrence and identify next steps. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 06-Sep-2014 | Analyze causes of action in draft first lien adversary complaint (.6); research standards for equitable subordination and preferential transfers under Third Circuit law (2.2); correspond with K. Sadeghi regarding same (.2). | Dort, Malcolm K. | 3.00 | 1,830.00 |
| 06-Sep-2014 | Correspond with J. Levitt and L. Marinuzzi regarding draft complaint (.2); call with J. Tranen (FTI) regarding same (.1); correspond with M. Dort regarding research issues (.1); revise draft complaint (3.7); correspond with G. Peck regarding same (.3); prepare outline for presentation to first lien lenders (.5). | Martin, Samantha | 4.90 | 3,552.50 |
| 07-Sep-2014 | Call and discuss draft complaint against first lien lenders with J. Wishnew (.3); review and revise first lien lender draft complaint (1.2). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 07-Sep-2014 | Correspond with G. Peck regarding collateral and claim questions. | Martin, Samantha | 0.50 | 362.50 |
| 07-Sep-2014 | Correspond with S. Martin regarding collateral and claim questions. | Peck, Geoffrey R. | 0.50 | 412.50 |

97

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-2014 | Correspond with J. Levitt regarding standing motion (.2); correspond with S. Martin regarding standing motion (.1). | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 07-Sep-2014 | Draft LBO inserts for draft first lien complaint (3.8); discuss same with A. Lawrence (.3). | Wishnew, Jordan A. | 4.10 | 3,075.00 |
| 08-Sep-2014 | Research standard for granting declaratory judgment under federal bankruptcy law (4.1); confer with K. Sadeghi regarding same (.5); analyze and revise motion seeking standing to bring adversary proceeding (5.5). | Dort, Malcolm K. | 10.10 | 6,161.00 |
| 08-Sep-2014 | Call with FTI and Lazard regarding first lien investigation issues. | Goren, Todd M. | 0.70 | 577.50 |
| 08-Sep-2014 | Review obligors on credit agreement and indenture (.3); review and discuss various mortgages and amendments (.5). | Haney, Heather Jo | 0.80 | 440.00 |
| 08-Sep-2014 | Call with FTI and Lazard regarding first lien investigation issues. | Hildbold, William M. | 0.70 | 427.00 |
| 08-Sep-2014 | Read and revise new draft of first lien draft complaint (1.1); call with FTI and Lazard regarding changes to first lien draft complaint (.7); meet with S. Martin and J. Levitt regarding claims associated with LBO (.5). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 08-Sep-2014 | Review correspondence from H. Haney regarding deeds of trust; check list of same; prepare outline of summary of same. | Kline, John T. | 0.30 | 96.00 |
| 08-Sep-2014 | Correspondence with J. Wishnew and L. Park (FTI) regarding LBO claims (.4); discussion with internal working group regarding draft complaint to first lien lenders and LBO claims (.7); call with S. Martin regarding LBO claims (.2). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 08-Sep-2014 | Call with FTI and Lazard regarding revisions to first lien draft complaint (.7); conference with internal working group regarding first lien draft complaint strategy issues (.7); conferences with K. Sadeghi (.6) and S. Martin (.4) regarding first lien standing motion; conference with J. Rothberg regarding first lien draft complaint research issue (.5); review revised first lien draft complaint (3.1); meet with C. Kerr and S. Martin regarding claims associated with LBO (.5). | Levitt, Jamie A. | 6.50 | 6,175.00 |
| 08-Sep-2014 | Review comments to draft complaint (.2); call regarding draft complaint with Lazard and FTI (.7); follow-up discussion with internal working group regarding draft complaint (.7); discuss perfection issues with G. Peck (.7); call with A. Lawrence regarding LBO claims (.2); revise draft complaint (1.6); conference with J. Levitt regarding first standing motion (.4); meet with C. Kerr and J. Levitt regarding claims associated with LBO (.5). | Martin, Samantha | 5.00 | 3,625.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2014 | Discuss draft complaint with FTI and Lazard (.7); review draft complaint (1.2); discuss perfection issues with S. Martin (.7). | Peck, Geoffrey R. | 2.60 | 2,145.00 |
| 08-Sep-2014 | Review updated draft complaint against first lien lenders (2.4); attend meeting with Lazard and FTI regarding draft complaint against first lien lenders (.7); conference with J. Levitt regarding first lien draft complaint research issue (.5). | Rothberg, Jonathan C. | 3.60 | 2,610.00 |
| 08-Sep-2014 | Review research from M. Dort regarding standing motion (1.3); call with M. Dort regarding revisions to standing motion (.5); call with S. Martin regarding revisions to draft complaint and standing motion (.5); revise standing motion (2.9); conference with J. Levitt regarding first lien standing motion (.6); call with FTI and Lazard regarding draft complaint (.7); review revisions to draft complaint from S. Martin (.5); correspond with M. Dort regarding conforming standing motion to draft complaint (.2). | Sadeghi, Kayvan B. | 7.20 | 5,292.00 |
| 08-Sep-2014 | Review documents for 2010-11 transactions (1.3); review board minutes regarding inquiry (1.4); correspondence with to S. Martin regarding same (.3). | Schaaf, Kathleen E. | 3.00 | 2,550.00 |
| 08-Sep-2014 | Participate in meeting with FTI and Lazard concerning drafting and finalizing first lien lenders' challenge draft complaint (.7); address follow-up items with internal working group (.6). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 09-Sep-2014 | Analyze additional documents relating to 2012-2013 amend and extend transaction as part of first lien investigation. | Contreras, Andrea | 1.90 | 1,045.00 |
| 09-Sep-2014 | Confer with K. Sadeghi regarding further revisions to draft standing motion. | Dort, Malcolm K. | 0.40 | 244.00 |
| 09-Sep-2014 | Review mortgages and discuss summary data of same. | Haney, Heather Jo | 0.90 | 495.00 |
| 09-Sep-2014 | Prepare spreadsheet summary of deeds for H. Haney. | Kline, John T. | 6.70 | 2,144.00 |
| 09-Sep-2014 | Review and revise draft complaint against first lien lenders (1.0); discuss research issues related to proper defendants to first lien draft complaint with J. Rothberg (.2). | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 09-Sep-2014 | Review with S. Martin first lien challenge concerning rabbi trust assets. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 09-Sep-2014 | Discuss draft complaint with L. Marinuzzi (.6); correspond with Polsinelli regarding same (.1); correspond with H. Denman (W&C) regarding rabbi trusts (.2); call with W&C regarding same (.2); discuss necessary parties research with J. Rothberg (.4); review caselaw regarding same (.3); call with T. Cowan (Lazard) regarding draft complaint (.1); correspondence with L. Park (FTI) regarding draft complaint (.2); correspond with FTI regarding draft complaint (.2). | Martin, Samantha | 2.30 | 1,667.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Sep-2014 | Begin drafting memorandum related to proper defendants to first lien draft complaint (2.5); discuss research issues related to proper defendants to first lien draft complaint with S. Martin (.4); discuss research issues related to proper defendants to first lien draft complaint with A. Lawrence (.2). | Rothberg, Jonathan C. | 3.10 | 2,247.50 |
| 09-Sep-2014 | Correspond with J. Wishnew regarding revisions to standing motion (.1); review conforming revisions to standing motion from M. Dort (.4); revise standing motion (.5); correspond with J. Levitt regarding standing motion (.2). | Sadeghi, Kayvan B. | 1.20 | 882.00 |
| 09-Sep-2014 | Review loan documents and contemporaneous SEC filings in connection with 2010-11 amendment transaction. | Schaaf, Kathleen E. | 2.70 | 2,295.00 |
| 10-Sep-2014 | Call with H. Haney regarding proposed search of title records in Texas (.4); review spreadsheet identifying properties secured by various deeds of trust (.1); review select number of recorded deeds of trust to determine status of legal descriptions or other information provided to identify properties for searching (.2); review online databases of select Texas counties to determine availability of public records (.1); review various third-party database sources for real property search products (.4); review correspondence by H. Haney to G. Peck regarding possible sources, timeline and expense for real property search reports (.4); call with A. Wirtanen (Chicago Title) and correspondence with P. Davisson (Chicago Title) regarding availability of limited real property search reports on Texas properties (.3). | Berger, Lesley D. | 1.90 | 570.00 |
| 10-Sep-2014 | Research regarding standing motion precedent (1.2); retrieve various underlying motions regarding same (.2). | Braun, Danielle Eileen | 1.40 | 406.00 |
| 10-Sep-2014 | Analyze and summarize documents regarding 2013 amend and extend transaction. | Contreras, Andrea | 7.60 | 4,180.00 |
| 10-Sep-2014 | Review sampling of deeds of trust (.4); prepare correspondence summary of costs to review (.5). | Cupp, Susannah S. | 0.90 | 675.00 |
| 10-Sep-2014 | Review and revise draft standing motion (5.8); confer with K. Sadeghi regarding same (.4). | Dort, Malcolm K. | 6.20 | 3,782.00 |
| 10-Sep-2014 | Review mortgages and summary of real property (1.9); discuss compiling real property descriptions from mortgages (.2); call with L. Berger regarding search of title records in Texas (.4). | Haney, Heather Jo | 2.50 | 1,375.00 |
| 10-Sep-2014 | Meet with A. Lawrence regarding revisions to first lien draft complaint (.8); revising draft first lien draft complaint (1.3); call with S. Martin regarding draft complaint (.2). | Kerr, Charles L. | 2.30 | 2,415.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2014 | Complete summary of deeds for H. Haney (5.5); correspondence to S. Martin regarding deeds (.1); call with S. Martin regarding perfection of interests in real property (.2). | Kline, John T. | 5.80 | 1,856.00 |
| 10-Sep-2014 | Correspondence with J. Wishnew and L. Park (FTI) regarding LBO finances (.2); meet with C. Kerr regarding revisions to first lien draft complaint (.8). | Lawrence, J. Alexander | 1.00 | 895.00 |
| 10-Sep-2014 | Review Duff & Phelps 2007 solvency opinion and report (1.8); conference with internal working group and financial advisors regarding Duff & Phelps solvency report (1.0); conference with S. Martin regarding revisions to first lien draft complaint (.5); review comments from internal working group, FTI and Lazard on draft first lien complaint (1.3). | Levitt, Jamie A. | 4.60 | 4,370.00 |
| 10-Sep-2014 | Review solvency assumptions based on Duff & Phelps reports (.7); participate in portion of call with Lazard and FTI concerning solvency tests at various points in time based on Duff & Phelps reports and 10-K (.7). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 10-Sep-2014 | Call with C. Ward (Polsinelli) regarding draft complaint (.1): call with C. Kerr regarding draft complaint (.2); calls (2x) with A. Rauch (FTI) regarding perfection of real property and as extracted collateral (.4); prepare slide presentation regarding draft complaint (2.6); call with D. Goad (FTI) regarding comments to draft complaint (.2); call (.1) and correspondence (.2) with M. Diaz (FTI) regarding unencumbered cash; discussion with G. Peck regarding perfection issues (.2); call with J. Kline regarding perfection of interests in real property (.2); discussion with G. Peck regarding real estate (.2); call with K. Sadeghi regarding Duff & Phelps solvency presentation (.1); discuss unencumbered cash and Debtors' schedules with L. Park (FTI) and M. Diaz (FTI) (.5); conference with J. Levitt regarding revisions to first lien draft complaint (.5); discuss same with FTI and Lazard (.5); continue to prepare slide presentation regarding draft complaint (1.8). | Martin, Samantha | 7.80 | 5,655.00 |
| 10-Sep-2014 | Discuss perfection issues with S. Martin (.2); discuss real estate perfection status with S. Martin (.2); review draft complaint against first lien lenders (1.6). | Peck, Geoffrey R. | 2.00 | 1,650.00 |
| 10-Sep-2014 | Continue researching issues related to proper defendants to first lien adversary proceeding (2.1); begin drafting memorandum regarding proper defendants to adversary proceeding (.3); discuss proper defendants to adversary proceeding with J. Levitt (.2). | Rothberg, Jonathan C. | 2.60 | 1,885.00 |
| 10-Sep-2014 | Call with S. Martin regarding Duff & Phelps solvency presentation (.1); review Duff & Phelps solvency presentation (.4); meet with M. Dort regarding revisions to draft complaint and standing motion (.4); review changes to standing motion (.3). | Sadeghi, Kayvan B. | 1.20 | 882.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-2014 | Review and update draft of standing motion (1.3); review related caselaw (1.5); assist S. Martin with refining draft complaint (.1). | Wishnew, Jordan A. | 2.90 | 2,175.00 |
| 11-Sep-2014 | Confer with M. Dort regarding fact cite check for draft standing motion. | Curtis, Michael E. | 0.10 | 33.50 |
| 11-Sep-2014 | Confer with M. Curtis regarding fact cite check for draft standing motion; correspond with K. Sadeghi and M. Curtis regarding same. | Dort, Malcolm K. | 0.20 | 122.00 |
| 11-Sep-2014 | Discuss with agent real property records search options in Texas. | Haney, Heather Jo | 0.40 | 220.00 |
| 11-Sep-2014 | Revise draft first lien draft complaint. | Kerr, Charles L. | 2.80 | 2,940.00 |
| 11-Sep-2014 | Call with J. Rothberg regarding proper first lien draft complaint defendants. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 11-Sep-2014 | Review revised first lien lender draft complaint (1.2); review first lien lender defendant memorandum (.6); conference with J. Rothberg regarding first lien lender defendant research (.4). | Levitt, Jamie A. | 2.20 | 2,090.00 |
| 11-Sep-2014 | Correspond with internal working group regarding same (.2); call with M. Cordasco (FTI) regarding draft complaint (.3); review research memorandum regarding jury trial (.3): correspond with internal working group regarding perfection issues (.2); discuss perfection issues with G. Peck (.8); prepare correspondence summary regarding same (.4); call with A. Rauch (FTI) regarding real property (.1); correspond with FTI regarding perfection issues (.3); call with FTI regarding same (.7); revise draft complaint (.9); conference with K. Schaaf regarding 2010-11 transactions (.2). | Martin, Samantha | 4.40 | 3,190.00 |
| 11-Sep-2014 | Discuss perfection issues with S. Martin (.8); review overview of perfection issues prepared by S. Martin (.2); prepare comments on same (.1). | Peck, Geoffrey R. | 1.10 | 907.50 |
| 11-Sep-2014 | Research issues related to proper first lien draft complaint defendants (2.9); begin drafting memorandum regarding proper first lien draft complaint defendants (1.8); discuss issues related to proper first lien draft complaint defendants with C. Tepfer (.4); call with A. Lawrence regarding proper first lien draft complaint defendants (.1); conference with J. Levitt regarding first lien lender defendant research (.4). | Rothberg, Jonathan C. | 5.60 | 4,060.00 |
| 11-Sep-2014 | Correspond with M. Dort and M. Curtis regarding revisions to standing motion (.3); review revisions to standing motion from J. Wishnew (.2). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 11-Sep-2014 | Review documents in connection with 2010-11 transactions (3.3); conference with S. Martin regarding same (.2). | Schaaf, Kathleen E. | 3.50 | 2,975.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-2014 | Discuss issues related to proper first lien draft complaint defendants with J. Rothberg. | Tepfer, Cameron Andrew | 0.40 | 166.00 |
| 11-Sep-2014 | Update draft standing motion (2.6); discuss same with tax colleagues and FTI (.3). | Wishnew, Jordan A. | 2.90 | 2,175.00 |
| 12-Sep-2014 | Correspondence with A. Wirtanen and P. Davisson at Chicago Title regarding request for limited title search reports on Texas properties (.4); call with DataTree account representative regarding real property search request based on metes and bounds property descriptions from recorded deeds of trust (.2); correspondence to S. Martin and H. Haney regarding comments by title search providers (.4). | Berger, Lesley D. | 1.00 | 300.00 |
| 12-Sep-2014 | Review and fact check standing motion to commence and prosecute an adversary proceeding (5.2); confer with M. Dort regarding fact cite check for draft standing motion (.3); call with S. Martin regarding credit agreement amendments (.2). | Curtis, Michael E. | 5.70 | 1,909.50 |
| 12-Sep-2014 | Confer with M. Curtis regarding fact cite check for standing motion. | Dort, Malcolm K. | 0.30 | 183.00 |
| 12-Sep-2014 | Review summary of real property search options for state of Texas. | Haney, Heather Jo | 0.30 | 165.00 |
| 12-Sep-2014 | Read memorandum on possible additional defendants in first lien draft complaint (.7); call to J. Rothberg regarding memorandum on possible defendants (.1). | Kerr, Charles L. | 0.80 | 840.00 |
| 12-Sep-2014 | Discuss strategic issues related to proper defendants for first lien draft complaint with J. Rothberg. | Levitt, Jamie A. | 0.20 | 190.00 |
| 12-Sep-2014 | Call with G. Peck regarding perfection issues (.3); revise draft complaint (2.6); correspond with internal working group regarding perfection issues (.3); prepare presentation regarding first lien investigation (.6); call with M. Curtis regarding credit agreement amendments (.2). | Martin, Samantha | 4.00 | 2,900.00 |
| 12-Sep-2014 | Call with S. Martin regarding perfection issues. | Peck, Geoffrey R. | 0.30 | 247.50 |
| 12-Sep-2014 | Continue memorandum related to additional defendants for first lien draft complaint (1.1); discuss research related to additional defendants for first lien draft complaint with C. Tepfer (.3); discuss strategic issues related to additional defendants for first lien draft complaint with J. Levitt (.2); call with C. Kerr regarding memorandum on possible additional defendants (.1). | Rothberg, Jonathan C. | 1.70 | 1,232.50 |
| 12-Sep-2014 | Discuss research related to possible additional defendants for first lien draft complaint with J. Rothberg. | Tepfer, Cameron Andrew | 0.30 | 124.50 |
| 12-Sep-2014 | Review possible claim against lenders related to LBO fees (.4); prepare internal memorandum (.2); revise standing motion (.2). | Wishnew, Jordan A. | 0.80 | 600.00 |

103

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Sep-2014 | Call with S. Martin regarding complaint. | Marinuzzi, Lorenzo | 0.10 | 99.50 |
| 13-Sep-2014 | Call with L. Marinuzzi regarding draft complaint; correspond with FTI, Lazard, and internal working group regarding same. | Martin, Samantha | 0.20 | 145.00 |
| 14-Sep-2014 | Read caselaw on necessary parties for avoidance actions outlined in draft first lien complaint (1.8); correspond with J. Rothberg and C. Tepfer regarding follow-up questions on memorandum regarding action against first lien lenders (1.0). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 14-Sep-2014 | Review memorandum regarding necessary parties (.3); correspond with internal working group regarding same (.3); correspond with internal working group, FTI, and Lazard regarding payments to lenders (.5). | Martin, Samantha | 1.10 | 797.50 |
| 14-Sep-2014 | Edit and refine draft of standing motion (.9); review internal litigation memorandum concerning scope of draft complaint (.6). | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 15-Sep-2014 | Correspondence with S. Martin and H. Haney regarding scope of real property search reports (.4); calls and correspondence with P. Davisson at Chicago Title regarding proposal for real property search reports (.6); prepare revised schedule of properties for initial search review (2.1); review and analysis of recorded deeds of trust (1.1). | Berger, Lesley D. | 4.20 | 1,260.00 |
| 15-Sep-2014 | Review credit agreement and all amendments (.4); review Relativity website for additional 2011 amendment to credit agreement (.5); discuss real property search possibilities with real property and bankruptcy teams (.6); call with S. Martin regarding credit agreement amendments (.2). | Haney, Heather Jo | 1.70 | 935.00 |
| 15-Sep-2014 | Revise draft first lien draft complaint (1.3); review of correspondence with Lazard regarding LBO facts and impact on solvency analysis (.4); meet with A. Lawrence regarding analysis of proper party under first lien draft complaint (.5); meet with J. Rothberg regarding proper parties under first lien draft complaint (.3); meet with S. Martin regarding revisions to first lien draft complaint (.3). | Kerr, Charles L. | 2.80 | 2,940.00 |
| 15-Sep-2014 | Meet with C. Kerr regarding analysis of proper party under first lien draft complaint. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 15-Sep-2014 | Conference with L. Marinuzzi regarding first lien investigation extension issues (.5); correspondence with internal working group regarding revisions to first lien draft complaint and standing motion (.7); review revised first lien lender draft complaint (2.4); conference with S. Martin regarding revisions to first lien lender draft complaint (.5). | Levitt, Jamie A. | 4.10 | 3,895.00 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Sep-2014 | Conference with J. Levitt regarding first lien investigation extension issues. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 15-Sep-2014 | Call with H. Haney regarding credit agreement amendments (.2); discuss defendants with J. Rothberg and C. Tepfer (.5); call with A. Lawrence regarding defendants (.3); discuss revisions to draft complaint with C. Kerr (.3); discuss draft complaint with W. Fox (Lazard) (.1); correspond with internal working group regarding perfection issues (.3); correspondence with H. Haney and L. Berger regarding perfection (.5); revise draft complaint (1.6); meet with C. Kerr regarding revisions to first lien draft complaint (.3); conference with J. Levitt regarding revisions to first lien lender draft complaint (.5). | Martin, Samantha | 4.60 | 3,335.00 |
| 15-Sep-2014 | Continue researching issues related to proper defendants for first lien draft complaint (2.6); discuss issues related to proper defendants for first lien draft complaint with C. Kerr (.3); discuss issues related to proper defendants for first lien draft complaint with C. Tepfer and S. Martin (.5); analyze underlying loan documents in support of research related to proper defendants for first lien draft complaint (2.3); correspond with C. Kerr regarding research for proper defendants to first lien draft complaint (.2); discuss research project with A. Lawrence (.2); meet with K. Sadeghi regarding analysis of defendants for first lien draft complaint (.4). | Rothberg, Jonathan C. | 6.50 | 4,712.50 |
| 15-Sep-2014 | Review memorandum from J. Rothberg regarding selection of defendants for first lien draft complaint (.5); review correspondence from C. Kerr regarding analysis of defendants for first lien draft complaint (.3); meet with J. Rothberg regarding analysis of defendants for first lien draft complaint (.4); call with C. Tepfer regarding analysis of amendment to draft complaint after challenge deadline (.2); review caselaw regarding amendments and regarding initial transferees (1.3); call with A. Lawrence and J. Wishnew regarding analysis of defendants for draft complaint (.4); review governing agreements regarding administrate agent's role (.8). | Sadeghi, Kayvan B. | 3.90 | 2,866.50 |
| 15-Sep-2014 | Confer with J. Rothberg and S. Martin regarding proper defendants for first lien draft complaint (.5); analyze mere conduit defense for adversary proceedings (3.9); confer with K. Sadeghi regarding analysis of amendment to draft complaint (.2); discuss research project with A. Lawrence (.2). | Tepfer, Cameron Andrew | 4.80 | 1,992.00 |
| 15-Sep-2014 | Review internal analysis and participate in follow-up call with A. Lawrence and K. Sadeghi concerning pleadings issue related to first lien draft complaint. | Wishnew, Jordan A. | 0.40 | 300.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-2014 | Correspondence and calls with T. King at Chicago Title regarding matters related to scope, expense and timeline for preparation of ownership and abstractor reports on Texas real property (.4); update list of counties in which real estate interests are held by various EFH entities (.8). | Berger, Lesley D. | 1.20 | 360.00 |
| 16-Sep-2014 | Review updated draft of first lien complaint. | Goren, Todd M. | 1.30 | 1,072.50 |
| 16-Sep-2014 | Read new revised draft complaint on first lien issues (.5); meet with A. Lawrence regarding standing to bring claims under first lien complaint (.5); meet with S. Martin to review changes to draft first lien complaint (.4). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 16-Sep-2014 | Correspondence from L. Marinuzzi regarding stipulation with first lien lenders (.1); correspondence with L. Marinuzzi regarding correspondence to first lien counsel (.2); meet with C. Kerr regarding standing to bring claims under first lien draft complaint. (.5). | Lawrence, J. Alexander | 0.80 | 716.00 |
| 16-Sep-2014 | Review first lien extension stipulation (.5); review first lien lender claims presentation (1.8); correspondence with S. Martin regarding revisions to first lien lender claims presentation (.5); review revisions to first lien claims standing motion (1.5); conferences with internal working group regarding first lien lender claims and standing motion (.5). | Levitt, Jamie A. | 4.80 | 4,560.00 |
| 16-Sep-2014 | Review draft stipulation from B. Hermann (Paul Weiss) extending challenge deadline (.3); compose memorandum to first lien team confirming extension (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 16-Sep-2014 | Revise presentation regarding first lien investigation (3.0); comment on stipulation regarding first lien investigation extension (.2); correspond with L. Marinuzzi regarding same (.1); discuss same with C. Kerr (.4); revise presentation (1.5); correspond with J. Levitt regarding same (.3); call K. Sadeghi regarding draft complaint and standing motion (.5); call with L. Park (FTI) regarding draft complaint (.2). | Martin, Samantha | 6.20 | 4,495.00 |
| 16-Sep-2014 | Discuss issues related to proper first lien draft complaint defendants with K. Sadeghi and C. Tepfer (.5); discuss factual issues related to proper first lien draft complaint defendants with K. Sadeghi (.6); research factual issues related to proper first lien draft complaint defendants (.4). | Rothberg, Jonathan C. | 1.50 | 1,087.50 |
| 16-Sep-2014 | Meet with J. Rothberg and C. Tepfer regarding analysis of necessary parties for first lien relief (.5); review credit agreement and related documentation (2.3); research regarding necessary parties and transferee status (4.3); call with S. Martin regarding status of draft complaint and next steps (.5); discuss factual issues related to proper first lien draft complaint defendants with J. Rothberg (.6). | Sadeghi, Kayvan B. | 8.20 | 6,027.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-2014 | Meet with A. Lawrence regarding scope of investigation relating to LBO. | Kerr, Charles L. | 0.30 | 315.00 |
| 17-Sep-2014 | Meet and discuss first lien lender search terms with C. Kerr (.3); call and discuss research memorandum with K. Sadeghi (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 17-Sep-2014 | Review memorandum regarding perfection issues for first lien claims (1.7); meeting with S. Martin, L. Marinuzzi, K. Sadeghi and G. Peck to discuss perfection issues for first lien claims (1.0); review standing motion for first lien claims (2.0); conference with S. Martin regarding presentation for first lien lenders regarding claims (.3). | Levitt, Jamie A. | 5.00 | 4,750.00 |
| 17-Sep-2014 | Discussion with G. Peck, J. Levitt, K. Sadeghi and S. Martin regarding perfection issues. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 17-Sep-2014 | Discussion with L. Marinuzzi, G. Peck, J. Levitt, and K. Sadeghi regarding perfection issues (1.0); continue revising presentation (1.0); call with K. Sadeghi regarding categories of relief sought in proposed draft complaint (.2). | Martin, Samantha | 2.20 | 1,595.00 |
| 17-Sep-2014 | Meeting with L. Marinuzzi, K. Sadeghi, S. Martin and J. Levitt regarding perfection issues. | Peck, Geoffrey R. | 1.00 | 825.00 |
| 17-Sep-2014 | Review first lien agreements regarding dominion and control (1.5); review caselaw regarding selection of defendants (1.0); discuss with C. Tepfer research concerning challenge deadlines (.4); meet with L. Marinuzzi, S. Martin, J. Levitt, and G. Peck regarding perfection analysis (.7); call with A. Lawrence regarding analysis of proper defendants (.2); draft memorandum regarding analysis of parties for first lien draft complaint (.9); call with S. Martin regarding categories of relief sought in proposed draft complaint (.2); review analysis of flow of funds for first lien fees (.2). | Sadeghi, Kayvan B. | 5.10 | 3,748.50 |
| 17-Sep-2014 | Analyze court's discretion to modify or extend deadlines (1.4); discuss with K. Sadeghi research regarding challenge deadlines (.4). | Tepfer, Cameron Andrew | 1.80 | 747.00 |
| 18-Sep-2014 | Conference call with S. Martin and H. Haney regarding scope, timeline and cost of real property searches (.2); prepare revised list of properties for searching by Chicago Title (.7). | Berger, Lesley D. | 0.90 | 270.00 |
| 18-Sep-2014 | Review and fact check standing motion to commence and prosecute an adversary proceeding. | Curtis, Michael E. | 2.40 | 804.00 |
| 18-Sep-2014 | Review and revise draft complaint and presentation to lenders. | Goren, Todd M. | 2.20 | 1,815.00 |
| 18-Sep-2014 | Discuss real property search options and timeline with L. Berger and S. Martin. | Haney, Heather Jo | 0.20 | 110.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-2014 | Call with H. Haney and L. Berger regarding real property searches. | Martin, Samantha | 0.20 | 145.00 |
| 18-Sep-2014 | Review Lazard report regarding the Debtors' pre-petition amend and extend fees and pre-payments to the lenders. | Miller, Brett H. | 2.10 | 2,205.00 |
| 18-Sep-2014 | Review presentation of claims against first lien lenders. | Peck, James Michael | 0.30 | 315.00 |
| 18-Sep-2014 | Review updated draft complaint against first lien lenders (.7); research factual issues related to first lien claims for first lien claims presentation (1.3); call with S. Martin regarding defendants (.1); meet with K. Sadeghi regarding analysis of proper parties (.2). | Rothberg, Jonathan C. | 2.30 | 1,667.50 |
| 18-Sep-2014 | Meet with J. Rothberg regarding analysis of proper parties (.2); draft memorandum regarding analysis of proper parties (2.0). | Sadeghi, Kayvan B. | 2.20 | 1,617.00 |
| 18-Sep-2014 | Address with S. Martin next steps in first lien investigation (.1); review presentation related to draft complaint (.5); meeting with A. Lawrence and C. Kerr related to discovery status and identification of potential causes of action against Debtors and third parties (1.0). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 19-Sep-2014 | Call with S. Martin regarding perfection research. | Figueroa, Tiffani B. | 0.20 | 83.00 |
| 19-Sep-2014 | Review and revise presentation to first lien lenders regarding investigation (.9); calls with S. Martin regarding same (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 19-Sep-2014 | Review credit agreement amendments for discrepency in dates (.6); review 2007 indenture and supplement to indenture (.7). | Haney, Heather Jo | 1.30 | 715.00 |
| 19-Sep-2014 | Correspondence regarding decision whether to bring first lien claims arising out of LBO transaction (.3); call with J. Levitt, L. Marinuzzi and S. Martin regarding LBO claims that relate to lenders (.5). | Kerr, Charles L. | 0.80 | 840.00 |
| 19-Sep-2014 | Review stipulation regarding first lien investigation (.1); correspondence with J. Wishnew and S. Martin regarding LBO claims (.3). | Lawrence, J. Alexander | 0.40 | 358.00 |
| 19-Sep-2014 | Review research on unencumbered and unperfected collateral claims. | Levitt, Jamie A. | 1.00 | 950.00 |
| 19-Sep-2014 | Review stipulation extending challenge deadline (.4); review caselaw analysis of LBO claims and timing for claim/collapsing transactions (1.6). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 19-Sep-2014 | Call with T. Figueroa regarding perfection issues (.2); correspond with G. Peck regarding same (.2); correspond with FTI regarding first lien presentation (.1); correspond with K. Sadeghi regarding causes of action and potential recoveries (.4); correspond with H. Haney regarding credit agreement obligors (.2). | Martin, Samantha | 1.10 | 797.50 |
| 19-Sep-2014 | Correspond with S. Martin regarding perfection issues. | Peck, Geoffrey R. | 0.40 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Sep-2014 | Correspond with K. Sadeghi regarding first lien claims. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 19-Sep-2014 | Analyze claims, relief sought, and potential defendants (2.5); review caselaw regarding standard for committee standing (.8); correspond with S. Martin regarding same (.2). | Sadeghi, Kayvan B. | 3.50 | 2,572.50 |
| 20-Sep-2014 | Draft chart of claims, relief, and potential defendants (1.7); correspond with J. Levitt and S. Martin regarding chart of claims, relief, and potential defendants (.3). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 21-Sep-2014 | Review summary analysis of fees paid in connection with TCEH first lien credit agreement and subsequent amendments. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 21-Sep-2014 | Review caselaw and statutory history related to scope of 546(e) affirmative defense (.9); update internal LBO analyses and legal memorandum (1.5). | Wishnew, Jordan A. | 2.40 | 1,800.00 |
| 22-Sep-2014 | Review recorded deeds of trust for purpose of matching recorded instruments to schedule of properties prepared by S. Martin (2.1); prepare documents for transmittal to T. King (Chicago Title) (1.1); correspondence and calls with T. King (Chicago Title) regarding commencement of title searches (.9). | Berger, Lesley D. | 4.10 | 1,230.00 |
| 22-Sep-2014 | Conduct research to determine whether Debtor entities are transmitting utilities under UCC 9-102. (3.6); edit summary of research regarding transmitting utilities (1.0). | Figueroa, Tiffani B. | 4.60 | 1,909.00 |
| 22-Sep-2014 | Review materials regarding unencumbered accounts (.3); correspondence with S. Martin regarding same (.1). | Goren, Todd M. | 0.40 | 330.00 |
| 22-Sep-2014 | Obtain security agreements for S. Martin. | Kline, John T. | 0.20 | 64.00 |
| 22-Sep-2014 | Meet with J. Levitt, C. Kerr, L. Marinuzzi and B. Miller regarding production to first lien lenders (1.1); correspondence with J. Wishnew and C. Tepfer and S. Martin regarding statute of limitations research project (.6). | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 22-Sep-2014 | Correspondence with internal working group regarding research issues for first lender claims. | Levitt, Jamie A. | 0.40 | 380.00 |
| 22-Sep-2014 | Discuss perfection issues with G. Peck. | Martin, Samantha | 0.20 | 145.00 |
| 22-Sep-2014 | Review account perfection issues (.3); discuss account perfection with S. Martin (.2). | Peck, Geoffrey R. | 0.50 | 412.50 |
| 22-Sep-2014 | Address governmental license perfection issues (1.6); call with S. Martin regarding mock presentation (.1). | Wishnew, Jordan A. | 1.70 | 1,275.00 |
| 23-Sep-2014 | Review docket to determine Debtor's status as a transmitting utility. | Figueroa, Tiffani B. | 0.30 | 124.50 |
| 23-Sep-2014 | Review information regarding perfection of bank accounts (.3); discuss fraudulent conveyance claims with L. Marinuzzi and S. Martin (.3). | Goren, Todd M. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Sep-2014 | Discuss priority and perfection of deposit accounts and securities accounts with internal working group (.7); call with S. Martin regarding perfection issues (.2). | Haney, Heather Jo | 0.90 | 495.00 |
| 23-Sep-2014 | Read additional materials produced by Debtors on first lien investigation (2.1); review research memorandum on other potential defendants on LBO claims (.2). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 23-Sep-2014 | Call and discuss lender research project with C. Tepfer (.3); correspondence with C. Tepfer regarding research project (.6). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 23-Sep-2014 | Discuss fraudulent conveyance claims with S. Martin. | Levitt, Jamie A. | 0.20 | 190.00 |
| 23-Sep-2014 | Discuss fraudulent conveyance claims with T. Goren and S. Martin. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 23-Sep-2014 | Discuss LBO claims with J. Wishnew (.1); call with S. Katona (Polsinelli) regarding Delaware law regarding fraudulent conveyances (.2); call with G. Peck regarding bank accounts (.3); call with H. Haney regarding perfection issues (.2); discuss fraudulent conveyance claims with T. Goren and L. Marinuzzi (.3); discuss same with J. Levitt (.2); call with W. Fox (Lazard) and A. Gistis (Lazard) regarding incremental interest amounts (.2); call with C. Tepfer regarding section 546(e) defense (.1); correspond with Lazard regarding same (.2). | Martin, Samantha | 4.30 | 3,117.50 |
| 23-Sep-2014 | Analyze issues regarding account perfection (1.0); call with S. Martin to discuss account perfection issues (.3). | Peck, Geoffrey R. | 1.30 | 1,072.50 |
| 23-Sep-2014 | Meet with C. Tepfer regarding analysis of avoidance safe harbors (.3); call with S. Martin regarding first lien presentation (.4); analyze financing agreements regarding selection of defendants for first lien claims (2.6); draft memorandum regarding selection of defendants for first lien claims (.9). | Sadeghi, Kayvan B. | 4.20 | 3,087.00 |
| 23-Sep-2014 | Analyze whether TCEH liens could qualify for safe harbor as securities contract under 546(e) (3.8); call with S. Martin regarding section 546(e) defense (.1); meet with K. Sadeghi regarding analysis of avoidance safe harbors (.3). | Tepfer, Cameron Andrew | 4.20 | 1,743.00 |
| 23-Sep-2014 | Review and provide comments on summary of draft first lien challenge complaint (.5); continue review of corporate name changes and tracing evolution of present Debtor entities and update internal analysis (1.4); update internal section 544(b) memorandum (.8); legal research concerning proper scope of avoidance actions related to LBO (1.9); address same with S. Martin (.1); review supplemental research concerning scope of 546(e) safe harbor (.2). | Wishnew, Jordan A. | 4.90 | 3,675.00 |
| 24-Sep-2014 | Correspondence with T. King at Chicago Title regarding status of preparation of abstractor's reports. | Berger, Lesley D. | 0.20 | 60.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Review and organize legal research regarding first lien investigation (1.1); review and fact check standing motion to commence and prosecute an adversary proceeding (2.7); confer with M. Dort regarding cite check of draft adversary complaint (.1). | Curtis, Michael E. | 3.90 | 1,306.50 |
| 24-Sep-2014 | Review credit agreement for relevant definitions of collateral  (.8); review caselaw on definition of payment intangibles (.6); discuss collateral definitions with J. Wishnew (.2). | Haney, Heather Jo | 1.60 | 880.00 |
| 24-Sep-2014 | Correspondence from C. Tepfer, S. Martin and L. Marinuzzi regarding investigation research project (.3); call and discuss investigation research project with C. Tepfer (.2); correspondence with J. Wishnew regarding LBO chart (.1). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 24-Sep-2014 | Correspond with A. Gistis (Lazard) regarding fee and interest to first lien lenders (.2); correspond with internal working group regarding section 546(e) (.3). | Martin, Samantha | 0.50 | 362.50 |
| 24-Sep-2014 | Discuss extracted collateral search with G. Peck. | Negron, Jeffrey M. | 0.40 | 124.00 |
| 24-Sep-2014 | Correspond with S. Martin regarding accounts (.3); correspondence with S. Martin regarding transmitting utilities (.3); discuss extracted collateral search with J. Negron (.4). | Peck, Geoffrey R. | 1.00 | 825.00 |
| 24-Sep-2014 | Draft memorandum regarding initial transferee and conduit status. | Sadeghi, Kayvan B. | 1.80 | 1,323.00 |
| 24-Sep-2014 | Confer with A. Lawrence regarding research project (.3); analyze availability of 546(e) safe harbor (1.2). | Tepfer, Cameron Andrew | 1.50 | 622.50 |
| 24-Sep-2014 | Review scope of collateral definitions in credit agreement; discuss same with H. Haney (.4); review 546(e) research (1.0). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 25-Sep-2014 | Review correspondence from C. Tepfer and S. Martin regarding perfection research project. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 26-Sep-2014 | Call with S. Martin to discuss research assignment regarding preference claims in connection with first lien investigation. | Figueroa, Tiffani B. | 0.20 | 83.00 |
| 26-Sep-2014 | Correspondence with internal working group regarding first lien claims issues (.3); confer with K. Sadeghi regarding additional potential claims (.6). | Levitt, Jamie A. | 0.90 | 855.00 |
| 26-Sep-2014 | Draft memorandum regarding selection of defendants (2.2); review credit agreements for analysis of claims (.7); review script for first lien claim presentation (.2); confer with J. Levitt regarding additional potential claims (.6). | Sadeghi, Kayvan B. | 3.70 | 2,719.50 |
| 26-Sep-2014 | Address statute of limitations issues related to 2007 LBO and further refine internal memorandum (1.7); discuss slides for first lien presentation with S. Martin (.2). | Wishnew, Jordan A. | 1.90 | 1,425.00 |

111

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-2014 | Correspond with S. Martin regarding status of legal research projects for first lien investigation. | Dort, Malcolm K. | 0.40 | 244.00 |
| 29-Sep-2014 | Follow up with K. Sadeghi regarding additional research issues on first lien claims. | Levitt, Jamie A. | 0.40 | 380.00 |
| 29-Sep-2014 | Review FTI analysis regarding solvency issues (.2); call with S. Friedrich (FTI) regarding analysis (.6); correspond with FTI team regarding same (.2); calls with L. Park (FTI) regarding same (.4). | Martin, Samantha | 1.40 | 1,015.00 |
| 29-Sep-2014 | Call with K. Sadeghi regarding lender liability claim (.5); consider lender liability issues (.2). | Peck, Geoffrey R. | 0.70 | 577.50 |
| 29-Sep-2014 | Review presentation compiled by FTI regarding EFH business plan analysis (.6); research issues related to proper defendants to first lien adversary proceeding (.8). | Rothberg, Jonathan C. | 1.40 | 1,015.00 |
| 29-Sep-2014 | Discuss preparation for Committee presentation regarding first lien claims with J. Levitt (.4); call with G. Peck regarding hurdles to lender liability claims (.5); research potential RICO claim (1.9); review Lazard 2007 analysis for overlap with first lien claims (1.2); draft analysis of potential claims for J. Levitt (1.6); draft memorandum regarding selection of defendants (2.5). | Sadeghi, Kayvan B. | 8.10 | 5,953.50 |
| 30-Sep-2014 | Review of TCEH credit agreement (1.1) and correspondence regarding conclusions of review (.1). | Fang, Catherine | 1.20 | 732.00 |
| 30-Sep-2014 | Review research regarding first lien claim issues (.4); correspondence with S. Martin regarding same (.2); correspondence with J. Levitt regarding potential additional claim (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 30-Sep-2014 | Conferences with K. Sadeghi regarding additional first lien claims (.4); review slides and notes on additional first lien claims (1.4); review caselaw regarding IRS statute of limitations argument (2.1). | Levitt, Jamie A. | 3.90 | 3,705.00 |
| 30-Sep-2014 | Discuss LBO claims with J. Wishnew. | Martin, Samantha | 0.40 | 290.00 |
| 30-Sep-2014 | Review liability provisions of TCEH credit agreement (.4); correspondence with K. Sadeghi regarding liabilty provisions of credit agreement (.3). | Peck, Geoffrey R. | 0.70 | 577.50 |
| 30-Sep-2014 | Analyze memorandum regarding proper defendants to first lien adversary proceeding (1.9); meet with K. Sadeghi to discuss issues related to same (.6). | Rothberg, Jonathan C. | 2.50 | 1,812.50 |
| 30-Sep-2014 | Draft memorandum regarding selection of defendants (2.0); confer with J. Rothberg regarding selection of defendants memorandum (.6); revise memorandum regarding selection of defendants (1.7). | Sadeghi, Kayvan B. | 4.30 | 3,160.50 |
| 30-Sep-2014 | Discuss LBO claims with S. Martin. | Wishnew, Jordan A. | 0.40 | 300.00 |
| **Total: 027** | **First Lien Investigation** | | **457.70** | **330,054.50** |

**Other Motions/Applications**

112

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Sep-2014 | Review motion to approve investment procedures (.7); review Alcoa setoff motion (.4); review summary of recently filed motions (.3). | Goren, Todd M. | 1.40 | 1,155.00 |
| 02-Sep-2014 | Review and analyze Debtors' capital and investments purchases motion to assess issues and potential changes to proposed order (1.8); correspondence with W&C regarding motion (.3); review W&C markup to proposed order (.4). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 03-Sep-2014 | Discuss with D. Harris de minimis asset sale order to understand potential issues with relief sought. | Goren, Todd M. | 0.40 | 330.00 |
| 03-Sep-2014 | Prepare revisions to capital investments and purchases order (1.4); review precedent in connection with same (.3); review de minimis asset sale order in connection with same (.3); discuss same with T. Goren to understand potential issues with relief sought (.4). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 04-Sep-2014 | Review and revise draft 1102 motion/order (1.2); review comments to same with W. Hildbold (.3); review and revise draft order regarding investment procedures (.8); call with Debtors regarding same (.5); review comments to order with D. Harris (.4). | Goren, Todd M. | 3.20 | 2,640.00 |
| 04-Sep-2014 | Call with K&E regarding capital investments procedures (.6); revise markup consistent with same (.4); correspond with K&E regarding same (.3); correspond with M. Shepherd (W&C) regarding same (.5); call with M. Cordasco (FTI) regarding same (.7); review comments to order with T. Goren (.4). | Harris, Daniel J. | 2.90 | 2,015.50 |
| 04-Sep-2014 | Discussion with C. Ward (Polsinelli) regarding requirement for 1102 motion in Delaware (.3); correspondence with C. Ward (Polsinelli) regarding same (.2); revise proposed order to 1102 motion to reflect discovery changes in case (.5); discussion with T. Goren regarding changes to motion and necessity of motion (.3). | Hildbold, William M. | 1.30 | 793.00 |
| 08-Sep-2014 | Review and revise updated orders regarding assumption/rejection (.7) and investment procedures (.8); confer with W. Hildbold (.3) and D. Harris (.3) regarding same; correspondence with K&E regarding same (.3); review research regarding 365(d)(4) deadline (.7); call with C. Ward (Polsinelli) regarding same (.2). | Goren, Todd M. | 3.30 | 2,722.50 |
| 08-Sep-2014 | Review and analyze K&E revisions to proposed order regarding capital investments and purchases (.5); discuss same with T. Goren (.3); revise proposed order consistent with same (.4); correspondence with M. Shepherd (W&C) regarding same (.3); correspondence with T. Goren regarding same (.3). | Harris, Daniel J. | 1.80 | 1,251.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5386988
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-2014 | Discussion with T. Goren regarding changes to order regarding investment procedures (.3); draft memorandum regarding status of negotiations with Debtors (.5); correspondence with K&E regarding changes to order (.3); review revisions to order from K&E (.5); call with M. Schlan (K&E) regarding changes (.2). | Hildbold, William M. | 1.80 | 1,098.00 |
| 09-Sep-2014 | Call with Debtors regarding investment and contract procedures motions (.9); review and revise updated drafts of same (1.1); correspondence with W. Hildbold and D. Harris regarding same (.6); discuss cash management order with D. Harris (.4). | Goren, Todd M. | 3.00 | 2,475.00 |
| 09-Sep-2014 | Revise proposed order regarding capital investments and purchases (.8); call with K&E regarding same (.8); review cash management order in connection with same (.4); discuss same with T. Goren (.4); calls with B. Murray (K&E) regarding modification to proposed order (.3); correspondence with M. Shepherd (W&C) regarding same (.5); review K&E markup to proposed order (.6); begin drafting objection to capital investments and purchases motion (3.1). | Harris, Daniel J. | 6.90 | 4,795.50 |
| 10-Sep-2014 | Review updated marked draft of investment procedures motion (.4); correspondence with M. Shepherd (W&C) (.2) and B. Schartz (K&E) (.3) regarding same; review/revise draft objection to investment procedures (.5). | Goren, Todd M. | 1.40 | 1,155.00 |
| 10-Sep-2014 | Draft and revise objection to capital investments and purchases motion (3.1); correspondence with T. Goren regarding same (.3); correspondence with M. Shepherd (W&C) regarding same (.4); review revisions to proposed order and confirm acceptance of same (.3). | Harris, Daniel J. | 4.10 | 2,849.50 |
| 11-Sep-2014 | Review proposed final drafts of contract procedures and investment procedures orders (.4); correspondence with W. Hildbold and D. Harris regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 15-Sep-2014 | Review asbestos claimants' motion for adjournment; review Debtors' response to same. | Harris, Daniel J. | 0.40 | 278.00 |
| 30-Sep-2014 | Review updated stipulation with Attorney General regarding rate payor refunds. | Goren, Todd M. | 0.30 | 247.50 |
| **Total: 029** | **Other Motions/Applications** | | **37.70** | **27,706.00** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Sep-2014 | Review schedule of intercompany claims regarding T-side claims EFH and EFIH. | Miller, Brett H. | 0.80 | 840.00 |
| 16-Sep-2014 | Review invoices sent from counsel for various lienholders to ensure compliance with U.S. Trustee guidelines. | Arett, Jessica J. | 0.70 | 290.50 |
| 19-Sep-2014 | Distribute requested schedules to T. Figueroa. | Guido, Laura | 0.10 | 30.00 |

114

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Sep-2014 | Review correspondence from C. Husnick (K&E) concerning amended schedules and footnote on tax claim. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 26-Sep-2014 | Review amended schedules filed by the Debtors. | Miller, Brett H. | 0.80 | 840.00 |
| 29-Sep-2014 | Review updated schedules and statements (.6); correspondence with FTI regarding same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 29-Sep-2014 | Retrieval and distribution of amended schedules and statements to internal working group. | Guido, Laura | 1.20 | 360.00 |
| 29-Sep-2014 | Review recently filed amendments to SOFAs and SOALs. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 30-Sep-2014 | Review Debtors' amended schedules and statements (.8); correspond to internal working group regarding same (.5). | Harris, Daniel J. | 1.30 | 903.50 |
| **Total: 030** | **Schedules and Statements** | | **6.40** | **4,554.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.00 | 2,780.00 |
| 05-Sep-2014 | Review and revise May time for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 6.00 | 5,970.00 |
| 06-Sep-2014 | Review June bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.60 | 1,807.00 |
| 08-Sep-2014 | Review June bills for compliance with U.S. Trustee guidelines (2.2); calls with G. Mijuca regarding billing coordination with Williams Lea (.9). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 11-Sep-2014 | Review July bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,598.50 |
| 17-Sep-2014 | Review July bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.20 | 2,919.00 |
| 18-Sep-2014 | Review July bill for compliance with U.S. Trustee guidelines (2.8); discussions with J. Bregman and G. Mijuca regarding same (.4). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 20-Sep-2014 | Review May time entries for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 5.00 | 4,975.00 |
| 25-Sep-2014 | Review and revise June time detail to be in compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 4.50 | 4,477.50 |
| 29-Sep-2014 | Review August bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.20 | 2,224.00 |
| 30-Sep-2014 | Review June time detail for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| **Total: 032** | **Time Entry Review** | | **40.60** | **33,617.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| | | **Total Fees** | | **2,122,358.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 12270 | Doufekias, Demme | 825.00 | 46.50 | 38,362.50 |
| 11278 | Fioccola, David J. | 850.00 | 0.20 | 170.00 |
| 14140 | Goren, Todd M. | 825.00 | 123.50 | 101,887.50 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 2.70 | 2,767.50 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 89.70 | 112,125.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 115.90 | 121,695.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 176.00 | 157,520.00 |
| 04458 | Levitt, Jamie A. | 950.00 | 113.30 | 107,635.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 179.20 | 178,304.00 |
| 06801 | McPherson, Mark David | 875.00 | 5.40 | 4,725.00 |
| 14117 | Miller, Brett H. | 1,050.00 | 67.50 | 70,875.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 12.90 | 10,642.50 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 56.60 | 46,695.00 |
| 12261 | Salerno, Robert A. | 850.00 | 2.40 | 2,040.00 |
| 13092 | Shelley, Shane M. | 745.00 | 2.10 | 1,564.50 |
| 16430 | Alanis, Corinna J. | 485.00 | 21.00 | 10,185.00 |
| 99744 | Arett, Jessica J. | 415.00 | 13.10 | 5,436.50 |
| 19086 | Birkenfeld, Alexander | 415.00 | 140.90 | 58,473.50 |
| 17129 | Bonovich, Matt | 725.00 | 1.50 | 1,087.50 |
| 17345 | Bradley, Sara A. | 415.00 | 1.50 | 622.50 |
| 15639 | Contreras, Andrea | 550.00 | 51.60 | 28,380.00 |
| 14384 | David, Jeffrey M. | 610.00 | 2.00 | 1,220.00 |
| 17705 | De Ruig, David N. | 485.00 | 26.00 | 12,610.00 |
| 14953 | Dort, Malcolm K. | 610.00 | 167.80 | 102,358.00 |
| 19287 | Fang, Catherine | 610.00 | 1.20 | 732.00 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 39.80 | 16,517.00 |
| 17375 | Gizaw, Betre M. | 550.00 | 25.00 | 13,750.00 |
| 17341 | Goett, David J. | 550.00 | 13.40 | 7,370.00 |
| 16439 | Grant, Christopher Geo | 485.00 | 30.90 | 14,986.50 |
| 15617 | Haney, Heather Jo | 550.00 | 14.40 | 7,920.00 |
| 18102 | Harris, Daniel J. | 695.00 | 167.60 | 116,482.00 |
| 16698 | Hildbold, William M. | 610.00 | 171.10 | 104,371.00 |
| 15641 | Ho, Jonder | 550.00 | 16.20 | 8,910.00 |
| 18422 | Hung, Shiukay | 695.00 | 1.50 | 1,042.50 |
| 14956 | Hunt, Adam J. | 610.00 | 18.90 | 11,529.00 |
| 16434 | Kwon, Kevin T. | 485.00 | 19.00 | 9,215.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 13.40 | 8,777.00 |
| 17656 | Lim, Clara | 610.00 | 122.70 | 74,847.00 |
| 99797 | Martin, Samantha | 725.00 | 147.90 | 107,227.50 |
| 14355 | Moloff, Leda A. | 655.00 | 21.10 | 13,820.50 |
| 99737 | Petrovas, Sotirios | 415.00 | 0.20 | 83.00 |
| 14078 | Richards, Erica J. | 725.00 | 44.50 | 32,262.50 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 60.00 | 43,500.00 |
| 17278 | Sigmon, Kirk | 415.00 | 51.70 | 21,455.50 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 46.90 | 19,463.50 |
| 18811 | Peck, James Michael | 1,050.00 | 27.60 | 28,980.00 |
| 12984 | Schaaf, Kathleen E. | 850.00 | 9.40 | 7,990.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 08812 | Cupp, Susannah S. | 750.00 | 0.90 | 675.00 |
| 17815 | Ferkin, Zori G. | 700.00 | 0.50 | 350.00 |
| 14135 | Hager, Melissa A. | 825.00 | 17.60 | 14,520.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 89.80 | 66,003.00 |
| 07432 | Whitney, Craig B. | 735.00 | 69.20 | 50,862.00 |
| 14141 | Wishnew, Jordan A. | 750.00 | 90.80 | 68,100.00 |
| 17323 | Damast, Craig A. | 775.00 | 40.70 | 31,542.50 |
| 00974 | Berger, Lesley D. | 300.00 | 13.50 | 4,050.00 |
| 03564 | Curtis, Michael E. | 335.00 | 32.20 | 10,787.00 |
| 13849 | Guido, Laura | 300.00 | 18.30 | 5,490.00 |
| 12472 | Kline, John T. | 320.00 | 13.00 | 4,160.00 |
| 18138 | Negron, Jeffrey M. | 310.00 | 0.40 | 124.00 |
| 10567 | Tice, Susan A.T. | 320.00 | 1.00 | 320.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 20.80 | 6,032.00 |
| 02929 | Schoerner, Jeffrey M. | 225.00 | 1.80 | 405.00 |
| 15029 | Bergelson, Vadim | 295.00 | 35.00 | 10,325.00 |
| | Client Accommodation | | | -34,532.00 |
| | **TOTAL** | | **2,929.20** | **2,087,826.50** |

## TASK CODE SUMMARY:

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 001 | Asset Analysis and Recovery | 0.70 | 525.00 |
| 002 | Asset Disposition | 98.10 | 81,894.50 |
| 003 | Assumption and Rejection of Leases and Contracts | 33.50 | 21,822.00 |
| 006 | Business Operations | 28.20 | 24,912.00 |
| 007 | Case Administration | 85.30 | 64,860.50 |
| 009 | Corporate Governance and Board Matters | 8.50 | 2,465.00 |
| 010 | Employee Benefits and Pensions | 13.60 | 9,964.50 |
| 011 | Employment and Fee Applications | 61.70 | 40,408.00 |
| 012 | Employment and Fee Application Objections | 42.00 | 33,629.00 |
| 013 | Financing and Cash Collateral | 48.10 | 37,651.00 |
| 014 | Other Litigation | 32.70 | 19,725.50 |
| 015 | Meetings and Communications with Creditors | 253.30 | 220,722.50 |
| 016 | Non-Working Travel | 3.00 | 1,830.00 |
| 017 | Plan and Disclosure Statement | 11.90 | 10,557.00 |
| 021 | Tax | 509.10 | 361,975.00 |
| 022 | Valuation | 1.40 | 1,470.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 023 | Discovery | 613.30 | 406,936.50 |
| 024 | Hearings | 21.30 | 16,703.00 |
| 026 | Claims Investigation | 521.10 | 368,375.50 |
| 027 | First Lien Investigation | 457.70 | 330,054.50 |
| 029 | Other Motions/Applications | 37.70 | 27,706.00 |
| 030 | Schedules and Statements | 6.40 | 4,554.50 |
| 032 | Time Entry Review | 40.60 | 33,617.00 |
|  | Client Accommodation – ½ Non-Working Travel and Time Entry |  | -34,532.00 |
|  | **TOTAL** | **2,929.20** | **2,087,826.50** |

119

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5386988
Invoice Date: November 18, 2014

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 30-Sep-2014 | Photocopies | 131.70 |
| 30-Sep-2014 | Color Copies | 255.10 |
| 30-Sep-2014 | On-line Research - LEXIS | 18,857.51 |
| 30-Sep-2014 | On-line Research - WESTLAW | 13,655.95 |
| 05-Sep-2014 | Travel, parking, train station, D. Harris, 9/5/14 | 21.00 |
| 05-Sep-2014 | Travel, train, D. Harris, travel to/from Delaware for hearing, 9/5/14 | 284.00 |
| 07-Sep-2014 | Local travel, parking, J. Wishnew 9/7/14 (weekend) | 18.00 |
| 11-Sep-2014 | Travel, train, A. Hoffinger, travel to/from New York (from Washington D.C) for meeting, 9/11/14 | 312.00 |
| 13-Sep-2014 | Local travel, taxi/car service, D. Harris, 9/12/14, 9:58PM | 81.79 |
| 15-Sep-2014 | Travel, train, W. Hildbold, travel to/from Delaware for hearing, 9/16/14 | 348.00 |
| 15-Sep-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 9/16/14 | 348.00 |
| 15-Sep-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 9/16/14 | 7.00 |
| 16-Sep-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 9/16/14 | 348.00 |
| 03-Sep-2014 | Local meals, A. Birkenfeld, 9/3/14, 8:27PM | 14.68 |
| 09-Sep-2014 | Local meals, A. Birkenfeld, 9/9/14, 8:06PM | 15.15 |
| 11-Sep-2014 | Local meals, A. Birkenfeld, 9/11/14, 8:19PM | 15.15 |
| 14-Sep-2014 | Local meals, W. Hildbold, 9/10/14, 7:22PM | 20.00 |
| 14-Sep-2014 | Local meals, S. Martin, 9/10/14, 6:49PM | 20.00 |
| 14-Sep-2014 | Local meals, A. Lawrence, 9/9/14, 8:42PM | 20.00 |
| 14-Sep-2014 | Local meals, M. Dort, 9/9/14, 7:14PM | 19.71 |
| 14-Sep-2014 | Local meals, C. Tepfer, 9/9/14, 6:39PM | 16.09 |
| 14-Sep-2014 | Local meals, A. Lawrence, 9/5/14, 6:21PM | 20.00 |
| 14-Sep-2014 | Local meals, A. Lawrence, 9/4/14, 6:28PM | 20.00 |
| 14-Sep-2014 | Local meals, D. de Ruig, 9/2/14, 6:42PM | 20.00 |
| 14-Sep-2014 | Local meals, A. Lawrence, 9/13/14 (weekend) | 20.00 |
| 14-Sep-2014 | Local meals, W. Hildbold, 9/12/14, 8:07PM | 13.55 |
| 14-Sep-2014 | Local meals, D. Harris, 9/12/14, 8:07PM | 13.55 |
| 14-Sep-2014 | Local meals, M. Dort, 9/12/14, 6:26PM | 18.88 |
| 14-Sep-2014 | Local meals, M. Dort, 9/11/14, 7:06PM | 20.00 |
| 20-Sep-2014 | Local meals, A. Birkenfeld, 9/20/14 (weekend) | 9.75 |
| 03-Sep-2014 | Local travel, taxi/car service, A. Birkenfeld, 9/3/14, 10:08PM | 8.50 |
| 03-Sep-2014 | Local travel, taxi/car service, K. Sadeghi, 8/26/14, 10:20PM | 123.63 |
| 03-Sep-2014 | Local travel, taxi/car service, K. Sadeghi, 8/25/14, 11:12 PM | 123.63 |
| 03-Sep-2014 | Local travel, taxi/car service, D. de Ruig, 9/3/14, 10:13PM | 26.01 |
| 08-Sep-2014 | Local travel, taxi/car service, A. Birkenfeld, 9/8/14, 11:54PM | 8.10 |
| 08-Sep-2014 | Local travel, taxi/car service, C. Tepfer, 8/18/14, 11:15PM | 60.70 |
| 09-Sep-2014 | Local travel, taxi/car service, A. Birkenfeld, 9/9/14, 10:13PM | 8.40 |
| 10-Sep-2014 | Local travel, taxi/car service, A. Birkenfeld, 9/10/14, 9:11PM | 9.00 |
| 11-Sep-2014 | Local travel, taxi/car service, A. Birkenfeld, 9/11/14, 9:06PM | 8.10 |
| 13-Sep-2014 | Local travel, taxi/car service, A. Lawrence, 9/13/14, 10:17PM | 24.00 |
| 14-Sep-2014 | Local travel, taxi/car service, W. Hildbold, 9/14/14 (weekend) | 9.00 |
| 16-Sep-2014 | Local travel, taxi/car service, W. Hildbold, 9/13/14 (weekend) | 25.87 |

|  |  |  |
|---|---|---|
|  | Total Disbursements | 35,399.50 |

|  |  |  |
|---|---|---|
| **Total This Invoice** | **USD** | **2,123,226.00** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5386988
Invoice Date: November 18, 2014

**October 2014**

# MORRISON | FOERSTER

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number: 5389453
Invoice Date: November 25, 2014

Client/Matter Number: 073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through October 31, 2014*

|  | U.S.Dollars |
|---|---|
| Current Fees | 2,631,671.00 |
| Client Accommodation – ½ Non-Working Travel | -20,335.00 |
| Client Accommodation – Time Entry Review | -28,552.00 |
| Net Fees | 2,582,784.00 |
| Current Disbursements | 65,115.61 |
| **Total This Invoice** | **2,647,899.61** |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: November 25, 2014

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Analysis and Recovery** | | | | |
| 11-Oct-2014 | Review bankruptcy schedules for Luminant entities and identify tangible assets | Wishnew, Jordan A. | 0.70 | 525.00 |
| **Total: 001** | **Asset Analysis and Recovery** | | **0.70** | **525.00** |
| **Asset Disposition** | | | | |
| 01-Oct-2014 | Review bidding procedure objection points with D. Harris and L. Marinuzzi. | Goren, Todd M. | 0.70 | 577.50 |
| 01-Oct-2014 | Draft preliminary statement to Committee objection to EFH bidding procedures (3.2); review bidding procedure objection points with T. Goren and L. Marinuzzi (.7). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 01-Oct-2014 | Review with T. Goren and D. Harris template for Oncor sale objection. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 02-Oct-2014 | Prepare preliminary statement for draft bidding procedures objection. | Goren, Todd M. | 2.40 | 1,980.00 |
| 02-Oct-2014 | Draft and revise Committee objection to EFH bidding procedures (5.0); review draft letters relating to discovery dispute relating to bidding procedures motion (.7); review with L. Marinuzzi and Lazard framework for Committee objection to sale process (1.2). | Harris, Daniel J. | 6.90 | 4,795.50 |
| 02-Oct-2014 | Review with D. Harris and Lazard framework for Committee objection to sale process (1.2); review bidding procedures motion and declaration (1.0); call with E. Sassower (K&E) to update on Committee position on sale procedures (.4); review report from telephonic hearing on sale-related discovery (.4). | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |
| 02-Oct-2014 | Review and comment on the Committee issues list with the Debtors' bidding procedures motion and potential modifications. | Miller, Brett H. | 1.40 | 1,470.00 |
| 02-Oct-2014 | Review and revise draft of preliminary statement to bidding procedures objection. | Peck, James Michael | 0.50 | 525.00 |
| 03-Oct-2014 | Review and revise objection to bidding procedures motion. | Goren, Todd M. | 2.60 | 2,145.00 |
| 03-Oct-2014 | Review and revise EFH bidding procedures objection with comments received from internal working group (3.8); correspondence to internal working group regarding revised draft objection and open issues (1.4); correspondence to L. Marinuzzi and M. Cordasco (FTI) regarding asset sale update (.6). | Harris, Daniel J. | 5.80 | 4,031.00 |
| 03-Oct-2014 | Review and revise Committee draft objection to Oncor sale procedures (1.7); review D. Harris update on sale of de minimis real estate assets (.3). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Oct-2014 | Review and comment on the Committee's objection to the Debtors' bidding procedures motion for the sale of Oncor (2.3); correspondence with Lazard and FTI regarding the bidding process (1.1). | Miller, Brett H. | 3.40 | 3,570.00 |
| 03-Oct-2014 | Review draft of objection to bidding procedures. | Peck, James Michael | 0.50 | 525.00 |
| 04-Oct-2014 | Review bidding procedures motion objection (1.2); revise same (.9). | Hildbold, William M. | 2.10 | 1,281.00 |
| 04-Oct-2014 | Read and outline Keglevic testimony in support of bidding procedures motion (5.4); review new documents produced by Debtors in connection with bid motion (.9). | Kerr, Charles L. | 6.30 | 6,615.00 |
| 04-Oct-2014 | Review updated Committee sale process objection. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 05-Oct-2014 | Review updated draft of bidding procedures objection (.8); correspondence with D. Harris regarding same (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 05-Oct-2014 | Revise draft of EFH bidding procedures objection including comments received from internal working group (1.4); correspondence with FTI and Lazard regarding draft objection (.5). | Harris, Daniel J. | 1.90 | 1,320.50 |
| 06-Oct-2014 | Review and revise various drafts of objections to bidding procedures motion (6.1); call with T. Pohl (Lazard) and L. Marinuzzi regarding same (.6); meet with J. Peck and L. Marinuzzi regarding possible declaration from Lazard to support objection (.6). | Goren, Todd M. | 7.30 | 6,022.50 |
| 06-Oct-2014 | Review and revise EFH bidding procedures objection (3.8); correspondence with internal working group and Committee regarding same (.5); review Keglevic (1.2) and Hiltz (2.4) deposition transcripts in connection with objection; conduct legal research regarding standard for approval of bidding procedures (1.6) and corporate governance requirements (1.2). | Harris, Daniel J. | 10.70 | 7,436.50 |
| 06-Oct-2014 | Review and revise bidding procedures objection. | Hildbold, William M. | 1.70 | 1,037.00 |
| 06-Oct-2014 | Review and revise latest draft of Committee objection to sale procedures (2.2); call with T. Pohl (Lazard) and T. Goren concerning Lazard edits/comments to Committee objection to sale motion (.6); meet with T. Goren and J. Peck regarding possible declaration from Lazard to support objection (.6); review Keglevic testimony on sale motion (.6). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 06-Oct-2014 | Confer with L. Marinuzzi and T. Goren regarding possible declaration from Lazard to support objection (.6); review revised draft of objection to bidding procedures motion (.4). | Peck, James Michael | 1.00 | 1,050.00 |

# MORRISON | FOERSTER

073697-0000001                                                  Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Review and revise drafts of objection to bid procedures (1.3); review research regarding same (.7); review deposition transcripts regarding same (2.6); discussions with D. Harris regarding Committee objection to EFH bidding procedures (.6); confer with J. Peck regarding Lazard declaration (.1). | Goren, Todd M. | 5.30 | 4,372.50 |
| 07-Oct-2014 | Continue review and revisions to Committee objection to EFH bidding procedures (6.8); discussions with T. Goren regarding same (.6); review Hiltz declaration and Debtors' motion in connection with drafting objection (1.0); call to C. Kerr regarding changes in opposition to bidding procedures motion (.4). | Harris, Daniel J. | 8.80 | 6,116.00 |
| 07-Oct-2014 | Correspondence to D. Harris regarding follow up on draft objections to bidding procedures motion (.3); correspondence to internal working group including a summary of Hiltz testimony (.8); review new documents produced by Evercore (.5); call to D. Harris regarding changes in opposition to bidding procedures motion (.4); review of new documents produced by Debtors on bidding procedures (1.3); correspondence to B. O'Connor (K&E) regarding documents (.2). | Kerr, Charles L. | 3.50 | 3,675.00 |
| 07-Oct-2014 | Review open points on Committee sale objection and other cases where plan equity was auctioned. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 07-Oct-2014 | Review and comment on the draft Committee objection to the Debtors' Oncor bidding procedures. | Miller, Brett H. | 2.30 | 2,415.00 |
| 07-Oct-2014 | Review revised objection to bidding procedures (.2); call with D. Kurtz (Lazard) regarding declaration in support of objection to bidding procedures (.2); confer with T. Goren regarding content of Lazard declaration (.1). | Peck, James Michael | 0.50 | 525.00 |
| 07-Oct-2014 | Review Innkeepers auction process and identify chronology of auction and plan process. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 08-Oct-2014 | Review and revise various drafts of bidding procedures objection (5.1) and Kurtz declaration (1.9); calls with T. Pohl (Lazard) and T. Cowan (Lazard) regarding same (.7); meetings with D. Harris and C. Kerr regarding bidding procedures objection (.7). | Goren, Todd M. | 8.40 | 6,930.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Oct-2014 | Continue drafting and revising Committee objection to EFH bidding procedures (4.4); prepare Kurtz declaration in connection with same (2.1); correspondence with internal working group and Lazard regarding modifications to Kurtz declaration (.4); call with T. Pohl (Lazard) regarding bidding procedures objection (.6); meeting with T. Goren and C. Kerr regarding same (.7); conduct legal research regarding cases cited in Debtors' motion (1.4); review Horton deposition transcript in connection with drafting bidding procedures objection (1.1); review Sawyer deposition transcript in connection with drafting bidding procedures objections (1.5); correspondence to internal working group regarding revised draft of bidding procedures objection (.3); review changes to Kurtz declaration suggested by T. Pohl (Lazard) (.6). | Harris, Daniel J. | 13.10 | 9,104.50 |
| 08-Oct-2014 | Research caselaw in support of bidding procedures objection. | Hildbold, William M. | 2.70 | 1,647.00 |
| 08-Oct-2014 | Review letter from B. O'Connor (K&E) regarding outstanding document issues (.4); meet with D. Harris and T. Goren regarding opposition brief (.7). | Kerr, Charles L. | 1.10 | 1,155.00 |
| 08-Oct-2014 | Review and revise draft objection to sale procedures (1.4); review confidentiality agreements provided by Debtors to potential bidders concerning communication with T-side creditors (.5). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| 09-Oct-2014 | Meeting with W&C regarding bid procedures objection and investigation (2.3); correspondence with E. Weisfelner (Brown Rudnick) regarding draft bid procedures objection (.6); review and revise various drafts of bidding procedures objection (5.1) and Kurtz declaration (.8); meet with C. Kerr and D. Harris regarding exhibits for motion papers (.8). | Goren, Todd M. | 9.60 | 7,920.00 |
| 09-Oct-2014 | Continue drafting and revising Committee objection to EFH bidding procedures (6.4); review deposition transcripts and cites to insert into same (1.2); finalize drafts of Kurtz declaration and Kerr declaration (.7); prepare deposition transcripts for insertion into Kerr declaration (1.4); correspondence with T. Pohl (Lazard) regarding further changes to Kurtz declaration (.9); meeting with C. Kerr regarding confidentiality issues in connection with bidding procedures motion (.5); meet with C. Kerr and T. Goren regarding exhibits for motion papers (.8); discuss bidding procedures objections with A. Lawrence (.3). | Harris, Daniel J. | 12.20 | 8,479.00 |
| 09-Oct-2014 | Review and revise revised bid procedures objection. | Hildbold, William M. | 1.20 | 732.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Oct-2014 | Review and revise draft objection to bidding procedures motion (1.8); meeting with D. Harris regarding confidentiality issues in connection with filings on bidding procedures motion (.5); call to C. Shore (W&C) regarding bid motion and reaching out to Judge Sontchi (.3); meeting with A. Lawrence regarding opposition to bidding procedures motion (.3); correspondence to B. O'Connor (K&E) regarding witnesses for motion hearing (.3); meet with D. Harris and T. Goren regarding exhibits for motion papers (.8); correspondence to B. O'Connor (K&E) regarding continuation of depositions (.2); review and revise new draft of objection to bidding procedures motion (1.3). | Kerr, Charles L. | 5.50 | 5,775.00 |
| 09-Oct-2014 | Review and revise bidding procedures objection (.8); meet and discuss objections with D. Harris (.3); review correspondence from D. Harris regarding bidding procedures objection (.3); meet with C. Kerr regarding opposition to bidding procedures motion (.3). | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 10-Oct-2014 | Review, revise and finalize for filing bid procedures objection (2.7) and Kurtz declaration (.4); review WSFS (1.0) and W&C (1.2) objection to same. | Goren, Todd M. | 5.30 | 4,372.50 |
| 10-Oct-2014 | Review and revise tables of authorities and contents for objection to bidding procedures motion (.9); compile responses to bidding procedures motion and related filings for attorney review (1.1). | Guido, Laura | 2.00 | 600.00 |
| 10-Oct-2014 | Finalize Committee EFH bidding procedures objection (3.7); coordinate filing of redacted objection and service of unredacted objection with Polsinelli and KCC (.4); calls with J. Edelson (Polsinelli) regarding same (.4); conduct legal research regarding conflicts of interest and ability to authorize board of directors to act (2.1); meet with C. Kerr regarding finalizing papers in opposition to bidding procedures motion (.5). | Harris, Daniel J. | 7.10 | 4,934.50 |
| 10-Oct-2014 | Review and revise draft objection to bidding procedures motion (1.0); revise Kerr declaration in opposition to bidding procedures motion (.5); review and comment on Kurtz declaration (.3); call to C. Shore (W&C) regarding use of experts in contested cases (.3); calls to Judge Sontchi's courtroom deputy to set up court conference (.8); review protective order for procedures for filing of confidential exhibits (.7); meet with D. Harris regarding finalizing papers in opposition to bidding procedures motion (.5); read objection filed by WSFS to bidding procedures motion (.5); call with Judge Sontchi regarding discovery issues (1.0); reading objections filed by other parties to bidding procedures motion (1.4). | Kerr, Charles L. | 7.00 | 7,350.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Review WSFS objection to sale process (1.4); review objection of TCEH first liens creditors (.4), review TCEH Unsecured Ad Hoc objection (.9); review first lien DIP agent statement on sale (.4); review UMB objection to sale (.6); finalize Committee objection to sale process (1.4). | Marinuzzi, Lorenzo | 5.10 | 5,074.50 |
| 10-Oct-2014 | Review and comment on the Committee's objection to the Oncor bidding procedures (2.7); review objections filed against the Debtors' Oncor bidding procedures motion filed by WSFS and TCEH ad hoc group (4.4). | Miller, Brett H. | 7.10 | 7,455.00 |
| 10-Oct-2014 | Review objections of Committee to bid procedures (.4); review objections of TCEH ad hoc committee to bid procedures (.6). | Peck, James Michael | 1.00 | 1,050.00 |
| 10-Oct-2014 | Review WSFS objection to bidding procedures motion. | Reigersman, Remmelt A. | 1.10 | 907.50 |
| 11-Oct-2014 | Correspondence with Chadbourne (Next Era counsel) regarding bidding procedure objection. | Goren, Todd M. | 0.30 | 247.50 |
| 11-Oct-2014 | Review filed objections to EFH bidding procedures motion (1.9); prepare summaries of same for Committee update (.9). | Harris, Daniel J. | 2.80 | 1,946.00 |
| 11-Oct-2014 | Review objections to the bidding procedures motion filed by creditors of E-side entities (2.6); draft memorandum regarding objections for the Committee (1.2). | Hildbold, William M. | 3.80 | 2,318.00 |
| 11-Oct-2014 | Review Ad Hoc Unsecured TCEH creditors' objection to bidding procedures motion and declarations (.8); review WSFS objection to bidding procedures motion and declarations (.8); review final Committee objection and declarations (.7). | Humphreys, Thomas A. | 2.30 | 2,875.00 |
| 11-Oct-2014 | Review of objections served by W&C and EFIH lien holders to bidding procedures motion. | Kerr, Charles L. | 5.50 | 5,775.00 |
| 11-Oct-2014 | Prepare table of exhibits to opposition to bidding procedure motion (.5); review oppositions to bidding procedures motion filed by W&C and Brown Rudnick (2.5). | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 12-Oct-2014 | Review objections to bidding procedures motion filed by W&C and Brown Rudnick (.7); review and revise summary for Committee of bidding procedure objections (.9). | Goren, Todd M. | 1.60 | 1,320.00 |
| 12-Oct-2014 | Continue review of EFH bidding procedures objections (.8); prepare summaries for Committee regarding same (.5); call with W. Hildbold regarding revisions to memorandum (.4); prepare correspondence to Committee regarding objection summaries (.5). | Harris, Daniel J. | 2.20 | 1,529.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Oct-2014 | Continue review of objections filed by creditors of E-side entities (.9); draft memorandum to Committee regarding bidding procedures objections (1.2); correspondence with T. Goren and D. Harris regarding memorandum (.3); call with D. Harris regarding revisions to memorandum (.4); revise memorandum to the Committee (1.6); correspondence with Committee regarding bidding procedures objections (.2). | Hildbold, William M. | 4.60 | 2,806.00 |
| 12-Oct-2014 | Review opposition to bidding procedures motion filed by EFIH first lien trustee (1.4); correspondence with C. Kerr regarding same (.3). | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 13-Oct-2014 | Update bid procedures binder for trial preparation. | Braun, Danielle Eileen | 3.80 | 1,102.00 |
| 13-Oct-2014 | Review objections to bidding procedures and supporting declarations filed by W&C and Paul Weiss (3.9); review deposition transcripts in preparation for hearing (1.7). | Goren, Todd M. | 5.60 | 4,620.00 |
| 13-Oct-2014 | Create internal database regarding bidding procedures motion and related documents. | Guido, Laura | 0.40 | 120.00 |
| 13-Oct-2014 | Coordinate preparation of materials regarding bidding procedures objections (1.3); draft index for materials (.4); correspondence with D. Harris and D. Braun regarding materials (.3); review materials for upcoming hearing (.1). | Hildbold, William M. | 2.10 | 1,281.00 |
| 13-Oct-2014 | Correspondence to team regarding notice of deposition for Hiltz and Kurtz (.3); outlining cross themes for witnesses at bidding procedures hearing (.7); work on preparing cross of P. Keglevic (2.4); work on preparing cross of H. Sawyer (2.3); work on preparing cross of W. Hiltz (1.8); prepare for hearing on bidding procedures motion (2.9). | Kerr, Charles L. | 10.40 | 10,920.00 |
| 13-Oct-2014 | Review unredacted Starner declaration/exhibits concerning bid procedures (.9); review exhibits to WSFS objection to bid procedures (.6); review Delaware Trust objection to sale process (1.1); review TCEH unsecured noteholders' objection to sale process (1.3). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 13-Oct-2014 | Review deposition transcripts of Hiltz (1.3), Sawyer (.9) and Keglevic (3.1) in preparation for the Committee's objection to the Debtors' motion for approval of bidding procures for the sale of Oncor. | Miller, Brett H. | 5.30 | 5,565.00 |
| 13-Oct-2014 | Review summary of objections to bid procedures. | Peck, James Michael | 0.20 | 210.00 |
| 14-Oct-2014 | Review Lazard analysis of step-up value (.7); call with Lazard regarding same (.8); review issues regarding same with C. Kerr and A. Lawrence (.6); review deposition transcripts in preparation for hearing (3.3); discussion with D. Harris regarding Debtors' reply to bidding procedures objections (.3). | Goren, Todd M. | 5.70 | 4,702.50 |

8

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Oct-2014 | Review and analyze EFH bidding procedures objections to identify additional questions in Kurtz deposition (3.6); review Debtors' reply to EFH bidding procedures objections (.6); review AST joinder regarding same (.3); correspondence with internal working group regarding Debtors' reply (.4); discussion with T. Goren regarding same (.3). | Harris, Daniel J. | 5.20 | 3,614.00 |
| 14-Oct-2014 | Meet with C. Shore (W&C) and A. Devore (Ropes & Gray) to prepare for hearing on bidding procedures motion (1.9); call to T. Cowan (Lazard) and D. Kurtz (Lazard) regarding production of Lazard analysis in connection with D. Kurtz's expert testimony (.8); work on preparing cross-examination of Sawyer and Hiltz (1.5); work on direct examination of D. Kurtz (4.3); meet with A. Lawrence and T. Goren regarding document production for bidding procedures motion of Lazard analysis (.6). | Kerr, Charles L. | 9.10 | 9,555.00 |
| 14-Oct-2014 | Meet with C. Kerr and T. Goren regarding document production for bidding procedures motion of Lazard analysis. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 14-Oct-2014 | Review Debtors' omnibus reply to objections to sale procedures (1.5); review Lazard waterfall analysis on Oncor transaction values and value allocations (1.1). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |
| 14-Oct-2014 | Review objections filed by TCEH first lien creditors (.6), WSFS (2.1), ad hoc group (.4), and EFIH first lien trustee (.8) to the Debtors' motion for approval of bidding procedures for the sale of Oncor. | Miller, Brett H. | 3.90 | 4,095.00 |
| 14-Oct-2014 | Review Debtors' reply in support of bidding procedures motion. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 15-Oct-2014 | Update existing binders to include latest filings (.3); discussions with W. Hildbold regarding materials for hearing (.4); prepare mini-books with critical documents in connection with bidding procedures motion (.8). | Braun, Danielle Eileen | 1.50 | 435.00 |
| 15-Oct-2014 | Call with Lazard regarding Kurtz witness preparation (2.0); review pleadings, exhibits and deposition transcripts in preparation for hearing (2.6). | Goren, Todd M. | 4.60 | 3,795.00 |
| 15-Oct-2014 | Prepare for meeting with Lazard regarding EFH bidding procedures deposition (.6); review and summarize cases cited by Debtors in reply to objections to EFH bidding procedures (1.3); discussion with W. Hildbold regarding hearing on bidding procedure motion (.4). | Harris, Daniel J. | 2.30 | 1,598.50 |

# MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Oct-2014 | Discussion with C. Kerr regarding upcoming Kurtz deposition (.4); prepare materials for hearing on bidding procedures motion (.8); discussion with D. Harris regarding hearing on bidding procedures motion (.4); correspondence with Polsinelli regarding hearing on bidding procedures motion (.3); discussion with D. Braun regarding materials for hearing (.4); call with Polsinelli regarding materials for bidding procedures hearing (.2). | Hildbold, William M. | 2.50 | 1,525.00 |
| 15-Oct-2014 | Correspondence to A. Lawrence regarding hearing exhibits for bidding procedures hearing (.2); correspondence to Akin Gump regarding hearing witnesses (.3); work on preparing cross-examinations for H. Sawyer and W. Hiltz (4.8); draft direct examination testimony for D. Kurtz (2.0); call with D. Kurtz (Lazard) and T. Cowan (Lazard) to prepare for deposition (2.0); prepare for bidding procedures hearing and review potential exhibits (2.6); discussion with W. Hildbold regarding upcoming Kurtz deposition (.4). | Kerr, Charles L. | 12.30 | 12,915.00 |
| 15-Oct-2014 | Correspondence with E. Sassower (K&E) concerning T. Maynes (K&E) presence at bid procedures hearing (.4); review with B. Miller need for tax counsel to participate in bid procedures hearing (.5). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 15-Oct-2014 | Review materials from Lazard regarding Kurtz declaration in connection with the Committee's objection to the bidding procedures motion (1.8); review with L. Marinuzzi need for tax counsel to participate in bid procedures hearing (.5). | Miller, Brett H. | 2.30 | 2,415.00 |
| 15-Oct-2014 | Review reply of Debtors to bidding procedures objections. | Peck, James Michael | 1.00 | 1,050.00 |
| 16-Oct-2014 | Correspondence with D. Harris and B. Miller regarding bid procedures (.4); meeting with Lazard regarding preparation for hearing (3.5); review pleadings and deposition transcripts in preparation for hearing (1.3). | Goren, Todd M. | 5.20 | 4,290.00 |
| 16-Oct-2014 | Meet with D. Kurtz (Lazard) and T. Cowan (Lazard) regarding upcoming deposition (3.5); review and summarize cases cited in bidding procedures objections and Debtors' reply (2.2); correspondence with B. Miller and T. Goren regarding same (1.2); call with B. Miller regarding bidding procedures hearing (.5); review Kodak bidding procedures precedent regarding same (.4). | Harris, Daniel J. | 7.80 | 5,421.00 |
| 16-Oct-2014 | Correspondence with D. Harris regarding deposition preparation (.3); review agreements for information request from D. Harris (.5). | Hildbold, William M. | 0.80 | 488.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Oct-2014 | Prepare for meeting with D. Kurtz (Lazard) for deposition (2.8); prepare for hearing on bidding procedures (1.2); call to B. Miller on Kurtz deposition and strategy on opening (.7); meeting with T. Cowan (Lazard) and D. Kurtz (Lazard) regarding strategy for bidding procedures hearing (2.8). | Kerr, Charles L. | 7.50 | 7,875.00 |
| 16-Oct-2014 | Preparation for the hearing on the Debtors' motion for the approval of bidding procedures for the sale of Oncor - review of deposition transcripts, pleadings and preparation of the Committee's opening statement (6.9); call with D. Harris regarding bidding procedures hearings (.5); call with C. Kerr regarding Kurtz deposition and strategy on opening (.7). | Miller, Brett H. | 8.10 | 8,505.00 |
| 23-Oct-2014 | Prepare for hearing on bidding procedures. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 24-Oct-2014 | Correspondence to C. Kerr regarding bidding procedures litigation. | Peck, James Michael | 0.30 | 315.00 |
| 25-Oct-2014 | Review and summarize transcripts from EFH bidding procedures hearing in preparation for closing arguments. | Harris, Daniel J. | 5.90 | 4,100.50 |
| 25-Oct-2014 | Review hearing transcripts in preparation for closing argument at the hearing on the Debtors' motion to approve sale procedures for the sale of Oncor. | Miller, Brett H. | 3.70 | 3,885.00 |
| 26-Oct-2014 | Review and summarize transcripts from EFH bidding procedures hearing in preparation for closing arguments. | Harris, Daniel J. | 5.30 | 3,683.50 |
| 26-Oct-2014 | Preparation for closing argument at the hearing on the Debtors' motion for approval of bidding procedures for the sale of Oncor. | Miller, Brett H. | 4.30 | 4,515.00 |
| 28-Oct-2014 | Call with C. Kerr and B. Miller regarding follow up on bidding procedures motion. | Goren, Todd M. | 0.50 | 412.50 |
| 28-Oct-2014 | Call to B. Miller and T. Goren regarding follow up on bidding procedures motion. | Kerr, Charles L. | 0.50 | 525.00 |
| 28-Oct-2014 | Call with C. Kerr and T. Goren regarding follow up on bidding procedures motion. | Miller, Brett H. | 0.50 | 525.00 |
| 29-Oct-2014 | Prepare markup of EFH bidding procedures order reflecting Kodak elements of disclosure (4.2); correspondence with B. Miller regarding same (.2). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 30-Oct-2014 | Confer with J. Peck regarding fiduciary duties and relationship to bidding procedures. | Hildbold, William M. | 0.20 | 122.00 |
| 30-Oct-2014 | Confer with W. Hildbold regarding fiduciary duties and relationship to bidding procedures (.2); consider significance of ruling on bid procedures in relation to plan discussions (.2). | Peck, James Michael | 0.40 | 420.00 |
| **Total: 002** | **Asset Disposition** | | **356.30** | **303,508.00** |

**Assumption and Rejection of Leases and Contracts**

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Discussion with S. Serajeddini (K&E) regarding executory contract cure amounts (.2); review contracts for timing of accrual of amounts owed (.8); research caselaw regarding billing method in Delaware (1.4). | Hildbold, William M. | 2.40 | 1,464.00 |
| 03-Oct-2014 | Review notices of assumption (.6); correspondence with W. Hildbold regarding same (.2). | Goren, Todd M. | 0.80 | 660.00 |
| 06-Oct-2014 | Correspondence with FTI and W. Hildbold regarding upcoming assumption/rejection of leases. | Goren, Todd M. | 0.40 | 330.00 |
| 06-Oct-2014 | Review notice of assumption of contracts (.4); review schedule of assumed contracts (.3); review water leases for cure amount accumulations (1.0); correspondence with S. Serajeddini (K&E) regarding cure amounts (.2); call with M. Cordasco (FTI) and R. Arsenault (FTI) regarding notice and cure amounts (.2); call with B. Schartz (K&E) regarding filing of Alcoa motion to assume (.2); correspondence with internal working group regarding same (.2); correspondence with T. Goren regarding executory contracts with Alcoa (.1). | Hildbold, William M. | 2.60 | 1,586.00 |
| 07-Oct-2014 | Review executory contract rejection presentation from Debtors (1.3); review sample contracts (.6); correspondence with FTI regarding presentation (.2); correspondence with T. Goren regarding same (.2); discussion with FTI regarding presentation from Company (.3); discussion with S. Serajeddini (K&E) regarding rejection of contracts (.2). | Hildbold, William M. | 2.80 | 1,708.00 |
| 20-Oct-2014 | Correspondence with FTI regarding Debtors' second phase of contract assumptions and rejections (.3); begin review of phase 2 assumptions (.3). | Hildbold, William M. | 0.60 | 366.00 |
| 24-Oct-2014 | Call with S. Serajeddini (K&E) regarding assumption and amendment of lease (.3); correspondence with T. Goren regarding lease assumptions (.2); review presentation from Debtors (.6). | Hildbold, William M. | 1.10 | 671.00 |
| 27-Oct-2014 | Correspondence with N. Celli (FTI) regarding Debtors' assumption of executory contracts (.5); review notice of assumption (.6); call with N. Celli (FTI) regarding assumption (.3); review Debtors' presentation regarding assumption of building leases and Alcoa contracts (1.2). | Hildbold, William M. | 2.60 | 1,586.00 |
| 27-Oct-2014 | Review Debtors' reply on TRWD contract assumption. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 31-Oct-2014 | Call with S. Serajeddini (K&E) regarding assumptions and rejections of contracts (.5); discussion with FTI regarding cure amounts and rejection damages claims associated with assumptions and rejections (.4); review presentation from Debtors' professionals regarding assumptions and rejections (1.7). | Hildbold, William M. | 2.60 | 1,586.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **16.50** | **10,554.00** |

**Business Operations**

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Oct-2014 | Review FTI business plan materials and prepare issues list for necessary metrics valuation of the Debtors' businesses. | Miller, Brett H. | 3.20 | 3,360.00 |
| 10-Oct-2014 | Review update on trading and hedging results from A&M. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 13-Oct-2014 | Call with C. Husnick (K&E) and Evercore to update on business operations and sale process (.6); correspondence to C. Husnick (K&E) concerning review of operations (.2); review correspondence from M. Cordasco of FTI concerning FTI attempts to arrange meeting with Debtors for further business plan diligence (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 22-Oct-2014 | Review FTI report concerning Q3 operations and performance. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| **Total: 006** | **Business Operations** | | **5.40** | **5,549.00** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Review and retrieve recent pleading and circulate to W. Hildbold. | Braun, Danielle Eileen | 0.10 | 29.00 |
| 01-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.2). | Guido, Laura | 0.70 | 210.00 |
| 02-Oct-2014 | Professionals' call with FTI and Lazard regarding case status and strategy. | Goren, Todd M. | 1.20 | 990.00 |
| 02-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (1.3). | Guido, Laura | 1.60 | 480.00 |
| 02-Oct-2014 | Call with Committee professionals regarding case status, upcoming deadlines and strategy. | Hager, Melissa A. | 1.20 | 990.00 |
| 02-Oct-2014 | Attend weekly update call with Committee professionals to discuss case strategy and status. | Harris, Daniel J. | 1.20 | 834.00 |
| 02-Oct-2014 | Call with Committee professionals to discuss case strategy and status. | Kerr, Charles L. | 1.20 | 1,260.00 |
| 02-Oct-2014 | Attend weekly professionals' call to discuss investigation and discovery. | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 02-Oct-2014 | Participate in call with Committee professionals to follow up on projects from Committee meeting and preparation of standing motion and financial analyses requested by Committee. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 02-Oct-2014 | Participate on call with Committee professionals regarding case status and next steps. | Martin, Samantha | 1.20 | 870.00 |
| 02-Oct-2014 | Attend meeting with Committee professionals regarding strategy for proposed objection to bidding procedures. | Peck, James Michael | 1.20 | 1,260.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Attend weekly Committee professionals' call to discuss case status and strategy. | Richards, Erica J. | 1.20 | 870.00 |
| 03-Oct-2014 | Review docket and circulate update to team with substantial pleadings. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 03-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.1). | Guido, Laura | 0.50 | 150.00 |
| 06-Oct-2014 | Pull caselaw and circulate same to W. Hildbold. | Braun, Danielle Eileen | 0.10 | 29.00 |
| 06-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 06-Oct-2014 | Participate in meeting with internal working group regarding case strategy, recent developments and next steps. | Goren, Todd M. | 1.00 | 825.00 |
| 06-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 240.00 |
| 06-Oct-2014 | Participate (partially) on weekly meeting with internal working group regarding case status, deadlines and workstreams. | Hager, Melissa A. | 0.50 | 412.50 |
| 06-Oct-2014 | Attend weekly meeting with internal working group to discuss case strategy and open items in EFH bidding procedures objection. | Harris, Daniel J. | 1.00 | 695.00 |
| 06-Oct-2014 | Attend and participate in meeting with internal working group regarding status of case and next steps (1.0); prepare materials for internal meeting (.7). | Hildbold, William M. | 1.70 | 1,037.00 |
| 06-Oct-2014 | Attend weekly meeting with internal working group regarding investigation and discovery. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 06-Oct-2014 | Attend meeting with internal working group to review open projects including sale motion discovery, tax memorandum and follow-up from Committee in-person meeting. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 06-Oct-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 1.00 | 725.00 |
| 06-Oct-2014 | Attend meeting with internal working group to discuss case issues for consideration by the Committee. | Miller, Brett H. | 1.00 | 1,050.00 |
| 06-Oct-2014 | Attend meeting with internal working group to discuss case strategy and next steps. | Peck, James Michael | 1.00 | 1,050.00 |
| 06-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Richards, Erica J. | 1.00 | 725.00 |
| 06-Oct-2014 | Attend meeting with internal working group (partial) concerning status of standing motion. | Wishnew, Jordan A. | 0.30 | 225.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 08-Oct-2014 | Circulate recently filed declaration to internal working group. | Braun, Danielle Eileen | 0.20 | 58.00 |
| 08-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4); update case calendar (.4). | Guido, Laura | 0.90 | 270.00 |
| 08-Oct-2014 | Correspondence with Debtors regarding status of 1102 motion (.2); review engagement letter with KCC (.5); revise 1102 order to conform with engagement letter (.4). | Hildbold, William M. | 1.10 | 671.00 |
| 09-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.1); update case calendar (.3); provide calendar updates to internal working group (.1). | Guido, Laura | 0.60 | 180.00 |
| 10-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.6). | Guido, Laura | 0.70 | 210.00 |
| 13-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Doufekias, Demme | 0.90 | 742.50 |
| 13-Oct-2014 | Participate in meeting with internal working group regarding upcoming issues and open projections (.9); update call with Debtors and other TCEH creditors (.8). | Goren, Todd M. | 1.70 | 1,402.50 |
| 13-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 13-Oct-2014 | Participate in weekly internal meeting regarding upcoming deadlines, strategies and workstreams. | Hager, Melissa A. | 0.90 | 742.50 |
| 13-Oct-2014 | Prepare (review summary of objections) for (.3) and attend (.9) weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 1.20 | 834.00 |
| 13-Oct-2014 | Attend internal meeting regarding status of case and next steps (.9); prepare materials for internal meeting (.7). | Hildbold, William M. | 1.60 | 976.00 |
| 13-Oct-2014 | Attend weekly meeting with internal working group regarding case status and next steps and to discuss discovery and claims investigation. | Lawrence, J. Alexander | 0.90 | 805.50 |
| 13-Oct-2014 | Attend meeting with internal working group regarding case status and next steps. | Levitt, Jamie A. | 0.90 | 855.00 |
| 13-Oct-2014 | Attend meeting among workstream leaders to determine status of preparation for hearing on sale process, Committee update and standing motion. | Marinuzzi, Lorenzo | 0.90 | 895.50 |

15

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-2014 | Call with internal working group regarding case status and next steps. | Martin, Samantha | 0.90 | 652.50 |
| 13-Oct-2014 | Attend weekly Committee conference call to discuss open case issues and upcoming hearings. | Miller, Brett H. | 0.90 | 945.00 |
| 13-Oct-2014 | Attend meeting with internal working group to prepare for Committee conference call including discussion of internal governance issues. | Peck, James Michael | 0.90 | 945.00 |
| 13-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 13-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.90 | 652.50 |
| 13-Oct-2014 | Attend meeting (partial) with internal working group regarding case status and next steps. | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 13-Oct-2014 | Participate in meeting with internal working group regarding case status and next steps. | Wishnew, Jordan A. | 0.90 | 675.00 |
| 14-Oct-2014 | Circulate notice of ECF filings to attorneys; compile list of omnibus hearing dates; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |
| 14-Oct-2014 | Update WIP to reflect current motions and issues in the case. | Hildbold, William M. | 1.60 | 976.00 |
| 14-Oct-2014 | Conduct research regarding amendment of Committee membership. | Richards, Erica J. | 4.40 | 3,190.00 |
| 15-Oct-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |
| 15-Oct-2014 | Correspondence with professionals regarding upcoming professionals' call. | Hildbold, William M. | 0.30 | 183.00 |
| 15-Oct-2014 | Conduct research regarding legal standard for amendment of Committee membership. | Richards, Erica J. | 2.00 | 1,450.00 |
| 16-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.6). | Guido, Laura | 0.90 | 270.00 |
| 16-Oct-2014 | Draft memorandum concerning  U.S. Trustee's ability to reconstitute Committee. | Richards, Erica J. | 6.50 | 4,712.50 |
| 17-Oct-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |
| 17-Oct-2014 | Continue drafting memorandum concerning U.S. Trustee's ability to reconstitute Committee. | Richards, Erica J. | 5.60 | 4,060.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.5); provide calendar updates to internal working group (.1). | Guido, Laura | 0.90 | 270.00 |
| 20-Oct-2014 | Update WIP to reflect current filings and status of current workstreams. | Hildbold, William M. | 1.10 | 671.00 |
| 20-Oct-2014 | Review draft letter regarding Committee composition. | Peck, James Michael | 0.40 | 420.00 |
| 21-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update internal database (.7). | Guido, Laura | 1.00 | 300.00 |
| 22-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Doufekias, Demme | 1.00 | 825.00 |
| 22-Oct-2014 | Meeting with internal working group regarding upcoming projections and open issues. | Goren, Todd M. | 1.00 | 825.00 |
| 22-Oct-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |
| 22-Oct-2014 | Attend weekly meeting with internal working group regarding case status, deadlines and workstreams (1.0); review WIP report (.1). | Hager, Melissa A. | 1.10 | 907.50 |
| 22-Oct-2014 | Prepare for (.2) and participate (1.0) in weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 1.20 | 834.00 |
| 22-Oct-2014 | Attend and participate in internal meeting regarding status of case and next steps (1.0); update WIP to reflect current status of case and upcoming workstreams (.4); prepare talking points for internal meeting regarding status of negotiations of proposed orders with Debtors (.7). | Hildbold, William M. | 2.10 | 1,281.00 |
| 22-Oct-2014 | Meeting with internal working group regarding status of case. | Humphreys, Thomas A. | 1.00 | 1,250.00 |
| 22-Oct-2014 | Meet with internal working group to prepare for Committee call. | Kerr, Charles L. | 1.00 | 1,050.00 |
| 22-Oct-2014 | Attend weekly meeting with internal working group prior to Committee call regarding status of case and latest on discovery and claims investigation. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 22-Oct-2014 | Attend internal meeting to assess Committee update, status of pending motions and resolutions of Committee concerns regarding same (1.0); review and revise internal WIP list (.4). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 22-Oct-2014 | Participate on weekly call with Committee professionals regarding status of case. | Martin, Samantha | 1.00 | 725.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Oct-2014 | Participate in meeting with internal working group regarding status of bid procedures hearing and implications for Committee. | Peck, James Michael | 1.00 | 1,050.00 |
| 22-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 22-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Richards, Erica J. | 1.00 | 725.00 |
| 23-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 240.00 |
| 23-Oct-2014 | Participate on conference call with Committee professionals regarding case status, deadlines and workstreams. | Hager, Melissa A. | 0.50 | 412.50 |
| 23-Oct-2014 | Attend and participate in call with Committee professionals regarding status of case and next steps. | Hildbold, William M. | 0.50 | 305.00 |
| 23-Oct-2014 | Conference call with Committee professionals regarding status of investigations. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 23-Oct-2014 | Call with Committee professionals concerning workstreams for investigation and latest due diligence. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 23-Oct-2014 | Participate (partial) in weekly call with Committee professionals. | Martin, Samantha | 0.30 | 217.50 |
| 24-Oct-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 27-Oct-2014 | Conduct research regarding creditors appointed to E-side committee (.3); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 0.60 | 495.00 |
| 27-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.1). | Guido, Laura | 0.80 | 240.00 |
| 27-Oct-2014 | Review of the appointment of an EFH committee and discussion with the Debtors regarding incorporating that Committee into communications. | Miller, Brett H. | 0.70 | 735.00 |
| 27-Oct-2014 | Review documents regarding appointment of E-side committee. | Peck, James Michael | 0.10 | 105.00 |
| 28-Oct-2014 | Review diligence regarding E-side committee members. | Goren, Todd M. | 0.50 | 412.50 |
| 28-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.5). | Guido, Laura | 0.60 | 180.00 |

18

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Doufekias, Demme | 0.80 | 660.00 |
| 29-Oct-2014 | Attend weekly meeting with internal working group regarding upcoming issues and open items. | Goren, Todd M. | 0.80 | 660.00 |
| 29-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.5). | Guido, Laura | 0.60 | 180.00 |
| 29-Oct-2014 | Participate in weekly internal meeting regarding case status, upcoming deadlines and strategy. | Hager, Melissa A. | 0.80 | 660.00 |
| 29-Oct-2014 | Attend weekly internal meeting regarding case status, strategy and upcoming events. | Harris, Daniel J. | 0.80 | 556.00 |
| 29-Oct-2014 | Update WIP report to reflect status of current workstreams and additional activity in cases (1.2); prepare materials for internal meeting (.6); attend and participate in telephonic weekly meeting with internal working group regarding status of case and next steps (.8). | Hildbold, William M. | 2.60 | 1,586.00 |
| 29-Oct-2014 | Meet with internal working group to review issues for Committee call. | Kerr, Charles L. | 0.80 | 840.00 |
| 29-Oct-2014 | Attend weekly meeting with internal working group regarding case status and to discuss discovery and claims investigations. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 29-Oct-2014 | Participate in workstream call with internal working group to discuss hearing coverage, discovery and Committee call. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 29-Oct-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.80 | 580.00 |
| 29-Oct-2014 | Weekly meeting with internal working group to discuss the open issues in the case and upcoming matters. | Miller, Brett H. | 0.80 | 840.00 |
| 29-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 29-Oct-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.80 | 580.00 |
| 29-Oct-2014 | Weekly internal working group call regarding case status and next steps. | Salerno, Robert A. | 0.80 | 680.00 |
| 29-Oct-2014 | Participate in meeting with internal working group concerning pending contested matters. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 30-Oct-2014 | Attend weekly professionals' call regarding case status and upcoming issues. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.7); provide calendar updates to internal working group (.2). | Guido, Laura | 1.20 | 360.00 |
| 30-Oct-2014 | Attend weekly professionals' call to discuss case status, strategy and upcoming events. | Harris, Daniel J. | 0.40 | 278.00 |
| 30-Oct-2014 | Attend professionals' call regarding status of case and upcoming hearings. | Hildbold, William M. | 0.40 | 244.00 |
| 30-Oct-2014 | Attend professionals' call regarding status of case. | Kerr, Charles L. | 0.40 | 420.00 |
| 30-Oct-2014 | Attend professionals' call regarding case status and next steps and to discuss claims investigation and legacy discovery efforts. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 30-Oct-2014 | Participate on professionals' call regarding case status and next steps. | Martin, Samantha | 0.40 | 290.00 |
| 30-Oct-2014 | Attend professionals' call to discuss open issues and upcoming matters in the case. | Miller, Brett H. | 0.40 | 420.00 |
| 30-Oct-2014 | Participate in professionals' call regarding case status and next steps. | Peck, James Michael | 0.40 | 420.00 |
| 30-Oct-2014 | Attend weekly professionals' call regarding case status and next steps. | Richards, Erica J. | 0.40 | 290.00 |
| 31-Oct-2014 | Review docket and circulate update to internal working group; retrieve all recently filed pleadings and save same to system. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 31-Oct-2014 | Correspondence with internal working group regarding E-side committee appointment issues. | Goren, Todd M. | 0.30 | 247.50 |
| **Total: 007** | **Case Administration** | | **113.10** | **82,578.50** |

**Claims Administration and Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Oct-2014 | Retrieval and distribution of proofs of claim filed by IRS. | Guido, Laura | 0.20 | 60.00 |
| 20-Oct-2014 | Call (.4) and correspondence (.4) with counsel for BONY and Law Debentures concerning interpretation of bar date order and need to file multiple indemnity claims; correspondence with B. Schartz (K&E) concerning questions of indenture trustees on filing for contingent indemnity claims and interpretation of bar date order (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-2014 | Correspondence with L. Curcio (Law Debentures) and K. Gwynne (BONY) concerning stipulation with Debtors on claims filing (.6); correspondence with B. Schartz (K&E) concerning Debtors' position on filing of single claim by indenture trustee (.4); review bar date order concerning indenture trustee claims and filing single claim (.6); correspondence to B. Miller regarding request to E. Sassower (K&E) to enter into stipulation on claims filing by indenture trustees (.4). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| **Total: 008** | **Claims Administration and Objections** | | **3.40** | **3,244.00** |
| **Corporate Governance and Board Matters** | | | | |
| 23-Oct-2014 | Review D. Harris Committee meeting notes and draft minutes. | Braun, Danielle Eileen | 1.00 | 290.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **1.00** | **290.00** |
| **Employee Benefits and Pensions** | | | | |
| 03-Oct-2014 | Review U.S. Trustee objection to insider compensation motion (2.2); draft memorandum to team regarding same (.7); review changes to Luminant CIP proposed order (.3); compare to previously agreed to version (.2); correspondence with internal working group regarding changes to order and U.S. Trustee objection (.2); discussion with W. Guerrieri (K&E) regarding changes to proposed order (.2). | Hildbold, William M. | 3.80 | 2,318.00 |
| 03-Oct-2014 | Review U.S. Trustee's objection to management compensation program. | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 06-Oct-2014 | Review docket and latest hearing agenda regarding insider compensation motion and retrieve all related documents to the same (.7); prepare index and binder regarding the same (.9). | Braun, Danielle Eileen | 1.60 | 464.00 |
| 06-Oct-2014 | Discuss with L. Marinuzzi outcome of Debtors' deposition of U.S. Trustee witness on LTIP targets. | Figueroa, Tiffani B. | 0.60 | 249.00 |
| 06-Oct-2014 | Discuss with T. Figueroa outcome of Debtors' deposition of U.S. Trustee witness on LTIP targets. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 07-Oct-2014 | Discussion with W. Hildbold regarding reply to U.S. Trustee objection to management compensation program. | Goren, Todd M. | 0.30 | 247.50 |
| 07-Oct-2014 | Call with M. Diaz (FTI), L. Park (FTI) and A. Rauch (FTI) regarding U.S. Trustee objection to insider compensation (.3); review Debtors' reply to U.S. Trustee objection (1.0); discussion with T. Goren regarding reply (.3). | Hildbold, William M. | 1.60 | 976.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Review with A. Schwartz (U.S. Trustee's office) status of hearing and overview of evidence (.3); discuss with B. Miller status of employee compensation hearing and next steps (.3); review proposed executive compensation order on allocation of payments (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 10-Oct-2014 | Discuss with L. Marinuzzi status of employee compensation hearing and next steps. | Miller, Brett H. | 0.30 | 315.00 |
| 13-Oct-2014 | Review with A. Schwartz (U.S. Trustee's office) status of hearing on executive compensation (.4); review Filsinger declaration and points raised by U.S. Trustee in cross (.8). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 17-Oct-2014 | Review revised proposed insider compensation order; correspondence to W. Guerrieri (K&E) regarding same. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **12.80** | **9,146.50** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Draft MoFo's first interim fee application. | Guido, Laura | 3.30 | 990.00 |
| 02-Oct-2014 | Draft MoFo's first interim fee application. | Guido, Laura | 1.70 | 510.00 |
| 03-Oct-2014 | Draft MoFo's first interim fee application. | Guido, Laura | 3.90 | 1,170.00 |
| 06-Oct-2014 | Draft MoFo's first interim fee application. | Guido, Laura | 1.80 | 540.00 |
| 06-Oct-2014 | Discussion with J. Yellin (Charles River) regarding retention issues. | Hildbold, William M. | 0.20 | 122.00 |
| 07-Oct-2014 | Prepare MoFo's first monthly fee statement to reflect updated format. | Guido, Laura | 2.70 | 810.00 |
| 08-Oct-2014 | Update MoFo's first monthly fee statement (May 2014). | Guido, Laura | 0.40 | 120.00 |
| 09-Oct-2014 | Update MoFo's first monthly fee statement (May 2014) to reflect revised expenses (.3); draft MoFo's second monthly fee statement (June 2014) (3.1). | Guido, Laura | 3.40 | 1,020.00 |
| 09-Oct-2014 | Review supplemental Simms declaration (.7); review revised proposed FTI retention order (.9); correspondence with FTI (S. Simms, A. Scruton, M. Diaz) and L. Marinuzzi regarding filing of declaration and proposed order (.3); correspondence with Polsinelli regarding filing of same (.2); call with J. Edelson (Polsinelli) regarding filing of same and notice (.2); review and revise notice for Simms declaration and FTI retention order (.3). | Hildbold, William M. | 2.60 | 1,586.00 |
| 09-Oct-2014 | Correspondence to W. Hildbold and S. Simms (FTI) concerning supplemental FTI declaration and timing of retention hearing. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 10-Oct-2014 | Review all professional monthly fee applications and draft a summary chart of the same and circulate to W. Hildbold (1.8); begin reviewing all 2019 statements and drafting chart regarding second lien noteholders (.7). | Braun, Danielle Eileen | 2.50 | 725.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Review K&E fee statements for May (.5) and June (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 13-Oct-2014 | Review language for fee application regarding allocation of expenses (.5) ; discuss interim compensation order with D. Harris (.6). | Goren, Todd M. | 1.10 | 907.50 |
| 13-Oct-2014 | Update MoFo's second monthly fee statement (June 2014) (.2); meeting with D. Harris regarding write-offs for monthly fee statements (.4). | Guido, Laura | 0.60 | 180.00 |
| 13-Oct-2014 | Prepare May monthly fee statement (1.3); review precedent in connection with same (.4); review interim compensation order regarding allocation issues (.8); discuss same with T. Goren (.6); discuss same with A. Yenamandra (K&E) (.3); meet with L. Guido regarding write-offs for monthly fee statements (.4). | Harris, Daniel J. | 3.80 | 2,641.00 |
| 14-Oct-2014 | Meet with D. Harris regarding preparation of MoFo's first interim fee application and monthly fee statements (.2); continue drafting MoFo's first interim fee application (.5). | Guido, Laura | 0.70 | 210.00 |
| 14-Oct-2014 | Finalize May and June monthly fee statements (.8); prepare correspondence to internal working group regarding same (.3); review and confirm amounts set forth in May and June monthly fee statements (.8); meet with L. Guido regarding preparation of MoFo's first interim fee application and monthly fee statements (.2). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 14-Oct-2014 | Review correspondence from fee review committee concerning planning call. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 15-Oct-2014 | Distribution of interim fee applications for precedent (.2); update June fee statement to reflect revised expenses (.4). | Guido, Laura | 0.60 | 180.00 |
| 15-Oct-2014 | Draft MoFo's first interim fee statement. | Harris, Daniel J. | 4.10 | 2,849.50 |
| 16-Oct-2014 | Review Lazard retention order for review by the U.S. Trustee (.3); revise Lazard retention order (.3); correspondence with L. Marinuzzi, B. Miller, C. Ward (Polsinelli) and J. Edelson (Polsinelli) regarding retention orders (.2); call with J. Edelson (Polsinelli) regarding retention orders (.3); call with J. Yellin (Charles River) regarding CRA retention application (.3). | Hildbold, William M. | 1.40 | 854.00 |
| 16-Oct-2014 | Correspondence with A. Scruton (FTI) concerning status of U.S. Trustee review of FTI retention papers (.5); correspondence with T. Cowan (Lazard) concerning U.S. Trustee review of Lazard retention papers (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 17-Oct-2014 | Review U.S. Trustee comments to Lazard retention (.4); correspondence with W. Hildbold regarding same (.5). | Goren, Todd M. | 0.90 | 742.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Oct-2014 | Review requested changes from U.S. Trustee regarding Lazard retention (.3); review Lazard retention order (.7); review Evercore retention letter for comparison to Lazard retention order (.5); correspondence with Lazard, T. Goren and L. Marinuzzi regarding changes (.3); discussion with counsel for U.S. Trustee and L. Marinuzzi regarding changes to Lazard retention (.4); revise Lazard retention order for filing (.5); revise FTI retention order for filing (.3); review certifications of counsel for Lazard and FTI retentions (.3). | Hildbold, William M. | 3.30 | 2,013.00 |
| 17-Oct-2014 | Correspond with FTI concerning U.S. Trustee changes to FTI retention order (.5); review U.S. Trustee requested changes to Lazard engagement letter (.3); review W. Hildbold correspondence to T. Goren concerning changes to Lazard retention and comparison to provisions of Evercore order/E.L. (.4); finalize FTI order with M. Diaz for filing COC (.5); call with T. Pohl (Lazard) concerning Lazard retention and U.S. Trustee requested modifications to engagement letter (.3); call with R. Schepacarter (U.S. Trustee's office) concerning Lazard engagement letter (.4); review with W. Hildbold comparison of Evercore limitation of liability with Lazard (.4). | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| 19-Oct-2014 | Continue drafting time detail descriptions for MoFo's first interim fee application. | Harris, Daniel J. | 2.40 | 1,668.00 |
| 20-Oct-2014 | Continue drafting portions of MoFo first interim fee application. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 21-Oct-2014 | Continue drafting portion of MoFo first interim fee application. | Harris, Daniel J. | 1.30 | 903.50 |
| 22-Oct-2014 | Continue drafting portions of MoFo's first interim fee application (4.1); review final numbers and charts in connection with same (.8). | Harris, Daniel J. | 4.90 | 3,405.50 |
| 23-Oct-2014 | Prepare MoFo's July fee statement. | Guido, Laura | 1.40 | 420.00 |
| 23-Oct-2014 | Continue drafting MoFo first interim fee application (2.5); finalize August monthly fee statement for filing (.7). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 24-Oct-2014 | Discussions with D. Harris regarding edits to interim fee application (.4); review draft (.8) and make edits (.6) to same. | Braun, Danielle Eileen | 1.80 | 522.00 |
| 24-Oct-2014 | Prepare MoFo's August fee statement. | Guido, Laura | 1.20 | 360.00 |
| 24-Oct-2014 | Review and revise May through August monthly fee statements (1.4); finalize same for filing (.6); coordinate service of monthly fee applications with Polsinelli (.4); incorporate L. Marinuzzi comments to statements (.3); continue drafting MoFo's first interim fee application (3.1); discussion with D. Braun regarding edits to interim fee application (.4). | Harris, Daniel J. | 6.20 | 4,309.00 |

**MORRISON | FOERSTER**

073697-0000001                                                     Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Oct-2014 | Finalize monthly statements for May-August for filing. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 26-Oct-2014 | Continue drafting MoFo's first interim fee application (.5); correspondence to L. Marinuzzi regarding same and budget (.3). | Harris, Daniel J. | 0.80 | 556.00 |
| 27-Oct-2014 | Update first interim fee application. | Guido, Laura | 1.10 | 330.00 |
| 28-Oct-2014 | Review docket for all recently filed fee applications by all professionals (.4); update tracking chart regarding same (1.9). | Braun, Danielle Eileen | 2.30 | 667.00 |
| 28-Oct-2014 | Continue to update first interim fee application. | Guido, Laura | 3.70 | 1,110.00 |
| 28-Oct-2014 | Continue drafting and revising MoFo's first interim fee application (1.4); coordinate with billing regarding final numbers and cross-check same (1.3); calls with Godfrey (Fee Committee counsel) regarding budgets (.4); call with A. Yenamandra (K&E) regarding same (.4); call with M. Cordasco regarding FTI's first interim fee application (.6). | Harris, Daniel J. | 4.10 | 2,849.50 |
| 28-Oct-2014 | Review and revise MoFo first interim fee application (2.0); review Stokx declaration in support of D&T retention (.4). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 29-Oct-2014 | Review W. Hildbold comments for Charles River Associates retention application (.6); update same (.3); prepare new proposed order for same (1.1). | Braun, Danielle Eileen | 2.00 | 580.00 |
| 29-Oct-2014 | Review MoFo's first interim fee application for accuracy. | Guido, Laura | 1.40 | 420.00 |
| 29-Oct-2014 | Continue drafting MoFo's first interim fee application (.8); review numbers in connection with same (.3); call with DNV GL regarding retention application and conflicts (.3). | Harris, Daniel J. | 1.40 | 973.00 |
| 29-Oct-2014 | Draft Charles River Associates retention application. | Hildbold, William M. | 0.90 | 549.00 |
| 30-Oct-2014 | Meeting with D. Harris regarding summary of fee applications and chart for same (.3); review all fee applications filed since inception and update chart (2.8); prepare worksheets for summary of all professional monthly fees and interim fees (1.7). | Braun, Danielle Eileen | 4.80 | 1,392.00 |
| 30-Oct-2014 | Finalize MoFo's first interim fee application (2.5); cross-check numbers in interim fee application (.3); prepare revised draft of DNV GL retention application (.6); correspondence with DNV GL regarding same (.2); calls with M. Cordaso (FTI) and Polsinelli regarding interim fee applications and service of same (.4); prepare and revise chart of professional fees incurred in case thus far (.5); meetings with D. Braun regarding same (.3); discuss changes to interim fee application with L. Marinuzzi (.2). | Harris, Daniel J. | 5.00 | 3,475.00 |
| 30-Oct-2014 | Correspondence with J. Yellin (Charles River) regarding CRA retention application (.1); call with J. Yellin (Charles River) regarding same (.2). | Hildbold, William M. | 0.30 | 183.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Review further changes to MoFo interim fee application (.3); discuss same with D. Harris (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 31-Oct-2014 | Continue to review all monthly fee applications and interim fee applications and update chart with requests for compensation and expenses at 100% for all professionals (2.4); update all worksheets for summary of all professional monthly fees and interim fees (.6); coordinate interim fee application chart with D. Harris (.4). | Braun, Danielle Eileen | 3.40 | 986.00 |
| 31-Oct-2014 | Review draft letter regarding Grant Thornton retention. | Goren, Todd M. | 0.30 | 247.50 |
| 31-Oct-2014 | Finalize and coordinate filing of MoFo's first interim fee application (1.1); coordinate service of same with Polsinelli and FTI (.6). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 31-Oct-2014 | Review interim fee applications and prepare chart of same (.8); coordinate chart with D. Braun (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| **Total: 011** | **Employment and Fee Applications** | | **108.40** | **59,683.00** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 03-Oct-2014 | Review docket to determine date on which Citibank resigned as collateral agent for TCEH first lien debt and Wilmington Trust, N.A. became successor collateral agent. | Guido, Laura | 0.60 | 180.00 |
| 27-Oct-2014 | Retrieval and distribution of cash collateral and DIP filings. | Guido, Laura | 0.20 | 60.00 |
| 28-Oct-2014 | Review docket for filings by ad hoc committee of first lien creditors regarding financing and cash collateral and distribution of related filings. | Guido, Laura | 0.30 | 90.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **1.10** | **330.00** |
| | | | | |
| **Other Litigation** | | | | |
| 06-Oct-2014 | Review Fidelity complaint regarding ownership of EFH notes. | Goren, Todd M. | 0.50 | 412.50 |
| 06-Oct-2014 | Review and analyze adversary complaint filed by EFIH first lien debtholders against Fidelity (2.2); draft correspondence to Committee summarizing adversary complaint filed against Fidelity (.3). | Richards, Erica J. | 2.50 | 1,812.50 |
| 06-Oct-2014 | Review details of Fidelity intercreditor dispute. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 16-Oct-2014 | Review unredacted complaint against Fidelity regarding call right. | Richards, Erica J. | 0.50 | 362.50 |
| 20-Oct-2014 | Research consequences of rejection of multi-party agreement. | Arett, Jessica J. | 3.60 | 1,494.00 |
| 21-Oct-2014 | Continue research on consequences of rejection of multi-party agreement. | Arett, Jessica J. | 3.90 | 1,618.50 |

26

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Oct-2014 | Research on the consequences to third parties for avoiding a multi-party agreement (.7); review cases discussing makewhole clauses (6.1); draft memorandum summarizing conclusions of those cases (1.3). | Arett, Jessica J. | 8.10 | 3,361.50 |
| 22-Oct-2014 | Discussion with L. Marinuzzi regarding cram down litigation (.2); revise makewhole analysis (.9). | Hildbold, William M. | 1.10 | 671.00 |
| 22-Oct-2014 | Discussion with W. Hildbold regarding cram down litigation. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 23-Oct-2014 | Discussion with W. Hildbold regarding makewhole litigation. | Goren, Todd M. | 0.30 | 247.50 |
| 23-Oct-2014 | Discussion with T. Goren regarding makewhole litigation (.3); review and revise memorandum regarding same (.9). | Hildbold, William M. | 1.20 | 732.00 |
| 24-Oct-2014 | Review, cite check and shepardize memorandum regarding makewhole litigation issues. | Braun, Danielle Eileen | 3.80 | 1,102.00 |
| 24-Oct-2014 | Revise memorandum regarding application of recent decision in Momentive to makewhole litigation (3.9); research caselaw regarding unsecured claims in makewhole litigation (2.5); research caselaw regarding expectation damages in makewhole litigations (2.3); draft memorandum regarding research (1.4). | Hildbold, William M. | 10.10 | 6,161.00 |
| 27-Oct-2014 | Review analysis of makewhole litigation. | Goren, Todd M. | 0.80 | 660.00 |
| 28-Oct-2014 | Review memorandum regarding makewhole litigation issues (.8); call with W. Hildbold and B. Miller regarding same (.4). | Goren, Todd M. | 1.20 | 990.00 |
| 28-Oct-2014 | Call with T. Goren and B. Miller regarding Momentive makewhole memorandum (.4); review makewhole memorandum for suggested revisions (.7); review Momentive decision for inclusion in memorandum (.9). | Hildbold, William M. | 2.00 | 1,220.00 |
| 28-Oct-2014 | Call with T. Goren and W. Hildbold regarding Momentive makewhole memorandum. | Miller, Brett H. | 0.40 | 420.00 |
| 29-Oct-2014 | Revise memorandum regarding makewhole litigation. | Hildbold, William M. | 2.50 | 1,525.00 |
| 30-Oct-2014 | Revise memorandum regarding Momentive decision and makewhole litigation. | Hildbold, William M. | 3.10 | 1,891.00 |
| **Total: 014** | **Other Litigation** | | **46.10** | **25,105.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Arrange information technology and written materials for Committee meeting. | Birkenfeld, Alexander | 2.10 | 871.50 |
| 01-Oct-2014 | Attend in-person meeting with Committee (8.0); follow-up meeting with FTI and Lazard regarding tasks from same (.7). | Goren, Todd M. | 8.70 | 7,177.50 |

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Oct-2014 | Prepare for (.5) and attend Committee meeting with Debtors and full Committee at MoFo offices (8.0); follow-up discussion with internal working group regarding same (.7). | Harris, Daniel J. | 9.20 | 6,394.00 |
| 01-Oct-2014 | Prepare materials for in-person Committee meeting (2.0); attend and participate in in-person meeting with Debtors and Committee (8.0). | Hildbold, William M. | 10.00 | 6,100.00 |
| 01-Oct-2014 | Prepare for meeting with Committee and Debtor (.2); revise matrix for same (.7); meetings with Committee and Debtor (partial) (6.5); follow-up discussion with internal working group (.7). | Humphreys, Thomas A. | 8.10 | 10,125.00 |
| 01-Oct-2014 | Meeting with Committee and Debtors to review Debtors' business plans and possible sale of Oncor (8.0); prepare for Committee meeting (review status update on discovery) (1.8). | Kerr, Charles L. | 9.80 | 10,290.00 |
| 01-Oct-2014 | Correspondence from C. Kerr and R. Reigersman regarding meeting with the Committee. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 01-Oct-2014 | Present first lien investigation and claims to Committee (partial) (1.8); follow-up conferences with internal working group regarding first lien standing motion and complaint (.7); prepare for meeting with Committee on first lien investigation (1.8). | Levitt, Jamie A. | 4.30 | 4,085.00 |
| 01-Oct-2014 | Prepare for (.8) and participate in Committee meeting (8.0) with Debtors to cover sale, claims review process and tax matters. | Marinuzzi, Lorenzo | 8.80 | 8,756.00 |
| 01-Oct-2014 | Attend meeting (partial) with Committee and advisors regarding first lien investigation presentation (1.7); follow-up discussion with internal working group, Polsinelli, Lazard and FTI (.8); revise first lien presentation slides (.6); revise first lien presentation script (1.2); correspond with J. Levitt, D. Harris and W. Hildbold regarding same (.2). | Martin, Samantha | 4.50 | 3,262.50 |
| 01-Oct-2014 | Attend Committee meeting with the Debtors to discuss open case issues. | Miller, Brett H. | 8.00 | 8,400.00 |
| 01-Oct-2014 | Attend in-person meeting (partial) of the Committee. | Peck, James Michael | 6.20 | 6,510.00 |
| 01-Oct-2014 | Attend Committee meeting with the Debtors to discuss open case issues (partial). | Reigersman, Remmelt A. | 7.00 | 5,775.00 |
| 01-Oct-2014 | Attend Committee meeting with the Debtors to discuss open case issues (partial). | Richards, Erica J. | 4.10 | 2,972.50 |
| 02-Oct-2014 | Review and revise draft meeting update for Committee. | Goren, Todd M. | 0.30 | 247.50 |

**MORRISON | FOERSTER**

073697-0000001                                                 Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Correspondence with J. Coffey (Brown Rudnick) concerning presentations made to Committee at 10/1 in-person meeting (.4); call with K. Gwynne (Reed Smith) concerning meetings with non-Committee members and implications for attorney-client privilege (.4); review Third Circuit caselaw on waiver of privilege despite joint interest agreement (.9). | Marinuzzi, Lorenzo | 1.70 | 1,691.50 |
| 03-Oct-2014 | Draft agenda for upcoming telephonic Committee meeting (.4); draft memorandum to Committee regarding upcoming telephonic meeting and recent filings (.5); correspondence with internal working group regarding agenda and upcoming meeting (.2); correspondence with Committee member regarding expense reimbursement (.1); call with Committee member regarding same (.2); revise agenda (.2); revise memorandum to Committee (.1). | Hildbold, William M. | 1.70 | 1,037.00 |
| 03-Oct-2014 | Correspondence with C. Ilara (HCL) concerning payment of administrative claims (.6); review and revise proposed agenda for 10/7 Committee call (.3); call with M. Puryear (Holt Cat counsel) concerning status of discussions with lenders and settlement status (.5). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 06-Oct-2014 | Review request by ad hoc TCEH creditors to meet and review claims (.3); correspondence to counsel for TCEH ad hoc Committee concerning claims review meeting (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 06-Oct-2014 | Call with A. Kornberg (Paul Weiss) regarding negotiations with first lien holders, Committee standing to pursue claims and greater DIP involvement in plan negotiations. | Peck, James Michael | 0.40 | 420.00 |
| 07-Oct-2014 | Prepare for (.2) and participate on (1.1) Committee conference call. | Goren, Todd M. | 1.30 | 1,072.50 |
| 07-Oct-2014 | Prepare notes for (.6) and attend (1.1) weekly Committee call regarding bidding procedures, standing motion and general case update. | Harris, Daniel J. | 1.70 | 1,181.50 |
| 07-Oct-2014 | Attend telephonic meeting with the Committee regarding status of case and upcoming events (1.1); prepare materials for Committee meeting (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 07-Oct-2014 | Lead Committee call to discuss status of bidding procedures response and claim investigation (1.1); correspondence with G. Starner (W&C) concerning meeting to discuss claims (.3); review Third Circuit decisions on joint defense and common interest in anticipation of meetings with non-Committee creditors (1.3); correspondence with C. Ilara (HCL) concerning pre-petition claims (.4). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 07-Oct-2014 | Committee conference call to discuss the Debtors' bidding procedures and the Committee's responsive pleading. | Miller, Brett H. | 1.10 | 1,155.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Participate in meeting of Committee to discuss objection to bidding procedures and standing motion. | Peck, James Michael | 1.10 | 1,155.00 |
| 07-Oct-2014 | Attend weekly Committee call to discuss case status and strategy. | Richards, Erica J. | 1.10 | 797.50 |
| 07-Oct-2014 | Call with noteholder concerning pending litigation matters. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 08-Oct-2014 | Review with L. Marinuzzi and S. Martin regarding meeting with W&C concerning various estate claims. | Levitt, Jamie A. | 0.60 | 570.00 |
| 08-Oct-2014 | Review with S. Martin and J. Levitt issues for meeting with W&C concerning various estate claims. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 08-Oct-2014 | Review with L. Marinuzzi and J. Levitt topics for meeting with W&C concerning various estate claims. | Martin, Samantha | 0.60 | 435.00 |
| 09-Oct-2014 | Draft correspondence to Committee regarding interim compensation hearing. | Harris, Daniel J. | 0.90 | 625.50 |
| 09-Oct-2014 | Draft agenda for telephonic Committee meeting (.4); draft memorandum for Committee regarding recently filed pleadings (1.1). | Hildbold, William M. | 1.50 | 915.00 |
| 09-Oct-2014 | Meet with W&C to review first lien claims. | Kerr, Charles L. | 2.80 | 2,940.00 |
| 09-Oct-2014 | Prepare for presentation and meeting with W&C regarding first lien investigation and claims (.6); meet with W&C to present first lien investigation and claims (2.8); discuss presentation to ad hoc committee regarding first lien claims with J. Rothberg (.2). | Levitt, Jamie A. | 3.60 | 3,420.00 |
| 09-Oct-2014 | Review first lien presentation materials (.7); participate in presentation to W&C regarding first lien investigation (2.8); follow-up discussions with J. Rothberg (.1) and J. Wishnew (.3); correspond with internal working group regarding W&C call (.4). | Martin, Samantha | 4.30 | 3,117.50 |
| 09-Oct-2014 | Meeting with the ad hoc TCEH bondholders group to discuss potential claims for T-side creditors. | Miller, Brett H. | 2.50 | 2,625.00 |
| 10-Oct-2014 | Review and revise summaries of recently filed motions for Committee. | Goren, Todd M. | 0.80 | 660.00 |
| 10-Oct-2014 | Review correspondence to Committee regarding case update. | Harris, Daniel J. | 0.50 | 347.50 |
| 10-Oct-2014 | Draft memorandum to Committee regarding agenda, various filings and hearings (1.6); revise memorandum (1.4); correspondence with B. Miller and T. Goren regarding memorandum to Committee (.3); correspondence with Committee regarding memorandum and upcoming Committee meeting (.2). | Hildbold, William M. | 3.50 | 2,135.00 |
| 10-Oct-2014 | Correspondence with C. Ilara (HCL) concerning amounts owed for post-petition services (.2); correspondence to C. Husnick (K&E) concerning amendment to amount of claim owing to HCL America (.2). | Marinuzzi, Lorenzo | 0.40 | 398.00 |

30

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Oct-2014 | Prepare for (.4) and participate on (.7) Committee call. | Goren, Todd M. | 1.10 | 907.50 |
| 13-Oct-2014 | Attending weekly Committee update call regarding case status, strategy and upcoming EFH bidding procedures hearing. | Harris, Daniel J. | 0.70 | 486.50 |
| 13-Oct-2014 | Attend telephonic Committee meeting regarding status of case and next steps (.7); prepare materials for Committee meeting (.6). | Hildbold, William M. | 1.30 | 793.00 |
| 13-Oct-2014 | Attend meeting with Committee regarding first lien complaint and standing motion. | Levitt, Jamie A. | 0.70 | 665.00 |
| 13-Oct-2014 | Review summary of recently filed motions (uranium contract, energy credits) in anticipation of Committee call (.5); lead Committee call on status of sale objection, lien challenges and recently filed motions (.7). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 13-Oct-2014 | Call with Committee and professionals regarding bid procedures, first lien investigation and recent filings. | Martin, Samantha | 0.70 | 507.50 |
| 13-Oct-2014 | Attend weekly team meeting to discuss open issues in the case and coverage for the upcoming hearings. | Miller, Brett H. | 0.70 | 735.00 |
| 13-Oct-2014 | Prepare for Committee call (.8); participate in Committee call regarding first lien complaint (.7). | Peck, Geoffrey R. | 1.50 | 1,237.50 |
| 13-Oct-2014 | Participate in Committee conference call regarding case status and strategy. | Peck, James Michael | 0.70 | 735.00 |
| 13-Oct-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.70 | 507.50 |
| 13-Oct-2014 | Attend conference call with Committee regarding first lien complaint and standing motion. | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 15-Oct-2014 | Draft correspondence to Committee regarding AST joinder to Debtors' reply to EFH bidding procedures objections. | Harris, Daniel J. | 0.70 | 486.50 |
| 15-Oct-2014 | Correspondence with B. Miller and D. Harris regarding memorandum for Committee regarding additional filings regarding bidding procedures (.3); review memorandum to Committee (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 16-Oct-2014 | Draft agenda for telephonic Committee meeting (.5); correspondence with B. Miller, L. Marinuzzi, T. Goren and D. Harris regarding agenda (.4); revise agenda (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 17-Oct-2014 | Review and revise update for Committee. | Goren, Todd M. | 0.30 | 247.50 |
| 17-Oct-2014 | Draft correspondence to Committee regarding EFH bidding procedures hearing update. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 17-Oct-2014 | Correspondence with M. Blacker (Holt Cat counsel) concerning status of sale procedures hearing and scheduling. | Marinuzzi, Lorenzo | 0.50 | 497.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Oct-2014 | Call and correspondence with M. McKane (K&E) concerning scheduling of presentation to Debtors on first lien claims (.5); correspondence with J. Levitt concerning timing for Debtor presentation on claims (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 20-Oct-2014 | Review and revise update for Committee (.3); meeting with Debtors regarding first lien investigation findings (1.4). | Goren, Todd M. | 1.70 | 1,402.50 |
| 20-Oct-2014 | Draft correspondence to Committee regarding EFH bidding procedures hearing. | Harris, Daniel J. | 1.20 | 834.00 |
| 20-Oct-2014 | Draft memorandum to Committee (.7); update agenda for Committee meeting (.3). | Hildbold, William M. | 1.00 | 610.00 |
| 20-Oct-2014 | Prepare for presentation to Debtors of first lien claims (.6); present first lien claims to Debtors (1.4); review with L. Marinuzzi logistics for meeting on first lien claims (.5). | Levitt, Jamie A. | 2.50 | 2,375.00 |
| 20-Oct-2014 | Review with J. Levitt and M. McKane (K&E) logistics for meeting on first lien claims (.5); participate telephonically in meeting with Debtor management and advisors concerning first lien claims (1.0). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 20-Oct-2014 | Review and update presentation (1.8); correspond with J. Levitt and L. Marinuzzi regarding meeting with K&E regarding same (.3); attend meeting with Debtors regarding presentation of first lien claims (1.4). | Martin, Samantha | 3.50 | 2,537.50 |
| 20-Oct-2014 | Respond to creditor query regarding testimony at bidding procedures hearing. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 21-Oct-2014 | Review and revise update for Committee regarding hearing. | Goren, Todd M. | 0.20 | 165.00 |
| 21-Oct-2014 | Prepare summary correspondence to Committee regarding EFH bidding procedures hearing update. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 21-Oct-2014 | Draft memorandum to Committee regarding status of recently filed motions (.7); correspondence with FTI regarding presentation for Committee (.2); correspondence with internal working group regarding memorandum to Committee (.3); review FTI presentation (.9). | Hildbold, William M. | 2.10 | 1,281.00 |
| 21-Oct-2014 | Review and revise draft agenda and attached motion summary for Committee call on 10/22. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 21-Oct-2014 | Coordinate scheduling of senior level plan meeting. | Peck, James Michael | 0.30 | 315.00 |
| 22-Oct-2014 | Participate on Committee call regarding case status and strategy. | Goren, Todd M. | 0.60 | 495.00 |
| 22-Oct-2014 | Participate in weekly Committee call regarding case status, strategy and upcoming events. | Harris, Daniel J. | 0.60 | 417.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Oct-2014 | Attend and participate in telephonic Committee meeting regarding status of case and next steps (.6); prepare materials for telephonic Committee meeting (.7). | Hildbold, William M. | 1.30 | 793.00 |
| 22-Oct-2014 | Attend Committee call to give update on discovery and bidding procedures motion. | Kerr, Charles L. | 0.60 | 630.00 |
| 22-Oct-2014 | Lead Committee call on status of sale procedures hearing and resolution of Committee concerns on pending motions (.6); call to A. Alves (Seward) concerning presentation on first lien claims (.2); correspondence with J. Levitt concerning coordinating meeting with counsel for collateral agent concerning first lien claims (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 22-Oct-2014 | Participate on weekly call with Committee and professionals regarding case status and next steps. | Martin, Samantha | 0.60 | 435.00 |
| 22-Oct-2014 | Meeting with D. Dunn (Arrowgrass) regarding the Debtors' motion for approval of bidding procedures for the sale of Oncor. | Miller, Brett H. | 0.80 | 840.00 |
| 22-Oct-2014 | Participate in portion of Committee conference call regarding case status and next steps (.4); attend meeting with M. Kieselstein (K&E), E. Sassower (K&E), D. Ying (Evercore) and ad hoc committee advisors to discuss plan issues (2.8). | Peck, James Michael | 3.20 | 3,360.00 |
| 22-Oct-2014 | Attend weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.60 | 435.00 |
| 23-Oct-2014 | Review and revise update for Committee regarding settlement procedures order. | Goren, Todd M. | 0.20 | 165.00 |
| 23-Oct-2014 | Meeting with J. Millstein (Millstein & Co.) to discuss case status and plan prospects. | Peck, James Michael | 0.30 | 315.00 |
| 24-Oct-2014 | Call with W&C, S. Martin and L. Marinuzzi regarding first lien complaint and standing motion. | Levitt, Jamie A. | 1.10 | 1,045.00 |
| 24-Oct-2014 | Participate in call with W&C, J. Levitt and S. Martin to review W&C comments to standing motion and complaint. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Oct-2014 | Call with W&C, J. Levitt and L. Marinuzzi regarding first lien investigation. | Martin, Samantha | 1.10 | 797.50 |
| 24-Oct-2014 | Meet D. Kamensky (creditor) regarding first lien objectives. | Peck, James Michael | 0.30 | 315.00 |
| 27-Oct-2014 | Review and revise correspondence to Committee regarding hearing/update. | Goren, Todd M. | 0.30 | 247.50 |
| 27-Oct-2014 | Draft update to Committee regarding EFH bidding procedures hearing and timing for the court's ruling. | Harris, Daniel J. | 1.80 | 1,251.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 27-Oct-2014 | Draft agenda for upcoming Committee meeting (.8); draft summary of recently filed pleadings for Committee (1.2); draft correspondence to Committee regarding bar deadline (.4). | Hildbold, William M. | 2.40 | 1,464.00 |
| 27-Oct-2014 | Correspondence to/from A. Alves (Seward) concerning investigation . | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 27-Oct-2014 | Correspond with internal working group regarding meeting with Seward & Kissel. | Martin, Samantha | 0.20 | 145.00 |
| 28-Oct-2014 | Review and revise agenda, memorandum regarding recent motions and correspondence to Committee regarding 10/29 call. | Goren, Todd M. | 0.70 | 577.50 |
| 28-Oct-2014 | Prepare 10/29 Committee agenda (.6); review and revise memorandum to Committee regarding recently filed pleadings (1.3); review pleadings in connection with same (.8); prepare correspondence to Committee regarding recent developments and upcoming Committee call (.6); discussion with W. Hildbold regarding memorandum to Committee (.3). | Harris, Daniel J. | 3.60 | 2,502.00 |
| 28-Oct-2014 | Draft memorandum to Committee regarding recently filed motions (.4); review agenda for Committee meeting (.3); discussion with D. Harris regarding memorandum to Committee (.3); correspondence with internal working group regarding agenda and memorandum to Committee (.2). | Hildbold, William M. | 1.20 | 732.00 |
| 28-Oct-2014 | Coordinate meeting to discuss plan with Debtors' counsel and financial advisor. | Peck, James Michael | 0.30 | 315.00 |
| 29-Oct-2014 | Prepare for (.2) and participate on (.7) Committee call regarding case status, strategy and upcoming events. | Goren, Todd M. | 0.90 | 742.50 |
| 29-Oct-2014 | Attend weekly Committee call regarding case status, strategy and upcoming events. | Harris, Daniel J. | 0.70 | 486.50 |
| 29-Oct-2014 | Attend and participate in telephonic Committee meeting regarding case status, strategy and upcoming events (.7); prepare materials for telephonic Committee meeting (.7). | Hildbold, William M. | 1.40 | 854.00 |
| 29-Oct-2014 | Attend Committee call to discuss open issues. | Levitt, Jamie A. | 0.70 | 665.00 |
| 29-Oct-2014 | Correspondence with A. Kornberg (Paul Weiss) concerning extension of challenge deadline (.2); call with C. Shore (W&C) concerning position of ad hocs on seeking extension of challenge deadline (.2); participate in Committee call to review pending motions and first lien litigation (.7). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 29-Oct-2014 | Participate on weekly call with Committee and advisors. | Martin, Samantha | 0.70 | 507.50 |
| 29-Oct-2014 | Conference call with the Committee to discuss open issues and upcoming matters. | Miller, Brett H. | 0.70 | 735.00 |
| 29-Oct-2014 | Correspondence to M. Kieselstein (K&E) regarding scheduling meeting for plan discussions. | Peck, James Michael | 0.20 | 210.00 |

34

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Oct-2014 | Attend weekly Committee call regarding open case issues. | Richards, Erica J. | 0.70 | 507.50 |
| 30-Oct-2014 | Draft correspondence to Committee regarding upcoming challenge deadlines (.5); correspondence with internal working group regarding same (.4). | Harris, Daniel J. | 0.90 | 625.50 |
| 30-Oct-2014 | Conference with C. Shore (W&C) regarding first lien complaint and standing motion comments (.7); conference with T. Goren, J. Wishnew and S. Martin regarding C. Shore (W&C) comments on first lien complaint (.7). | Levitt, Jamie A. | 1.40 | 1,330.00 |
| 30-Oct-2014 | Call with B. Hermann and J. Adlerstein of Paul Weiss concerning extension of challenge deadline (.5); call with A. Lawrence concerning discovery-related relief requested by first lien lenders (.4); correspondence to D. Harris concerning update to Committee concerning status of challenge deadline (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 30-Oct-2014 | Call with H. Denman (W&C) regarding complaint and standing motion. | Martin, Samantha | 0.20 | 145.00 |
| 31-Oct-2014 | Review and revise agenda/correspondence to Committee regarding next Committee call. | Goren, Todd M. | 0.40 | 330.00 |
| 31-Oct-2014 | Review and revise memorandum to Committee regarding recently filed pleadings (2.3); coordinate distribution of same with W. Hildbold (.4). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 31-Oct-2014 | Draft agenda for Committee meeting (.5); draft memorandum to Committee regarding recently filed pleadings (1.6); correspondence with internal working group regarding same (.3); discussion with D. Harris regarding memorandum to Committee (.4); correspondence with Committee regarding upcoming Committee meeting and memorandum (.2). | Hildbold, William M. | 3.00 | 1,830.00 |
| 31-Oct-2014 | Review and comment on the agenda for the 11/3 Committee conference call (.3) and exhibit summary of upcoming motions (1.3). | Miller, Brett H. | 1.60 | 1,680.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **206.00** | **174,781.50** |

**Non-Working Travel**

| | | | | |
|------|----------|-----------|-------|-------|
| 09-Oct-2014 | Return travel from second day of hearings on executive compensation motion. | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 16-Oct-2014 | Travel to Delaware for bid procedures hearing. | Goren, Todd M. | 2.50 | 2,062.50 |
| 17-Oct-2014 | Return travel from Delaware after hearing. | Goren, Todd M. | 2.50 | 2,062.50 |
| 17-Oct-2014 | Travel to and from Delaware for hearing. | Lawrence, J. Alexander | 3.50 | 3,132.50 |
| 17-Oct-2014 | Return trip from Delaware after hearing. | Miller, Brett H. | 2.50 | 2,625.00 |
| 20-Oct-2014 | Travel to Delaware for continued bid procedures hearing. | Goren, Todd M. | 2.70 | 2,227.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Oct-2014 | Travel to Delaware from New York for hearing. | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 20-Oct-2014 | Travel to and from Delaware to present first lien claims to Debtors. | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 20-Oct-2014 | Non-working travel to/from Delaware for meeting with K&E. | Martin, Samantha | 4.30 | 3,117.50 |
| 21-Oct-2014 | Return travel from Delaware following hearing. | Goren, Todd M. | 2.50 | 2,062.50 |
| 21-Oct-2014 | Travel from Delaware to New York following hearing. | Kerr, Charles L. | 2.50 | 2,625.00 |
| 21-Oct-2014 | Travel from Delaware to New York following hearing. | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 27-Oct-2014 | Travel to/from Delaware for conclusion of bidding procedures hearing. | Goren, Todd M. | 5.50 | 4,537.50 |
| 27-Oct-2014 | Travel from Delaware to New York following hearing. | Kerr, Charles L. | 2.00 | 2,100.00 |
| 27-Oct-2014 | Travel to and from Delaware for bidding procedures hearing. | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 27-Oct-2014 | Return travel from Wilmington following hearing on bidding procedures motion. | Miller, Brett H. | 2.00 | 2,100.00 |
| 28-Oct-2014 | Travel to and from Delaware for hearing. | Hildbold, William M. | 3.00 | 1,830.00 |
| **Total: 016** | **Non-Working Travel** | | **46.50** | **40,670.00** |

**Plan and Disclosure Statement**

| | | | | |
|------|----------|-----------|-------|-------|
| 23-Oct-2014 | Correspondence with internal working group regarding potential plan structuring options. | Goren, Todd M. | 0.60 | 495.00 |
| 23-Oct-2014 | Review J. Peck memorandum on meeting with T. Lauria (W&C) and E. Sassower (K&E) concerning plan formulation (.3); correspondence with J. Peck concerning follow-up steps (.3); review with E. Richards impact of Momentive decision on cram-ups and possible structure for Committee plan (.6). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 23-Oct-2014 | Review memorandum regarding plan negotiations and Momentive issues. | Peck, James Michael | 0.40 | 420.00 |
| 23-Oct-2014 | Research regarding cram-up plans (2.8); begin drafting memorandum regarding potential application of same to case (2.4); review with L. Marinuzzi impact of Momentive decision on cram-ups (.6). | Richards, Erica J. | 5.80 | 4,205.00 |
| 24-Oct-2014 | Review analysis of Momentive plan regarding potential applicability to EFH (.7); correspondence with internal working group regarding further research on same (.5). | Goren, Todd M. | 1.20 | 990.00 |
| 24-Oct-2014 | Review E. Richards analysis of cram-up in Momentive and applicability to EFH. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 24-Oct-2014 | Analyze availability of cram-up plan structure in case. | Richards, Erica J. | 3.70 | 2,682.50 |
| 27-Oct-2014 | Research regarding calculation of risk adjustment factor in cram-up bankruptcy cases. | Richards, Erica J. | 2.60 | 1,885.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Oct-2014 | Conduct research regarding calculation of risk adjustment premiums under cram down plan. | Richards, Erica J. | 6.10 | 4,422.50 |
| 29-Oct-2014 | Research regarding interest rates required to be paid under cram down plan where creditor has made a 1111(b) election (2.7); revise memorandum regarding calculation of interest rates under cram-up plans (1.9). | Richards, Erica J. | 4.60 | 3,335.00 |
| 30-Oct-2014 | Further revise memorandum regarding calculation of interest rates under cram-up plans. | Richards, Erica J. | 0.70 | 507.50 |
| 31-Oct-2014 | Review law review article regarding option value in plans. | Peck, James Michael | 0.40 | 420.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **28.40** | **21,651.00** |
| **Tax** | | | | |
| 01-Oct-2014 | Draft and revise materials for Committee meeting (3.8); attend Committee presentation (2.4); draft correspondence to Debtors regarding IRS claims (1.3); discuss IRS withdrawal notices with J. Wishnew (.2). | Birkenfeld, Alexander | 7.70 | 3,195.50 |
| 01-Oct-2014 | Review tax-related deposition questions (.9); research regarding liens on tax attributes (2.3). | De Ruig, David N. | 3.20 | 1,552.00 |
| 01-Oct-2014 | Research tax treatment of restructuring transactions. | Goett, David J. | 0.60 | 330.00 |
| 01-Oct-2014 | Review bidding procedures revised response (1.2); review and revise file memorandum regarding tax call (.6); correspondence to M. Lau regarding response to bidding procedures motion (.1). | Humphreys, Thomas A. | 1.90 | 2,375.00 |
| 01-Oct-2014 | Correspondence from J. Wishnew regarding withdrawal of tax claims. | Lawrence, J. Alexander | 0.10 | 89.50 |
| 01-Oct-2014 | Discuss IRS withdrawal of claims with J. Wishnew. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 01-Oct-2014 | Review IRS withdrawal notices (.3); follow up with A. Birkenfeld (.2) and R. Reigersman (.5) regarding same. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 02-Oct-2014 | Review EFH tax omnibus memorandum (5.2); research data room for audit documents (2.3); discuss IRS audit documents with D. de Ruig (.5). | Birkenfeld, Alexander | 8.00 | 3,320.00 |
| 02-Oct-2014 | Review and analyze tax omnibus memorandum (4.2); review tax diligence documents regarding IRS audits (2.2); discuss IRS audit documents with A. Birkenfeld (.5). | De Ruig, David N. | 6.90 | 3,346.50 |
| 02-Oct-2014 | Review omnibus tax memorandum from Debtor (2.4); discussion with T. Humphreys regarding omnibus memorandum from Debtor (.3). | Goett, David J. | 2.70 | 1,485.00 |
| 02-Oct-2014 | Review omnibus tax memorandum. | Goren, Todd M. | 1.60 | 1,320.00 |
| 02-Oct-2014 | Review and analyze Debtors omnibus tax memorandum as it relates to EFH bidding procedures motion. | Harris, Daniel J. | 1.60 | 1,112.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Review Debtors' memorandum regarding tax issues regarding sale of Oncor (2.7); draft memorandum to L. Marinuzzi regarding same (.4). | Hildbold, William M. | 3.10 | 1,891.00 |
| 02-Oct-2014 | Review omnibus memorandum from Debtor (1.8); discussion with D. Goett regarding same (.3); discuss tax issues in case with S. Joffe (FTI) (.5); draft correspondence to M. Lau regarding omnibus memorandum (.2); review R. Reigersman comments on memorandum (.2); review A. Birkenfeld memorandum regarding tax issues in case (.5); prepare comments on omnibus memorandum (1.6); review letters from ad hoc and second lien creditors regarding bidding procedures (.2). | Humphreys, Thomas A. | 5.30 | 6,625.00 |
| 02-Oct-2014 | Review Debtors' filing on tax matters. | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 02-Oct-2014 | Review tax memorandum and prepare correspondence to T. Humphreys (3.2); coordinate with J. Wishnew on obtaining document related to prepetition taxes (.3). | Reigersman, Remmelt A. | 3.50 | 2,887.50 |
| 02-Oct-2014 | Review filed tax memorandum (.3); review internal NOL analysis (.4); review FTI summary of filed and withdrawn IRS tax claims (.2); coordinate with R. Reigersman on obtaining documents related to prepetition taxes (.3); review related data (.1). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 03-Oct-2014 | Conduct due diligence research regarding depreciation deductions (4.0); call with T. Humphreys, D. Goett and FTI regarding EFH omnibus tax memorandum (1.0); discuss research with T. Humphreys (.2). | Birkenfeld, Alexander | 5.20 | 2,158.00 |
| 03-Oct-2014 | Call with T. Humphreys, A. Birkenfeld and FTI regarding EFH omnibus tax memorandum. | Goett, David J. | 1.00 | 550.00 |
| 03-Oct-2014 | Read Debtors' omnibus tax memorandum (1.6); prepare response to omnibus tax memorandum (1.3); call with S. Joffe (FTI) regarding omnibus tax memorandum (.8); call with A. Birkenfeld, D. Goett and FTI regarding EFH omnibus tax memorandum (1.0); discuss research with A. Birkenfeld (.2); review various letters regarding bidding motion (.3); review draft Committee objection to bid procedures (.5). | Humphreys, Thomas A. | 5.70 | 7,125.00 |
| 03-Oct-2014 | Correspondence to J. Wishnew regarding tax considerations (.4); review draft objection to bidding procedures (1.6). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 03-Oct-2014 | Review Debtors' omnibus tax memorandum (1.0); review Debtors' response to diligence questions related to withdrawn IRS claims (.2); review dataroom productions related to prepetition tax liabilities (.4). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 05-Oct-2014 | Review citations in EFH omnibus tax memorandum (1.6); draft request for tax documents (.8). | Birkenfeld, Alexander | 2.40 | 996.00 |
| 05-Oct-2014 | Draft arguments for tax memorandum (2.5); review and comment on Committee objection to bid procedures (.8). | Humphreys, Thomas A. | 3.30 | 4,125.00 |

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Oct-2014 | Review draft diligence request related to 2006 liability. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 06-Oct-2014 | Revise draft of depreciation recapture memorandum (1.7); research regarding continuity of interest (1.2); call with C. Lim regarding status of case (.5). | Birkenfeld, Alexander | 3.40 | 1,411.00 |
| 06-Oct-2014 | Call with C. Lim regarding potential response to Debtors' proposed structure. | Humphreys, Thomas A. | 0.30 | 375.00 |
| 06-Oct-2014 | Review and revise memorandum in response to Debtors' omnibus tax memorandum. | Lau, Matthew Y. | 4.60 | 3,013.00 |
| 06-Oct-2014 | Call with A. Birkenfeld regarding status of case (.5); call with T. Humphreys regarding potential response to Debtors' proposed structure (.3); review EFH structure matrix (1.1); review tax presentation slides to Committee (.6). | Lim, Clara | 2.50 | 1,525.00 |
| 06-Oct-2014 | Continued review of Debtors' omnibus tax memorandum (.5); examine possible source of value created by TCEH spinoff (.8). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 07-Oct-2014 | Revise depreciation recapture memorandum (.5); revise EFH tax call memorandum (.7); research regarding continuity of interest (3.4). | Birkenfeld, Alexander | 4.60 | 1,909.00 |
| 07-Oct-2014 | Discuss J. Wishnew's correspondence regarding potential claims with T. Humphreys (.1); office conference with J. Wishnew and T. Humphreys regarding potential claims (.5); research regarding potential claims (3.1). | De Ruig, David N. | 3.70 | 1,794.50 |
| 07-Oct-2014 | Research tax consequences of restructuring transactions. | Goett, David J. | 1.80 | 990.00 |
| 07-Oct-2014 | Discussion with W. Hildbold regarding competitive TSA issues. | Goren, Todd M. | 0.50 | 412.50 |
| 07-Oct-2014 | Review AR security agreement and discuss possible claims under the TSA with J. Wishnew. | Haney, Heather Jo | 1.20 | 660.00 |
| 07-Oct-2014 | Discussion with C. Lim regarding competitive TSA (.5); discussion with T. Goren regarding competitive TSA issues (.5); review memorandum regarding competitive TSA issues (.7); review caselaw regarding fraudulent conveyances and tax agreements (1.0); research caselaw regarding fraudulent transfers under TUFTA (.9). | Hildbold, William M. | 3.60 | 2,196.00 |
| 07-Oct-2014 | Review M. Lau comments on draft Committee tax memorandum and revise same (1.0); review J. Wishnew correspondence regarding potential claims (.1); discuss same with D. de Ruig (.1); conference with J. Wishnew and D. de Ruig regarding potential claims (.5); review Debtors' slides regarding bidding procedures motion (.6). | Humphreys, Thomas A. | 2.30 | 2,875.00 |
| 07-Oct-2014 | Review EFH reorganization structures and tax economics (1.6); draft correspondence summary on tax issues (.8). | Lau, Matthew Y. | 2.40 | 1,572.00 |

39

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Review and analyze Debtors' omnibus tax memorandum (1.9); review and analyze Debtors' motion regarding bidding procedure (1.5); draft outline of potential response to transaction structures (1.6); discussion with W. Hildbold regarding competitive TSA (.5). | Lim, Clara | 5.50 | 3,355.00 |
| 07-Oct-2014 | Review Debtors' omnibus tax memorandum (.3); meeting with T. Humphreys and D. de Ruig regarding potential claims (.5); follow up with H. Haney concerning value of tax attributes (1.2). | Wishnew, Jordan A. | 2.00 | 1,500.00 |
| 08-Oct-2014 | Review tax settlement motion and attached schedules (4.6); discuss tax settlement motion considerations with D. de Ruig and T. Humphreys (.5); conduct due diligence research IRS as creditor for first lien complaint (3.6); discuss tax issues related to 2007 tax memorandum with D. de Ruig and R. Reigersman (.5). | Birkenfeld, Alexander | 9.20 | 3,818.00 |
| 08-Oct-2014 | Discuss tax settlement motion considerations with T. Humphreys and A. Birkenfeld (.5); review 2007 tax memorandum (2.7); discuss tax issues related to 2007 tax memorandum with A. Birkenfeld and R. Reigersman (.5). | De Ruig, David N. | 3.70 | 1,794.50 |
| 08-Oct-2014 | Call with T. Humphreys regarding EFH tax plan and rebuttal to filing. | Froelich, Edward L. | 0.50 | 425.00 |
| 08-Oct-2014 | Research tax consequences of restructuring transactions. | Goett, David J. | 0.60 | 330.00 |
| 08-Oct-2014 | Review objection to bidding motion (.5); review correspondence regarding IRS claims and declaration of C. Howard (.3); discuss case status with R. Reigersman (.8); research regarding potential tax claims including review of precedents (1.0); discuss tax settlement motion considerations with D. de Ruig and A. Birkenfeld (.5); call with E. Froelich regarding EFH tax plan and rebuttal to filing (.5). | Humphreys, Thomas A. | 3.60 | 4,500.00 |
| 08-Oct-2014 | Review correspondence from C. Kerr, J. Levitt, T. Goren and L. Marinuzzi regarding tax claims. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 08-Oct-2014 | Review Oncor TSA (2.2); review and analyze memorandum on fraudulent transfer and TSA (1.1). | Lim, Clara | 3.30 | 2,013.00 |
| 08-Oct-2014 | Correspond with internal working group regarding tax brief. | Martin, Samantha | 0.20 | 145.00 |
| 08-Oct-2014 | Call with creditor regarding tax considerations (.7); review tax settlement motion (1.4); discuss tax considerations with T. Humphreys (.8); discuss tax issues related to 2007 tax memorandum with D. de Ruig and A. Birkenfeld (.5); discuss implications of Debtors' settlement motion with J. Wishnew (.1). | Reigersman, Remmelt A. | 3.50 | 2,887.50 |
| 08-Oct-2014 | Examine Debtors' settlement motion with IRS; discuss related implications with R. Reigersman. | Wishnew, Jordan A. | 0.30 | 225.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Oct-2014 | Preparation for meeting regarding chart and tax issues in case (1.1); meeting with S. Joffe (FTI), M. Greenberg (FTI), R. Reigersman and T. Humphreys regarding chart and tax issues in case (2.1); research regarding tax consequences of E-side restructuring (3.9). | Birkenfeld, Alexander | 7.10 | 2,946.50 |
| 09-Oct-2014 | Research tax issues related to debt restructuring (2.6); discuss tax attributes with J. Wishnew (.2). | De Ruig, David N. | 2.80 | 1,358.00 |
| 09-Oct-2014 | Discussion with C. Lim regarding competitive TSA. | Hildbold, William M. | 0.40 | 244.00 |
| 09-Oct-2014 | Discuss tax considerations with R. Reigersman (.5); review FTI chart and prepare for meeting with FTI (1.4); meeting with S. Joffe (FTI), M. Greenberg (FTI), R. Reigersman and A. Birkenfeld regarding chart and tax issues in case (2.1); discuss tax issues in case with R. Reigersman including IRS claims and review correspondence regarding same (.5); correspondence to M. Lau regarding preparation of response to Debtor tax memorandum (.2). | Humphreys, Thomas A. | 4.70 | 5,875.00 |
| 09-Oct-2014 | Revise memorandum in response to Debtor's omnibus tax memorandum (.8); research Midco transactions and related IRS guidance (.8). | Lau, Matthew Y. | 1.60 | 1,048.00 |
| 09-Oct-2014 | Research and analyze Debtors' omnibus tax memorandum (1.5); draft potential response to Debtors' proposed structure (.9); call with W. Hildbold regarding competitive TSA avoidance memorandum (.4); review and analyze memorandum on competitive TSA avoidance (.7). | Lim, Clara | 3.50 | 2,135.00 |
| 09-Oct-2014 | Prepare for meeting with FTI (.8); discuss tax considerations with T. Humphreys (.5); review tax settlement motion and supporting documents (1.0); meeting with S. Joffe (FTI), M. Greenberg (FTI), T. Humphreys and A. Birkenfeld regarding chart and tax issues in case (2.1); discuss tax issues in case with T. Humphreys including IRS claims and review correspondence regarding same (.5). | Reigersman, Remmelt A. | 4.90 | 4,042.50 |
| 09-Oct-2014 | Review flow of funds memorandum and prepare internal memorandum regarding TCEH funding (.5); review caselaw on tax attributes as property of the estate (.3); follow up with D. de Ruig (.2). | Wishnew, Jordan A. | 1.00 | 750.00 |
| 10-Oct-2014 | Research regarding tax consequences of E-side restructuring (5.4); discuss tax issues relating to liens with J. Wishnew and D. de Ruig (.5); discuss tax considerations with R. Reigersman (.4). | Birkenfeld, Alexander | 6.30 | 2,614.50 |
| 10-Oct-2014 | Research regarding tax issues related to liens (2.4); discuss tax issues relating to liens with J. Wishnew and A. Birkenfeld (.5). | De Ruig, David N. | 2.90 | 1,406.50 |
| 10-Oct-2014 | Research caselaw regarding tax agreement rejections. | Hildbold, William M. | 1.10 | 671.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Review and revise response to omnibus tax memorandum (1.0); review correspondence from T. Goren regarding IRS submission (.2); review omnibus tax memorandum on points raised by T. Goren (.2); respond to same (.1). | Humphreys, Thomas A. | 1.50 | 1,875.00 |
| 10-Oct-2014 | Revise memorandum in response to Debtor's omnibus tax memorandum. | Lau, Matthew Y. | 1.60 | 1,048.00 |
| 10-Oct-2014 | Draft potential response to Debtors' tax structure memorandum. | Lim, Clara | 3.10 | 1,891.00 |
| 10-Oct-2014 | Discuss tax considerations with A. Birkenfeld. | Reigersman, Remmelt A. | 0.40 | 330.00 |
| 10-Oct-2014 | Discuss tax issues relating to liens with D. de Ruig and A. Birkenfeld. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 11-Oct-2014 | Review correspondence from J. Wishnew and T. Humphreys regarding potential claims (.4); research tax issues regarding potential claims (2.7). | De Ruig, David N. | 3.10 | 1,503.50 |
| 11-Oct-2014 | Review Debtor's omnibus tax memorandum. | Froelich, Edward L. | 1.50 | 1,275.00 |
| 11-Oct-2014 | Review tax memorandum on points raised in objections. | Humphreys, Thomas A. | 0.40 | 500.00 |
| 12-Oct-2014 | Due diligence research regarding post-petition tax attributes. | Birkenfeld, Alexander | 1.20 | 498.00 |
| 12-Oct-2014 | Analyze tax issues related to potential claims. | De Ruig, David N. | 1.80 | 873.00 |
| 13-Oct-2014 | Draft discussion topics for tomorrow's tax call (2.1); review legacy discovery documents for audit information (3.2); discuss tax diligence with D. de Rig and R. Regears (.8). | Birkenfeld, Alexander | 6.10 | 2,531.50 |
| 13-Oct-2014 | Tax call regarding potential claims with T. Humphreys and J. Wishnew (.5); tax diligence regarding IRS audits (2.8); discuss tax diligence with A. Birkenfeld and R. Reigersman (.8). | De Ruig, David N. | 4.10 | 1,988.50 |
| 13-Oct-2014 | Correspondence with T. Humphreys regarding response to tax memorandum. | Goren, Todd M. | 0.30 | 247.50 |
| 13-Oct-2014 | Review authorities on definition of collateral in bankruptcy cases (1.1); review and revise collateral memorandum and draft rider regarding same (.7); conference call with J. Wishnew and D. de Ruig regarding same (.5); discuss case status with R. Reigersman (.4). | Humphreys, Thomas A. | 2.70 | 3,375.00 |
| 13-Oct-2014 | Review and revise draft of potential response to Debtors' tax analysis (3.2); review and revise draft of insert to potential response to Debtors' tax analysis (2.6). | Lim, Clara | 5.80 | 3,538.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-2014 | Conference call with FTI regarding tax considerations (.5); discuss tax considerations with D. de Ruig and A. Birkenfeld (.8); discuss case status with T. Humphreys (.4); review tax adjustment motion and related materials (1.2). | Reigersman, Remmelt A. | 2.90 | 2,392.50 |
| 13-Oct-2014 | Call with D. de Ruig and T. Humphreys concerning postpetition tax attributes and review suggested revisions for complaint. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 14-Oct-2014 | Revise draft of discussion topics for tax call (1.3); attend tax call with Debtors (1.0); draft correspondence regarding summary of tax call (1.4); draft internal memorandum regarding tax call (2.8); meet and discuss tax discovery with A. Lawrence (.3); research regarding tax consequences of E-side restructuring (1.1). | Birkenfeld, Alexander | 7.90 | 3,278.50 |
| 14-Oct-2014 | Attend tax call with Debtors (1.0); review tax diligence materials (1.8). | De Ruig, David N. | 2.80 | 1,358.00 |
| 14-Oct-2014 | Call with Debtors to discuss tax issues (1.0); discuss tax considerations with R. Reigersman (.3) | Goett, David J. | 1.30 | 715.00 |
| 14-Oct-2014 | Review omnibus tax memorandum (.9); review research issues on TSA with W. Hildbold (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 14-Oct-2014 | Participate on tax call with Debtors' professionals (1.0); discussion with R. Reigersman regarding potential objection to tax adjustment (.3); correspondence with internal working group regarding potential objection to tax adjustment motion (.3); review materials prepared by tax group regarding 2007 tax adjustments (.4); review TSA research issues with T. Goren (.4). | Hildbold, William M. | 2.40 | 1,464.00 |
| 14-Oct-2014 | Review correspondence regarding tax issues in preparation for call with Debtor (.3); attend tax call with Debtor (1.0); discuss case status including 2007 motion with R. Reigersman (.4). | Humphreys, Thomas A. | 1.70 | 2,125.00 |
| 14-Oct-2014 | Attend tax call with Debtors (1.0); meet and discuss tax discovery with A. Birkenfeld (.3); correspondence from R. Reigersman to K&E and L. Marinuzzi regarding tax issues (.2); review with L. Marinuzzi basis for seeking discovery of discussions with IRS (.6). | Lawrence, J. Alexander | 2.10 | 1,879.50 |
| 14-Oct-2014 | Review motion to enter into tax settlement with IRS (.7); review with A. Lawrence basis for seeking discovery of discussions with IRS (.6); review report of taxes paid under TSA by affiliates (.5). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 14-Oct-2014 | Attend tax conference call with Debtors (1.0); call with T. Humphreys regarding tax considerations (.4); review and revise summary of conference call (.9); discuss tax considerations with D. Goett (.3); review tax motion materials (1.7); discussion with W. Hildbold regarding potential objection to tax adjustment motion (.3). | Reigersman, Remmelt A. | 4.60 | 3,795.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Oct-2014 | Review and analyze correspondence with Debtors relating to prepetition IRS liabilities and adjustments thereto. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 15-Oct-2014 | Research regarding tax consequences of E-side restructuring. | Birkenfeld, Alexander | 5.10 | 2,116.50 |
| 15-Oct-2014 | Review tax correspondence regarding tax audits and liabilities for 2006 and 2007. | De Ruig, David N. | 0.30 | 145.50 |
| 15-Oct-2014 | Review Debtor tax memorandum. | Froelich, Edward L. | 0.80 | 680.00 |
| 15-Oct-2014 | Correspondence with internal working group regarding tax information provided by Debtors (.2); review tax information provided by Debtors (.5). | Hildbold, William M. | 0.70 | 427.00 |
| 15-Oct-2014 | Review correspondence from and send correspondence to G. Gallagher (K&E) regarding tax considerations. | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 16-Oct-2014 | Research regarding depreciation recapture on sale of assets. | Birkenfeld, Alexander | 5.80 | 2,407.00 |
| 16-Oct-2014 | Correspondence with T. Cowan (Lazard) regarding TSA issues. | Goren, Todd M. | 0.30 | 247.50 |
| 16-Oct-2014 | Correspondence with FTI and Lazard regarding competitive TSA issues (.4); review tax memorandum for request from Lazard (.3); research caselaw outcome of avoidance of payments under tax agreement (1.8); research caselaw regarding outcome of avoidance of multi-party contracts (1.3); research caselaw regarding avoidance of intercompany agreements (.8); correspondence with FTI regarding intercompany tax payments (.4); call with C. Lim regarding competitive TSA (.3). | Hildbold, William M. | 5.30 | 3,233.00 |
| 16-Oct-2014 | Call with W. Hildbold regarding competitive TSA (.3); correspondence with T. Humphreys, R. Reigersman and W. Hildbold regarding competitive TSA data (.3); research caselaw regarding implied contracts (1.4). | Lim, Clara | 2.00 | 1,220.00 |
| 17-Oct-2014 | Review depositions for tax discussions (6.3); discuss tax consideration with R. Reigersman (.4). | Birkenfeld, Alexander | 6.70 | 2,780.50 |
| 17-Oct-2014 | Prepare comments to response to Debtors' tax memorandum. | Froelich, Edward L. | 0.50 | 425.00 |
| 17-Oct-2014 | Review claims filed by the IRS against T-side Debtors (.6); correspondence with D. Harris regarding IRS claims (.2); correspondence with internal working group regarding IRS claims (.3); review competitive TSA for potential claims (1.7). | Hildbold, William M. | 2.80 | 1,708.00 |
| 17-Oct-2014 | Correspond with W. Hildbold, L. Marinuzzi and D. Harris regarding tax claims. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 17-Oct-2014 | Research caselaw on implied contracts and TSA. | Lim, Clara | 2.20 | 1,342.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Oct-2014 | Review correspondence from A. Birkenfeld regarding tax claims (.4); discuss tax considerations with A. Birkenfeld (.4). | Reigersman, Remmelt A. | 0.80 | 660.00 |
| 17-Oct-2014 | Ongoing review of Debtors' omnibus tax memorandum (.6); review filed proofs of claim by IRS (.2); respond to related query from D. Harris (.1). | Wishnew, Jordan A. | 0.90 | 675.00 |
| 18-Oct-2014 | Review objections to bidding procedures including TCEH first liens and EFIH first liens (.8); review omnibus tax memorandum (1.5); prepare response to omnibus tax memorandum (1.0); review terms sheet under bidding procedures including markups of same (.5); review cases on various tax issues in bankruptcy (1.0). | Humphreys, Thomas A. | 4.80 | 6,000.00 |
| 19-Oct-2014 | Review depositions for tax discussions. | Birkenfeld, Alexander | 2.00 | 830.00 |
| 19-Oct-2014 | Correspond with R. Reigersman regarding tax responses. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 19-Oct-2014 | Review draft tax filing and prepare comments (1.8); correspond with A. Lawrence regarding tax responses (.2). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 20-Oct-2014 | Call with C. Lim regarding tax matters (.3); review Debtors' responses to legacy discovery requests and prepare comments (7.9). | Birkenfeld, Alexander | 8.20 | 3,403.00 |
| 20-Oct-2014 | Research regarding tax issues related to potential claims (4.8); research regarding tax issues related to section 363 sales (2.3). | De Ruig, David N. | 7.10 | 3,443.50 |
| 20-Oct-2014 | Research regarding chief counsel guidance on property rights; draft comments to response to Debtors' tax memorandum. | Froelich, Edward L. | 0.30 | 255.00 |
| 20-Oct-2014 | Review caselaw regarding implied TSA. | Hildbold, William M. | 0.40 | 244.00 |
| 20-Oct-2014 | Discuss tax issues in case with R. Reigersman. | Humphreys, Thomas A. | 0.40 | 500.00 |
| 20-Oct-2014 | Correspondence with T. Humphreys and M. Dort regarding tax document in connection with claims investigation. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 20-Oct-2014 | Revise memorandum on Debtors' tax analysis (4.9); research caselaw on implied contracts and TSA (3.1); call with A. Birkenfeld regarding tax matters (.3). | Lim, Clara | 8.30 | 5,063.00 |
| 20-Oct-2014 | Correspondence with Brown Rudnick concerning Committee position on Debtors' tax settlement motion. (.5); review status of tax memorandum response with R. Reigersman (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 20-Oct-2014 | Review tax-related discovery materials (1.2); discuss tax issues in case with T. Humphreys (.4); review status of tax memorandum response with L. Marinuzzi (.4). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 20-Oct-2014 | Address question from D. de Ruig concerning treatment of IRS claims in bankruptcy. | Wishnew, Jordan A. | 0.10 | 75.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-2014 | Discuss tax discovery responses with D. de Ruig and R. Reigersman (.8); revise comments regarding legacy discovery requests (1.6); review depositions for tax discussion (7.1). | Birkenfeld, Alexander | 9.50 | 3,942.50 |
| 21-Oct-2014 | Review tax discovery responses (2.3); discuss same with A. Birkenfeld and R. Reigersman (.8); research tax issues related to asset sales in bankruptcy (5.3). | De Ruig, David N. | 8.40 | 4,074.00 |
| 21-Oct-2014 | Review correspondence from T. Goren on tax issues (.2); respond to same (.1); review and revise response to tax memorandum (1.0). | Humphreys, Thomas A. | 1.30 | 1,625.00 |
| 21-Oct-2014 | Revise memorandum on Debtors' tax analysis (3.8); research implied contracts and TSA (1.2); research caselaw on continuity of interest (4.3). | Lim, Clara | 9.30 | 5,673.00 |
| 21-Oct-2014 | Discuss tax discovery request responses with A. Birkenfeld and D. de Ruig (.8); review discovery request responses (.7); call with V. Guglielmotti (Brown Rudnick) regarding tax considerations (.5); call with T. Cowan (Lazard) regarding valuation (.3); review Lazard materials (1.1). | Reigersman, Remmelt A. | 3.40 | 2,805.00 |
| 22-Oct-2014 | Research CERT limitation (2.7); call with T. Humphreys and FTI regarding TSA (1.0); research depreciation recapture of mineral property (3.8); discuss various tax calculations with T. Humphreys (.1). | Birkenfeld, Alexander | 7.60 | 3,154.00 |
| 22-Oct-2014 | Research tax issues related to security interests (4.8); research tax issues related to net operating losses (2.8). | De Ruig, David N. | 7.60 | 3,686.00 |
| 22-Oct-2014 | Review draft response to omnibus tax memorandum (.7); review and revise draft letter to Debtors regarding tax presentation (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 22-Oct-2014 | Review memorandum regarding avoidance issues in connection with TSA. | Hager, Melissa A. | 0.70 | 577.50 |
| 22-Oct-2014 | Review draft Committee response to Debtors' tax memorandum (.7); meeting with internal working group and tax team regarding response (1.5); draft letter regarding adjournment of October 28 tax presentation for internal review (1.3). | Harris, Daniel J. | 3.50 | 2,432.50 |
| 22-Oct-2014 | Review response to Debtors' tax memorandum (1.1); attend meeting with tax team regarding response to tax memorandum (1.5). | Hildbold, William M. | 2.60 | 1,586.00 |
| 22-Oct-2014 | Review and revise response to tax memorandum (1.5); discuss various tax calculations with A. Birkenfeld (.1); call with FTI and A. Birkenfeld regarding TSA (1.0); internal meeting regarding tax memorandum (1.5); call with R. Reigersman and C. Lim regarding tax memorandum (.2); discuss tax memorandum with R. Reigersman and M. Lau (.4); review C. Lim correspondence regarding tax memorandum and respond to same (.1). | Humphreys, Thomas A. | 4.80 | 6,000.00 |

46

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Oct-2014 | Review and revise response to tax memorandum (1.8); meet with A. Lawrence regarding tax claims and setting up meetings with teams on investigation workstreams (.5); meet with tax team to review tax issues and response to tax memorandum (1.5). | Kerr, Charles L. | 3.80 | 3,990.00 |
| 22-Oct-2014 | Attend internal meeting on Debtor's omnibus tax memorandum (1.5); meet with R. Reigersman and T. Humphreys regarding responses to the memorandum (.4). | Lau, Matthew Y. | 1.90 | 1,244.50 |
| 22-Oct-2014 | Meet and discuss tax reply to Debtor submission with tax team (1.5); review tax memorandum and reply to same (1.2);  meet with C. Kerr regarding tax claims and setting up meetings with teams on investigation workstreams (.5). | Lawrence, J. Alexander | 3.20 | 2,864.00 |
| 22-Oct-2014 | Attend meeting with tax team regarding response to tax memorandum (1.5); revise draft memorandum on tax issues (2.8); draft slides on tax issues (2.8); call with T. Humphreys and R. Reigersman regarding tax memorandum (.2). | Lim, Clara | 7.30 | 4,453.00 |
| 22-Oct-2014 | Review and revise tax rebuttal report for filing with the court to address Debtors' tax memorandum (.4); attend internal tax meeting to review edits to tax memorandum and strategy for filing (1.5); review draft letter to E. Sassower (K&E) concerning delay of making tax presentation to the court (.2). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 22-Oct-2014 | Review draft response to Debtor tax memorandum and provide reactions to draft (.5); attend meeting with tax team regarding strategy for dealing with tax issues and response to tax memorandum (1.5). | Peck, James Michael | 2.00 | 2,100.00 |
| 22-Oct-2014 | Discuss tax considerations and response to tax memorandum with core bankruptcy and litigation teams (1.5); discuss tax memorandum with T. Humphreys and M. Lau (.4); review omnibus tax memorandum (.3); call with T. Humphreys and C. Lim regarding tax memorandum (.2). | Reigersman, Remmelt A. | 2.40 | 1,980.00 |
| 22-Oct-2014 | Meeting with core bankruptcy team and tax team regarding draft rebuttal to tax memorandum. | Richards, Erica J. | 1.50 | 1,087.50 |
| 23-Oct-2014 | Draft request for tax basis information from Debtors (.9); research regarding tax matters discussed in omnibus tax memorandum (2.2); review Oncor investor contracts (3.0); discuss contract interpretation with T. Humphreys (.1). | Birkenfeld, Alexander | 6.20 | 2,573.00 |
| 23-Oct-2014 | Discuss draft of section of response tax memorandum with T. Humphreys (.2); draft section of response to tax memorandum (5.2); follow up with J. Wishnew on analysis of tax attribute issues (.2). | De Ruig, David N. | 5.60 | 2,716.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Oct-2014 | Numerous revisions of response to tax memorandum (4.7); correspondence with L. Marinuzzi regarding same (.3); discuss draft of section of response to tax memorandum with D. de Ruig (.2); review draft of section and revise (.5); discuss tax materials produced in discovery and other tax issues in case with R. Reigersman (.6); discuss contract interpretation with A. Birkenfeld (.1). | Humphreys, Thomas A. | 6.40 | 8,000.00 |
| 23-Oct-2014 | Review presentation on transaction alternatives (.7); draft correspondence summary on material issues (.3); research IRS authorities related to the denial of basis step-up in a sale (1.3); draft correspondence summary on research results (.3). | Lau, Matthew Y. | 2.60 | 1,703.00 |
| 23-Oct-2014 | Revise draft of response to memorandum on tax issues (2.7); draft presentation material on tax issues (.8). | Lim, Clara | 3.50 | 2,135.00 |
| 23-Oct-2014 | Call (.4) and correspondence (.6) with E. Sassower (K&E) concerning tax presentation for 10/28; review revised tax reply memorandum (.7); provide comments regarding same to T. Humphreys (.3). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 23-Oct-2014 | Review the Debtors' tax memorandum (1.6) and the Committee's proposed response to the tax issues (.8). | Miller, Brett H. | 2.40 | 2,520.00 |
| 23-Oct-2014 | Review memorandum regarding strategy and timing for dealing with tax issues. | Peck, James Michael | 0.30 | 315.00 |
| 23-Oct-2014 | Review draft tax memorandum and prepare comments (2.5); discuss considerations with T. Humphreys (.6). | Reigersman, Remmelt A. | 3.10 | 2,557.50 |
| 23-Oct-2014 | Research regarding the definition of "omnibus" for A. Birkenfeld (.5); locate bankruptcy hearing transcript for D. de Ruig (.3). | Shackleton, Mary E. | 0.80 | 180.00 |
| 23-Oct-2014 | Follow up with D. de Ruig on analysis of tax attribute issues. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 24-Oct-2014 | Discuss treatment of bankruptcy expenses with T. Humphreys (.3); draft request for expedited discovery documents (2.1); research issue regarding interest deduction (3.3); conduct due diligence review of audit tax documents submitted through discovery (5.2); discuss tax considerations with R. Reigersman (.4). | Birkenfeld, Alexander | 11.30 | 4,689.50 |
| 24-Oct-2014 | Conduct tax research regarding potential claims. | De Ruig, David N. | 3.70 | 1,794.50 |
| 24-Oct-2014 | Additional research regarding state law property determinations and IRS guidance related thereto (.4); draft summary of observations on Debtor's memorandum and send to T. Humphreys (.4). | Froelich, Edward L. | 0.80 | 680.00 |
| 24-Oct-2014 | Review and revise response to tax memorandum. | Goren, Todd M. | 1.40 | 1,155.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Oct-2014 | Revisions to response to tax memorandum (2.1); review correspondence regarding same (.4); correspondence for revisions to C. Lim (2.8); discuss case status with R. Reigersman (.5); discuss treatment of bankruptcy expenses with A. Birkenfeld (.3); review research regarding same (.1); review markup of memorandum (.8); call with C. Lim regarding comments to memorandum (.2); review information on inversion notice cited by Debtor (1.7). | Humphreys, Thomas A. | 8.90 | 11,125.00 |
| 24-Oct-2014 | Correspondence with R. Reigersman and V. Bergelson regarding review of tax documents produced by Debtors as part of legacy discovery (.4); review response to tax memorandum filed by Debtors (.3); provide comments to R. Reigersman regarding tax submission (.2); draft chart of tax documents for R. Reigersman (.6). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 24-Oct-2014 | Review and revise draft memorandum on tax issues (5.8); review and analyze Debtors' omnibus tax memorandum (1.3); call with T. Humphreys regarding comments to memorandum (.2). | Lim, Clara | 7.30 | 4,453.00 |
| 24-Oct-2014 | Send correspondence to E. Sassower (K&E) confirming Debtors' determination to not provide tax update at 10/28 hearing (.4); review status of tax memorandum response with R. Reigersman (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 24-Oct-2014 | Discuss case status with T. Humphreys (.5); call with V. Guglielmotti (Brown Rudnick) (.3); review correspondence from A. Lawrence and A. Birkenfeld regarding tax discovery request materials (.5); discuss tax considerations with A. Birkenfeld (.4); discuss tax memorandum response with L. Marinuzzi (.4). | Reigersman, Remmelt A. | 2.10 | 1,732.50 |
| 24-Oct-2014 | Correspondence with A. Rauch (FTI) about updated list of IRS claims (.1); review updated claims list and highlight points of interest for tax and litigation colleagues (.4); respond to S. Martin queries regarding prepetition IRS claims (.3). | Wishnew, Jordan A. | 0.80 | 600.00 |
| 25-Oct-2014 | Conduct due diligence review of depreciation tax documents submitted through discovery. | Birkenfeld, Alexander | 2.80 | 1,162.00 |
| 25-Oct-2014 | Research tax issues relating to disregarded entities and tax refunds. | De Ruig, David N. | 7.80 | 3,783.00 |
| 25-Oct-2014 | Correspond with R. Reigersman regarding comments to tax memorandum response (.2); review updated draft of same (.4). | Goren, Todd M. | 0.60 | 495.00 |
| 25-Oct-2014 | Review answers to discovery on tax issues and prepare chart regarding same (1.2); review exhibits regarding Oncor tax treatment (.6); prepare slides for presentation to the court (1.4); review materials regarding settlement of IRS claims (.8). | Humphreys, Thomas A. | 4.00 | 5,000.00 |
| 25-Oct-2014 | Review and revise memorandum on tax issues. | Lim, Clara | 1.00 | 610.00 |

49

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Oct-2014 | Conduct due diligence review of depreciation tax documents submitted through discovery. | Birkenfeld, Alexander | 0.90 | 373.50 |
| 26-Oct-2014 | Conduct tax research regarding potential claims. | De Ruig, David N. | 4.80 | 2,328.00 |
| 27-Oct-2014 | Identify and prepare EFH tax documents for review. | Bergelson, Vadim | 1.30 | 383.50 |
| 27-Oct-2014 | Conduct due diligence review of depreciation tax documents submitted through discovery (3.9); review Debtor objections to tax discovery requests (2.9); discuss tax diligence considerations with R. Reigersman (.5); discuss tax documents with A. Lawrence (.2). | Birkenfeld, Alexander | 7.50 | 3,112.50 |
| 27-Oct-2014 | Review tax diligence documents regarding tax payments by Debtors. | De Ruig, David N. | 5.70 | 2,764.50 |
| 27-Oct-2014 | Prepare slide deck on tax issues in case (1.9); conference call with R. Reigersman and FTI regarding tax issues in case (.6). | Humphreys, Thomas A. | 2.50 | 3,125.00 |
| 27-Oct-2014 | Correspondence with V. Bergelson regarding tax records (.2); review correspondence from J. Wishnew regarding tax issues (.2); discuss tax documents produced by Debtors with A. Birkenfeld (.2). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 27-Oct-2014 | Draft presentation material regarding tax issues (1.9); research and analyze caselaw on continuity of interest in bankruptcy (3.1). | Lim, Clara | 5.00 | 3,050.00 |
| 27-Oct-2014 | Conference call with FTI and T. Humphreys regarding tax considerations (.6); review draft tax presentation (.4); discuss tax diligence considerations with A. Birkenfeld (.5); correspondence with J. Wishnew regarding tax diligence (.4). | Reigersman, Remmelt A. | 1.90 | 1,567.50 |
| 27-Oct-2014 | Review and analyze internal memorandum prepared by D. de Ruig concerning monetization and encumbrance of tax attributes. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 28-Oct-2014 | Draft memorandum regarding follow-up requests for tax documents (4.1); conference call with Debtor and K&E regarding tax due diligence review (.8). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 28-Oct-2014 | Discuss potential claims with J. Wishnew (.4); attend tax due diligence call with Debtor and K&E (.8); review diligence materials regarding potential claims relating to tax-free spinoff (4.6). | De Ruig, David N. | 5.80 | 2,813.00 |
| 28-Oct-2014 | Call with Debtor and K&E to discuss tax diligence issues. | Goett, David J. | 0.80 | 440.00 |
| 28-Oct-2014 | Prepare for tax call with Debtor (.4); tax call with Debtor and K&E (.8); review memorandum regarding same and revise (.8); correspondence to R. Reigersman and A. Birkenfeld regarding same (.2); discussion with J. Wishnew regarding scope of possible claims (.3). | Humphreys, Thomas A. | 2.50 | 3,125.00 |
| 28-Oct-2014 | Research and analyze caselaw regarding continuity of interest in bankruptcy. | Lim, Clara | 3.30 | 2,013.00 |

50

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Oct-2014 | Bi-weekly tax diligence call with Debtors and K&E (.8); correspond with A. Lawrence regarding discovery requests (.1). | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 28-Oct-2014 | Call with D. de Ruig concerning realization of value of tax attributes for creditors (.4); review case documents to address related tax analysis questions (.2); follow up with T. Humphreys regarding scope of possible claims (.3). | Wishnew, Jordan A. | 0.90 | 675.00 |
| 29-Oct-2014 | Discuss tax diligence with D. de Ruig and R. Reigersman. | Birkenfeld, Alexander | 0.40 | 166.00 |
| 29-Oct-2014 | Analyze tax issues related to potential claims (3.2); discuss tax diligence regarding potential claims against lien holders with R. Reigersman and A. Birkenfeld (.4); conduct tax diligence review regarding potential claims against lien holders (1.4); discuss with J. Wishnew open issues related to third-party claims (.1). | De Ruig, David N. | 5.10 | 2,473.50 |
| 29-Oct-2014 | Review memorandum on tax issues prepared by D. de Ruig and comment on same (.8); review complaint on tax issues and correspondence regarding same (.5). | Humphreys, Thomas A. | 1.30 | 1,625.00 |
| 29-Oct-2014 | Meet with A. Lawrence and R. Reigersman regarding tax discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 29-Oct-2014 | Meet and discuss tax discovery with R. Reigersman and C. Kerr. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 29-Oct-2014 | Review caselaw regarding continuity of interest in bankruptcy. | Lim, Clara | 0.50 | 305.00 |
| 29-Oct-2014 | Discuss tax discovery with C. Kerr and A. Lawrence (.3); review complaint and motion and prepare comments (1.1); discuss tax diligence considerations with D. de Ruig and A. Birkenfeld (.4); review draft correspondence regarding tax diligence considerations (.8); review tax calculations and model (1.1). | Reigersman, Remmelt A. | 3.70 | 3,052.50 |
| 29-Oct-2014 | Discuss with D. de Ruig open issues related to third-party claims. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 30-Oct-2014 | Research regarding TCEH tax attributes (2.6); draft letter regarding Grant Thornton (1.5); discuss tax considerations with R. Reigersman (.5). | Birkenfeld, Alexander | 4.60 | 1,909.00 |
| 30-Oct-2014 | Draft correspondence regarding tax discovery (2.2); prepare tax diligence outline regarding potential claims against lien holders (1.4). | De Ruig, David N. | 3.60 | 1,746.00 |
| 30-Oct-2014 | Revise draft message to K&E regarding information on tax issues. | Kerr, Charles L. | 0.60 | 630.00 |
| 30-Oct-2014 | Review proposed correspondence to K&E regarding tax issues for claims investigation and correspond with C. Kerr and R. Reigersman regarding same. | Lawrence, J. Alexander | 0.20 | 179.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Prepare correspondence to Debtor and K&E regarding tax diligence considerations (.7); review draft letter regarding tax considerations and prepare comments (.8); discuss tax considerations with A. Birkenfeld (.5). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| 31-Oct-2014 | Review Debtors' draft response to tax information requests from IRS (4.6); discuss Debtors' draft responses to tax information requests with D. Goett and D. de Ruig (.9). | Birkenfeld, Alexander | 5.50 | 2,282.50 |
| 31-Oct-2014 | Review Debtors' draft responses to tax information requests (6.8); discuss Debtors' draft responses to tax information requests with D. Goett and A. Birkenfeld (.9). | De Ruig, David N. | 7.70 | 3,734.50 |
| 31-Oct-2014 | Review Debtors' draft responses to tax information requests (2.7); discuss same with D. de Ruig and A. Birkenfeld (.9). | Goett, David J. | 3.60 | 1,980.00 |
| 31-Oct-2014 | Review and comment on letter regarding accounting matters. | Humphreys, Thomas A. | 0.30 | 375.00 |
| 31-Oct-2014 | Review and revise memorandum on tax issues. | Lim, Clara | 3.30 | 2,013.00 |
| 31-Oct-2014 | Review proposed letter to K&E concerning role of Grant Thornton (.4); review case protocol concerning GT ability to assess intercompany tax claims (.6). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 31-Oct-2014 | Review draft letter regarding tax considerations and prepare comments (.9); review IRS questions relating to PLR request (1.1). | Reigersman, Remmelt A. | 2.00 | 1,650.00 |
| **Total: 021** | **Tax** | | **576.20** | **377,681.00** |

**Valuation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Oct-2014 | Call with J. Tranen (FTI) concerning WACC and impact on value (.3); correspondence to C. Kerr concerning J. Tranen call and follow up (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| **Total: 022** | **Valuation** | | **0.60** | **597.00** |

**Discovery**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 4.00 | 1,940.00 |
| 01-Oct-2014 | Review document database and update legacy document review tracking chart (.5); review and revise tracking chart of upcoming depositions and distribute to team (.3); review docket and update discovery notices folder (.3). | Curtis, Michael E. | 1.10 | 368.50 |
| 01-Oct-2014 | Review K&E letter to the court regarding discovery procedures (1.1); review related correspondence (.2). | Doufekias, Demme | 1.30 | 1,072.50 |
| 01-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 2.10 | 1,155.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Hunt, Adam J. | 1.60 | 976.00 |
| 01-Oct-2014 | Correspondence with internal working group on timing and discovery issues involving bid procedures motion (.7); call to J. Stoll (Brown Rudnick) and C. Shore (W&C) regarding document disputes and depositions on bid procedures motion (.9); review letter from B. O'Connor (K&E) to the court regarding discovery disputes on bid procedures motion (.3); revise letter to the court on discovery disputes on bid procedures motion (1.0). | Kerr, Charles L. | 2.90 | 3,045.00 |
| 01-Oct-2014 | Correspondence with W. Pruitt (K&E) regarding first lien discovery (.1); correspondence to B. O'Connor (K&E) regarding proper discovery search terms (.8); correspondence with C. Shore (W&C), A. Devore (Ropes & Gray), B. O'Connor (K&E), C. Kerr and J. Stoll (Brown Rudnick) regarding bidding procedures motion and letter to the court (2.6); correspondence with M. Curtis regarding document review chart (.2); review letters from K&E and Ropes & Gray to the court (.4); draft letters to the court regarding bidding procedures motion (1.2); correspondence with C. Kerr regarding proper search terms (.3); calls to discuss bidding procedures motion with A. Devore (Ropes & Gray) (.3); call to discuss bidding procedures motion with J. Stoll (Brown Rudnick) (.2); calls to discuss bidding procedures motion with C. Shore (W&C) regarding E. Weisfelner (Brown Rudnick) (.3); correspondence with K. Sadeghi regarding research project (.2); correspondence from C. Ward (Polsinelli) regarding Judge Sontchi (.2); correspondence with V. Bergelson regarding production (.2); correspondence from A. Hunt regarding document review (.2); correspondence with V. Bergelson regarding metadata (.2); draft outline for Keglevic deposition (2.2). | Lawrence, J. Alexander | 9.60 | 8,592.00 |
| 01-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 3.90 | 2,554.50 |
| 01-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 7.20 | 2,988.00 |
| 02-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 1.00 | 485.00 |
| 02-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 4.70 | 2,585.00 |
| 02-Oct-2014 | Review and revise tracking chart of upcoming depositions and distribute to team (.5); prepare key documents from bidding procedure production for review by A. Lawrence (1.1). | Curtis, Michael E. | 1.60 | 536.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (2.9); audit document reviews of legacy discovery reviewers (3.5); confer with document review team members regarding document review audits (1.0); correspond with A. Lawrence, V. Bergelson and discovery vendor regarding document review tagging (.6); confer with A. Hunt regarding documents produced by Debtors in connection with legacy discovery (.2). | Dort, Malcolm K. | 8.20 | 5,002.00 |
| 02-Oct-2014 | Meeting with A. Lawrence regarding Keglevic deposition (.7); correspondence with C. Kerr and A. Lawrence regarding discovery issues regarding bidding procedure objection (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 02-Oct-2014 | Correspondence with C. Kerr and A. Lawrence regarding document productions. | Harris, Daniel J. | 0.40 | 278.00 |
| 02-Oct-2014 | Review legacy discovery document review protocol and background materials. | Ho, Jonder | 0.80 | 440.00 |
| 02-Oct-2014 | Confer with M. Dort regarding documents produced by Debtors in connection with legacy discovery (.2); review background documents describing tax-related issues in connection with legacy discovery (.4); analyze documents produced by Debtors in connection with legacy discovery (1.5). | Hunt, Adam J. | 2.10 | 1,281.00 |
| 02-Oct-2014 | Review letters to the court regarding bid procedures discovery disputes (.5); review documents produced by Debtors on bid procedures motion (1.4); review new letter sent by WSFS to the court on discovery on bid procedures motion (.8); correspondence to D. Harris on document produced by Debtors on bid process (1.1); review new documents produced by Debtors on bid procedures (.5); correspond with internal working group regarding Committee letter to the court on discovery issues (.5); call to J. Stoll (Brown Rudnick) regarding Keglevic deposition (.2); call to C. Shore (W&C) regarding Keglevic deposition (.6); call to R. Martin (Ropes & Gray) regarding expert depositions (.3); meet with A. Lawrence on Keglevic deposition (.5). | Kerr, Charles L. | 6.40 | 6,720.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Meet and discuss Keglevic deposition with T. Goren (.7); draft outline for deposition of P. Keglevic (1.5); meet with C. Kerr regarding Keglevic deposition (.5); correspond with D. Harris regarding bidding procedures (.2); review Evercore production for bidding procedures motion (.7); correspond with C. Kerr, T. Goren and D. Harris regarding bidding procedures document production from Debtors and Evercore (.3); draft report to B. Miller regarding conference with the court (.2); call and discuss bidding procedures deposition with J. Stoll (Brown Rudnick) (.2); review letters to the court from W&C and Brown Rudnick (.2); correspond with J. Wishnew regarding solvency opinion (.2); correspond with C. Kerr and C. Ward (Polsinelli) regarding letter to Judge Sontchi (.2); correspond with V. Bergelson regarding Debtor document production (.3); correspond with M. Curtis regarding deposition transcripts (.1); review K&E deposition transcripts (.8); call to discuss legacy discovery with L. Park (FTI) (.2); correspond with L. Park (FTI) regarding legacy discovery (.1); review response and objections to 30(b)(6) notices (.2); correspond with A. Hunt regarding biding procedure document review (.2). | Lawrence, J. Alexander | 6.80 | 6,086.00 |
| 02-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 4.30 | 2,816.50 |
| 02-Oct-2014 | Review correspondence to the court regarding discovery conference issues. | Peck, James Michael | 0.20 | 210.00 |
| 02-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 1.20 | 498.00 |
| 03-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.1); generate metadata reports and PDF files for same (.8). | Bergelson, Vadim | 1.90 | 560.50 |
| 03-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 10.80 | 5,940.00 |
| 03-Oct-2014 | Prepare for depositions relating to bidding procedures motion. | Curtis, Michael E. | 3.70 | 1,239.50 |
| 03-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.2); correspond with V. Bergelson regarding document review metrics (.2). | Dort, Malcolm K. | 3.40 | 2,074.00 |
| 03-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 2.30 | 1,265.00 |
| 03-Oct-2014 | Analyze documents produced in connection with legacy discovery. | Hunt, Adam J. | 2.50 | 1,525.00 |
| 03-Oct-2014 | Meet with A. Lawrence regarding Keglevic deposition (.4); prepare for Hiltz deposition (.6). | Kerr, Charles L. | 1.00 | 1,050.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number:  5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Oct-2014 | Attend deposition of P. Keglevic (6.8); correspond with J. Marshall (Brown Rudnick) and C. Kerr regarding Hiltz deposition (.2); meet and discuss Keglevic deposition with C. Kerr (.4); review correspondence from M. McKane (K&E) regarding insider compensation deposition (.4); review Debtor production letters and update production tracking chart (.4); update deposition tracking chart (.2); draft proposed correspondence to B. O'Connor (K&E) regarding board materials (.7); research regarding board vantage Debtor board member document system (.5); correspond with C. Kerr, T. Figueroa and L. Marinuzzi regarding insider compensation deposition (.2); correspond with M. Curtis regarding deposition exhibits from bidding procedures depositions (.3); prepare exhibits for C. Kerr for deposition (.3); correspond with V. Bergelson regarding Debtor production of documents (.2). | Lawrence, J. Alexander | 10.60 | 9,487.00 |
| 03-Oct-2014 | Review updated deposition chart (.5); review U.S. Trustee deposition notice in connection with executive compensation (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 03-Oct-2014 | Review document production by the Debtors (1.6) and deposition transcripts related to the Debtors' motion for approval of procedures for the sale of Oncor (1.1). | Miller, Brett H. | 2.70 | 2,835.00 |
| 03-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.80 | 1,162.00 |
| 04-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 5.90 | 3,245.00 |
| 04-Oct-2014 | Review deposition chart (.3); review correspondence regarding discovery in connection with bidding procedures motion (.5). | Doufekias, Demme | 0.80 | 660.00 |
| 04-Oct-2014 | Analyze document produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.30 | 715.00 |
| 04-Oct-2014 | Review exhibits marked at Keglevic deposition on bid motion (1.0); meet with A. Lawrence regarding planning for Hiltz deposition (.3). | Kerr, Charles L. | 1.30 | 1,365.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Oct-2014 | Correspondence with W. Pruitt (K&E) and T. Figueroa regarding depositions (.2); draft notice of Sawyer deposition (.3); update deposition tracking chart (.2); update document production chart (.2); draft correspondence to V. Bergelson regarding document production (.2); meet and discuss Hiltz depositions with C. Kerr (.3); correspondence to B. Miller and L. Marinuzzi regarding Keglevic deposition (.5); review correspondence from J. Wishnew and R. Reigersman regarding tax issues for legacy discovery and respond to same (.3); draft update to internal working group regarding deposition schedule and to C. Ward (Polsinelli) regarding Sawyer deposition (.2); correspondence to B. O'Connor (K&E) regarding Board materials (.4). | Lawrence, J. Alexander | 2.80 | 2,506.00 |
| 04-Oct-2014 | Review Keglevic deposition summary from A. Lawrence. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 04-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 0.50 | 207.50 |
| 05-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.8); generate metadata reports and PDF files for same documents (.7). | Bergelson, Vadim | 2.50 | 737.50 |
| 05-Oct-2014 | Prepare latest Debtors' document production for review by C. Kerr. | Curtis, Michael E. | 0.90 | 301.50 |
| 05-Oct-2014 | Review Debtors' motion on insider compensation in preparation for deposition of M. Panacio. | Figueroa, Tiffani B. | 1.80 | 747.00 |
| 05-Oct-2014 | Review and prepare notes on Keglevic deposition transcript for bidding procedures objection. | Harris, Daniel J. | 2.80 | 1,946.00 |
| 05-Oct-2014 | Prepare for deposition of W. Hiltz in connection with bidding procedures motion (6.6); meet and discuss depositions with A. Lawrence (.2). | Kerr, Charles L. | 6.80 | 7,140.00 |
| 05-Oct-2014 | Correspondence with B. O'Connor (K&E) regarding bidding procedures motion discovery (.3); correspondence with V. Bergelson and M. Curtis regarding Debtor production of documents (.3); review supplemental production of documents (.6); meet and discuss depositions with C. Kerr (.2); correspondence from C. Kerr and A. Devore (Ropes & Gray) regarding deposition and draft correspondence to T. Goren regarding Lazard documents (.2); draft matrix of first lien lender responses and objections to document demands (1.0). | Lawrence, J. Alexander | 2.60 | 2,327.00 |
| 05-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 1.60 | 664.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Oct-2014 | Upload newly produced EFH bidding procedures and first lien investigation documents in Relativity database (2.1); generate metadata reports and PDF files for same documents (1.3). | Bergelson, Vadim | 3.40 | 1,003.00 |
| 06-Oct-2014 | Review revisions and updates to decision log circulated by M. Dort (.1); review and analyze documents produced in legacy discovery (7.2). | Contreras, Andrea | 7.30 | 4,015.00 |
| 06-Oct-2014 | Prepare latest Debtors' production for review by C. Kerr. | Curtis, Michael E. | 0.50 | 167.50 |
| 06-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (4.2); amend legacy discovery decision log (.6); correspond with K. Sadeghi regarding same (.2). | Dort, Malcolm K. | 5.00 | 3,050.00 |
| 06-Oct-2014 | Review declaration of M. Panacio regarding insider compensation (.5); summarize notes from deposition of M. Panacio (1.5); attend deposition of M. Panacio (4.4). | Figueroa, Tiffani B. | 6.40 | 2,656.00 |
| 06-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery | Gizaw, Betre M. | 2.50 | 1,375.00 |
| 06-Oct-2014 | Draft outline of questions for deposition of W. Hiltz. | Hunt, Adam J. | 0.90 | 549.00 |
| 06-Oct-2014 | Prepare for (7.1) and attend (5.2) deposition of W. Hiltz; discuss Hiltz deposition with A. Lawrence (.2). | Kerr, Charles L. | 12.50 | 13,125.00 |
| 06-Oct-2014 | Draft matrix of first lien responses and objections (.6); correspondence to C. Kerr regarding meet and confer with first liens (.2); discuss Hiltz deposition with C. Kerr (.2); correspondence to Polsinelli regarding deposition notice (.2); update legacy discovery metadata chart (.3); review reports and correspondence regarding Avenue Capital complaint (.3); correspondence with Ropes & Gray regarding bidding procedure depositions (.2); correspondence with C. Kerr regarding Hiltz deposition (.5); review supplemental production from Evercore for bidding procedures motion (1.4); correspondence with A. Hunt regarding bidding procedure brief (.2); update production tracking chart (.2). | Lawrence, J. Alexander | 4.30 | 3,848.50 |
| 06-Oct-2014 | Review discovery related to the Debtors' motion for approval of bidding procedures for the sale of Oncor. | Miller, Brett H. | 2.40 | 2,520.00 |
| 06-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 4.90 | 3,209.50 |
| 06-Oct-2014 | Review proposed revisions to document review protocol from M. Dort and proposed sample documents for same (.4); correspond with M. Dort regarding revisions to review protocol (.1). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 06-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 5.60 | 2,324.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.2); generate metadata reports and PDF files for same documents (1.1). | Bergelson, Vadim | 2.30 | 678.50 |
| 07-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 6.40 | 3,520.00 |
| 07-Oct-2014 | Update internal database of deposition materials (.7); prepare latest Debtor's production for review by A. Lawrence (.3). | Curtis, Michael E. | 1.00 | 335.00 |
| 07-Oct-2014 | Review documents for evidence in support of legal theories relating to legacy discovery (2.0); confer with M. Dort regarding document review (.2); discuss quality control review for privilege of documents with K. Kwon (.3). | David, Jeffrey M. | 2.50 | 1,525.00 |
| 07-Oct-2014 | Confer with J. David regarding document review; analyze documents produced by Debtors in connection with legacy discovery. | Dort, Malcolm K. | 0.30 | 183.00 |
| 07-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 3.50 | 1,925.00 |
| 07-Oct-2014 | Review metadata for Debtors' bidding procedures document production. | Hunt, Adam J. | 0.10 | 61.00 |
| 07-Oct-2014 | Meet with A. Lawrence on open issues on legacy investigation (.3); review final deposition transcript for Hiltz (1.0); review letter from B. O'Connor (K&E) on discovery issues (.3); prepare for deposition of H. Sawyer (2.8). | Kerr, Charles L. | 4.40 | 4,620.00 |
| 07-Oct-2014 | Discuss quality control review for privilege of documents with J. David. | Kwon, Kevin T. | 0.30 | 145.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                             Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Attend deposition of A. Horton in connection with bidding procedures motion (2.5); correspondence from C. Shore (W&C) and B. O'Connor (K&E) regarding Hiltz deposition (.2); prepare search terms for Citibank for legacy discovery (.6); correspondence to E. Virga (Milbank) regarding Citibank search terms for legacy discovery (.2); legal research regarding attorney client privilege and work product in Delaware (1.5); correspondence with B. O'Connor (K&E) regarding board materials (.4); meet and discuss attorney client privilege issues with C. Kerr (.2); correspondence with C. Kerr regarding privilege issues (.3); correspondence with A. Ehrlich (Paul Weiss) regarding meet and confer in connection with legacy discovery (.2); correspondence with C. Kerr regarding meet and confer with Paul Weiss (.2); review Debtor production letters and update production tracking chart (.4); correspondence from G. Starner (W&C) and L. Marinuzzi regarding meeting (.2); review supplemental production from Debtors and Evercore for bidding procedures (.5); correspondence to T. Cowan (Lazard) and R. Reigersman regarding supplemental production for bidding procedures (.2); correspondence with M. Curtis and V. Bergelson regarding Debtor document production (.2); meet and discuss open issues on legacy investigation with C. Kerr (.3); draft proposed response to Wachtell regarding legacy discovery (2.4). | Lawrence, J. Alexander | 10.50 | 9,397.50 |
| 07-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 2.80 | 1,834.00 |
| 08-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.2); generate metadata reports and PDF files for same documents (1.1); discuss search terms with A. Lawrence (.1). | Bergelson, Vadim | 2.40 | 708.00 |
| 08-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 9.10 | 5,005.00 |
| 08-Oct-2014 | Review document database and update legacy document review tracking chart and metrics (1.2); update internal database of deposition materials (.5); prepare confidentiality agreements produced in connection with bidding procedures motion for D. Harris' review (.7). | Curtis, Michael E. | 2.40 | 804.00 |
| 08-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (1.8); correspond with K. Sadeghi regarding documents from legacy discovery review (.4). | Dort, Malcolm K. | 2.20 | 1,342.00 |
| 08-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 4.20 | 2,310.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Oct-2014 | Prepare for and attend deposition of H. Sawyer in connection with bidding procedures motion (7.2); meet with A. Lawrence regarding deposition of Cremens (.5); correspondence to B. O'Connor (K&E) and C. Shore (W&C) regarding Hiltz deposition (.5); review correspondence from Wachtell and proposed search terms (.8). | Kerr, Charles L. | 9.00 | 9,450.00 |
| 08-Oct-2014 | Draft responses and objections to legacy discovery requests from Debtors (.5); review correspondence from C. Shore (W&C) and B. O'Connor (K&E) regarding Hiltz deposition for bidding procedures (.3); draft response to Wachtell regarding legacy discovery (1.8); prepare for meet and confer with counsel for first lien lenders (2.4); correspondence with B. O'Connor (K&E) regarding bidding procedures documents (.4); correspondence with B. O'Connor (K&E), A. Welz (K&E) and C. Kerr regarding clawback of claimed privileged material (.3); attend deposition of C. Cremens in connection with bidding procedures (4.3); review and revise objections to bidding procedures (.2); correspondence with C. Kerr regarding Hiltz deposition (.2); review Committee update from D. Harris (.1); call and discuss first lien discovery with K. Sadeghi in connection with legacy discovery (.2); correspondence with J. Bartlett (W&C) regarding Hiltz deposition (.2); correspondence with M. Curtis and V. Bergelson regarding Debtor production of documents (.4); review Debtors production of documents (.7); correspondence with C. Kerr regarding Debtors' production (.4); update production tracking chart (.2); correspondence with C. Kerr and D. Harris regarding confidentiality agreements (.2); meet with C. Kerr regarding deposition of C. Cremens (.5). | Lawrence, J. Alexander | 13.30 | 11,903.50 |
| 08-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 2.50 | 1,637.50 |
| 08-Oct-2014 | Confer with A. Lawrence regarding status of Debtors' responses to discovery requests (.2); review metadata of Debtor productions and correspondence with Debtors regarding discovery (.5). | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 09-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 7.30 | 4,015.00 |
| 09-Oct-2014 | Review latest productions for Debtors and update chart of production metadata (.4); update cited documents referenced in review protocol decision log (.3); update internal database of deposition materials (1.2); prepare legacy discovery materials for A. Lawrence (.7). | Curtis, Michael E. | 2.60 | 871.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Oct-2014 | Analyze documents and metadata produced by Debtors in connection with legacy discovery (1.4); confer with K. Sadeghi regarding same (.8); correspond with M. Curtis and V. Bergelson regarding document review processing and review metrics (.4). | Dort, Malcolm K. | 2.60 | 1,586.00 |
| 09-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.50 | 825.00 |
| 09-Oct-2014 | Meet with A. Lawrence regarding meet and confer with Paul Weiss on legacy discovery (.3); review Sawyer deposition transcript and correspond with D. Harris regarding same (.8). | Kerr, Charles L. | 1.10 | 1,155.00 |
| 09-Oct-2014 | Prepare for meet and confer with Paul Weiss regarding legacy discovery (.5); meet and confer with Paul Weiss regarding legacy discovery (.7); review correspondence from Brown Rudnick and K&E regarding deposition transcripts (.2); correspondence with C. Kerr, C. Shore (W&C) and B. O'Connor (K&E) regarding Hiltz deposition (.3); review Debtor production letter and update tracking chart (.3); meet and confer with Akin Gump regarding legacy discovery (.8); correspondence with Akin Gump regarding legacy discovery (.2); review Fidelity responses and objections to legacy discovery demands (.2); draft matrix of Fidelity responses and objections to legacy discovery demands (.5); meet and confer with Fried Frank regarding legacy discovery (.4); correspondence with Fried Frank regarding legacy discovery (.2); review and revise responses to objections to Debtor demands (.2); review and revise first lien legacy discovery search terms (.5); draft proposed correspondence to Paul Weiss regarding meet and confer regarding legacy discovery (1.7); correspondence with V. Bergelson regarding database (.2); meet with C. Kerr regarding meet and confer with Paul Weiss on legacy discovery (.3). | Lawrence, J. Alexander | 7.20 | 6,444.00 |
| 09-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 0.60 | 393.00 |
| 09-Oct-2014 | Meet with M. Dort regarding status of review of documents produced by Debtors (.8); review documents flagged as important (.5). | Sadeghi, Kayvan B. | 1.30 | 955.50 |
| 10-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.2); generate metadata reports for same documents (1.0); setup document review for (EFH022) first lien investigation document, run document analysis and reporting on same (1.5). | Bergelson, Vadim | 3.70 | 1,091.50 |
| 10-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 5.30 | 2,915.00 |
| 10-Oct-2014 | Review and update document production metadata tracking chart. | Curtis, Michael E. | 0.60 | 201.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Analyze documents and metadata produced by Debtors in connection with legacy discovery (1.5); audit document reviews of legacy discovery reviewers (2.1); confer with A. Hunt regarding legacy document review (.1). | Dort, Malcolm K. | 3.70 | 2,257.00 |
| 10-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 3.50 | 1,925.00 |
| 10-Oct-2014 | Confer with M. Dort regarding legacy document review. | Hunt, Adam J. | 0.10 | 61.00 |
| 10-Oct-2014 | Review and revise draft correspondence to Paul Weiss regarding search terms for legacy discovery (.3); revise Committee's response and objections to Debtors' document request (.5). | Kerr, Charles L. | 0.80 | 840.00 |
| 10-Oct-2014 | Prepare matrix of responses and objections from Debtors, sponsors, Fidelity, Citibank and EFIH Unsecureds (3.8); review Debtor bidding procedures production (.7); update deposition chart (.2); conference with the court regarding Hiltz testimony (.5); review correspondence from B. O'Connor (K&E), Ropes & Gray, C. Kerr, W&C and Brown Rudnick regarding bidding procedures motion (.4); review correspondence from Brown Rudnick, K&E and C. Kerr regarding confidentiality of exhibits (.3); prepare updated spreadsheets regarding tagging issues in database (.4); review bidding production filings (1.7); correspondence with J. Bartlett (W&C) regarding protective order (.2); review and revise responses and objections to Debtors' legacy discovery requests (.2); correspondence with C. Kerr and C. Ward (Polsinelli) regarding same (.2); correspondence with Lazard regarding depositions (.2). | Lawrence, J. Alexander | 8.80 | 7,876.00 |
| 11-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 5.00 | 2,425.00 |
| 11-Oct-2014 | Correspondence with J. Bartlett (W&C) regarding TCEH ad hoc papers (.1); draft correspondence to M. Curtis regarding exhibits for hearing (.1); review correspondence from J. Wishnew regarding LBO claim (.1); correspondence with V. Bergelson regarding document review (.2); correspondence from D. Harris, T. Goren and C. Kerr regarding standard of review (.4). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 12-Oct-2014 | Correspondence with V. Bergelson regarding Debtor production and update production tracking chart (.3); review correspondence from B. O'Connor (K&E) and R. Martin (Ropes & Gray) regarding meet and confer (.2); draft proposed correspondence to Wachtell regarding legacy discovery (1.0). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 13-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (.9); generate metadata reports for same documents (.5); discuss document review with A. Lawrence (.2). | Bergelson, Vadim | 1.60 | 472.00 |

63

MORRISON | FOERSTER

073697-0000001                                            Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 2.90 | 1,595.00 |
| 13-Oct-2014 | Update internal database of deposition materials (.8); confer with M. Dort regarding legacy discovery metadata (.1); prepare reference sets of exhibits and deposition excerpts cited by the parties in the bidding procedures motion papers (2.9). | Curtis, Michael E. | 3.80 | 1,273.00 |
| 13-Oct-2014 | Audit document reviews of legacy discovery reviewers (3.5); confer with M. Curtis regarding legacy discovery metadata (.1); confer with A. Lawrence and K. Sadeghi regarding legacy document review and tracking of RFP objections from Debtors and third parties (.8); review correspondence regarding legacy discovery review mass tagging (.2); review legacy discovery RFPs and objections (.5); confer with A. Hunt regarding analysis of legacy discovery documents (.2); meet with L. Moloff regarding legacy discovery (.4). | Dort, Malcolm K. | 5.70 | 3,477.00 |
| 13-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 3.10 | 1,705.00 |
| 13-Oct-2014 | Review legacy discovery document review protocol and background materials (3.2); analyze documents produced by Debtors in connection with legacy discovery (1.8). | Ho, Jonder | 5.00 | 2,750.00 |
| 13-Oct-2014 | Confer with M. Dort regarding analysis of legacy discovery documents. | Hunt, Adam J. | 0.20 | 122.00 |
| 13-Oct-2014 | Review with L. Marinuzzi proposed responses to Debtors' document requests. | Kerr, Charles L. | 0.40 | 420.00 |
| 13-Oct-2014 | Correspondence to W. Pruitt (K&E) regarding production of documents by Debtors (.2); correspondence with J. Levitt and C. Kerr regarding common interest agreement (.2); research regarding common interest agreement (.2); draft notices of deposition and document requests regarding tax motion (1.6); meet and discuss legacy discovery with M. Dort and K. Sadeghi (.8); correspondence with C. Kerr and D. Kurtz (Lazard) regarding notice in connection with bidding procedures motion (.2); correspondence with V. Bergelson regarding Debtor production of documents (.3); call and discuss document review with V. Bergelson (.2); call and discus TCEH discovery with G. Starner (W&C) (.2); correspondence with C. Kerr, D. Kurtz (Lazard) and T. Cowan (Lazard) regarding documents to be produced (.3); correspondence with D. Harris and A. Devore (Ropes & Gray) regarding exhibits for deposition of P. Keglevic (.3); draft Keglevic deposition outline (1.8); review correspondence from C. Kerr and D. Kurtz (Lazard) regarding deposition (.2); draft and serve executed notice of Hiltz deposition (.3); correspondence with J. Bartlett (W&C) and J. Stoll (Brown Rudnick) regarding Hiltz deposition (.2). | Lawrence, J. Alexander | 7.00 | 6,265.00 |

# MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-2014 | Review and consider Debtors' deposition notice for D. Kurtz (Lazard) (.6); review with C. Kerr proposed responses to Debtors' document requests of D. Kurtz (Lazard) and Committee (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 13-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (1.4); meeting with M. Dort regarding same (.4). | Moloff, Leda A. | 2.80 | 1,834.00 |
| 13-Oct-2014 | Confer with A. Lawrence and M. Dort regarding discovery strategy. | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 14-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 2.00 | 970.00 |
| 14-Oct-2014 | Prepare custom metadata reports (first lien documents) in effort to accommodate document review. (1.7); meet with K. Sadeghi regarding analysis of Debtor productions (.4). | Bergelson, Vadim | 2.10 | 619.50 |
| 14-Oct-2014 | Review and analyze documents produced in legacy discovery (5.4); discuss changes to priority and issue tags to reviewed documents in legacy discovery review with M. Dort (.4). | Contreras, Andrea | 5.80 | 3,190.00 |
| 14-Oct-2014 | Prepare set of deposition miniscripts relating to bidding procedures motion (.8); update legacy document review tracking chart (.8); distribute to internal working group (.2); finalize reference sets of exhibits and deposition excerpts cited by the parties in the bidding procedures motion papers (2.0). | Curtis, Michael E. | 3.80 | 1,273.00 |
| 14-Oct-2014 | Audit reviews of legacy discovery document reviewers (2.6); confer with A. Lawrence and K. Sadeghi regarding document review (.4); discuss legacy discovery review with A. Contreras (.4). | Dort, Malcolm K. | 3.40 | 2,074.00 |
| 14-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.90 | 1,045.00 |
| 14-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Ho, Jonder | 3.00 | 1,650.00 |
| 14-Oct-2014 | Prepare and process documents for production volume. | Keener, Chris | 2.80 | 756.00 |
| 14-Oct-2014 | Prepare for (.6) and attend deposition of W. Hiltz (3.6). | Kerr, Charles L. | 4.20 | 4,410.00 |

65

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Oct-2014 | Draft Keglevic deposition outline (1.2); call and discuss document production with T. Cowan (Lazard) (.5); prepare documents for production to Debtors (.3); correspondence with V. Bergelson regarding document production (.4); review Debtor production letter and update production tracking chart (.5); correspondence with V. Bergelson and W. Pruitt (K&E) regarding production of documents (.2); draft correspondence to B. O'Connor (K&E) regarding exhibits for hearing (.3); review requests for production and interrogatories from Debtors (.2); draft response to RFPs and interrogatories from Debtors (.8); review and revise first lien legacy discovery matrix of responses and objections (.6); correspondence with W&C and Brown Rudnick regarding exhibits for hearing (.3); prepare master exhibit list (.8); review Debtor reply brief for bidding procedures motion (.7); correspondence with G. Starner (W&C) regarding meet and confer (.2); correspondence from C. Kerr and T. Cowan (Lazard) regarding deposition preparation (.3); meet with K. Sadeghi and M. Dort regarding discovery strategy (.4). | Lawrence, J. Alexander | 7.70 | 6,891.50 |
| 14-Oct-2014 | Meet with A. Lawrence and M. Dort regarding discovery strategy (.4); confer with M. Dort regarding discovery strategy (.3); meet with V. Bergelson regarding analysis of Debtor productions (.4); analyze document production metadata (1.0); correspond with A. Lawrence regarding analysis of first lien lenders' responses and objections to discovery requests (.4); analyze first lien lenders' discovery objections (1.2). | Sadeghi, Kayvan B. | 3.70 | 2,719.50 |
| 15-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 3.50 | 1,697.50 |
| 15-Oct-2014 | Upload newly produced EFH bidding procedures documents in relativity database (.9); generate metadata reports for same documents (.2); prepare custom metadata reports (first lien documents) in effort to accommodate document review (.8). | Bergelson, Vadim | 1.90 | 560.50 |
| 15-Oct-2014 | Review and analyze documents produced in legacy discovery (2.8); discuss protocol for review of legacy discovery documents with J. Ho (.7). | Contreras, Andrea | 3.50 | 1,925.00 |
| 15-Oct-2014 | Review and revise draft responses and objections to bidding procedures RFPs and interrogatories (2.6); correspond with legacy review team members regarding document review (.5); analyze documents produced by Debtors in connection with legacy discovery (.4). | Dort, Malcolm K. | 3.50 | 2,135.00 |
| 15-Oct-2014 | Review Committee's responses and objections to Debtors' discovery requests. | Doufekias, Demme | 0.50 | 412.50 |
| 15-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 0.80 | 440.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Oct-2014 | Review draft of Kurtz direct examination outline prepared by C. Kerr (.8); call with C. Kerr regarding deposition preparation (.2); coordinate same with J. Edelson (Polsinelli) (.1). | Harris, Daniel J. | 1.10 | 764.50 |
| 15-Oct-2014 | Discuss questions regarding document review with A. Contreras (.7); analyze documents produced by Debtors in connection with legacy discovery (2.7). | Ho, Jonder | 3.40 | 1,870.00 |
| 15-Oct-2014 | Review and revise draft response to document requests and interrogatories served for bidding procedures motion (.6); call with D. Harris regarding deposition preparation (.2). | Kerr, Charles L. | 0.80 | 840.00 |
| 15-Oct-2014 | Call and discuss deposition preparation with D. Kurtz (Lazard) (1.2); call and discuss first lien legacy discovery requests with W&C and Brown Rudnick (.6); correspondence with K&E regarding exhibit list for bidding procedures motion (.3); draft outline for deposition of P. Keglevic (1.0); correspondence with Wachtell regarding meet and confer regarding legacy discovery disputes (.2); correspondence with K&E regarding meet and confer regarding legacy discovery disputes (.2); review and revise response to interrogatories and requests to produce (1.5); correspondence with Paul Weiss regarding meet and confer regarding legacy discovery disputes (.3); review correspondence to B. O'Connor (K&E) regarding exhibits for bidding procedures hearing (.3); call and discuss protective order with J. Bartlett (W&C) (.2); correspondence with T. Goren, J. Bartlett (W&C) and D. Harris regarding protective order (.3); correspondence with G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding first lien legacy discovery document demands (.3); prepare for legacy discovery meet and confer with Paul Weiss (1.0); correspondence with M. Curtis regarding hearing exhibits (1.3); prepare joint exhibit list for hearing (2.5); correspondence with C. Kerr, T. Goren, T. Cowan (Lazard) and D. Kurtz (Lazard) regarding deposition (.3); correspondence with objecting parties regarding exhibit list (1.2); correspondence with V. Bergelson regarding document production (.2); call and discuss first lien legacy discovery with K. Sadeghi (.2). | Lawrence, J. Alexander | 13.10 | 11,724.50 |
| 15-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 1.80 | 1,179.00 |
| 15-Oct-2014 | Analyze discovery requests to Debtors and Debtors' responses and objections to same (1.2); review Committee's responses and objections to discovery (.5); call and discuss first lien legacy discovery with A. Lawrence (.2); review report from V. Bergelson regarding analysis of structure of Debtors' document productions (.3). | Sadeghi, Kayvan B. | 2.20 | 1,617.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 5.50 | 2,667.50 |
| 16-Oct-2014 | Upload newly produced EFH bidding procedures documents in Relativity database (1.1); generate metadata reports for same documents (1.4). | Bergelson, Vadim | 2.50 | 737.50 |
| 16-Oct-2014 | Review and analyze documents produced in legacy discovery. | Contreras, Andrea | 3.40 | 1,870.00 |
| 16-Oct-2014 | Conference with A. Lawrence regarding joint exhibits for bidding procedures motion hearing (.1); conference with J. Edelson (Polsinelli) regarding joint exhibits for bidding procedures motion hearing (.1); finalize joint set of trial exhibits for bidding procedures motion hearing (3.9). | Curtis, Michael E. | 4.10 | 1,373.50 |
| 16-Oct-2014 | Attend meet and confer regarding first lien lenders' initial consolidated requests (.7); confer with A. Lawrence and K. Sadeghi regarding discovery requests (.1); correspond with legacy document reviewers regarding document reviews (.4). | Dort, Malcolm K. | 1.20 | 732.00 |
| 16-Oct-2014 | Analyze documents produced by Debtors in connection with legacy review. | Gizaw, Betre M. | 4.80 | 2,640.00 |
| 16-Oct-2014 | Attend deposition of D. Kurtz (Lazard) in connection with EFH bidding procedures objection. | Harris, Daniel J. | 3.80 | 2,641.00 |
| 16-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Ho, Jonder | 4.50 | 2,475.00 |
| 16-Oct-2014 | Meet with D. Kurtz (Lazard) and T. Cowan (Lazard) to prepare for deposition (2.0); attend deposition of D. Kurtz on bidding procedures (3.8); discuss Kurtz testimony with A. Lawrence (.2). | Kerr, Charles L. | 6.00 | 6,300.00 |
| 16-Oct-2014 | Attend meet and confer regarding legacy discovery with Debtors (.7); call with K&E regarding witness order (.5); call with K&E regarding exhibits (.3); call and discuss exhibit list with B. Stephany (K&E) (.2); correspond with B. Stephany (K&E) regarding bidding procedures exhibits (.9); call and discuss D. Kurtz bidding procedures testimony with C. Kerr (.2); review and revise exhibit list for bidding procedures hearing (2.2); correspondence with J. Marshall (Brown Rudnick) regarding exhibit list for bidding procedures hearing (.3); correspondence with Shearman & Sterling regarding exhibits for bidding procedures hearing (.2); review Keglevic deposition transcript (2.8); draft Keglevic cross examination outline for hearing (1.8); correspondence with C. Kerr regarding bidding procedures hearing (.5); call and discuss exhibits for hearing with J. Edelson (Polsinelli) (.2); correspondence with M. Curtis and J. Edelson (Polsinelli) regarding exhibits for hearing (.2); confer with M. Curtis regarding joint exhibits for bidding procedures motion hearing (.1). | Lawrence, J. Alexander | 11.10 | 9,934.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 2.20 | 1,441.00 |
| 16-Oct-2014 | Attend meet and confer with counsel for first lien lenders regarding discovery responses and objections (.7); confer with A. Lawrence and M. Dort regarding discovery requests to first lien lenders and Debtors (.1); analyze Debtors' responses and objections to discovery requests (1.8). | Sadeghi, Kayvan B. | 2.60 | 1,911.00 |
| 17-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 1.00 | 485.00 |
| 17-Oct-2014 | Prepare additional sets of exhibits for bidding procedures motion hearing. | Curtis, Michael E. | 1.30 | 435.50 |
| 17-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 1.10 | 605.00 |
| 17-Oct-2014 | Correspondence with Polsinelli regarding exhibits and transcripts to be used at bidding procedures hearing (.3); correspond with Wachtell and Paul Weiss regarding legacy discovery (.2); correspond with D. Harris and R. Reigersman regarding tax presentation (.2); review documents produced by Debtors (.4); correspond with V. Bergelson regarding production of documents by Debtors (.2); draft correspondence to D. Kurtz (Lazard) and C. Kerr regarding transcript and opening presentation (.2); review correspondence prepared by K. Sadeghi in connection with legacy discovery (.2); update document production tracking chart and production chart (.3); review deposition of D. Kurtz to prepare for bidding procedures hearing (.5). | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 17-Oct-2014 | Analyze Debtors' responses and objections to discovery requests (2.8); analyze Citibank's responses and objections to discovery requests (1.2); analyze first lien lenders' responses and objections to discovery requests and scope of requests (.9); review legacy discovery protocol (.4). | Sadeghi, Kayvan B. | 5.30 | 3,895.50 |
| 18-Oct-2014 | Confer with A. Lawrence and revise draft cross for W. Hiltz (.2); revise draft cross for P. Keglevic (.3); correspondence with D. Kurtz (Lazard) regarding direct (.2); revise Kurtz direct (1.8). | Kerr, Charles L. | 2.50 | 2,625.00 |
| 18-Oct-2014 | Review hearing transcript and draft correspondence to C. Kerr regarding questions for Hiltz regarding same (2.6); correspond with T. Cowan (Lazard), C. Kerr, T. Goren, D. Harris, B. Stephany (K&E) and B. Miller regarding bidding procedures, exhibits and testimony (.6); correspond with L. Guido regarding ECF notices (.1); review and revise Keglevic cross outline (1.2); meet and discuss Hiltz cross and Kurtz direct with C. Kerr (.2); review and revise Debtor objections matrix for legacy discovery (3.3). | Lawrence, J. Alexander | 8.00 | 7,160.00 |

69

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Oct-2014 | Analyze documents produced by Debtors in connection with legacy review. | Gizaw, Betre M. | 2.80 | 1,540.00 |
| 19-Oct-2014 | Further revisions to Kurtz direct based on comments from Lazard (3.8); revise Hiltz cross (1.6); revise Keglevic cross (.5); correspondence to D. Kurtz (Lazard) with direct and describe potential issues on cross (.8); correspondence to E. Weisfelner (Brown Rudnick) and R. Martin (Ropes & Gray) regarding witnesses (.5); meeting with A. Lawrence regarding Kurtz and Keglevic examinations (.8); call with D. Kurtz (Lazard) and T. Cowan (Lazard) to review direct (.9). | Kerr, Charles L. | 8.90 | 9,345.00 |
| 19-Oct-2014 | Review Kurtz depositions outline and meet and discuss with C. Kerr (.8); draft correspondence to A. Bernstein (Paul Weiss) regarding legacy discovery (1.4); draft correspondence to B. Stephany (K&E) regarding legacy discovery (1.3); correspond with T. Cowan (Lazard), C. Kerr and D. Kurtz (Lazard) regarding hearing (.8); correspond with J. Edelson (Polsinelli) regarding documents for hearing (.3); draft proposed correspondence to Paul Weiss regarding objections to legacy discovery (1.9); correspond with K. Sadeghi regarding objections to legacy discovery (.4); correspond with M. Dort regarding matrixes or responses and objections to legacy discovery (.2); correspond with R. Martin (Ropes & Gray), C. Kerr and E. Weisfelner (Brown Rudnick) regarding bidding procedures hearing (.3); review and revise matrix of objections and response to Debtors' legacy discovery responses (2.1); review and revise Citibank legacy discovery matrix of responses and objections (.6); review and revise first lien legacy discovery matrix of responses and objections (.4); review and revise cross outline of Keglevic (.8). | Lawrence, J. Alexander | 11.30 | 10,113.50 |
| 19-Oct-2014 | Review proposal from A. Lawrence regarding first lien discovery (1.6); correspond with A. Lawrence regarding discovery negotiation with first lien lenders (.4). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 20-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 9.00 | 4,365.00 |
| 20-Oct-2014 | Review and analyze documents produced by Debtors in connection with legacy discovery (.8); correspond with A. Lawrence and others regarding same (.4); review and analyze objections and responses of Committee of EFIH unsecured noteholders to legacy discovery requests (2.6); participate in meet and confer with counsel for sponsors (1.1); meet with K. Sadeghi regarding same (.4). | Dort, Malcolm K. | 5.30 | 3,233.00 |
| 20-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Gizaw, Betre M. | 2.30 | 1,265.00 |
| 20-Oct-2014 | Review information from Debtor produced in discovery (.8); correspondence regarding same (.3). | Humphreys, Thomas A. | 1.10 | 1,375.00 |

# MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Oct-2014 | Call and meet and confer with Wachtell regarding legacy discovery (1.1); review and revise outline for cross examination of P. Keglevic (1.4); correspondence with Wachtell regarding meet and confer (.2); correspondence with C. Kerr and K&E regarding demonstrative exhibits for bidding procedures hearing (.2). | Lawrence, J. Alexander | 2.90 | 2,595.50 |
| 20-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 3.70 | 2,423.50 |
| 20-Oct-2014 | Meet with M. Dort regarding discovery negotiations with sponsors (.4); review correspondence with sponsors regarding response to legacy discovery requests (.4); revise letter to first lien lenders regarding discovery (.9); correspond with A. Lawrence regarding discovery negotiations (.2). | Sadeghi, Kayvan B. | 1.90 | 1,396.50 |
| 21-Oct-2014 | Review and analyze P. Keglevic deposition, declaration and accompanying materials in connection with legacy discovery (2.9); review and analyze D. Ying declaration (1.5). | Abrams, Hanna | 4.40 | 3,058.00 |
| 21-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 7.00 | 3,395.00 |
| 21-Oct-2014 | Prepare list of exhibits used at bidding procedures motion hearing (.6); conference with M. Dort regarding legacy document review (.2); update legacy document review tracking chart and provide responsiveness rate to A. Lawrence (.7); update internal database of deposition materials (.5). | Curtis, Michael E. | 2.00 | 670.00 |
| 21-Oct-2014 | Draft and revise notes of meet and confer with counsel for sponsors (3.3); confer and correspond with internal working group regarding technology options for document de-duping and other methods for filtering documents for review (.7); confer with A. Lawrence (.2) and M. Curtis (.2) regarding legacy document reviewer team; review and analyze objections and responses of PIKs to RFPs (1.2); create and revise matrix of objections (4.9); confer with K. Sadeghi regarding matrix of objections (.5); review and analyze legacy discovery order (.5). | Dort, Malcolm K. | 11.50 | 7,015.00 |
| 21-Oct-2014 | Analyze documents produced by Debtors in legacy review. | Gizaw, Betre M. | 1.20 | 660.00 |
| 21-Oct-2014 | Revise Kurtz direct in light of Hiltz's testimony (.7); meet with D. Kurtz (Lazard) to prepare for direct examination (2.3). | Kerr, Charles L. | 3.00 | 3,150.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-2014 | Review and revise correspondence to first lien creditors' counsel regarding legacy discovery and draft correspondence to K. Sadeghi regarding same (.2); meet and discuss e-discovery issues with M. Dort (.2); correspond with M. Curtis regarding exhibit list for hearing (.3); review and revise PIK e-discovery meeting (.5); correspond with E. Virga (Milbank) regarding legacy discovery (.2). | Lawrence, J. Alexander | 1.40 | 1,253.00 |
| 21-Oct-2014 | Meet with M. Dort regarding analysis of PIK's objections and responses to discovery requests (.5); analyze documents produced by Debtors (1.3); analyze discovery responses and objections from Citibank (.8); analyze metadata of documents produced by Debtors (.4). | Sadeghi, Kayvan B. | 3.00 | 2,205.00 |
| 22-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 6.00 | 2,910.00 |
| 22-Oct-2014 | Meet with discovery team regarding upcoming EFH document review strategies. | Bergelson, Vadim | 0.80 | 236.00 |
| 22-Oct-2014 | Attend discovery team meeting regarding legacy document review (.8); update joint exhibit list and bidding procedure hearing exhibits (.5). | Curtis, Michael E. | 1.30 | 435.50 |
| 22-Oct-2014 | Attend meeting with discovery team regarding legacy discovery document review and vendor technology options. | Dort, Malcolm K. | 0.80 | 488.00 |
| 22-Oct-2014 | Analyze documents produced by Debtors for legacy review. | Gizaw, Betre M. | 3.20 | 1,760.00 |
| 22-Oct-2014 | Review status of document production in connection with potential claims (.8); call with M. Diaz (FTI) regarding document review and discovery issues (.6). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 22-Oct-2014 | Meet with A. Lawrence to review proposed hearing exhibits for bidding procedures motion. | Kerr, Charles L. | 0.30 | 315.00 |
| 22-Oct-2014 | Meet and discuss legacy discovery with  review team (.8); correspondence with Wachtell regarding legacy discovery (.3); call with K. Sadeghi and S. Martin regarding legacy discovery issues (.6); correspondence with M. Hager, W. Hildbold, D. Harris, S. Martin and L. Marinuzzi regarding intercompany claim deadline (.5); correspondence with J. Edelson (Polsinelli), C. Ward (Polsinelli), W&C, D. Harris and C. Kerr regarding making filings under protective order (.4); review correspondence regarding letter to K&E (.2); correspondence with W. Hildbold regarding legacy discovery document demands (.2); meet and discuss exhibits for bidding procedures hearing with C. Kerr (.3); review and revise Debtor response matrix and draft correspondence to G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding same (.6); correspondence with internal working group regarding meeting (.3). | Lawrence, J. Alexander | 4.20 | 3,759.00 |

72

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Oct-2014 | Evaluate implications on claims prosecution of sponsors' request to delay production. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 22-Oct-2014 | Call with K. Sadeghi and A. Lawrence regarding legacy discovery issues (.6); analyze list of discovery issues (1.6). | Martin, Samantha | 2.20 | 1,595.00 |
| 22-Oct-2014 | Call with D. Kurtz (Lazard) regarding testimony and preparations for meeting to discuss plan issues. | Peck, James Michael | 0.40 | 420.00 |
| 22-Oct-2014 | Correspond with A. Lawrence regarding discovery related to potential intercompany claims (.2); review discovery-related materials regarding potential claims (.4). | Rothberg, Jonathan C. | 0.60 | 435.00 |
| 22-Oct-2014 | Call with S. Martin and A. Lawrence regarding discovery requests to first lien lenders (.6); analyze first lien responses and objections to legacy discovery (1.1); meet with discovery team regarding legacy discovery (.8); analyze discovery responses from Citibank (.8); draft correspondence to Paul Weiss regarding discovery responses (.3); correspond with Lazard regarding discovery concerning first lien holders (.7). | Sadeghi, Kayvan B. | 4.30 | 3,160.50 |
| 23-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 6.00 | 2,910.00 |
| 23-Oct-2014 | Prepare legacy document review metrics for A. Lawrence's review. | Curtis, Michael E. | 0.60 | 201.00 |
| 23-Oct-2014 | Meet and confer with counsel for Citibank regarding document production date ranges (.4); correspond with internal working group regarding legacy discovery staffing (.1). | Dort, Malcolm K. | 0.50 | 305.00 |
| 23-Oct-2014 | Call with A. Lawrence to discuss second level review of discovery and processing of document through to individual claims teams. | Doufekias, Demme | 0.30 | 247.50 |
| 23-Oct-2014 | Analyze documents produced by Debtors in connection with legacy review. | Gizaw, Betre M. | 2.20 | 1,210.00 |
| 23-Oct-2014 | Correspondence to participants regarding timing of legacy discovery and production of documents (.3); meet with A. Lawrence regarding status of legacy discovery (.5); correspondence to D. Kurtz (Lazard) regarding testimony for hearing on bidding procedures (.2); review new modifications to list of trial exhibits for hearing (.5). | Kerr, Charles L. | 1.50 | 1,575.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Oct-2014 | Call regarding meet and confer with Milbank regarding legacy discovery from Citibank (.4); meet with internal working group regarding discovery and investigation strategy (1.2); correspondence with B. Stephany (K&E) regarding meet and confer regarding legacy discovery (.3); correspondence with G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding meet and confer with the Debtors regarding legacy discovery (.3); correspondence to A. Bernstein (Paul Weiss) regarding legacy discovery (1.4); correspondence with K. Sadeghi, J. Stoll (Brown Rudnick) and G. Starner (W&C) regarding correspondence to A. Bernstein (Paul Weiss) regarding legacy discovery (.7); draft proposed correspondence to Wachtell regarding legacy discovery issues (.8); correspondence with M. Dort and K. Sadeghi regarding Fidelity and PIKs responses and objections to legacy discovery (.2); correspondence with L. Marinuzzi regarding discovery of draft board minutes (.2); correspondence with K. Efigenio to M. Dort and M. McPherson regarding Debtor document review (.8); call and discuss claims investigation with D. Doufekias (.3); correspondence with W&C, Brown Rudnick and Ropes & Gray regarding exhibits for hearing (1.1); meet with C. Kerr regarding status of legacy discovery (.5). | Lawrence, J. Alexander | 8.20 | 7,339.00 |
| 23-Oct-2014 | Conference with internal working group to discuss legacy discovery review protocol and progress (1.2); conference with L. Marinuzzi regarding discovery teams for intercompany claims (.3). | Levitt, Jamie A. | 1.50 | 1,425.00 |
| 23-Oct-2014 | Review correspondence with internal working group regarding discovery issues (.5); participate in meeting with internal working group regarding discovery issues and next steps in document review (1.2). | Martin, Samantha | 1.70 | 1,232.50 |
| 23-Oct-2014 | Review tax discovery materials. | Reigersman, Remmelt A. | 0.50 | 412.50 |
| 23-Oct-2014 | Meet with internal working group regarding discovery and investigation strategy (1.2); confer with E. Haney regarding reporting requirements under TCEH first lien credit agreement (.2); analyze requests to and objections from first lien lenders (1.0); correspond with A. Lawrence regarding discovery negotiation with first lien lenders (.3); draft matrix of issues for negotiation regarding Citibank's responses to legacy discovery (.7); analyze custodian proposal from Citibank (.4); review analysis from A. Lawrence regarding discovery responses and objections from PIK holders (.4). | Sadeghi, Kayvan B. | 4.20 | 3,087.00 |
| 24-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 8.50 | 4,122.50 |
| 24-Oct-2014 | Review statement of work from Epiq regarding shared repository. | Curtis, Michael E. | 0.30 | 100.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Oct-2014 | Correspond with legacy discovery review team regarding document review (.2); review correspondence with opposing counsel regarding legacy discovery meet and confer (.4). | Dort, Malcolm K. | 0.60 | 366.00 |
| 24-Oct-2014 | Review legacy discovery document review protocol and background materials. | Johnston, Ian Andrew | 2.50 | 1,212.50 |
| 24-Oct-2014 | Call to B. Stephany (K&E) and A. Lawrence regarding confidentiality issues for trial exhibits. | Kerr, Charles L. | 0.80 | 840.00 |
| 24-Oct-2014 | Review Wachtell production letter in connection with legacy discovery and update tracking chart (.3); call and discuss court filings under seal with C. Kerr and B. Stephany (K&E) (.8); correspondence with B. Stephany (K&E), C. Kerr, Polsinelli and U.S. Trustee regarding filings under seal (.6); draft correspondence to Akin Gump and Fried Frank regarding legacy discovery (.2); correspondence with B. Stephany (K&E), G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding meet and confer regarding legacy discovery disputes (.4); correspondence to E. Virga (Milbank) regarding legacy discovery (.4); correspondence with Wachtell regarding legacy discovery disputes (1.1); draft proposed correspondence to Wachtell regarding legacy discovery disputes (1.2); correspondence with C. Kerr and M. Dort regarding correspondence to Wachtell (.3); correspondence with V. Bergelson regarding domain name list for parties to use to filter emails in connection with legacy discovery (.2); call and discuss legacy discovery with FTI (.4); review and revise Debtor objection and response matrix in connection with legacy discovery (2.5). | Lawrence, J. Alexander | 8.40 | 7,518.00 |
| 25-Oct-2014 | Review and analyze objections of Fidelity to RFPs (.4); review and revise matrix of objections (1.8); correspond with legacy discovery review team members regarding document review (.1). | Dort, Malcolm K. | 2.30 | 1,403.00 |
| 25-Oct-2014 | Revising Kurtz direct in light of Hiltz and Keglevic testimony at hearing. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 25-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 1.50 | 622.50 |
| 26-Oct-2014 | Prepare for and attend conference call with D. Kurtz (Lazard) and T. Cowan (Lazard) to review Kurtz direct testimony (1.8); call to A. Lawrence to address open issues involving trial exhibits and confidentiality (.7). | Kerr, Charles L. | 2.50 | 2,625.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Oct-2014 | Review and revise matrix of responses and objections of Debtors to legacy discovery (.7); correspond with L. Park (FTI) regarding meet and confer with Debtors regarding legacy discovery (.3); correspondence with J. Bartlett (W&C) and B. Stephany (K&E) regarding exhibit list (.6); correspondence with V. Bergelson and M. Dort regarding documents (.2); draft correspondence to Wachtell regarding legacy discovery (.2); correspond with R. Boller (Akin Gump) regarding meet and confer regarding legacy discovery (.2); review Debtors' search term proposal for legacy discovery (.3); call with C. Kerr to address open issues involving trial exhibits and confidentiality (.7). | Lawrence, J. Alexander | 3.20 | 2,864.00 |
| 26-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 1.80 | 747.00 |
| 27-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 4.00 | 1,940.00 |
| 27-Oct-2014 | Review legacy discovery document review protocol and background materials. | Bartel, Sara | 8.40 | 3,486.00 |
| 27-Oct-2014 | Set up review batches (1.1); confer with M. Dort regarding potential document review strategies (.8); load newly received makewhole production documents into Relativity (1.1); generate metadata reports of same documents (.9). | Bergelson, Vadim | 3.90 | 1,150.50 |
| 27-Oct-2014 | Confer with K. Sadeghi regarding tax discovery issues. | Birkenfeld, Alexander | 0.30 | 124.50 |
| 27-Oct-2014 | Review and analyze document search terms and custodians' proposal of Debtors (1.3); create and revise matrices regarding same for meet and confer (3.0); correspond with A. Lawrence and K. Sadeghi regarding Debtors' proposal (.2); participate in meet and confer with Debtors regarding document search terms (1.5); draft notes regarding same (.4); correspond with A. Birkenfeld and D. de Ruig regarding review of legacy discovery tax documents (.3); confer with V. Bergelson regarding legacy discovery review (.8). | Dort, Malcolm K. | 7.50 | 4,575.00 |
| 27-Oct-2014 | Analyze documents produced by Debtors in connection with legacy review. | Gizaw, Betre M. | 5.20 | 2,860.00 |
| 27-Oct-2014 | Review legacy discovery document review protocol and background materials. | Johnston, Ian Andrew | 7.10 | 3,443.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Oct-2014 | Review and revise Fidelity document matrix in connection with legacy discovery (.8); review and revise Citibank document matrix in connection with legacy discovery (.9); call and confer with K&E regarding legacy discovery (1.5); prepare for meet and confer with Debtors regarding legacy discovery (2.0); correspond with W&C and Brown Rudnick regarding meet and confer with Debtors (.3); review Debtor search term proposal and prepare counterproposal (.5); correspondence with K. Sadeghi and M. Dort regarding meet and confer with Debtors (.5); correspondence with M. Dort regarding Fleet Pride subpoena to obtain J. Liaw documents (.2); correspondence with R. Boller (Akin Gump) regarding meet and confer in connection with legacy discovery (.3); correspondence with B. Stephany (K&E) regarding hearing exhibits (.2); correspondence with K. Sadeghi regarding materials for review team (.2); draft correspondence to J. Peck regarding search terms (.2). | Lawrence, J. Alexander | 7.60 | 6,802.00 |
| 27-Oct-2014 | Review legacy discovery request and letter (.6); discuss same with K. Sadeghi (.2). | Martin, Samantha | 0.80 | 580.00 |
| 27-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 4.80 | 3,144.00 |
| 27-Oct-2014 | Review correspondence regarding discovery negotiations (.5); draft letter to Citibank regarding discovery requests (1.4); confer with S. Martin regarding discovery from Citibank (.2); confer with A. Birkenfeld regarding tax discovery issues (.3); prepare analysis of bankruptcy participants for discovery review team (1.4); review notes regarding Debtors' objections to discovery requests (.5); review analysis of Debtors' proposed search terms and custodians (.5); call with K&E regarding legacy discovery requests (1.5). | Sadeghi, Kayvan B. | 6.30 | 4,630.50 |
| 27-Oct-2014 | Review legacy discovery document review protocol and background materials for review process. | Sigmon, Kirk | 5.80 | 2,407.00 |
| 28-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 8.00 | 3,880.00 |
| 28-Oct-2014 | Review legacy discovery document review protocol and background materials (3.5); call with legacy discovery document review team (1.0). | Bartel, Sara | 4.50 | 1,867.50 |
| 28-Oct-2014 | Update internal database of deposition materials. | Curtis, Michael E. | 0.50 | 167.50 |
| 28-Oct-2014 | Review responses and objections of Debtors to legacy discovery document requests (.6); draft and revise notes regarding meet and confer with Debtors (4.2); participate in call and correspond (.5) with legacy discovery document review team (1.0); confer with K. Sadeghi regarding legacy document review (.3). | Dort, Malcolm K. | 6.60 | 4,026.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Oct-2014 | Analyze documents produced by Debtors in connection with legacy review. | Gizaw, Betre M. | 4.80 | 2,640.00 |
| 28-Oct-2014 | Review legacy discovery document review protocol and background materials (1.4); analyze documents produced by Debtors in connection with legacy discovery (1.0). | Johnston, Ian Andrew | 2.40 | 1,164.00 |
| 28-Oct-2014 | Meet with A. Lawrence regarding follow up on meet and confer with Paul Weiss regarding legacy discovery (.5); revise correspondence to B. Stephany (K&E) regarding custodians for document search (.3); meet with A. Lawrence to review issues with Debtors' search protocol (.9). | Kerr, Charles L. | 1.70 | 1,785.00 |
| 28-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Kwon, Kevin T. | 0.50 | 242.50 |
| 28-Oct-2014 | Draft correspondence to B. Stephany (K&E) regarding director custodians and the production of their documents in connection with legacy discovery (.6); correspondence with C. Kerr and M. Dort regarding correspondence to B. Stephany (K&E) (.4); participate in introductory call with legacy discovery document review team (1.0); draft correspondence to B. Stephany (K&E) regarding restructuring requests as part of legacy discovery (.7); correspondence with R. Reigersman and C. Kerr regarding document demands for tax records (.3); draft counterproposal to Debtor search terms and custodians (1.4); correspondence with C. Kerr, M. Dort, W&C and Brown Rudnick regarding counterproposal (.9); meet with C. Kerr regarding follow up on meet and confer with Paul Weiss regarding legacy discovery (.5); meet with C. Kerr to review issues with Debtors' search protocol (.9); review with L. Marinuzzi status of legacy discovery (.6); confer with K. Sadeghi regarding outstanding legacy discovery (.5). | Lawrence, J. Alexander | 7.80 | 6,981.00 |
| 28-Oct-2014 | Review with A. Lawrence status of legacy discovery. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 28-Oct-2014 | Review legacy discovery document review protocol and background materials (4.3); attend call to discuss review of documents produced by Debtors in connection with legacy discovery (1.0). | Miyao, Klinton | 5.30 | 3,471.50 |
| 28-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 3.20 | 2,096.00 |
| 28-Oct-2014 | Prepare for introductory call with review team (.8); lead call with review team regarding protocol for review of discovery (1.0); draft letter to Debtors regarding outstanding discovery issues (2.6); confer with A. Lawrence regarding outstanding legacy discovery (.5); correspond with Milbank regarding discovery requests to Citibank (.2); review proposal from A. Lawrence regarding discovery from Debtors (.3); confer with M. Dort regarding allocation of discovery review (.3). | Sadeghi, Kayvan B. | 5.70 | 4,189.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 7.00 | 2,905.00 |
| 28-Oct-2014 | Review legacy discovery document review protocol and background materials. | Sorrell, Michael R. | 3.00 | 1,830.00 |
| 28-Oct-2014 | Participate in the introductory call with review team. | Wang, Chenwei | 1.00 | 550.00 |
| 29-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 7.20 | 3,492.00 |
| 29-Oct-2014 | Review legacy discovery document review protocol and background materials. | Bartel, Sara | 3.40 | 1,411.00 |
| 29-Oct-2014 | Identify select Debtor document and generate metadata reports (.9); prepare custom metadata reports in effort to accommodate document review (1.2); discuss production coding with A. Lawrence (.2). | Bergelson, Vadim | 2.30 | 678.50 |
| 29-Oct-2014 | Review discovery requests and Debtors' objections (3.2); draft letter regarding document request (1.1). | Birkenfeld, Alexander | 4.30 | 1,784.50 |
| 29-Oct-2014 | Review document database and update legacy document review tracking chart and metrics. | Curtis, Michael E. | 0.50 | 167.50 |
| 29-Oct-2014 | Review and analyze Debtors' RFP search terms proposal (3.7); confer and correspond with A. Lawrence regarding same (.7); participate in meet and confer with ad hoc committee of EFIH unsecured noteholders (.4); correspond with legacy discovery reviewers regarding document review (.2). | Dort, Malcolm K. | 5.00 | 3,050.00 |
| 29-Oct-2014 | Conference with R. Salerno regarding document review. | Doufekias, Demme | 0.30 | 247.50 |
| 29-Oct-2014 | Call with C. Kerr regarding discovery issues. | Hildbold, William M. | 0.20 | 122.00 |
| 29-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Johnston, Ian Andrew | 6.90 | 3,346.50 |
| 29-Oct-2014 | Meet with A. Lawrence regarding counterproposal to Debtors for search terms (.5); call with W. Hildbold regarding discovery issues (.2). | Kerr, Charles L. | 0.70 | 735.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Oct-2014 | Meet and discuss search terms with J. Wishnew to obtain LBO documents (.6); call and discuss second level review of legacy discovery documents with J. Rothberg in connection with claims investigation (.3); call and discuss document review with D. Doufekias in connection with claims investigation (.3); prepare for meet and confer with Akin Gump regarding legacy discovery (.7); meet and confer with Akin Gump regarding legacy discovery (.5); correspondence with M. Roose (Fried Frank) regarding meet and confer regarding legacy discovery (.2); prepare counterproposal to Debtor search terms proposal and correspondence with C. Kerr, G. Starner (W&C) and J. Stoll (Brown Rudnick) regarding same (2.1); draft proposed response to B. Stephany (K&E) regarding meet and confer regarding legacy discovery disputes (.3); draft proposed response to Wachtell regarding legacy discovery disputes (.3); confer and correspond with M. Dort regarding search terms (.7); call and discuss production coding with V. Bergelson as part of legacy discovery document review (.2); meet with K. Sadeghi for call with counsel to PIKs regarding discovery requests and responses (.5); meet with C. Kerr regarding counterproposal to Debtors for search terms (.4). | Lawrence, J. Alexander | 7.20 | 6,444.00 |
| 29-Oct-2014 | Review legacy discovery document review protocol and background materials. | Miyao, Klinton | 1.30 | 851.50 |
| 29-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Moloff, Leda A. | 4.30 | 2,816.50 |
| 29-Oct-2014 | Discuss document review protocol with A. Lawrence. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 29-Oct-2014 | Meet with A. Lawrence for call with counsel to PIKs regarding discovery requests and responses (.5); review documents PIK exchange transactions (1.5). | Sadeghi, Kayvan B. | 2.00 | 1,470.00 |
| 29-Oct-2014 | Conference with D. Doufekias regarding document review. | Salerno, Robert A. | 0.30 | 255.00 |
| 29-Oct-2014 | Review legacy discovery document review protocol and background materials. | Sigmon, Kirk | 6.60 | 2,739.00 |
| 29-Oct-2014 | Meet with A. Lawrence to address search terms. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 30-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (3.9); review background materials regarding legacy document production and potential claims (4.2); meeting with B. Gizaw, V. Bergelson and M. Dort regarding legacy review logistics (.4). | Alanis, Corinna J. | 8.50 | 4,122.50 |
| 30-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (1.0); review legacy discovery document review protocol and background materials (4.4); call with M. Dort and I. Johnston to discuss document review protocol (.3). | Bartel, Sara | 5.70 | 2,365.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Setup EFH review batches (.8); generate metadata reports and PDF files for same documents (.8); prepare custom metadata reports in effort to accommodate document review (1.1); run analytics on select first lien documents (1.1); call and discuss Relativity with A. Lawrence (.2); meet with C. Alanis, B. Gizaw and M. Dort regarding legacy review logistics (.4). | Bergelson, Vadim | 4.40 | 1,298.00 |
| 30-Oct-2014 | Prepare set of admitted joint exhibits from bidding procedures motion hearing. | Curtis, Michael E. | 0.30 | 100.50 |
| 30-Oct-2014 | Meet V. Bergelson, C. Alanis and B. Gizaw regarding legacy review logistics (.4); confer and correspond with legacy discovery review team regarding document review (.7); draft and revise notes regarding meet and confer with PIKs (1.7); call with S. Bartel and I. Johnston to discuss document review protocol (.3). | Dort, Malcolm K. | 3.10 | 1,891.00 |
| 30-Oct-2014 | Conference with C. Alanis, V. Bergelson and M. Dort regarding legacy review logistics (.4); analyze documents produced by Debtors in connection with legacy review (5.2). | Gizaw, Betre M. | 5.60 | 3,080.00 |
| 30-Oct-2014 | Correspond with A. Rauch (FTI) regarding legacy document discovery and review of same. | Hager, Melissa A. | 0.10 | 82.50 |
| 30-Oct-2014 | Correspond with M. Dort regarding legacy discovery document review audit. | Hunt, Adam J. | 0.10 | 61.00 |
| 30-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (8.8); call with M. Dort and S. Bartel to discuss document review protocol (.3). | Johnston, Ian Andrew | 9.10 | 4,413.50 |
| 30-Oct-2014 | Meet with A. Lawrence regarding meet and confer with Paul Weiss. | Kerr, Charles L. | 0.30 | 315.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Call and discuss extension of legacy discovery deadlines with B. Stephany (K&E) (.2); draft proposal to K&E regarding custodians and search terms for legacy discovery (3.3); correspondence with G. Starner (W&C), J. Stoll (Brown Rudnick), C. Kerr, FTI and K&E regarding custodians and search term proposal to Debtors for legacy discovery (.3); correspondence with Wachtell regarding legacy discovery issues (.2); correspond with M. McKane (K&E), C. Kerr, B. Stephany (K&E) and L. Marinuzzi regarding extension of legacy discovery deadlines sought by Wachtell (.4); correspondence with K&E, W&C and Brown Rudnick regarding meet and confer regarding legacy discovery (.3); correspondence with M. Roose (Fried Frank) regarding meet and confer regarding legacy discovery (.2); call and discuss Relativity database of produced documents with V. Bergelson (.2); draft proposed correspondence to K&E regarding objections to discovery (1.7); call and discuss production extension with Paul Weiss (.2); correspondence with W. Hildbold regarding FTI investigation documents and update database regarding same (.7); call and discuss legacy discovery protocol with J. Bartlett (W&C) (.2); call and discuss transition bond review for claims investigation with J. Rothberg (.3); correspondence to J. Rothberg regarding transition bonds (.2); call and discuss obtaining legacy discovery with L. Park (FTI) and M. Diaz (FTI) for claims investigation (.8); correspondence with L. Park (FTI) and M. Diaz (FTI) regarding legacy discovery efforts (.2); correspondence with M. Curtis and A. Devore (Ropes & Gray) regarding exhibits from bidding procedures hearing (.2); meet with C. Kerr regarding meet and confer with Paul Weiss regarding legacy discovery (.3). | Lawrence, J. Alexander | 9.90 | 8,860.50 |
| 30-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery (1.4); confer with J. Rothberg (.3) and review materials regarding analysis of documents in connection with transition bonds (3.1). | Moloff, Leda A. | 4.80 | 3,144.00 |
| 30-Oct-2014 | Discuss transition bond document review issues with L. Moloff. | Rothberg, Jonathan C. | 0.30 | 217.50 |
| 30-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 2.30 | 954.50 |
| 31-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 5.50 | 2,667.50 |
| 31-Oct-2014 | Generate metadata reports and PDF files for same documents (.9); prepare custom metadata reports in effort to accommodate document review (1.1); run analytics on select first lien documents (1.2). | Bergelson, Vadim | 3.20 | 944.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Oct-2014 | Participate in meet and confer with Debtors regarding legacy discovery RFPs (.8); participate in meet and confer with Fidelity regarding legacy discovery RFPs (.6). | Dort, Malcolm K. | 1.40 | 854.00 |
| 31-Oct-2014 | Analyze documents produced by Debtors for legacy review. | Gizaw, Betre M. | 4.10 | 2,255.00 |
| 31-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Johnston, Ian Andrew | 6.30 | 3,055.50 |
| 31-Oct-2014 | Meet with A. Lawrence regarding open issues from meet and confer with Debtors (.5); call to expert regarding discovery issues (.3). | Kerr, Charles L. | 0.80 | 840.00 |
| 31-Oct-2014 | Correspondence with K. Sadeghi and E. Virga (Milbank) regarding Citibank legacy discovery (.2); correspond with B. Stephany (K&E) regarding legacy discovery issues (.3); prepare for meet and confer with K&E regarding legacy discovery disputes (.3); meet and confer with K&E regarding legacy discovery (.7); legal research regarding expert disclosures (1.2); correspond with V. Bergelson regarding database for document review (.3); call and discuss expert discovery and privilege issues with J. Tranen (FTI) (.2); call and discuss legacy discovery with Fried Frank (.4); correspondence with M. Hager, C. Kerr and L. Marinuzzi regarding D&O policies and LLC agreement (.4); meet with C. Kerr regarding open issues from meet and confer with Debtors regarding legacy discovery (.5). | Lawrence, J. Alexander | 4.50 | 4,027.50 |
| 31-Oct-2014 | Correspondence regarding insurance policy discovery. | Levitt, Jamie A. | 0.40 | 380.00 |
| 31-Oct-2014 | Review and respond to correspondence from W. Hildbold regarding transition bonds. | Moloff, Leda A. | 0.10 | 65.50 |
| 31-Oct-2014 | Correspond with V. Bergelson regarding transition bond document review issues (.4); analyze metadata generated from documents related to transition bond claims (.8). | Rothberg, Jonathan C. | 1.20 | 870.00 |
| 31-Oct-2014 | Call with Debtors regarding legacy discovery (.7); call with Fidelity regarding legacy discovery (.5); review correspondence from Fried Frank regarding legacy discovery (.2). | Sadeghi, Kayvan B. | 1.40 | 1,029.00 |
| 31-Oct-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Sigmon, Kirk | 8.00 | 3,320.00 |
| **Total: 023** | **Discovery** | | **966.10** | **636,402.00** |

**Hearings**

| | | | | |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Participate telephonically in portion of hearing regarding bidding procedure discovery. | Goren, Todd M. | 1.60 | 1,320.00 |
| 02-Oct-2014 | Attend discovery hearing in connection with EFH bidding procedures. | Harris, Daniel J. | 2.40 | 1,668.00 |

83

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Prepare for (.6) and (2.4) attend telephonic conference with Judge Sontchi on discovery issues and timing of bid procedures motion. | Kerr, Charles L. | 3.00 | 3,150.00 |
| 02-Oct-2014 | Participate in portion of conference with the court regarding bidding procedures motion discovery. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 07-Oct-2014 | Call with C. Husnick (K&E) concerning subject matter of 10/6 hearing with W&C (.5); prepare for hearing on executive compensation and review Debtors' response (.8); review U.S. Trustee objection (.8); review Kirby declaration in support of motion (.6); review FTI analysis of plans (.6); prepare outline of Committee statement/history of Committee review and sign-off on plans (.8). | Marinuzzi, Lorenzo | 4.10 | 4,079.50 |
| 08-Oct-2014 | Telephonic participation (partial) in hearing regarding Debtors' request for payment of insider compensation (4.0); draft memorandum for team regarding hearing (1.1). | Hildbold, William M. | 5.10 | 3,111.00 |
| 08-Oct-2014 | Attend hearing on Debtors' executive compensation motion. | Marinuzzi, Lorenzo | 8.50 | 8,457.50 |
| 09-Oct-2014 | Participate (partial) in hearing regarding insider compensation motion (2.0); draft memorandum regarding same (.5). | Hildbold, William M. | 2.50 | 1,525.00 |
| 09-Oct-2014 | Attend hearing on executive compensation (7.5); prepare summary for Committee report (.4). | Marinuzzi, Lorenzo | 7.90 | 7,860.50 |
| 15-Oct-2014 | Prepare materials for bidding procedures motion hearing including set of joint trial exhibits. | Curtis, Michael E. | 6.90 | 2,311.50 |
| 15-Oct-2014 | Compile joint exhibits for hearing on bidding procedures motion. | Guido, Laura | 1.60 | 480.00 |
| 15-Oct-2014 | Participate in hearing regarding insider compensation plans (6.0); draft memorandum to Committee regarding court's ruling and hearing (.4); revise memorandum to Committee (.2); correspondence with Committee regarding status of hearing (.2). | Hildbold, William M. | 6.80 | 4,148.00 |
| 15-Oct-2014 | Participate telephonically in final day of executive compensation trial (6.0); correspondence to A. Schwartz (U.S. Trustee's office) concerning hearing and results (.6). | Marinuzzi, Lorenzo | 6.60 | 6,567.00 |
| 17-Oct-2014 | Prepare for (.8) and attend (6.1) bid procedures hearing. | Goren, Todd M. | 6.90 | 5,692.50 |
| 17-Oct-2014 | Prepare (review pleadings, deposition transcripts and hearing materials) for (.6) and attend hearing on EFH bidding procedures (6.1). | Harris, Daniel J. | 6.70 | 4,656.50 |
| 17-Oct-2014 | Prepare for hearing (.3); review correspondence (.2); telephonic participation (partial) in court hearing (4.0). | Humphreys, Thomas A. | 4.50 | 5,625.00 |
| 17-Oct-2014 | Attend hearing in Delaware on bidding procedures motion. | Kerr, Charles L. | 6.10 | 6,405.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Oct-2014 | Attend hearing (partial) on bidding procedures motion. | Lawrence, J. Alexander | 5.50 | 4,922.50 |
| 17-Oct-2014 | Preparation (2.5) and attendance (5.5) at the hearing on the Debtors' motion for approval of procedures for the sale of Oncor. | Miller, Brett H. | 8.00 | 8,400.00 |
| 17-Oct-2014 | Participate (partial) by telephone in hearing regarding bid procedures. | Peck, James Michael | 5.10 | 5,355.00 |
| 18-Oct-2014 | Correspondence with L. Marinuzzi regarding continued bidding procedures hearing (.2); correspondence with C. Ward (Polsinelli) regarding same (.2). | Hildbold, William M. | 0.40 | 244.00 |
| 19-Oct-2014 | Prepare for hearing before Judge Sontchi on bidding procedures motion. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 20-Oct-2014 | Prepare for (.6) and attend (6.1) bid procedures hearing; meeting with D. Harris regarding hearing follow up (1.2); correspondence with T. Pohl (Lazard) regarding same (.1). | Goren, Todd M. | 8.00 | 6,600.00 |
| 20-Oct-2014 | Prepare for (.7) and attend hearing on EFH bidding procedures (6.1); review hearing transcript with T. Goren to identify relevant testimony (.9). | Harris, Daniel J. | 7.70 | 5,351.50 |
| 20-Oct-2014 | Telephonic appearance (partial) in court hearing. | Humphreys, Thomas A. | 5.50 | 6,875.00 |
| 20-Oct-2014 | Prepare for hearing on bidding procedures motion (4.1); attend hearing before Judge Sontchi on bidding procedures motion (5.5); prepare for next day of hearings on bidding procedures motion (review transcripts and notes ) (4.4). | Kerr, Charles L. | 14.00 | 14,700.00 |
| 20-Oct-2014 | Attend hearing on bidding procedures motion (6.1); prepare for hearing on bidding procedures (1.0); review correspondence from C. Kerr and D. Kurtz (Lazard) regarding hearing (.3). | Lawrence, J. Alexander | 7.40 | 6,623.00 |
| 20-Oct-2014 | Continued hearing (partial) on the Debtors' motion to approve bidding procedures for the sale of Oncor. | Miller, Brett H. | 5.00 | 5,250.00 |
| 20-Oct-2014 | Participate (partial) by telephone in continued hearings regarding bidding procedures motion. | Peck, James Michael | 3.40 | 3,570.00 |
| 21-Oct-2014 | Prepare for (1.5) and attend (7.6) bidding procedures hearing. | Goren, Todd M. | 9.10 | 7,507.50 |
| 21-Oct-2014 | Prepare for (1.1) and attend (7.6) hearing on EFH bidding procedures. | Harris, Daniel J. | 8.70 | 6,046.50 |
| 21-Oct-2014 | Telephonic appearance (partial) in bankruptcy court hearing. | Humphreys, Thomas A. | 6.50 | 8,125.00 |
| 21-Oct-2014 | Hearing before Judge Sontchi on bidding procedures motion. | Kerr, Charles L. | 7.50 | 7,875.00 |
| 21-Oct-2014 | Prepare for hearing regarding bidding procedures (1.0); attend hearing on bidding procedures (7.5). | Lawrence, J. Alexander | 8.50 | 7,607.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-2014 | Attendance at the continued hearing on the Debtors' motion for bidding procedures for the sale of Oncor. | Miller, Brett H. | 7.50 | 7,875.00 |
| 21-Oct-2014 | Participate in portions of telephonic hearing regarding Keglevic and Sawyer testimony. | Peck, James Michael | 5.20 | 5,460.00 |
| 22-Oct-2014 | Read transcripts from 10/17 bidding procedures hearing. | Kerr, Charles L. | 3.30 | 3,465.00 |
| 23-Oct-2014 | Review hearing transcripts regarding bid procedures arguments and closing issues. | Goren, Todd M. | 2.40 | 1,980.00 |
| 23-Oct-2014 | Review and summarize transcripts from EFH bidding procedures hearing in preparation for closing arguments. | Harris, Daniel J. | 4.20 | 2,919.00 |
| 24-Oct-2014 | Review hearing transcripts regarding bid procedures arguments and closing issues. | Goren, Todd M. | 3.30 | 2,722.50 |
| 24-Oct-2014 | Coordinate 10/27 telephonic hearing appearance for T. Humphreys. | Guido, Laura | 0.20 | 60.00 |
| 24-Oct-2014 | Review of hearing transcripts regarding witness testimony and preparation of closing argument on the Debtors' motion for approval of bidding procedures for the sale of Oncor. | Miller, Brett H. | 7.80 | 8,190.00 |
| 27-Oct-2014 | Meeting with internal working group in preparation for hearing (.8); attend bidding procedures hearing (5.6). | Goren, Todd M. | 6.40 | 5,280.00 |
| 27-Oct-2014 | Compile 10/28 hearing materials for chambers (2.9); review and revise same (.6); coordinate telephonic hearing appearance for D. Harris regarding same (.2). | Guido, Laura | 3.70 | 1,110.00 |
| 27-Oct-2014 | Prepare for (.9) and attend (5.6) hearing on EFH bidding procedures. | Harris, Daniel J. | 6.50 | 4,517.50 |
| 27-Oct-2014 | Prepare for omnibus hearing (.8); participate telephonically (partial) in bidding procedures hearing (5.7); review with L. Marinuzzi agenda items for 10/28 omnibus hearing (.8). | Hildbold, William M. | 7.30 | 4,453.00 |
| 27-Oct-2014 | Telephonic appearance (partial) at court hearing regarding bidding procedures motion. | Humphreys, Thomas A. | 4.50 | 5,625.00 |
| 27-Oct-2014 | Prepare for and meet with D. Kurtz (Lazard) regarding direct testimony for bidding procedures motion (4.4); attend hearing before Judge Sontchi on bidding procedures motion (5.6). | Kerr, Charles L. | 10.00 | 10,500.00 |
| 27-Oct-2014 | Attend (partial) bidding procedures hearing. | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 27-Oct-2014 | Review with W. Hildbold agenda items for 10/28 omnibus hearing (.8); participate (partial) in final day of hearings/argument on bidding procedures (5.2). | Marinuzzi, Lorenzo | 6.00 | 5,970.00 |
| 27-Oct-2014 | Preparation (3.5) and attendance (5.2) at the continued hearing on the Debtors' motion to approve bidding procedures for the sale of Oncor. | Miller, Brett H. | 8.70 | 9,135.00 |
| 27-Oct-2014 | Participate by telephone in portion of closing arguments of bidding procedures hearing. | Peck, James Michael | 0.80 | 840.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Oct-2014 | Review filings and materials in preparation for omnibus hearing (1.4); attend omnibus hearing (1.7); confer with J. Peck regarding omnibus hearing (.1). | Hildbold, William M. | 3.20 | 1,952.00 |
| 28-Oct-2014 | Confer with W. Hildbold regarding omnibus hearing. | Peck, James Michael | 0.10 | 105.00 |
| 29-Oct-2014 | Coordinate 11/3 telephonic hearing appearances for B. Miller and D. Harris. | Guido, Laura | 0.30 | 90.00 |
| **Total: 024** | **Hearings** | | **288.20** | **259,303.50** |

**Claims Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Correspondence with T. King (Chicago Title) regarding scope of real property searches and status of preparation of abstractor reports. | Berger, Lesley D. | 0.50 | 150.00 |
| 01-Oct-2014 | Conference with J. Rothberg regarding transition bonds claims. | McPherson, Mark David | 0.40 | 350.00 |
| 01-Oct-2014 | Meet with M. McPherson regarding potential claims related to transition bond payments (.4); continue research related to potential claims for transition bond payments (.9); correspond with W. Hildbold regarding potential claims related to transition bond payments (.1). | Rothberg, Jonathan C. | 1.40 | 1,015.00 |
| 01-Oct-2014 | Correspond with FTI about specific asset categories scheduled by Debtors (.2); coordinate with intercompany team on reviewing value of claims at five specific Debtor entities (.4). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 02-Oct-2014 | Analysis of Debtors' presentation to Committee regarding tax issues in connection with potential intercompany claims. | Hager, Melissa A. | 0.60 | 495.00 |
| 02-Oct-2014 | Call with M. McKane (K&E) and B. O'Connor (K&E) concerning claims to be pursued by Committee. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 02-Oct-2014 | Revise and update TCEH creditor memorandum analyzing respective claims of TCEH creditors. | Richards, Erica J. | 1.10 | 797.50 |
| 03-Oct-2014 | Review pertinent cases regarding fraudulent transfer and recovery under section 550 of the bankruptcy code. | Hager, Melissa A. | 1.30 | 1,072.50 |
| 03-Oct-2014 | Research issues regarding potential claims against EFIH as guarantor. | Whitney, Craig B. | 4.80 | 3,528.00 |
| 03-Oct-2014 | Review Duff & Phelps '07 solvency analysis. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 05-Oct-2014 | Examine details of ring fencing of Oncor in 2007. | Wishnew, Jordan A. | 0.90 | 675.00 |
| 06-Oct-2014 | Review caselaw regarding derivative standing in Delaware (2.4); draft memorandum regarding same (1.3); discussion with J. Rothberg regarding status of transition bond investigation and next steps (.9). | Hildbold, William M. | 4.60 | 2,806.00 |
| 06-Oct-2014 | Review memorandum regarding procedural requirements for motion to obtain standing to pursue estate claims. | Peck, James Michael | 0.10 | 105.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Oct-2014 | Meet with W. Hildbold regarding claims related to transition bond payments (.9); research factual issues related to potential claims related to transition bond payments (.9). | Rothberg, Jonathan C. | 1.80 | 1,305.00 |
| 07-Oct-2014 | Continue researching legal issues related to potential claims related to transition bonds (.4); continue to edit memorandum regarding potential claims related to transition bonds (.3). | Rothberg, Jonathan C. | 0.70 | 507.50 |
| 07-Oct-2014 | Research legal issues regarding intercompany claims (.9); update complaint regarding same (1.2). | Whitney, Craig B. | 2.10 | 1,543.50 |
| 08-Oct-2014 | Correspondence with FTI, Lazard and internal working group regarding intercompany claim meeting (.2); review caselaw regarding rejection of a group contract by one entity (.9). | Hildbold, William M. | 1.10 | 671.00 |
| 08-Oct-2014 | Correspondence with J. Wishnew, C. Kerr and L. Marinuzzi regarding Oncor spinoff. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 08-Oct-2014 | Correspondence with C. Kerr concerning timing of Oncor spinoff and views of W&C on timing of transfer of ownership/operations. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 08-Oct-2014 | Correspond with C. Kerr regarding Oncor spinoff. | Martin, Samantha | 0.20 | 145.00 |
| 08-Oct-2014 | Continue researching factual issues related to potential transition bonds claims (2.8); continue drafting memorandum regarding potential transition bond claims (.4). | Rothberg, Jonathan C. | 3.20 | 2,320.00 |
| 08-Oct-2014 | Analyze and draft sections of standing motion. | Tepfer, Cameron Andrew | 2.50 | 1,037.50 |
| 08-Oct-2014 | Research issues regarding potential claims against EFIH and EFH. | Whitney, Craig B. | 3.50 | 2,572.50 |
| 08-Oct-2014 | Review and analyze issues concerning Oncor spinoff. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 09-Oct-2014 | Analysis of FTI's source documents in connection with potential intercompany claims. | Hager, Melissa A. | 0.20 | 165.00 |
| 09-Oct-2014 | Continue researching factual issues related to potential transition bond claims. | Rothberg, Jonathan C. | 1.40 | 1,015.00 |
| 10-Oct-2014 | Review draft complaint against lienholders in connection with overlapping background facts to form basis for intercompany claims. | Hager, Melissa A. | 1.10 | 907.50 |
| 10-Oct-2014 | Review with S. Martin applicability of 546(e) defense to LBO claims (.4); review flow of funds memorandum on LBO consideration (.5); review recent decisions on 546(e) in context of LBOs (.7). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Oct-2014 | Review with L. Marinuzzi the applicability of 546(e) defense to LBO claims (.4); identify assets at lien challenge entities and assess strength of potential defenses to affirmative third-party claims with J. Wishnew (.4). | Martin, Samantha | 0.80 | 580.00 |
| 10-Oct-2014 | Confer and correspond with CT Corp. regarding additional Texas state level Committee searches (.8); organize all Texas state level Committee searches received to date at the request of G. Peck (.4); research jurisdictions to search for as-extracted collateral and organize order accordingly (1.8). | Negron, Jeffrey M. | 3.00 | 930.00 |
| 10-Oct-2014 | Update memorandum analyzing respective claims of TCEH creditors. | Richards, Erica J. | 0.60 | 435.00 |
| 10-Oct-2014 | Finalize complaint regarding intercompany claims (3.6); research issues regarding foregone interest damages (2.8). | Whitney, Craig B. | 6.40 | 4,704.00 |
| 10-Oct-2014 | Collaborate with S. Martin on identifying assets at entities with interdebtor claims. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 11-Oct-2014 | Review and analyze scope of count to first lien complaint regarding tax attributes | Wishnew, Jordan A. | 1.20 | 900.00 |
| 12-Oct-2014 | Review materials related to potential sponsor fees claim (1.5); distribute same to H. Abrams with instructions regarding upcoming meeting (.3). | Doufekias, Demme | 1.80 | 1,485.00 |
| 13-Oct-2014 | Review and analyze letter of credit materials to identify potential claims (4.2); meet with D. Doufekias to discuss legal framework and factual background for claims (2.6). | Abrams, Hanna | 6.80 | 4,726.00 |
| 13-Oct-2014 | Conference with H. Abrams to discuss legal framework and factual background for claims against EFH. | Doufekias, Demme | 2.60 | 2,145.00 |
| 13-Oct-2014 | Review FTI source list regarding background facts for intercompany claim (.5); analysis of draft complaint against secured parties (.8). | Hager, Melissa A. | 1.30 | 1,072.50 |
| 13-Oct-2014 | Review memoranda regarding status of intercompany claims analyses. | Levitt, Jamie A. | 0.80 | 760.00 |
| 13-Oct-2014 | Call with M. McKane (K&E) concerning making litigation presentation to Debtors on claims (.4); correspondence with J. Levitt concerning possible web event for presentation (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 13-Oct-2014 | Revise memorandum analyzing respective positions of TCEH creditors. | Richards, Erica J. | 1.50 | 1,087.50 |
| 14-Oct-2014 | Review draft complaint against first lenders for overlap and background facts regarding potential intercompany claims. | Hager, Melissa A. | 1.10 | 907.50 |
| 14-Oct-2014 | Review second lien security agreement and other second lien documents (1.2); review Committee lien search results summary (1.5). | Haney, Heather Jo | 2.70 | 1,485.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Oct-2014 | Research caselaw regarding avoidance of multiparty contracts (2.8); research caselaw regarding rejection of multiparty contracts (1.7). | Hildbold, William M. | 4.50 | 2,745.00 |
| 14-Oct-2014 | Discuss issues related to potential claims regarding transition bonds with J. Rothberg (.2); review with L. Marinuzzi logistics for meeting with Debtors to review claims (.6). | Levitt, Jamie A. | 0.80 | 760.00 |
| 14-Oct-2014 | Review with J. Levitt logistics for meeting with Debtors to review claims. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 14-Oct-2014 | Discuss second lien collateral with H. Haney (.4); correspondence with S. Martin regarding NOLs (.3). | Peck, Geoffrey R. | 0.70 | 577.50 |
| 14-Oct-2014 | Discuss issues related to potential claims regarding transition bonds with J. Levitt (.2); begin drafting formal memorandum of potential claims related to transition bonds (3.9); research factual issues related to potential claims related to transition bonds (1.7). | Rothberg, Jonathan C. | 5.80 | 4,205.00 |
| 14-Oct-2014 | Review and analyze defenses to third-party claims to be brought by Committee. | Wishnew, Jordan A. | 1.10 | 825.00 |
| 15-Oct-2014 | Review and analyze shared services materials to identify potential claims (2.9); meeting with D. Doufekias to discuss legal research related to sponsor fees claims (1.8). | Abrams, Hanna | 4.70 | 3,266.50 |
| 15-Oct-2014 | Research cases that applied earmarking or mere conduit doctrine for intercompany claims research. | Arett, Jessica J. | 4.10 | 1,701.50 |
| 15-Oct-2014 | Correspondence with T. King (Chicago Title) regarding issuance of title search reports (.3); begin review of title search reports submitted by Chicago Title Company (1.4). | Berger, Lesley D. | 1.70 | 510.00 |
| 15-Oct-2014 | Meeting with H. Abrams to discuss legal research related to sponsor fees claims. | Doufekias, Demme | 1.80 | 1,485.00 |
| 15-Oct-2014 | Review second lien security agreement and indenture to determine collateral package. | Haney, Heather Jo | 0.90 | 495.00 |
| 15-Oct-2014 | Continue drafting memorandum regarding potential transition bond claims (2.9); research factual issues related to potential transition bond claims (.9). | Rothberg, Jonathan C. | 3.80 | 2,755.00 |
| 15-Oct-2014 | Evaluate strength of potential defenses to claims against third parties. | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 16-Oct-2014 | Continue research regarding mere conduit and earmarking defenses (.2); summarize research (.7). | Arett, Jessica J. | 0.90 | 373.50 |
| 16-Oct-2014 | Confer with J. Rothberg regarding transition bond intercompany claims analysis. | Levitt, Jamie A. | 0.50 | 475.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Oct-2014 | Correspondence with T. Goren regarding avoidance of TSA (.3); review benefits conveyed to Debtor subsidiaries under TSA for purposes of analyzing reasonably equivalent value (.6). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 16-Oct-2014 | Continue researching issues related to potential transition bond claims (2.1); continue drafting memorandum regarding same (4.2); confer with J. Levitt regarding transition bond intercompany claims and analysis (.5). | Rothberg, Jonathan C. | 6.80 | 4,930.00 |
| 16-Oct-2014 | Research issues regarding potential claims against EFIH for tax attributes and interest (3.3); revise complaint regarding intercompany claims (.6). | Whitney, Craig B. | 3.90 | 2,866.50 |
| 16-Oct-2014 | Review caselaw assessing counter-arguments to possible defenses to third-party claims. | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 17-Oct-2014 | Continue drafting memorandum regarding potential transition bond claims (1.8); edit same (.5). | Rothberg, Jonathan C. | 2.30 | 1,667.50 |
| 17-Oct-2014 | Conduct ongoing analysis of defenses to potential claims against non-Debtor parties. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 18-Oct-2014 | Review transition bonds memorandum (.3); review master separation agreement for references in memorandum (1.1). | Hildbold, William M. | 1.40 | 854.00 |
| 19-Oct-2014 | Review transition bonds memorandum (.6); revise memorandum (.3); research caselaw regarding fraudulent transfer claims under Texas UFTA (1.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 20-Oct-2014 | Review and analyze sponsor fee materials. | Abrams, Hanna | 4.90 | 3,405.50 |
| 20-Oct-2014 | Review and revise transition bonds memorandum (1.2); discussion with J. Rothberg regarding changes (.2); correspondence with J. Rothberg regarding same (.2). | Hildbold, William M. | 1.60 | 976.00 |
| 20-Oct-2014 | Discuss issues related to potential transition bond-related claims with J. Rothberg. | Levitt, Jamie A. | 0.10 | 95.00 |
| 20-Oct-2014 | Meet with W. Hildbold regarding potential transition bond-related claims (.2); edit memorandum regarding potential transition bond-related claims (1.9); discuss issues related to potential transition bond-related claims with J. Levitt (.1); review edits to memorandum regarding potential transition bond-related claims from W. Hildbold (.7). | Rothberg, Jonathan C. | 2.90 | 2,102.50 |
| 20-Oct-2014 | Revise memorandum regarding 546(e) safe harbor for shareholders. | Tepfer, Cameron Andrew | 2.80 | 1,162.00 |
| 20-Oct-2014 | Review and edit interdebtor affirmative defense memorandum. | Wishnew, Jordan A. | 0.90 | 675.00 |
| 21-Oct-2014 | Meeting with D. Doufekias regarding potential claims and related research. | Abrams, Hanna | 0.60 | 417.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-2014 | Review analysis of shared services claims issues (2.8); conference with H. Abrams to discuss background for legal research related to shared services claims (.6); review documents produced in response to legacy discovery requests in connection with investigation of shared services claims (3.5). | Doufekias, Demme | 6.90 | 5,692.50 |
| 21-Oct-2014 | Review and edit draft memorandum concerning affirmative defenses to interdebtor avoidance actions. | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 22-Oct-2014 | Review and analyze shared services agreements (2.5); confer with D. Doufekias regarding standing for sponsor fee claims (.8). | Abrams, Hanna | 3.30 | 2,293.50 |
| 22-Oct-2014 | Call with M. Hager regarding status of investigation and missing information (.6); conference with H. Abrams regarding standing for sponsor fee claims (.8). | Doufekias, Demme | 1.40 | 1,155.00 |
| 22-Oct-2014 | Call with D. Doufekias regarding status of investigation and missing information (.6); review outline of potential claims and theories (.6); analysis of discovery protocol regarding intercreditor claims (.1). | Hager, Melissa A. | 1.30 | 1,072.50 |
| 22-Oct-2014 | Correspondence with internal investigation group regarding status of investigation on interdebtor claims. | Hoffinger, Adam S. | 0.60 | 615.00 |
| 22-Oct-2014 | Review memorandum regarding recharacterization or subordination of affiliate debt (1.2); correspond with M. Dort regarding memorandum regarding affiliate debt issues (.3); correspond with J. Levitt regarding memorandum on affiliate debt and transition bonds issues (.3). | McPherson, Mark David | 1.80 | 1,575.00 |
| 22-Oct-2014 | Review and assess defense analysis issues (.6); update memoranda regarding same (.3). | Wishnew, Jordan A. | 0.90 | 675.00 |
| 23-Oct-2014 | Review and analyze memorandum regarding recharacterization and subordination of liability management program claims (.7); review and analyze FTI presentation regarding same (.2); meet with L. Marinuzzi, J. Levitt and M. McPherson regarding memorandum findings and next steps (.4). | Dort, Malcolm K. | 1.30 | 793.00 |
| 23-Oct-2014 | Call with intercompany claims team to discuss progress of claims development. | Doufekias, Demme | 1.30 | 1,072.50 |
| 23-Oct-2014 | Call with intercompany claims team regarding status of investigation. | Goren, Todd M. | 1.30 | 1,072.50 |
| 23-Oct-2014 | Attend internal meeting regarding status of intercompany claim review, potential causes of action, open issues and workstreams (1.3); review FTI update regarding status of intercompany claims (.5); update outline of potential claims (.8). | Hager, Melissa A. | 2.60 | 2,145.00 |

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Oct-2014 | Attend meeting with internal intercompany claims teams regarding status of investigations (1.3); discussion with J. Rothberg regarding status of transition bonds investigation (.3). | Hildbold, William M. | 1.60 | 976.00 |
| 23-Oct-2014 | Review materials regarding investigation of shared services claims. | Hoffinger, Adam S. | 0.50 | 512.50 |
| 23-Oct-2014 | Meeting with intercompany claims team regarding investigation status and update. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 23-Oct-2014 | Conference with J. Rothberg regarding transition bond claims (.4); meet with internal working group to discuss intercompany claims analyses (1.3); meeting with M. McPherson, L. Marinuzzi and M. Dort to discuss debt recharacterization claims analysis (.4). | Levitt, Jamie A. | 2.10 | 1,995.00 |
| 23-Oct-2014 | Attend meeting with intercompany claims team to review status of investigation of intercompany claims and establish process for review of documents produced (1.3); meet with J. Levitt to establish appropriate teams and guidelines for investigatory workstreams (.3); review file concerning assessment of lost interest claim (.5); review FTI memorandum on claims associated with transition bonds (.6); review FTI presentation on allocation of sponsor fees (.4); review index of legacy documents produced as part of formulation of review teams for investigation (.5); meet with M. Dort, J. Levitt and M. McPherson regarding fact investigation concerning claims related to affiliate debt (.4). | Marinuzzi, Lorenzo | 4.00 | 3,980.00 |
| 23-Oct-2014 | Conference with J. Levitt, L. Marinuzzi and M. Dort regarding fact investigation concerning claims related to affiliate debt (.4); review memorandum regarding claims concerning affiliate debt (.5); prepare for meeting with J. Levitt regarding affiliate debt (.2). | McPherson, Mark David | 1.10 | 962.50 |
| 23-Oct-2014 | Conference call with intercompany claims team regarding the status of the third-party investigations. | Miller, Brett H. | 1.30 | 1,365.00 |
| 23-Oct-2014 | Meet with intercompany claims team regarding discovery issues and strategy for claims investigation (1.3); discussion with W. Hildbold regarding status of transition bonds investigation (.3); conference with J. Levitt regarding transition bond claims (.4). | Rothberg, Jonathan C. | 2.00 | 1,450.00 |
| 23-Oct-2014 | Review with intercompany claims team status of various intercompany and third-party claims investigations (1.3); complete affirmative defense memorandum (.8). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 24-Oct-2014 | Conference with L. Marinuzzi and K. Schaaf regarding Committee claims investigation, background and potential causes of action (.7); review FTI presentations regarding potential causes of action available to Committee (.9). | Damast, Craig A. | 1.60 | 1,240.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Oct-2014 | Review FTI presentation regarding status of intercompany claims including basis and open issues (1.1); correspond with A. Rauch (FTI) regarding same and document review (.2); review chronology of events regarding entry into shared services agreement and revision to same (.9). | Hager, Melissa A. | 2.20 | 1,815.00 |
| 24-Oct-2014 | Correspondence with J. Wishnew regarding LBO claims. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 24-Oct-2014 | Prepare for meeting with C. Damast and K. Schaaf concerning oversight of document review for investigatory workstreams (review latest FTI reports on workstreams) (.5); meet with C. Damast and K. Schaaf to review background on investigatory workstreams and oversight of document review (.7). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 24-Oct-2014 | Review updated materials from FTI regarding claims investigation (.2); analyze issues related to potential transition bond claims (.4). | Rothberg, Jonathan C. | 0.60 | 435.00 |
| 24-Oct-2014 | Meet with L. Marinuzzi and C. Damast to review background on investigatory workstreams and oversight of document review (.7); review L. Marinuzzi correspondence (.3); begin review of attachments (2.1). | Schaaf, Kathleen E. | 3.10 | 2,635.00 |
| 24-Oct-2014 | Review and analyze facts related to pre-LBO Oncor ring fencing. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 26-Oct-2014 | Legal research regarding unjust enrichment. | Abrams, Hanna | 1.20 | 834.00 |
| 26-Oct-2014 | Analysis of potential claims arising under TSA. | Hager, Melissa A. | 0.90 | 742.50 |
| 26-Oct-2014 | Review and analyze FTI materials on management fees paid to sponsors. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 27-Oct-2014 | Conduct research regarding unjust enrichment claims. | Abrams, Hanna | 4.70 | 3,266.50 |
| 27-Oct-2014 | Review of various FTI presentations/memoranda regarding possible claims available to Committee and analysis of same (5.1); conference with M. Hager regarding same (.2). | Damast, Craig A. | 5.30 | 4,107.50 |
| 27-Oct-2014 | Analysis of pertinent cases regarding intercompany fraudulent transfer claims (1.4); review FTI update on status of intercompany claims in connection with prepetition transfers and allocation of costs (1.1); review documents produced by Debtors in support of potential intercompany claims against the Debtors (1.4); confer with C. Damast regarding FTI presentations/memoranda regarding possible claims (.2). | Hager, Melissa A. | 4.10 | 3,382.50 |
| 27-Oct-2014 | Review previous credit agreements to determine if co-borrowers were jointly and severally liable for repayment (.5); call with S. Martin regarding pre-LBO debt (.2). | Haney, Heather Jo | 0.70 | 385.00 |
| 27-Oct-2014 | Discuss with J. Wishnew assessment of public filing related to Oncor spinoff. | Hildbold, William M. | 0.10 | 61.00 |
| 27-Oct-2014 | Confer with J. Wishnew regarding research project. | Kalansky, Shai | 0.30 | 208.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Oct-2014 | Continue to review analyses and consider intercompany claims issues. | Schaaf, Kathleen E. | 2.70 | 2,295.00 |
| 27-Oct-2014 | Research issues regarding additional intercompany claims. | Whitney, Craig B. | 1.10 | 808.50 |
| 27-Oct-2014 | Review and analyze SDNY caselaw on tolling statutes of limitations (.8); discuss with W. Hildbold assessment of public filings related to Oncor spinoff (.1); work with S. Kalansky on refining existing analysis (.3); review FTI updated analysis of intercompany claims and open diligence points (.2). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 28-Oct-2014 | Conduct legal research regarding unjust enrichment claims. | Abrams, Hanna | 6.20 | 4,309.00 |
| 28-Oct-2014 | Continued review of FTI materials regarding possible Committee causes of action and analysis of same. | Damast, Craig A. | 3.20 | 2,480.00 |
| 28-Oct-2014 | Review research related to standing for intercompany claims (1.2); review draft standing motion for first lien DIP investigation (1.8); review deposition transcript of P. Keglevic and note evidence related to potential shared services claim (3.5). | Doufekias, Demme | 6.50 | 5,362.50 |
| 28-Oct-2014 | Research regarding reasonably equivalent value in Third Circuit. | Figueroa, Tiffani B. | 1.00 | 415.00 |
| 28-Oct-2014 | Review intercompany claim investigation status with W. Hildbold. | Goren, Todd M. | 0.40 | 330.00 |
| 28-Oct-2014 | Obtain precedent on standing motions and orders. | Guido, Laura | 0.40 | 120.00 |
| 28-Oct-2014 | Analysis of chronology of events regarding shared services agreement (.8) and transition bonds (.6). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 28-Oct-2014 | Review intercompany claim investigation status with T. Goren. | Hildbold, William M. | 0.40 | 244.00 |
| 28-Oct-2014 | Discuss joint and several liability with S. Martin (.3); review pre-LBO loan agreements regarding joint and several language (1.7). | Peck, Geoffrey R. | 2.00 | 1,650.00 |
| 28-Oct-2014 | Review and analyze FTI preliminary analysis concerning intercompany activities and associated claims (.6); discuss same with A. Rauch (FTI) (.2); review and analyze C. Tepfer research on collapsing doctrine (.2). | Wishnew, Jordan A. | 1.00 | 750.00 |
| 29-Oct-2014 | Research regarding unjust enrichment claims in Delaware (2.1); draft outline of research issues (1.3); review and analyze shared services allocations (3.3). | Abrams, Hanna | 6.70 | 4,656.50 |
| 29-Oct-2014 | Correspondence with S. Martin and H. Haney regarding title search issues (.4); complete review of title search reports and underlying recorded documents received to date (1.3); review and annotate schedule of real property to include record of encumbrances (1.6). | Berger, Lesley D. | 3.30 | 990.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Oct-2014 | Continued review of FTI presentations on possible intercompany claims (1.0); review internal working group memoranda regarding same (.8); attend weekly internal intercompany claims call with FTI and Lazard to discuss status of investigations (1.2). | Damast, Craig A. | 3.00 | 2,325.00 |
| 29-Oct-2014 | Call with intercompany claims team, FTI and Lazard to discuss workstreams for each claim being investigated (1.2); coordinate document review for shared services claims investigation (.3); review updated FTI analysis of shared services claims (.6); call with A. Lawrence regarding second-level document review for claims teams (.3); review updated chart of intercompany claims (1.2). | Doufekias, Demme | 3.60 | 2,970.00 |
| 29-Oct-2014 | Review FTI presentation regarding status of intercompany claims (.8); call with internal working group, Lazard and FTI regarding status of investigation (1.2); review memorandum regarding transition bond claim (.6); call with J. Rothberg regarding same (.2); review research issues regarding intercompany claims with W. Hildbold (.3). | Goren, Todd M. | 3.10 | 2,557.50 |
| 29-Oct-2014 | Analysis of intercompany workstreams (.5); review FTI's update summary of intercompany claims and open issues (.6); participate on call with FTI and Lazard regarding intercompany workstreams, open diligence and legal issues and go forward strategy (1.2). | Hager, Melissa A. | 2.30 | 1,897.50 |
| 29-Oct-2014 | Attend weekly internal intercompany claims call with FTI and Lazard to discuss status of investigations (1.2); call with C. Whitney regarding intercompany claims research issues (.2). | Harris, Daniel J. | 1.40 | 973.00 |
| 29-Oct-2014 | Create intercompany investigation WIP report (1.9); review intercompany claims research issues with T. Goren (.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 29-Oct-2014 | Review public filings related to Oncor Electric Delivery Company (2.1); confer with library research services in connection with same (.4). | Kalansky, Shai | 2.50 | 1,737.50 |
| 29-Oct-2014 | Call with FTI and Lazard regarding intercompany claims. | Kerr, Charles L. | 1.20 | 1,260.00 |
| 29-Oct-2014 | Attend meeting with FTI and Lazard regarding intercompany claims. | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 29-Oct-2014 | Attend call with professionals regarding intercompany claims investigations. | Levitt, Jamie A. | 1.20 | 1,140.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Oct-2014 | Review and adjust team configuration and workplan for each Debtor claim team (.6); participate in call with Debtor estate claim investigatory team, FTI and Lazard concerning document review and next steps (1.2); review most recent FTI report on lost interest claim (.8); review with G. Peck claims for joint and several liability under original loan agreement to which Oncor was a party (.6). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 29-Oct-2014 | Review and comment on the motion of the Committee for standing to pursue certain third-party claims. | Miller, Brett H. | 1.30 | 1,365.00 |
| 29-Oct-2014 | Review pre-LBO loan agreements (2.0); correspondence with S. Martin regarding joint and several liability (.5); review with L. Marinuzzi claims for joint and several liability under original loan agreement to which Oncor was a party (.6). | Peck, Geoffrey R. | 3.10 | 2,557.50 |
| 29-Oct-2014 | Attend weekly internal meeting regarding intercompany claims investigation. | Richards, Erica J. | 1.20 | 870.00 |
| 29-Oct-2014 | Meet with FTI, Lazard and internal working group regarding claims investigation status (1.2); review documents related to transition bonds investigation (.9); review FTI materials related to transition bond claims (1.3); draft outline of tasks related to transition bond claims (.6); correspond with W. Hildbold regarding transition bond claim next steps (.1); call with T. Goren regarding transition bond claim memorandum (.2). | Rothberg, Jonathan C. | 4.30 | 3,117.50 |
| 29-Oct-2014 | Prepare for (.5) and participate in (1.2) conference call regarding intercompany claims. | Schaaf, Kathleen E. | 1.70 | 1,445.00 |
| 29-Oct-2014 | Call with D. Harris regarding intercompany claims research issues (.2); research legal issues regarding same (2.3). | Whitney, Craig B. | 2.50 | 1,837.50 |
| 29-Oct-2014 | Review Delaware case concerning unreasonably small capital (.2); participate in intercompany claims meeting with FTI and Lazard (1.2). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 30-Oct-2014 | Research regarding intercompany claims and potential remedies. | Abrams, Hanna | 6.10 | 4,239.50 |
| 30-Oct-2014 | Review tax allocation agreement regarding fraudulent conveyance/contract rejection analysis (1.0); review of schedule of intercompany claim source documentation (.2); correspondence with FTI regarding intercompany investigation discovery documents (.2); review spreadsheet regarding same (.2). | Damast, Craig A. | 1.60 | 1,240.00 |
| 30-Oct-2014 | Call with S. Martin to discuss research regarding joint and several liability of obligors. | Figueroa, Tiffani B. | 0.20 | 83.00 |
| 30-Oct-2014 | Meeting with J. Wishnew, J. Levitt and S. Martin regarding potential LBO-related intercompany claims. | Goren, Todd M. | 0.70 | 577.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number:  5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Oct-2014 | Analysis of memorandum regarding potential claims in connection with bond transitions (1.8); review supporting materials from FTI regarding same (1.2); review pertinent cases regarding potential avoidance action in connection with possible bond claims (1.3); outline chronology of events regarding transition bonds (.9); meeting with J. Levitt, W. Hildbold and J. Rothberg regarding potential claims regarding transition bonds, open diligence issues, discovery and strategy to address same (.6). | Hager, Melissa A. | 5.80 | 4,785.00 |
| 30-Oct-2014 | Draft memorandum regarding section 550 of the Bankruptcy Code and avoidance parties (1.3); research caselaw regarding mere conduit defense (1.6); research caselaw regarding standard under section 550 (1.8); research caselaw regarding intermediate and mediate transferee under section 550 (1.3); meeting with J. Levitt, M. Hager and J. Rothberg to discuss status of transition bonds claims (.6); review materials from FTI regarding discovery related to intercompany claims (.2); correspondence with internal working group regarding discovery issues (.3). | Hildbold, William M. | 7.10 | 4,331.00 |
| 30-Oct-2014 | Review formation documents for Oncor Electric Delivery Company. | Kalansky, Shai | 1.50 | 1,042.50 |
| 30-Oct-2014 | Review revision to transition bond claims memorandum (.4); meet with W. Hildbold, M. Hager and J. Rothberg regarding research and open issues on transition bond claims investigation (.6). | Levitt, Jamie A. | 1.00 | 950.00 |
| 30-Oct-2014 | Correspond with internal working group regarding LBO claims (.4); call with T. Figueroa regarding research on joint and several liability (.2); call with H. Haney and L. Berger regarding title reports (.2); correspond with H. Haney and L. Berger regarding same (.1); call with H. Haney regarding credit agreements (.3); discussion with T. Goren, J. Levitt and J. Wishnew regarding claims against various parties in connection with LBO (.7). | Martin, Samantha | 1.90 | 1,377.50 |
| 30-Oct-2014 | Research SEC filings for S. Kalansky regarding Oncor spinoff. | Murphy, Lauren Grady | 1.60 | 344.00 |
| 30-Oct-2014 | Review joint and several obligations legal standard. | Peck, Geoffrey R. | 1.60 | 1,320.00 |
| 30-Oct-2014 | Call with A. Lawrence regarding document review related to transition bond claims (.3); discuss transition bond claim discovery strategy with W. Hildbold, J. Levitt and M. Hager (.6); review documents related to potential transition bond claims (1.5). | Rothberg, Jonathan C. | 2.40 | 1,740.00 |
| 30-Oct-2014 | Review FTI status update on intercompany claims (.6); consider intercompany claims issues (.3). | Schaaf, Kathleen E. | 0.90 | 765.00 |
| 30-Oct-2014 | Review correspondence from FTI regarding intercompany discovery documents of note. | Whitney, Craig B. | 0.30 | 220.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Oct-2014 | Review and analyze documents regarding shared services and sponsor fees circulated by W. Hildbold. | Abrams, Hanna | 0.90 | 625.50 |
| 31-Oct-2014 | Review updated intercompany claims investigation presentation (.7); review TSA regarding intercompany claims investigation (.4); review memorandum regarding analysis of TSA as fraudulent conveyance/executory contract (1.4). | Damast, Craig A. | 2.50 | 1,937.50 |
| 31-Oct-2014 | Conduct legal research on joint and several liability under loan agreements to determine affiliate claims. | Figueroa, Tiffani B. | 4.50 | 1,867.50 |
| 31-Oct-2014 | Correspondence with internal working group regarding potential additional claims for investigation. | Goren, Todd M. | 0.40 | 330.00 |
| 31-Oct-2014 | Analysis of intercreditor, makewhole, termination and related agreements regarding transition bonds (3.6); review legacy document production regarding LLC agreements and insurance (.3); correspond with intercreditor team regarding same (.2). | Hager, Melissa A. | 4.10 | 3,382.50 |
| 31-Oct-2014 | Correspondence with T. Goren regarding additional intercompany claims issues (.2); call with S. Martin regarding LBO-related intercompany claims (.2); correspondence with J. Wishnew regarding intercompany claims tasks (.2); update intercompany claims WIP list (.8). | Hildbold, William M. | 1.40 | 854.00 |
| 31-Oct-2014 | Review materials regarding Oncor spinoff (.4); draft correspondence in connection with same (.1). | Kalansky, Shai | 0.50 | 347.50 |
| 31-Oct-2014 | Review research regarding joint and several liability (.3); call with J. Tranen (FTI) regarding intercompany claims (.1); draft sections of workstream memorandum relating to LBO investigations (.3); call with W. Hildbold regarding same (.2). | Martin, Samantha | 0.90 | 652.50 |
| 31-Oct-2014 | Review ongoing discovery documents and status of insurance-related information (.2); develop factual due diligence list for sponsor-related actions (.9); review documents related to managers' transaction fees (.2). | Wishnew, Jordan A. | 1.30 | 975.00 |
| **Total: 026** | **Claims Investigation** | | **331.20** | **242,389.50** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Confer with K. Sadeghi regarding complaint revisions. | Curtis, Michael E. | 0.40 | 134.00 |
| 01-Oct-2014 | Confer with K. Sadeghi regarding status of first lien adversary complaint and standing motion. | Dort, Malcolm K. | 0.20 | 122.00 |
| 01-Oct-2014 | Call with S. Martin to discuss research on collateral agent and perfection. | Figueroa, Tiffani B. | 0.30 | 124.50 |
| 01-Oct-2014 | Review points for draft complaint with S. Martin. | Goren, Todd M. | 0.60 | 495.00 |
| 01-Oct-2014 | Meet with J. Rothberg, K. Sadeghi and S. Martin regarding timing for motion for standing to pursue first lien claims. | Levitt, Jamie A. | 0.50 | 475.00 |

MORRISON | FOERSTER

073697-0000001                                                Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                          Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-2014 | Discuss open legal issues with J. Wishnew (.5); discuss preference claims with T. Goren (.6); call with J. Tranen (FTI) and K. Sadeghi regarding solvency analysis (.3); correspond with L. Berger regarding title searches (.2); revise complaint (2.3); call with T. Figueroa to discuss research on collateral agent and perfection (.3); calls with G. Peck regarding minerals collateral (.3); follow-up discussion with J. Levitt, J. Rothberg and K. Sadeghi (.5). | Martin, Samantha | 5.00 | 3,625.00 |
| 01-Oct-2014 | Correspondence and calls with S. Martin regarding minerals collateral. | Peck, Geoffrey R. | 0.50 | 412.50 |
| 01-Oct-2014 | Edit draft complaint regarding first lien claims (1.1); discuss draft complaint regarding first lien claims with K. Sadeghi (.4); correspond with S. Martin and K. Sadeghi regarding complaint for first lien claims (.3); meet with J. Levitt, K. Sadeghi and S. Martin regarding timing for motion for standing to pursue first lien claims (.5); meet with K. Sadeghi and C. Tepfer regarding research necessary for motion for standing to pursue first lien claims (.4); research issues related to motion for standing to bring first lien claims (1.2). | Rothberg, Jonathan C. | 3.90 | 2,827.50 |
| 01-Oct-2014 | Call with C. Tepfer regarding follow-up research concerning suits against administrative agents (.5); revise and circulate memorandum regarding initial transferee status (1.9); analyze steps necessary for filing standing motion (.5); meet with J. Rothberg and C. Tepfer regarding revisions to first lien complaint and standing motion (.4); meet with J. Levitt, J. Rothberg and S. Martin regarding updates to complaint and standing motion (.5); confer with J. Rothberg regarding complaint revisions (.4); confer with M. Curtis regarding preparation of support for complaint and standing motion (.4); call with M. Dort regarding revisions to complaint and standing motion (.2); review standing motion and complaint (1.2); confer with C. Tepfer regarding research for standing motion (.3); call with J. Tranen (FTI) and S. Martin regarding solvency analysis (.3). | Sadeghi, Kayvan B. | 6.60 | 4,851.00 |
| 01-Oct-2014 | Review additional documents in connection with 2010 and 2011 transactions. | Schaaf, Kathleen E. | 2.50 | 2,125.00 |
| 01-Oct-2014 | Confer with K. Sadeghi regarding proper defendants for avoidance action (.5); research decisions regarding proper defendants to name in avoidance action (.6); confer with K. Sadeghi and J. Rothberg regarding adversary proceeding complaint (.4); research standard for colorable claims for standing motion and revise standing motion (4.3). | Tepfer, Cameron Andrew | 5.80 | 2,407.00 |
| 01-Oct-2014 | Discuss open legal issues on standing motion with S. Martin and address related questions. | Wishnew, Jordan A. | 0.50 | 375.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Conference with K. Sadeghi regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.2); confer with M. Dort regarding status of draft first adversary complaint (.2); review and fact check motion to commence and prosecute an adversary proceeding for declaratory judgment (3.3). | Curtis, Michael E. | 3.70 | 1,239.50 |
| 02-Oct-2014 | Confer with M. Curtis regarding status of draft first adversary complaint. | Dort, Malcolm K. | 0.20 | 122.00 |
| 02-Oct-2014 | Conduct research on liens and perfection (2.0); correspondence with J. Rothberg, K. Sadeghi and S. Martin regarding reasonably equivalent value analysis (.1). | Figueroa, Tiffani B. | 2.10 | 871.50 |
| 02-Oct-2014 | Review and revise various portions of the complaint to reflect first lien documents (2.5); calls with S. Martin regarding first lien debt (.5). | Haney, Heather Jo | 3.00 | 1,650.00 |
| 02-Oct-2014 | Call with K. Sadeghi regarding factual support for standing motion. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 02-Oct-2014 | Revise complaint (1.2); calls (2x) with H. Haney regarding first lien debt (.5); discuss research issues with K. Sadeghi (.2) and J. Rothberg (.1); revise complaint further (1.7); review caselaw regarding fraudulent conveyances (.5); call with K. Sadeghi regarding support for standing motion (.3); review with J. Wishnew next steps in filing standing motion (.7). | Martin, Samantha | 5.20 | 3,770.00 |
| 02-Oct-2014 | Correspondence with H. Haney and S. Martin regarding drafting of standing motion. | Peck, Geoffrey R. | 0.40 | 330.00 |
| 02-Oct-2014 | Research issues related to claims for par payment of debt related to first lien complaint (3.9); correspond with S. Martin and K. Sadeghi regarding claims related to par payment of debt (.5); discuss issues related to claims for par payment of debt with K. Sadeghi (1.2); edit draft first lien complaint (.9); discuss research issues with S. Martin (.1). | Rothberg, Jonathan C. | 6.60 | 4,785.00 |
| 02-Oct-2014 | Call with A. Lawrence regarding factual support for standing motion (.2); confer with C. Tepfer regarding legal research for standing motion (.2); review standing motion exemplars (.5); confer with S. Martin regarding support for standing motion (.3); confer with C. Ward (Polsinelli) regarding standing motion procedure and local custom (.3); review caselaw for standing motion (2.2); revise standing motion (2.3); confer with J. Rothberg regarding research for first lien complaint and standing motion (1.2); confer with FTI regarding support for standing motion (.1); confer with M. Curtis regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.2); discuss research issues with S. Martin (.2). | Sadeghi, Kayvan B. | 7.30 | 5,365.50 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-2014 | Review Third Circuit cases analyzing avoidance actions (4.2); confer with K. Sadeghi regarding legal research for standing motion (.2). | Tepfer, Cameron Andrew | 4.40 | 1,826.00 |
| 02-Oct-2014 | Review LBO factual details (.1); review newly posted documents to Intralinks (.3); review with S. Martin next steps in filing standing motion and address related factual issues (.7). | Wishnew, Jordan A. | 1.10 | 825.00 |
| 03-Oct-2014 | Review and fact check motion to commence and prosecute an adversary proceeding for declaratory judgment. | Curtis, Michael E. | 3.90 | 1,306.50 |
| 03-Oct-2014 | Review and revise draft first lien standing motion (2.5); confer and correspond with K. Sadeghi regarding same (.4). | Dort, Malcolm K. | 2.90 | 1,769.00 |
| 03-Oct-2014 | Edit summary of research regarding perfection of security interest (.8); continue research on accounts subject to lenders' liens (8.4). | Figueroa, Tiffani B. | 9.20 | 3,818.00 |
| 03-Oct-2014 | Review amendment No. 2 to credit agreement (.1); review and discuss fees and fee waivers with S. Martin (.3). | Haney, Heather Jo | 0.40 | 220.00 |
| 03-Oct-2014 | Review update on status of standing motion and complaint (.3); review updated claims analysis (.6). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 03-Oct-2014 | Call with W. Fox (Lazard) regarding complaint (.3); call with G. Peck regarding perfection issues (.4); call with H. Haney regarding complaint (.3); call with T. Figueroa regarding complaint research (.1); revise complaint (2.9); correspond with internal working group regarding same (.2). | Martin, Samantha | 4.20 | 3,045.00 |
| 03-Oct-2014 | Call with S. Martin regarding security agreement. | Peck, Geoffrey R. | 0.40 | 330.00 |
| 03-Oct-2014 | Edit draft first lien complaint to reflect claims related to dominion and control of funds (1.8); discuss issues related to draft complaint with K. Sadeghi (.3); research issues related to fraudulent transfer claims to be included in first lien complaint (1.2). | Rothberg, Jonathan C. | 3.30 | 2,392.50 |
| 03-Oct-2014 | Review supporting documentation for standing motion provided by FTI (2.5); confer with J. Rothberg regarding revisions to standing motion (.3); confer with C. Tepfer regarding caselaw support for standing motion (1.0); review caselaw support for standing motion (1.3); review revisions to standing motion from M. Dort (1.0); confer with M. Dort regarding revisions to standing motion (.4). | Sadeghi, Kayvan B. | 6.50 | 4,777.50 |
| 03-Oct-2014 | Analyze equitable subordination and related claims against lenders (1.8); revise complaint (1.2); confer with K. Sadeghi regarding caselaw support for standing motion (1.0). | Tepfer, Cameron Andrew | 4.00 | 1,660.00 |
| 04-Oct-2014 | Review and revise draft first lien standing motion. | Dort, Malcolm K. | 2.40 | 1,464.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Oct-2014 | Review briefs regarding agency control (.5); review fee letters (.5); correspondence with S. Martin regarding dominion and control issues for the first lien briefs (.3). | Peck, Geoffrey R. | 1.30 | 1,072.50 |
| 05-Oct-2014 | Review and revise draft first lien standing motion. | Dort, Malcolm K. | 3.50 | 2,135.00 |
| 05-Oct-2014 | Correspond with G. Peck, K. Sadeghi and J. Rothberg regarding defendants in first lien investigation. | Martin, Samantha | 0.30 | 217.50 |
| 05-Oct-2014 | Review memorandum regarding lawsuit defendants (.6); correspondence with S. Martin regarding control of accounts by agent (.2). | Peck, Geoffrey R. | 0.80 | 660.00 |
| 05-Oct-2014 | Correspond with S. Martin, G. Peck and J. Rothberg regarding analysis of credit agreement agency provisions. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 06-Oct-2014 | Review and revise sections of complaint (.4); respond to UCC-9 questions on collateral descriptions (.2). | Haney, Heather Jo | 0.60 | 330.00 |
| 06-Oct-2014 | Review and comment on revised first lien complaint (1.3); correspondence with L. Marinuzzi regarding defendants in first lien complaint (.4); review open research issues on standing motion (1.3); discuss procedural issues related to first lien complaint with J. Rothberg and K. Sadeghi (.5). | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 06-Oct-2014 | Research issues related to procedure for filing motion for standing to file first lien complaint (3.1); correspond with S. Martin and K. Sadeghi regarding procedure for filing motion for standing to file first lien complaint (.7); discuss procedural issues related to first lien complaint with J. Levitt and K. Sadeghi (.5); meet with K. Sadeghi regarding revisions to standing motion (.8). | Rothberg, Jonathan C. | 5.10 | 3,697.50 |
| 06-Oct-2014 | Meet with J. Rothberg regarding revisions to standing motion (.8); meet with J. Levitt and J. Rothberg regarding revisions to complaint and standing motion (.5); review and revise standing motion revisions from M. Dort (3.2); revise standing motion (4.6); correspond with J. Levitt, L. Marinuzzi and S. Martin regarding revisions to proposed complaint and standing motion (.7); review caselaw for standing motion (1.3). | Sadeghi, Kayvan B. | 11.10 | 8,158.50 |
| 06-Oct-2014 | Continue to review additional documents in connection with 2010 and 2011 transactions. | Schaaf, Kathleen E. | 2.70 | 2,295.00 |
| 07-Oct-2014 | Meet with K. Sadeghi regarding review of support for complaint and standing motion (.8); review and fact check motion to commence and prosecute an adversary proceeding for declaratory judgment (2.6). | Curtis, Michael E. | 3.40 | 1,139.00 |
| 07-Oct-2014 | Review and revise draft first lien standing motion (5.9); correspond with K. Sadeghi regarding same (.2). | Dort, Malcolm K. | 6.10 | 3,721.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-2014 | Review Debtors' 2007 tax submission (1.0); correspondence with internal working group regarding IRS standing issue for first liens claims (.3); discuss issues related to motion for standing to pursue first lien claims with K. Sadeghi and J. Rothberg (.3). | Levitt, Jamie A. | 1.60 | 1,520.00 |
| 07-Oct-2014 | Revise first lien complaint (2.2); prepare comments to standing motion (5.4); correspond with internal working group regarding same (.2); call with J. Adlerstein (Paul Weiss) regarding complaint (.1); correspond with J. Wishnew regarding complaint (.1); correspond with W&C regarding same (.2). | Martin, Samantha | 8.20 | 5,945.00 |
| 07-Oct-2014 | Review updated draft complaint against first lien lenders (.9); discuss issues related to motion for standing to pursue first lien claims with J. Levitt and K. Sadeghi (.3); edit motion for standing to pursue first lien claims (.3). | Rothberg, Jonathan C. | 1.50 | 1,087.50 |
| 07-Oct-2014 | Meet with M. Curtis regarding review of support for complaint and standing motion (.8); analyze supporting documentation for complaint and standing motion (2.1); meet with J. Rothberg and J. Levitt regarding standing motion (.3); review analysis of supporting documentation for standing motion and complaint from FTI (1.1); revise standing motion (.4). | Sadeghi, Kayvan B. | 4.70 | 3,454.50 |
| 07-Oct-2014 | Update draft complaint to include tax-specific points. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 08-Oct-2014 | Discuss support for standing motion with K. Sadeghi (.2); review and fact check motion to commence and prosecute an adversary proceeding for declaratory judgment (4.1). | Curtis, Michael E. | 4.30 | 1,440.50 |
| 08-Oct-2014 | Review and revise draft standing motion (4.9); confer and correspond with K. Sadeghi regarding same (.2). | Dort, Malcolm K. | 5.10 | 3,111.00 |
| 08-Oct-2014 | Conduct follow-up research on perfected security interest. | Figueroa, Tiffani B. | 8.60 | 3,569.00 |
| 08-Oct-2014 | Review portion of the complaint (.4); call with S. Martin regarding complaint (.2). | Haney, Heather Jo | 0.60 | 330.00 |
| 08-Oct-2014 | Read memorandum on collapse of LBO claims and proper defendants for first lien action. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 08-Oct-2014 | Correspond with internal working group regarding meeting with W&C (.2); call with H. Haney regarding complaint (.2); call with K. Sadeghi regarding same (.1); discuss first lien complaint with J. Wishnew (.1). | Martin, Samantha | 0.60 | 435.00 |
| 08-Oct-2014 | Review updated complaint regarding first lien claims (.8); edit complaint regarding first lien claims (.4); discuss issues related to motion for standing to pursue first lien claims with K. Sadeghi (.3). | Rothberg, Jonathan C. | 1.50 | 1,087.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Oct-2014 | Confer with C. Tepfer regarding outstanding items for standing motion (.6); confer with S. Martin regarding standing motion (.1); review memorandum regarding analysis of Delaware fraudulent transfer law (.4); confer with M. Dort regarding revisions to standing motion (.2); revise standing motion (3.3); discuss support for standing motion with M. Curtis (.2); discuss issues related to motion for standing to pursue first lien claims with J. Rothberg (.3). | Sadeghi, Kayvan B. | 5.10 | 3,748.50 |
| 08-Oct-2014 | Confer with K. Sadeghi regarding outstanding items for standing motion. | Tepfer, Cameron Andrew | 0.60 | 249.00 |
| 08-Oct-2014 | Edit draft first lien complaint (.6); discuss related issues with S. Martin (.1). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 09-Oct-2014 | Confer with M. Dort regarding edits to draft first lien standing motion (.2); review and fact check motion to commence and prosecute an adversary proceeding for declaratory judgment (3.2). | Curtis, Michael E. | 3.40 | 1,139.00 |
| 09-Oct-2014 | Confer with M. Curtis regarding edits to draft first lien standing motion. | Dort, Malcolm K. | 0.20 | 122.00 |
| 09-Oct-2014 | Review potential changes to complaint/standing motion with S. Martin and J. Levitt. | Goren, Todd M. | 0.70 | 577.50 |
| 09-Oct-2014 | Review and revise sections of the complaint (1.2); review financing statements (.6); review real property secured requirements in credit agreement and other loan documents (.5); call with G. Peck regarding filings (.2); call with S. Martin regarding complaint (.3). | Haney, Heather Jo | 2.80 | 1,540.00 |
| 09-Oct-2014 | Review current draft of complaint for first lien claims. | Kerr, Charles L. | 0.80 | 840.00 |
| 09-Oct-2014 | Follow-up meetings with internal working group to discuss revisions and additions to first lien complaint (.7); review potential changes to complaint with T. Goren and S. Martin (.7). | Levitt, Jamie A. | 1.40 | 1,330.00 |
| 09-Oct-2014 | Review and revise latest draft of standing motion for first lien investigation (1.3); correspondence to S. Martin concerning my questions/comments on draft (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 09-Oct-2014 | Prepare correspondence regarding first lien investigation next steps (.4); discuss complaint, standing motion and next steps with K. Sadeghi (.3); call with M. Diaz (FTI) and L. Park (FTI) regarding complaint and standing motion (.8); call with H. Haney regarding same (.3); call with G. Peck regarding perfection analysis (.5); revise complaint (2.8); revise standing motion (.7); review potential changes to complaint with T. Goren and J. Levitt (.7). | Martin, Samantha | 6.50 | 4,712.50 |
| 09-Oct-2014 | Review complaint (1.9); call with S. Martin regarding as extracted collateral (.5); call with H. Haney regarding Committee filings (.2); review Committee and related legal precedent (.4). | Peck, Geoffrey R. | 3.00 | 2,475.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                   Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Oct-2014 | Correspondence with K. Sadeghi regarding citations needed for Committee standing motion. | Richards, Erica J. | 0.50 | 362.50 |
| 09-Oct-2014 | Research issues related to perfection of collateral for potential first lien claims (1.6); correspond with H. Haney regarding issues related to perfection of collateral for first lien claims (.3); edit complaint for first lien claims (.6); discuss issues related to first lien claims with S. Martin (.1); review updated draft standing motion regarding first lien claims (.6); discuss presentation to ad hoc committee regarding first lien claims with J. Levitt (.2); review correspondence from J. Levitt and T. Goren regarding presentation to ad hoc committee relating to first lien claims (.2); confer with K. Sadeghi regarding research for revisions to standing motion (.2). | Rothberg, Jonathan C. | 3.80 | 2,755.00 |
| 09-Oct-2014 | Correspond with S. Martin regarding comments to standing motion from ad hoc committee (.5); confer with C. Tepfer regarding research for revisions to standing motion (.5); confer with J. Rothberg regarding research for revisions to standing motion (.2); call with W. Fox (FTI) regarding flow of funds for revisions to standing motion (.3); meet with S. Martin regarding revisions to standing motion (.3); research in response to comments to standing motion (3.2); review edits to complaint for conformance to standing motion (.5); revise standing motion (4.3). | Sadeghi, Kayvan B. | 9.80 | 7,203.00 |
| 09-Oct-2014 | Analyze availability of prejudgment interest (.5); draft prejudgment interest argument for complaint and standing motion (.5); analyze equitable disallowance standard in Third Circuit (1.3); analyze availability of exclusive authority to pursue claims remedy (1.3); analyze burden of proof for constructive fraudulence conveyance involving insiders (1.4); confer with K. Sadeghi regarding research for revisions to standing motion (.5). | Tepfer, Cameron Andrew | 5.50 | 2,282.50 |
| 09-Oct-2014 | Review and revise standing motion and complaint (1.8); address related issues with S. Martin (.3). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 10-Oct-2014 | Review and revise C. Ward's declaration in support of motion to commence and prosecute an adversary proceeding for declaratory judgment. | Curtis, Michael E. | 0.90 | 301.50 |
| 10-Oct-2014 | Review and revise draft standing motion and complaint (2.9); correspondence with internal working group regarding same (.4); discuss comments to standing motion with S. Martin (.4). | Goren, Todd M. | 3.70 | 3,052.50 |
| 10-Oct-2014 | Review revised first lien complaint following meeting with W&C (2.1); review and revise first lien standing motion for distribution to internal working group (2.3); conferences with K. Sadeghi and S. Martin regarding revisions to first lien standing motion (.7). | Levitt, Jamie A. | 5.10 | 4,845.00 |

MORRISON | FOERSTER

073697-0000001                                             Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10-Oct-2014 | Revise complaint (1.1); revise standing motion (1.5); correspond with L. Marinuzzi, T. Goren and J. Wishnew regarding safe harbors (.3); discuss comments to standing motion with T. Goren (.4); further revise complaint (1.8); further revise standing motion (1.3); correspond with K. Sadeghi regarding Lazard analyses (.2); correspond with J. Wishnew regarding complaint and standing motion (.4); confer with J. Levitt and K. Sadeghi regarding revisions to first lien standing motion (.7); confer with K. Sadeghi regarding next steps for standing motion and complaint (.3). | Martin, Samantha | 8.00 | 5,800.00 |
| 10-Oct-2014 | Review complaint and standing motion. | Peck, Geoffrey R. | 1.80 | 1,485.00 |
| 10-Oct-2014 | Research issues related to equitable subordination claims for K. Sadeghi (2.9); draft memorandum to K. Sadeghi regarding research related to equitable subordination claims (.6); discuss issues related to equitable subordination claims with K. Sadeghi (.4); draft declaration of C. Ward (Polsinelli) in support of motion for standing to pursue first lien claims (.9); research factual issues in support of declaration of C. Ward (Polsinelli) in support of motion for standing to pursue first lien claims (1.2); correspond with M. Curtis and K. Sadeghi regarding C. Ward (Polsinelli) declaration in support of motion for standing to pursue first lien claims (.2). | Rothberg, Jonathan C. | 6.20 | 4,495.00 |
| 10-Oct-2014 | Confer with J. Rothberg regarding research for standing motion and declaration in support of standing motion (.4); confer with J. Levitt and S. Martin regarding revisions to standing motion and complaint (.7); revise standing motion (2.3); analyze support for standing motion (4.4); correspond with M. Curtis regarding support for standing motion (.2); confer with S. Martin regarding next steps for standing motion and complaint (.3); correspond with S. Martin regarding support for complaint and standing motion (.2). | Sadeghi, Kayvan B. | 8.50 | 6,247.50 |
| 10-Oct-2014 | Review updated draft of first lien complaint and provide edits to S. Martin. | Wishnew, Jordan A. | 0.90 | 675.00 |
| 11-Oct-2014 | Review analysis of Debtor assets from J. Wishnew. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 12-Oct-2014 | Review and comment on standing motion. | Martin, Samantha | 1.80 | 1,305.00 |
| 13-Oct-2014 | Discuss status of real property searches with H. Haney. | Berger, Lesley D. | 0.30 | 90.00 |
| 13-Oct-2014 | Discuss draft of complaint with S. Martin; discuss status of real property searches with L. Berger. | Haney, Heather Jo | 0.40 | 220.00 |
| 13-Oct-2014 | Review revisions to first lien complaint and standing motion. | Levitt, Jamie A. | 1.20 | 1,140.00 |

MORRISON | FOERSTER

073697-0000001                                        Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-2014 | Correspond with J. Wishnew regarding liens on tax attributes (.1); call with H. Haney regarding same (.1); correspond with H. Haney regarding same (.1); call with G. Peck regarding perfection issues (.2); call with H. Denman (W&C) regarding makewhole issues (.2). | Martin, Samantha | 0.70 | 507.50 |
| 13-Oct-2014 | Discuss second lien collateral with S. Martin (.2); review second lien collateral issues (.3). | Peck, Geoffrey R. | 0.50 | 412.50 |
| 13-Oct-2014 | Review updated complaint regarding first lien claims circulated by S. Martin. | Rothberg, Jonathan C. | 0.70 | 507.50 |
| 13-Oct-2014 | Revise and edit specific counts of draft complaint. | Wishnew, Jordan A. | 1.10 | 825.00 |
| 14-Oct-2014 | Call with S. Martin regarding second liens (.3); discuss second lien collateral with G. Peck (.4). | Haney, Heather Jo | 0.70 | 385.00 |
| 14-Oct-2014 | Correspond with G. Peck regarding tax attributes (.3); discuss LBO issues with J. Wishnew (.3); correspond with internal working group regarding first lien presentation to K&E (.1); correspond with internal working group regarding common interest agreements (.1); call with H. Haney regarding second liens (.3). | Martin, Samantha | 1.10 | 797.50 |
| 14-Oct-2014 | Analyze cases collapsing transactions to avoid liens acquired pursuant to LBOs. | Tepfer, Cameron Andrew | 2.20 | 913.00 |
| 14-Oct-2014 | Review and revise additional count for first lien complaint (.2); discuss LBO issues with S. Martin (.3). | Wishnew, Jordan A. | 0.50 | 375.00 |
| 15-Oct-2014 | Review and revise complaint. | Haney, Heather Jo | 2.40 | 1,320.00 |
| 15-Oct-2014 | Correspondence with internal working group regarding common interest agreement for first lien investigation (.2); review comments from FAs on first lien complaint (.6); call with S. Martin regarding complaint (.1). | Levitt, Jamie A. | 0.90 | 855.00 |
| 15-Oct-2014 | Call with J. Levitt regarding complaint; call with E. Richards regarding second lien security interests. | Martin, Samantha | 0.30 | 217.50 |
| 15-Oct-2014 | Review security agreement (.7); review NOL issues relating to same (1.4); correspondence with S. Martin regarding the same (.4). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 15-Oct-2014 | Call with S. Martin regarding second lien security interests. | Richards, Erica J. | 0.20 | 145.00 |
| 15-Oct-2014 | Analyze affirmative defense of 546(e) as applied to 2007 transfers. | Tepfer, Cameron Andrew | 1.60 | 664.00 |
| 16-Oct-2014 | Review and discuss second lien collateral and real property search results (.4); call with S. Martin regarding security documents (.2). | Haney, Heather Jo | 0.60 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number:  5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Oct-2014 | Confer with S. Martin regarding first lien complaint and standing motion (.2); conference with K. Sadeghi regarding revisions to first lien standing motion (.4); correspondence with L. Marinuzzi regarding presentation of first lien claims to Debtors (.3); review revised first lien standing motion incorporating comments (1.6). | Levitt, Jamie A. | 2.50 | 2,375.00 |
| 16-Oct-2014 | Correspondence with M. McKane (K&E) concerning logistics of review of first lien claims with Debtors. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 16-Oct-2014 | Review memorandum regarding second lien documents (.8); prepare insert for memorandum regarding collateral securing second lien interests (.6); call with H. Haney regarding security documents (.2); discuss first lien investigation with J. Levitt (.2); correspond with J. Levitt and L. Marinuzzi regarding next steps (.1). | Martin, Samantha | 1.90 | 1,377.50 |
| 16-Oct-2014 | Confer with J. Levitt regarding revisions to first lien standing motion. | Sadeghi, Kayvan B. | 0.40 | 294.00 |
| 16-Oct-2014 | Draft memorandum regarding 546(e)'s applicability to 2007 transfers. | Tepfer, Cameron Andrew | 3.50 | 1,452.50 |
| 16-Oct-2014 | Review and analyze caselaw, statutes and regulations underlying declaratory judgment count within draft complaint. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 17-Oct-2014 | Discuss status of first lien complaint and standing motion with K. Sadeghi. | Levitt, Jamie A. | 0.10 | 95.00 |
| 17-Oct-2014 | Correspondence with M. McKane (K&E) concerning scheduling of meeting with Debtors to review first lien investigation claims. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 17-Oct-2014 | Discuss memorandum regarding second lien security interests with E. Richards. | Martin, Samantha | 0.20 | 145.00 |
| 17-Oct-2014 | Discuss memorandum regarding second lien security interests with S. Martin. | Richards, Erica J. | 0.20 | 145.00 |
| 17-Oct-2014 | Discuss issues related to first lien claims with K. Sadeghi. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 17-Oct-2014 | Discuss status of first lien complaint and standing motion with J. Levitt; discuss status of first lien complaint and standing motion with J. Rothberg. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 17-Oct-2014 | Analyze applicability of 546(e) to transfers under 2007 LBO. | Tepfer, Cameron Andrew | 2.60 | 1,079.00 |
| 20-Oct-2014 | Fact check and cite check motion to commence and prosecute an adversary proceeding for declaratory judgment. | Curtis, Michael E. | 3.90 | 1,306.50 |
| 20-Oct-2014 | Brief review of draft complaint against lenders (.4); correspondence with S. Martin regarding document review/status (.2). | Damast, Craig A. | 0.60 | 465.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Oct-2014 | Revise standing motion (.4); prepare correspondence to W&C regarding standing motion and complaint (.1); review presentation and script for presentation to Debtors (1.2). | Martin, Samantha | 1.70 | 1,232.50 |
| 20-Oct-2014 | Prepare filing checklist for standing motion and complaint. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 21-Oct-2014 | Review and analyze first lien investigation draft briefings. | Abrams, Hanna | 0.40 | 278.00 |
| 21-Oct-2014 | Conference with K. Sadeghi regarding finalization of standing motion (.2); fact check motion to commence and prosecute an adversary proceeding for declaratory judgment (.9). | Curtis, Michael E. | 1.10 | 368.50 |
| 21-Oct-2014 | Review standing motion and complaint (.6); call with K. Sadeghi regarding same (.5). | Martin, Samantha | 1.10 | 797.50 |
| 21-Oct-2014 | Call with S. Martin regarding status of first lien complaint and standing motion (.5); confer with M. Curtis regarding finalization of standing motion (.2); review edits to standing motion and complaint (.9). | Sadeghi, Kayvan B. | 1.60 | 1,176.00 |
| 22-Oct-2014 | Fact check, cite check and revise motion to commence and prosecute an adversary proceeding for declaratory judgment (8.2); confer with K. Sadeghi regarding cite check for first lien standing motion (.2). | Curtis, Michael E. | 8.40 | 2,814.00 |
| 22-Oct-2014 | Review draft standing motion for first lien investigation. | Doufekias, Demme | 2.50 | 2,062.50 |
| 22-Oct-2014 | Correspond with J. Wishnew regarding section 546(e) and memorandum. | Martin, Samantha | 0.50 | 362.50 |
| 22-Oct-2014 | Confer with M. Curtis regarding cite check for first lien standing motion (.2); correspond with Lazard regarding support for standing motion (.7); review support for standing motion (1.0); revise standing motion (.4). | Sadeghi, Kayvan B. | 2.30 | 1,690.50 |
| 23-Oct-2014 | Call with S. Martin regarding motion to commence and prosecute an adversary proceeding for declaratory judgment. (.2); fact check, cite check and revise motion to commence and prosecute an adversary proceeding for declaratory judgment (7.3). | Curtis, Michael E. | 7.50 | 2,512.50 |
| 23-Oct-2014 | Review credit agreement for reporting and notice requirements to agent (.4); discuss defined term of first lien collateral agent (.2). | Haney, Heather Jo | 0.60 | 330.00 |
| 23-Oct-2014 | Revise standing motion (1.3); revise first lien complaint (.8); call with M. Curtis regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.2); call with J. Wishnew regarding LBO counts (.4); correspond with J. Tranen (FTI) regarding gas prices (.2); correspond with W. Fox (Lazard) regarding complaint (.1); further revise standing motion (1.9); correspond with K. Sadeghi regarding same (.4). | Martin, Samantha | 5.30 | 3,842.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Oct-2014 | Research issues related to potential intentional fraudulent transfer claims related to first lien lenders. | Rothberg, Jonathan C. | 0.80 | 580.00 |
| 23-Oct-2014 | Call with S. Martin regarding LBO counts. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 24-Oct-2014 | Call with S. Martin regarding standing motion (.1); fact, cite check and revise motion to commence and prosecute an adversary proceeding for declaratory judgment (3.9). | Curtis, Michael E. | 4.00 | 1,340.00 |
| 24-Oct-2014 | Conduct research for outstanding support on fraudulent conveyances for standing motion (1.4); call with S. Martin regarding research (.1). | Figueroa, Tiffani B. | 1.50 | 622.50 |
| 24-Oct-2014 | Correspondence with S. Martin regarding standing motion research. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Oct-2014 | Conference with S. Martin and L. Marinuzzi regarding revisions to first lien complaint and standing motion (.4); conference with J. Rothberg regarding research for first lien standing motion (.6); review correspondence from S. Martin and J. Rothberg regarding research issues for first lien standing motion (1.2). | Levitt, Jamie A. | 2.20 | 2,090.00 |
| 24-Oct-2014 | Review most recent draft of standing motion for discussion with W&C (1.6); follow-up meeting with J. Levitt and S. Martin concerning revisions to complaint and incorporating certain of W&C's changes (.4). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 24-Oct-2014 | Research regarding actual fraudulent conveyances (1.1); discuss same with J. Rothberg (.2); call with T. Figueroa regarding research (.1); correspond with J. Wishnew regarding postpetition tax attributes (.2); correspond with K. Sadeghi regarding standing motion (.3); correspond with W&C regarding first lien investigation (.1); follow-up discussion with L. Marinuzzi and J. Levitt (.4); call with M. Curtis regarding standing motion (.1); revise standing motion (3.3); correspond with C. Ward (Polsinelli) regarding complaint (.1); call with L. Park (FTI) regarding complaint (.1); revise complaint (1.2); call with H. Denman (W&C) regarding first lien investigation (.2). | Martin, Samantha | 7.40 | 5,365.00 |
| 24-Oct-2014 | Continue researching issues related to potential intentional fraudulent transfer claims against first lien lenders (.7); discuss issues related to standard for intentional fraudulent transfer claims with J. Levitt (.6); discuss issues related to intentional fraudulent transfer claims with S. Martin (.2); draft correspondence regarding potential intentional fraudulent transfer claims (.4). | Rothberg, Jonathan C. | 1.90 | 1,377.50 |
| 24-Oct-2014 | Research applicability of equitable subordination in the Third Circuit. | Tepfer, Cameron Andrew | 1.00 | 415.00 |
| 26-Oct-2014 | Review and analyze lien perfection issue. | Wishnew, Jordan A. | 0.20 | 150.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Oct-2014 | Conference with K. Sadeghi regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.1); prepare cases and questions regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.8). | Curtis, Michael E. | 0.90 | 301.50 |
| 27-Oct-2014 | Research for support of draft standing motion; correspondence to S. Martin regarding same. | Figueroa, Tiffani B. | 0.40 | 166.00 |
| 27-Oct-2014 | Review real estate records search results. | Haney, Heather Jo | 0.30 | 165.00 |
| 27-Oct-2014 | Call with S. Martin regarding standing motion. | Levitt, Jamie A. | 0.20 | 190.00 |
| 27-Oct-2014 | Call with A. Kornberg (Paul Weiss) and B. Hermann (Paul Weiss) (.2); memorandum to J. Levitt concerning status of extension request on challenge (.3); correspondence with S. Martin concerning further changes to standing motion (.4); review memorandum on 548 claims for late perfection (.5). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 27-Oct-2014 | Revise first lien complaint (.8); revise first lien standing motion (1.0); discuss LBO counts with E. Richards (.2); correspond with H. Denman (W&C) regarding complaint (.2); call with L. Park (FTI) regarding pre-LBO debt (.4); correspond with L. Park (FTI) regarding same (.2); call with H. Haney regarding pre-LBO debt (.2); review SEC filings (.4); correspond with J. Levitt regarding standing motion (.2); call with J. Levitt regarding same (.2); correspond with J. Edelson (Polsinelli) regarding first lien standing motion and complaint (.1). | Martin, Samantha | 3.90 | 2,827.50 |
| 27-Oct-2014 | Review revisions to standing motion. | Peck, James Michael | 0.20 | 210.00 |
| 27-Oct-2014 | Discuss LBO counts with S. Martin. | Richards, Erica J. | 0.20 | 145.00 |
| 27-Oct-2014 | Discuss issues related to first lien investigation claim with K. Sadeghi (.3); review updated draft complaint regarding first lien claims (.2). | Rothberg, Jonathan C. | 0.50 | 362.50 |
| 27-Oct-2014 | Meet with J. Rothberg regarding status of standing motion (.3); confer with M. Curtis regarding finalization of standing motion (.1); correspond with C. Tepfer regarding of standing motion (.2); review history of flagged cases (.5); review edits to standing motion from M. Curtis (.6); correspond with J. Levitt and S. Martin regarding support for standing motion (.6). | Sadeghi, Kayvan B. | 2.30 | 1,690.50 |
| 27-Oct-2014 | Analyze collapsed transaction doctrine (1.0); review cited cases in standing motion (.8). | Tepfer, Cameron Andrew | 1.80 | 747.00 |
| 27-Oct-2014 | Review, edit and further update allegations and arguments in first lien standing motion and complaint. | Wishnew, Jordan A. | 2.60 | 1,950.00 |
| 28-Oct-2014 | Fact check, cite check and edit motion to commence and prosecute an adversary proceeding for declaratory judgment (4.7); confer with K. Sadeghi regarding standing motion and draft complaint (.6). | Curtis, Michael E. | 5.30 | 1,775.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number:  5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Oct-2014 | Review updated draft of standing motion (1.3); review issues with same with S. Martin (.3). | Goren, Todd M. | 1.60 | 1,320.00 |
| 28-Oct-2014 | Revise standing motion for first lien complaint. | Kerr, Charles L. | 2.40 | 2,520.00 |
| 28-Oct-2014 | Correspondence with K. Sadeghi and S. Martin regarding first lien complaint. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 28-Oct-2014 | Review and revise first lien standing motion and complaint (2.8); conferences with S. Martin regarding revisions to first lien standing motion and complaint (.7); correspond with C. Shore (W&C) regarding first lien standing motion and complaint (.3); confer with S. Martin and K. Sadeghi regarding standing motion and draft complaint (.5). | Levitt, Jamie A. | 4.30 | 4,085.00 |
| 28-Oct-2014 | Review status of co-obligors under prepetition loan agreements with S. Martin. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 28-Oct-2014 | Revise first lien standing motion (2.3); revise first lien complaint (2.4); correspond with H. Haney regarding pre-LBO debt (.1); discuss same with L. Marinuzzi (.6); discussion with G. Peck regarding same (.3); call with J. Wishnew regarding complaint (.1); correspond with T. Figueroa regarding research (.1); calls (3x) with J. Levitt regarding standing motion and complaint (.7); call with H. Denman (W&C) regarding complaint and standing motion (.3); correspond with J. Levitt regarding same (.2); prepare correspondence to W&C regarding same (.5); discuss timing of standing motion and complaint with T. Goren (.3); confer with J. Levitt and K. Sadeghi regarding standing motion and draft complaint (.5). | Martin, Samantha | 8.40 | 6,090.00 |
| 28-Oct-2014 | Edit draft declaration of C. Ward (Polsinelli) in support of motion for standing to pursue first lien claims (.7); discuss issues related to same with K. Sadeghi (.2). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 28-Oct-2014 | Confer with M. Curtis regarding finalization of standing motion, draft complaint and supporting materials (.6); confer with J. Levitt and S. Martin regarding finalization of standing motion, draft complaint and supporting materials (.5); review revisions to draft complaint and standing motion (1.0); confer with J. Rothberg regarding declaration in support of standing motion (.2); review updates to declaration (.2). | Sadeghi, Kayvan B. | 2.50 | 1,837.50 |
| 28-Oct-2014 | Further revise and edit draft standing motion and complaint. (.7); call with S. Martin regarding complaint (.1). | Wishnew, Jordan A. | 0.80 | 600.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Oct-2014 | Review and revise Ward declaration and motion to commence and prosecute an adversary proceeding for declaratory judgment. (7.1); conference with K. Sadeghi regarding Ward declaration in support of motion to commence and prosecute an adversary proceeding for declaratory judgment (.6); conference with K. Sadeghi and S. Martin regarding motion to commence and prosecute an adversary proceeding for declaratory judgment (.2). | Curtis, Michael E. | 7.90 | 2,646.50 |
| 29-Oct-2014 | Review updated draft of first lien complaint. | Goren, Todd M. | 1.30 | 1,072.50 |
| 29-Oct-2014 | Review and discuss real property title review timeline. | Haney, Heather Jo | 0.40 | 220.00 |
| 29-Oct-2014 | Review and revise standing motion regarding first lien debt (2.0); revise complaint for first lien debt (1.3); discuss comments to first lien complaint with S. Martin (.2). | Kerr, Charles L. | 3.50 | 3,675.00 |
| 29-Oct-2014 | Correspondence with internal working group regarding first lien standing motion and complaint revisions (.4); review revisions to first lien complaint (1.0); meet with S. Martin to review revisions to first lien standing motion and complaint (.9); present first lien claims to counsel for administrative agent (1.2). | Levitt, Jamie A. | 3.50 | 3,325.00 |
| 29-Oct-2014 | Correspondence with internal working group regarding first lien investigation (.2); revise Ward declaration in support of first lien standing motion (.5); discuss comments to first lien complaint with C. Kerr (.2); revise complaint (.8); revise standing motion (1.6); call with J. Adlerstein (Paul Weiss) regarding challenge deadline (.1); correspond with Polsinelli regarding first lien standing motion and complaint (.2); correspond with K. Sadeghi and J. Wishnew regarding complaint (.2); correspond with H. Denman (W&C) regarding standing motion and timing (.2); correspond with H. Haney and L. Berger regarding title reports (.3); call with K. Sadeghi and M. Curtis regarding standing motion and complaint (.2); attend meeting with Seward & Kissel regarding first lien presentation (1.0); correspond with Polsinelli regarding Ward declaration and timing for filing (.3); meet with J. Levitt to review revisions to first lien standing motion and complaint (.9). | Martin, Samantha | 6.70 | 4,857.50 |
| 29-Oct-2014 | Confer with K. Sadeghi regarding motion for standing to assert first lien claims. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 29-Oct-2014 | Confer with S. Martin and M. Curtis regarding preparation of standing motion and complaint against first lien lenders (.2); revise standing motion (1.8); confer with J. Rothberg regarding declaration in support of standing motion (.2); revise declaration in support of standing motion (1.6); review exhibits in support of standing motion (.5); confer with M. Curtis regarding Ward declaration in support of motion (.6). | Sadeghi, Kayvan B. | 4.90 | 3,601.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Oct-2014 | Complete review of title search reports received from Chicago Title (.6); review and annotate schedule of real property first lien obligors (.4); call with S. Martin and H. Haney regarding status of completion of title search reports (.2); correspondence with T. King (Chicago Title) and N. Cardenas (Chicago Title) regarding status of delivery of outstanding title search reports (.6). | Berger, Lesley D. | 1.80 | 540.00 |
| 30-Oct-2014 | Conference with K. Sadeghi regarding editing Ward declaration and motion to commence and prosecute an adversary proceeding for declaratory judgment (.3); review and revise Ward declaration and motion to commence and prosecute an adversary proceeding for declaratory judgment (8.7). | Curtis, Michael E. | 9.00 | 3,015.00 |
| 30-Oct-2014 | Review draft complaint/standing motion. | Goren, Todd M. | 1.60 | 1,320.00 |
| 30-Oct-2014 | Review schedule of real property filings (.8); discuss real property mortgages and outstanding title reports with S. Martin and L. Berger (.2); review credit agreement to determine all borrower and guarantors (.6); review exhibits to complaint (.5); call with S. Martin regarding credit agreements (.3). | Haney, Heather Jo | 2.40 | 1,320.00 |
| 30-Oct-2014 | Call and discuss complaint against first lien lenders with S. Martin (.2); call with L. Marinuzzi concerning discovery-related relief requested by first lien lenders (.4). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 30-Oct-2014 | Review revisions to first lien complaint and standing motion (1.6); conference with S. Martin regarding revisions to first lien filings (.4); correspondence regarding negotiation of extension of first lien complaint date (.3); review memorandum on 546(e) defense (.7). | Levitt, Jamie A. | 3.00 | 2,850.00 |
| 30-Oct-2014 | Correspond with internal working group and Polsinelli regarding first lien challenge deadline (.9); revise first lien standing motion (1.6); revise first lien complaint (1.4); correspond with H. Denman (W&C) and internal working group regarding timing of filing (.5); discuss timing with K. Sadeghi (.2); discuss complaint with A. Lawrence (.2); confer with J. Levitt regarding revisions to first lien filings (.4). | Martin, Samantha | 5.20 | 3,770.00 |
| 30-Oct-2014 | Confer with S. Martin (.2) and M. Curtis (.3) regarding finalization of standing motion and complaint; revise complaint (3.2); revise standing motion (2.5); revise declaration in support of standing motion (2.3). | Sadeghi, Kayvan B. | 8.50 | 6,247.50 |
| 30-Oct-2014 | Discussions with T. Goren, J. Levitt and S. Martin on defenses to third-party claims and alternate recovery theories. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 31-Oct-2014 | Review and revise Ward declaration and motion to commence and prosecute an adversary proceeding for declaratory judgment. | Curtis, Michael E. | 4.10 | 1,373.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 31-Oct-2014 | Review complaint language and discuss timeline for filing and receipt of real property search results and summary. | Haney, Heather Jo | 0.40 | 220.00 |
| 31-Oct-2014 | Review and revise affidavit and order for first lien standing motion (1.4); conference with S. Martin regarding revisions to first lien papers (.2); review revised standing motion and proposed complaint (2.3); correspondence with B. Miller and L. Marinuzzi regarding extension agreementon standing complaint (.3); confer with K. Sadeghi regarding stipulation extending time to file (.1). | Levitt, Jamie A. | 4.30 | 4,085.00 |
| 31-Oct-2014 | Correspond with J. Levitt and L. Marinuzzi regarding first lien investigation (.3); correspond with Polsinelli and KCC regarding same (.3); correspond with K. Sadeghi regarding same (.2); call with J. Levitt regarding timing of filing (.2); revise complaint (1.7); revise standing motion (.4); call with K. Sadeghi regarding same (.1); prepare proposed order granting standing motion (.5); correspond with internal working group regarding same (.1); correspond with H. Haney and L. Berger regarding title reports (.2); prepare correspondence to Paul Weiss regarding first lien complaint (.8). | Martin, Samantha | 4.80 | 3,480.00 |
| 31-Oct-2014 | Review complaint and attachments to complaint (.5); review joint and several language in credit documents (.2). | Peck, Geoffrey R. | 0.70 | 577.50 |
| 31-Oct-2014 | Review standing motion (.9); review proofing edits to complaint and standing motion (.3); correspond with S. Martin regarding preparation of declaration in support of standing motion (.2); correspond with Polsinelli regarding declaration in support of standing motion (.2); confer with J. Levitt regarding stipulation extending time to file (.1); call with S. Martin regarding extension of time to file standing motion (.1). | Sadeghi, Kayvan B. | 1.90 | 1,396.50 |
| **Total: 027** | **First Lien Investigation** | | **472.40** | **308,142.00** |

**Other Motions/Applications**

| | | | | |
|---|---|---|---|---|
| 06-Oct-2014 | Review updated draft of 1102 motion (.6); correspondence with W. Hildbold regarding same (.2). | Goren, Todd M. | 0.80 | 660.00 |
| 07-Oct-2014 | Review motions to approve tax settlement (.8), approve settlement procedures (.6) and reject leases (.7). | Goren, Todd M. | 2.10 | 1,732.50 |
| 08-Oct-2014 | Review Debtors' motion to reject executory contracts (.6); review Debtors' motion for approval of tax adjustment (.8); review Debtors' motion to reject U.S. Gypsum lease (.9); review Debtors' motion for procedures to settle claims (.5). | Hildbold, William M. | 2.80 | 1,708.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Oct-2014 | Review proposed final draft of 1102 motion for filing (.2); discussion with W. Hildbold settlement procedures motion (.3). | Goren, Todd M. | 0.50 | 412.50 |
| 09-Oct-2014 | Discussion with T. Goren regarding settlement procedures motion (.3); correspondence with K&E regarding proposed order (.2); revise proposed order (1.6); review changes to 1102 motion from Debtors (.4). | Hildbold, William M. | 2.50 | 1,525.00 |
| 09-Oct-2014 | Discussion with A. Yenamandra (K&E) regarding revisions to 1102 order (.2); revise 1102 motion (.8); revise proposed 1102 order (.6). | Hildbold, William M. | 1.60 | 976.00 |
| 13-Oct-2014 | Discussion with W. Hildbold regarding changes to 1102 order (.3); discussion with W. Hildbold regarding settlement procedures motion (.4). | Goren, Todd M. | 0.70 | 577.50 |
| 13-Oct-2014 | Review changes to settlement procedures motion (1.2); call with A. Yenamandra (K&E) regarding changes to settlement procedures motion (.3); draft changes to settlement procedures motion (1.9); discussion with T. Goren regarding settlement procedures motion (.4); correspondence with M. Shepherd (W&C) regarding settlement procedures motion (.2); revise changes to settlement procedures motion (.6); correspondence with A. Yenamandra (K&E) regarding revisions (.2); discussion with N. Moss (Akin Gump) regarding changes to 1102 order (.3); discussion with T. Goren regarding changes to 1102 order (.3); revise 1102 order (.5). | Hildbold, William M. | 5.90 | 3,599.00 |
| 14-Oct-2014 | Call with Debtors regarding claims settlement motion (.5); review issues with same with W. Hildbold (.3). | Goren, Todd M. | 0.80 | 660.00 |
| 14-Oct-2014 | Review notices of deposition regarding tax adjustment motion (.3); review RFPs for tax adjustment motion (.5); participate on call with B. Schartz (K&E) and A. Yenamandra (K&E) regarding settlement procedures motion (.5); review revised settlement procedures (.8); discussion with T. Goren regarding changes to settlement procedures (.3); review U.S. Gypsum rejection materials (.7). | Hildbold, William M. | 3.10 | 1,891.00 |
| 15-Oct-2014 | Correspondence with N. Moss (Akin Gump) regarding 1102 motion (.2); discussion with N. Moss (Akin Gump) regarding changes to 1102 motion (.4); correspondence with S. Serajeddini (K&E) regarding executory lease rejections (.2). | Hildbold, William M. | 0.80 | 488.00 |
| 16-Oct-2014 | Review notice of sale filed by Debtors (.3); correspondence with T. Goren regarding notice (.4); call with K&E regarding notice of sale (.4). | Hildbold, William M. | 1.10 | 671.00 |
| 17-Oct-2014 | Review Debtors' contracts for rejection (.8); review materials regarding potential contract damages claims (1.3). | Hildbold, William M. | 2.10 | 1,281.00 |

**M O R R I S O N | F O E R S T E R**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Oct-2014 | Monitor bidding procedures testimony and identify issues related to ongoing Committee claims investigation. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 18-Oct-2014 | Correspondence with A. Yenamandra (K&E) and B. Schartz (K&E) regarding settlement procedures motion. | Hildbold, William M. | 0.40 | 244.00 |
| 20-Oct-2014 | Review comments to 1102 order (.4); correspondence with W. Hildbold regarding same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 20-Oct-2014 | Call with N. Moss (Akin Gump) regarding modifications to 1102 order (.3); review proposed changes to 1102 order (.7); revise 1102 order (1.4); correspondence with T. Goren regarding same (.3); discussion with Paul Weiss regarding changes to the order (.5); correspondence with L. Marinuzzi and T. Goren regarding proposed order and changes from various creditor groups (.4); review with L. Marinuzzi status of 1102 motion and questions from U.S. Trustee (.5). | Hildbold, William M. | 4.10 | 2,501.00 |
| 20-Oct-2014 | Review with W. Hildbold status of 1102 motion and questions from U.S. Trustee. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 21-Oct-2014 | Discussion with W. Hildbold regarding changes to 1102 motion (.3); call with W. Hildbold regarding changes to settlement procedures (.3). | Goren, Todd M. | 0.60 | 495.00 |
| 21-Oct-2014 | Revise 1102 motion (1.3); discussion with T. Goren regarding changes to 1102 motion (.3); correspondence with Debtors regarding changes to settlement procedures motion (.2); review Debtors' revised settlement procedures order (.7); telephone conference with T. Lii (K&E) and K&E regarding changes to settlement procedures motion (.5); discussion with B. Schartz (K&E) regarding changes to claims settlement procedures (.3); telephone conference with T. Goren regarding same (.3); telephone conference with M. Shepherd (W&C) regarding changes to settlement procedures (.3); revise settlement procedures motion (.7); correspondence with FTI regarding US Gypsum rejection and abandonment of property (.2); telephone conference with FTI regarding same (.3). | Hildbold, William M. | 5.10 | 3,111.00 |
| 22-Oct-2014 | Review updated drafts of claim settlement procedures order (.6); review proposed changes to 1102 order (.4); correspondence with W. Hildbold regarding same (.3). | Goren, Todd M. | 1.30 | 1,072.50 |

118

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Oct-2014 | Discussion with N. Moss (Akin Gump) regarding 1102 motion (.4); discussion with T. Lii (K&E) regarding changes to Debtors' settlement procedures (.7); discussion with M. Shepherd (W&C) regarding settlement procedures (.2); discussion with A. Yenamandra (K&E) regarding 1102 motion (.3); correspondence with T. Goren regarding settlement procedures (.2); call with B. Schartz (K&E) regarding settlement procedures (.4); correspondence with U.S. Trustee regarding 1102 (.2); review 1102 order from Mesa (1.6); compare 1102 order to Mesa (.7); review changes to settlement procedures (.4); review with L. Marinuzzi and U.S. Trustee concerns on 1102 order (.6). | Hildbold, William M. | 5.70 | 3,477.00 |
| 22-Oct-2014 | Review with W. Hildbold and U.S. Trustee concerns on 1102 order, changes in order from Mesa order (.6); review W. Hildbold proposed correspondence to U.S. Trustee on 1102 order - highlights of changes from Mesa (.4). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 23-Oct-2014 | Correspondence with A. Yenamandra (K&E) regarding revised settlement procedures order (.3); call with A. Yenamandra (K&E) regarding same (.3); review CoC regarding same (.6); correspondence with T. Goren regarding changes to settlement procedures order (.3); review final version of settlement procedures motion (.6); correspondence with J. Edelson (Polsinelli) regarding 1102 motion (.2); call with J. Edelson (Polsinelli) regarding same (.2); correspondence with L. Marinuzzi and T. Goren regarding changes to 1102 motion (.3); correspondence with N. Moss (Akin Gump) regarding 1102 motion (.2). | Hildbold, William M. | 3.00 | 1,830.00 |
| 24-Oct-2014 | Review 1102 motion versus Mesa 1102 (.6); call with A. Schwartz (U.S. Trustee's office) regarding comments to same (.5); call with W. Hildbold and L. Marinuzzi regarding revisions to same (.4); review updated draft of same (.3). | Goren, Todd M. | 1.80 | 1,485.00 |
| 24-Oct-2014 | Draft changes to 1102 motion (.9); correspondence with N. Moss (Akin Gump) regarding changes (.3); call with A. Schwartz (U.S. Trustee's office) regarding comments to same (.5); call with T. Goren and L. Marinuzzi regarding changes to same (.4); correspondence with A. Schwartz (U.S. Trustee's office) regarding changes to 1102 motion (.1). | Hildbold, William M. | 2.20 | 1,342.00 |
| 24-Oct-2014 | Review revised 1102 order reflecting Akin and Debtor comments (.8); participate in call with A. Schwartz (U.S. Trustee's office) to review U.S. Trustee position on 1102 order (.5); review Mesa 1102 order and differences from EFH proposed order (.7); call with T. Goren and W. Hildbold concerning revisions requested by U.S. Trustee (.4); review further revised 1102 order (.3); correspondence with W. Hildbold concerning updated 1102 order and communications to U.S. Trustee (.3). | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Oct-2014 | Review status of revised 1102 order with L. Marinuzzi. | Hildbold, William M. | 0.40 | 244.00 |
| 27-Oct-2014 | Review status of revised 1102 order with W. Hildbold (.4); correspondence with A. Schwartz (U.S. Trustee's office) concerning 1102 order (.3); review 1102 orders in other Delaware cases (.4). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 29-Oct-2014 | Review draft of Debtors' motion to withdraw from Comanche Peak JV (.3); prepare comments to same (.4). | Harris, Daniel J. | 0.70 | 486.50 |
| 29-Oct-2014 | Review motion to lift automatic stay (.5); correspondence to D. Harris regarding motion (.2). | Hildbold, William M. | 0.70 | 427.00 |
| 31-Oct-2014 | Review recently filed motions regarding Comanche Peak and Brazos energy contract (1.3); review and revise summaries of same (.6). | Goren, Todd M. | 1.90 | 1,567.50 |
| **Total: 029** | **Other Motions/Applications** | | **59.50** | **40,988.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Oct-2014 | Review correspondence from fee committee regarding expenses and monthly fee statements. | Harris, Daniel J. | 0.40 | 278.00 |
| 05-Oct-2014 | Review August bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 06-Oct-2014 | Review and revise July time in compliance with U.S. Trustee guidelines (1.5); review memorandum from Fee Review Committee on process (.4). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| 10-Oct-2014 | Review August timesheets for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.10 | 1,459.50 |
| 13-Oct-2014 | Review August timesheets for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.70 | 3,266.50 |
| 13-Oct-2014 | Review and revise July time. | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 14-Oct-2014 | Review August timesheets for compliance with U.S. Trustee guidelines (1.8); confer with Committee professionals regarding fee issues (.3). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 14-Oct-2014 | Complete review of July time detail. | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 16-Oct-2014 | Review and revise August time. | Marinuzzi, Lorenzo | 5.80 | 5,771.00 |
| 20-Oct-2014 | Review July timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.70 | 486.50 |
| 23-Oct-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.70 | 1,876.50 |
| 27-Oct-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.50 | 1,737.50 |
| 28-Oct-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.50 | 1,042.50 |
| 30-Oct-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.20 | 2,224.00 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number:  5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: November 25, 2014

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 31-Oct-2014 | Review September expenses for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.80 | 556.00 |
| **Total: 032** | **Time Entry Review** | | **35.60** | **28,552.00** |

|  |  |  |  |  |
|--|--|--|--|--|
| | **Total Fees** | | | **2,631,671.00** |

121

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

### Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 12270 | Doufekias, Demme | 825.00 | 35.30 | 29,122.50 |
| 14140 | Goren, Todd M. | 825.00 | 188.10 | 155,182.50 |
| 12260 | Hoffinger, Adam S. | 1,025.00 | 1.60 | 1,640.00 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 104.10 | 130,125.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 233.20 | 244,860.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 264.50 | 236,727.50 |
| 04458 | Levitt, Jamie A. | 950.00 | 62.00 | 58,900.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 166.10 | 165,269.50 |
| 06801 | McPherson, Mark David | 875.00 | 3.30 | 2,887.50 |
| 14117 | Miller, Brett H. | 1,050.00 | 117.00 | 122,850.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 20.80 | 17,160.00 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 60.70 | 50,077.50 |
| 12261 | Salerno, Robert A. | 850.00 | 1.10 | 935.00 |
| 17987 | Abrams, Hanna | 695.00 | 50.90 | 35,375.50 |
| 16430 | Alanis, Corinna J. | 485.00 | 91.70 | 44,474.50 |
| 99744 | Arett, Jessica J. | 415.00 | 20.60 | 8,549.00 |
| 17244 | Bartel, Sara | 415.00 | 22.00 | 9,130.00 |
| 19086 | Birkenfeld, Alexander | 415.00 | 164.80 | 68,392.00 |
| 15639 | Contreras, Andrea | 550.00 | 72.40 | 39,820.00 |
| 14384 | David, Jeffrey M. | 610.00 | 2.50 | 1,525.00 |
| 17705 | De Ruig, David N. | 485.00 | 108.20 | 52,477.00 |
| 14953 | Dort, Malcolm K. | 610.00 | 105.70 | 64,477.00 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 36.60 | 15,189.00 |
| 17375 | Gizaw, Betre M. | 550.00 | 64.00 | 35,200.00 |
| 17341 | Goett, David J. | 550.00 | 12.40 | 6,820.00 |
| 15617 | Haney, Heather Jo | 550.00 | 21.10 | 11,605.00 |
| 18102 | Harris, Daniel J. | 695.00 | 259.30 | 180,213.50 |
| 16698 | Hildbold, William M. | 610.00 | 237.70 | 144,997.00 |
| 15641 | Ho, Jonder | 550.00 | 16.70 | 9,185.00 |
| 14956 | Hunt, Adam J. | 610.00 | 7.60 | 4,636.00 |
| 16391 | Johnston, Ian Andrew | 485.00 | 34.30 | 16,635.50 |
| 13333 | Kalansky, Shai | 695.00 | 4.80 | 3,336.00 |
| 16434 | Kwon, Kevin T. | 485.00 | 0.80 | 388.00 |
| 17858 | Lau, Matthew Y. | 655.00 | 14.70 | 9,628.50 |
| 17656 | Lim, Clara | 610.00 | 76.70 | 46,787.00 |
| 99797 | Martin, Samantha | 725.00 | 124.00 | 89,900.00 |
| 13294 | Miyao, Klinton | 655.00 | 6.60 | 4,323.00 |
| 14355 | Moloff, Leda A. | 655.00 | 46.70 | 30,588.50 |
| 14078 | Richards, Erica J. | 725.00 | 64.50 | 46,762.50 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 78.90 | 57,202.50 |
| 17278 | Sigmon, Kirk | 415.00 | 51.90 | 21,538.50 |
| 18480 | Sorrell, Michael R. | 610.00 | 3.00 | 1,830.00 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 38.30 | 15,894.50 |
| 17662 | Wang, Chenwei | 550.00 | 1.00 | 550.00 |
| 18811 | Peck, James Michael | 1,050.00 | 42.00 | 44,100.00 |
| 12984 | Schaaf, Kathleen E. | 850.00 | 13.60 | 11,560.00 |
| 12040 | Froelich, Edward L. | 850.00 | 4.40 | 3,740.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| No. | Name | Rate | Hours | Value |
|-----|------|-----:|------:|------:|
| 14135 | Hager, Melissa A. | 825.00 | 37.50 | 30,937.50 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 135.00 | 99,225.00 |
| 07432 | Whitney, Craig B. | 735.00 | 24.60 | 18,081.00 |
| 14141 | Wishnew, Jordan A. | 750.00 | 51.50 | 38,625.00 |
| 17323 | Damast, Craig A. | 775.00 | 17.80 | 13,795.00 |
| 00974 | Berger, Lesley D. | 300.00 | 7.60 | 2,280.00 |
| 03564 | Curtis, Michael E. | 335.00 | 111.90 | 37,486.50 |
| 13849 | Guido, Laura | 300.00 | 53.50 | 16,050.00 |
| 18138 | Negron, Jeffrey M. | 310.00 | 3.00 | 930.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 29.50 | 8,555.00 |
| 19294 | Murphy, Lauren Grady | 215.00 | 1.60 | 344.00 |
| 15849 | Shackleton, Mary E. | 225.00 | 0.80 | 180.00 |
| 15029 | Bergelson, Vadim | 295.00 | 40.20 | 11,859.00 |
| 17797 | Keener, Chris | 270.00 | 2.80 | 756.00 |
| | Client Accommodation | | | -48,887.00 |
| | **TOTAL** | | **3,675.50** | **2,582,784.00** |

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| 001 | Asset Analysis and Recovery | 0.70 | 525.00 |
| 002 | Asset Disposition | 356.30 | 303,508.00 |
| 003 | Assumption and Rejection of Leases and Contracts | 16.50 | 10,554.00 |
| 006 | Business Operations | 5.40 | 5,549.00 |
| 007 | Case Administration | 113.10 | 82,578.50 |
| 008 | Claims Administration and Objections | 3.40 | 3,244.00 |
| 009 | Corporate Governance and Board Matters | 1.00 | 290.00 |
| 010 | Employee Benefits and Pensions | 12.80 | 9,146.50 |
| 011 | Employment and Fee Applications | 108.40 | 59,683.00 |
| 013 | Financing and Cash Collateral | 1.10 | 330.00 |
| 014 | Other Litigation | 46.10 | 25,105.00 |
| 015 | Meetings and Communications with Creditors | 206.00 | 174,781.50 |
| 016 | Non-Working Travel | 46.50 | 40,670.00 |
| 017 | Plan and Disclosure Statement | 28.40 | 21,651.00 |
| 021 | Tax | 576.20 | 377,681.00 |
| 022 | Valuation | 0.60 | 597.00 |
| 023 | Discovery | 966.10 | 636,402.00 |
| 024 | Hearings | 288.20 | 259,303.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5389453
Invoice Date: November 25, 2014

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 026 | Claims Investigation | 331.20 | 242,389.50 |
| 027 | First Lien Investigation | 472.40 | 308,142.00 |
| 029 | Other Motions/Applications | 59.50 | 40,988.50 |
| 032 | Time Entry Review | 35.60 | 28,552.00 |
| | Client Accommodation – ½ Non-Working Travel and Time Entry Review | | -48,887.00 |
| | **TOTAL** | **3,675.50** | **2,582,784.00** |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 25, 2014

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Oct-2014 | Photocopies | 694.40 |
| 31-Oct-2014 | Color Copies | 1,792.00 |
| 31-Oct-2014 | Air Freight | 81.18 |
| 31-Oct-2014 | On-line Research - LEXIS | 11,438.75 |
| 31-Oct-2014 | On-line Research - WESTLAW | 14,841.13 |
| 31-Oct-2014 | On-line Research - OTHER DATABASE | 1,455.87 |
| 13-Oct-2014 | Reporting Fees TSG REPORTING, INC., CASE: In Re Energy Future Holdings Corporation, et al.  Date: 10/03/2014 | 2,145.05 |
| 15-Oct-2014 | Reporting Fees VERITEXT/NEW YORK REPORTING COMPANY LLC, Exhibits - Linked ( SBF, PTZ, LEF ) | 25.00 |
| 24-Oct-2014 | Reporting Fees TSG REPORTING, INC., CASE: In Re Energy Future Holdings Corporation, et al. 10/08/2014 | 3,183.20 |
| 24-Oct-2014 | Reporting Fees TSG REPORTING, INC., Certified Transcript - Immediate Delivery | 973.10 |
| 10-Oct-2014 | Search Fees CT LIEN SOLUTIONS, Filing fees. | 1,463.10 |
| 01-Oct-2014 | Local travel, taxi/car service, T. Goren, 10/1/14, 10:38PM | 140.00 |
| 08-Oct-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 10/8/14 | 358.00 |
| 09-Oct-2014 | Travel, train, L. Marinuzzi, travel to/from Delaware for hearing, 10/9/14 | 358.00 |
| 09-Oct-2014 | Travel, taxi/car service, L. Marinuzzi, ground travel from Penn Station to Ferry, 10/9/14 | 13.00 |
| 09-Oct-2014 | Local travel, taxi/car service, R. Reigersman, 10/9/14, 9:58PM | 10.70 |
| 15-Oct-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 10/17/14 | 7.00 |
| 15-Oct-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 10/17/14 | 358.00 |
| 16-Oct-2014 | Travel, parking, train station, T. Goren, 10/16/14 | 42.00 |
| 16-Oct-2014 | Travel, hotel, T. Goren, Hotel DuPont, one night stay in Delaware for hearing, 10/16/14 | 300.00 |
| 16-Oct-2014 | Travel, train, T. Goren, travel to/from Delaware for hearing, 10/16/14-10/17/14 | 365.00 |
| 16-Oct-2014 | Travel agency fee, T. Goren, travel to/from Delaware for hearing, 10/16/14-10/17/14 | 7.00 |
| 16-Oct-2014 | Travel, train, C. Kerr, travel to Delaware for hearing, 10/16/14 | 186.00 |
| 16-Oct-2014 | Travel, taxi/car service, C. Kerr, ground travel to train station for hearing in Delaware, 10/16/14 | 182.55 |
| 16-Oct-2014 | Travel, hotel, C. Kerr, Hotel Dupont, one night stay in Delaware for hearing, 10/16/14 | 300.00 |
| 16-Oct-2014 | Travel, train, D. Harris, travel to/from Delaware for hearing, 10/16/14-10/17/14 | 372.00 |
| 16-Oct-2014 | Travel, hotel, D. Harris, Hotel DuPont, one night stay in Delaware for hearing, 10/16/14 | 300.00 |
| 16-Oct-2014 | Travel, parking, train station, D. Harris, 10/16/14 | 42.00 |
| 16-Oct-2014 | Travel, taxi/car service, D. Harris, in Delaware for hearing, 10/17/14 | 15.00 |
| 17-Oct-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station for hearing in Delaware, 10/17/14 | 18.50 |
| 17-Oct-2014 | Travel, train, A. Lawrence, travel to/from Delaware for hearing, 10/17/14 | 290.00 |
| 17-Oct-2014 | Travel agency fee, A. Lawrence, change fee | 27.00 |
| 17-Oct-2014 | Travel, train, C. Kerr, travel from Delaware following hearing, 10/17/14 | 186.00 |
| 17-Oct-2014 | Travel agency fee, T. Goren, change fee | 27.00 |
| 17-Oct-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 10/20/14 | 14.00 |
| 17-Oct-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 10/20/14 | 179.00 |
| 19-Oct-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 10/20/14 | 179.00 |
| 19-Oct-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 10/20/14 | 7.00 |
| 20-Oct-2014 | Travel, hotel, T. Goren, Hotel DuPont, one night stay in Delaware for hearing, 10/20/14 | 300.00 |
| 20-Oct-2014 | Travel, C. Kerr, one night stay at Hotel Westin in Delaware for hearing, 10/20/14 | 300.00 |
| 20-Oct-2014 | Travel, taxi/car service, T. Goren, ground travel in Delaware for hearing, 10/20/14 | 11.00 |
| 20-Oct-2014 | Travel, train, T. Goren, travel to Delaware for hearing, 10/20/14 | 186.00 |
| 20-Oct-2014 | Travel agency fee, T. Goren, travel to Delaware for hearing, 10/20/14 | 7.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Description | Value |
|------|-------------|------:|
| 20-Oct-2014 | Travel, taxi/car service, C. Kerr, to train station for hearing in Delaware, 10/20/14 | 182.55 |
| 20-Oct-2014 | Travel, taxi/car service, C. Kerr, ground travel in Delaware, 10/20/14 | 12.00 |
| 20-Oct-2014 | Travel, train, D. Harris, travel to/from Delaware for hearing, 10/20/14-10/21/14 | 365.00 |
| 20-Oct-2014 | Travel, train, C. Kerr, travel to Delaware for hearing, 10/20/14 | 186.00 |
| 20-Oct-2014 | Travel, train, S. Martin, travel to/from Delaware for meeting with K&E, 10/20/14 | 292.00 |
| 20-Oct-2014 | Travel agency fee, J. Levitt, travel to/from Delaware for presentation, 10/20/14 | 7.00 |
| 20-Oct-2014 | Travel, taxi/car service, J. Levitt, ground travel from train station, 10/20/14 | 14.30 |
| 20-Oct-2014 | Travel, hotel, D. Harris, Hotel DuPont, one night stay in Delaware for hearing, 10/20/14 | 300.00 |
| 20-Oct-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station, 10/20/14 | 22.00 |
| 20-Oct-2014 | Travel, parking, train station, D. Harris, 10/20/14 | 42.00 |
| 20-Oct-2014 | Travel, train, J. Levitt, travel to/from Delaware for presentation, 10/20/14 | 285.00 |
| 21-Oct-2014 | Travel, taxi/car service, D. Harris, ground travel in Delaware for hearing, 10/20/14 | 10.00 |
| 21-Oct-2014 | Travel, train, C. Kerr, travel from Delaware following hearing, 10/21/14 | 186.00 |
| 21-Oct-2014 | Travel, train, A. Lawrence, travel from Delaware following hearing, 10/21/14 | 186.00 |
| 21-Oct-2014 | Travel, hotel, A. Lawrence, Westin Hotel, one night stay in Delaware for hearing, 10/20/14 | 300.00 |
| 24-Oct-2014 | Travel agency fee, B. Miller, travel to/from Delaware for hearing, 10/27/14 | 7.00 |
| 24-Oct-2014 | Travel, train, B. Miller, travel to/from Delaware for hearing, 10/27/14 | 320.00 |
| 27-Oct-2014 | Travel, parking, train station, T. Goren, 10/27/14 | 21.00 |
| 27-Oct-2014 | Travel, taxi/car service, T. Goren, ground travel to train station, 10/27/14 | 10.00 |
| 27-Oct-2014 | Travel, train, C. Kerr, travel to Delaware for hearing, 10/27/14 | 186.00 |
| 27-Oct-2014 | Travel, taxi/car service, C. Kerr, ground travel in Delaware for hearing, 10/27/14 | 9.00 |
| 27-Oct-2014 | Travel, parking, train station, D. Harris, 10/27/14 | 21.00 |
| 27-Oct-2014 | Travel, taxi/car service, D. Harris, from court to train station, 10/27/14 | 10.00 |
| 27-Oct-2014 | Travel, train, C. Kerr, return travel from Delaware for hearing, 10/27/14 | 179.00 |
| 27-Oct-2014 | Travel, taxi/car service, C. Kerr, ground travel to train station for hearing, 10/27/14 | 182.55 |
| 27-Oct-2014 | Travel, train, W. Hildbold, travel to/from Delaware for hearing, 10/27/14 | 372.00 |
| 27-Oct-2014 | Travel, taxi/car service, A. Lawrence, ground travel to train station, 10/27/14 | 23.30 |
| 27-Oct-2014 | Travel, train, A. Lawrence, travel to/from Delaware for hearing, 10/27/14 | 334.00 |
| 28-Oct-2014 | Travel, taxi/car service, W. Hildbold, ground travel in Delaware for hearing, 10/28/14 | 18.00 |
| 08-Sep-2014 | Local meals, S. Martin, 9/8/14, 8:33PM | 8.57 |
| 15-Sep-2014 | Local meals, S. Martin, 9/15/14, 8:27PM | 20.00 |
| 20-Sep-2014 | Local meals, T. Humphreys, 9/20/14 (weekend) | 10.48 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/17/14, 6:58PM | 20.00 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/20/14, 5:08PM (weekend) | 14.41 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/21/14, 2:31PM (weekend) | 20.00 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/22/14, 7:07PM | 20.00 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/23/14, 7:08PM | 20.00 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/25/14, 7:06PM | 20.00 |
| 28-Sep-2014 | Local meals, A. Lawrence, 9/27/14, 7:06PM (weekend) | 20.00 |
| 28-Sep-2014 | Local meals, C. Tepfer, 9/15/14, 7:33PM | 20.00 |
| 28-Sep-2014 | Local meals, D. de Ruig, 9/16/14, 6:39PM | 20.00 |
| 29-Sep-2014 | Local meals, J. Arett, 9/29/14, 7:08PM | 4.24 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/9/14, 7:02PM | 20.00 |
| 12-Oct-2014 | Local meals, S. Martin, 10/9/14, 7:46PM | 20.00 |
| 12-Oct-2014 | Local meals, R. Reigersman, 10/9/14, 8:01PM | 20.00 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/10/14, 6:42PM | 20.00 |
| 12-Oct-2014 | Local meals, A. Lawrence, 9/30/14, 6:42PM | 20.00 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/1/14, 7:00PM | 20.00 |
| 12-Oct-2014 | Local meals, S. Martin, 10/1/14, 7:29PM | 20.00 |
| 12-Oct-2014 | Local meals, C. Tepfer, 10/1/14, 7:29PM | 14.41 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/2/14, 6:53PM | 20.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5389453
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: November 25, 2014

| Date | Description | Value |
|------|-------------|------:|
| 12-Oct-2014 | Local meals, K. Sadeghi, 10/6/14, 7:29PM | 20.00 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/11/14, 1:27PM (weekend) | 20.00 |
| 12-Oct-2014 | Local meals, A. Lawrence, 10/12/14, 12:16PM (weekend) | 20.00 |
| 12-Oct-2014 | Local meals, K. Sadeghi, 9/29/14, 7:54PM | 20.00 |
| 26-Oct-2014 | Local meals, M. Dort, 10/21/14, 7:23PM | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/19/14, 7:34PM (weekend) | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/19/14, 11:31AM (weekend) | 20.00 |
| 26-Oct-2014 | Local meals, J. Arett, 10/15/14, 8:37PM | 15.88 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/14/14, 7:30PM | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/13/14, 7:13PM | 20.00 |
| 26-Oct-2014 | Local meals, W. Hildbold, 10/24/14, 7:17PM | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/24/14, 6:45PM | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/22/14, 6:44PM | 20.00 |
| 26-Oct-2014 | Local meals, A. Lawrence, 10/21/14, 8:18PM | 20.00 |
| 28-Oct-2014 | Local meals, A. Birkenfeld, 10/28/14, 8:05PM | 15.58 |
| 30-Oct-2014 | Local meals, S. Martin, 10/30/14, 8:27PM | 10.94 |
| 03-Sep-2014 | Local travel, parking, C. Kerr, 9/3/14 | 23.00 |
| 05-Sep-2014 | Local travel, taxi/car service, M. Dort, 8/26/14, 11:41PM | 49.56 |
| 12-Sep-2014 | Local travel, taxi/car service, M. Dort, 9/5/14, 9:35PM | 68.50 |
| 14-Sep-2014 | Local travel, parking, C. Kerr, 9/14/14 | 23.00 |
| 16-Sep-2014 | Local travel, taxi/car service, C. Whitney, 9/16/14, 12:07AM | 41.84 |
| 19-Sep-2014 | Local travel, taxi/car service, C. Tepfer, 9/9/14, 11:38PM | 60.70 |
| 19-Sep-2014 | Local travel, taxi/car service, C. Tepfer, 9/11/14, 12:37AM | 71.28 |
| 19-Sep-2014 | Local travel, taxi/car service, M. Dort, 9/12/14, 9:28PM | 59.59 |
| 19-Sep-2014 | Local travel, taxi/car service, M. Dort, 9/9/14, 10:33PM | 49.56 |
| 23-Sep-2014 | Local travel, taxi/car service, W. Hildbold, 9/12/14, 10:37PM | 29.25 |
| 26-Sep-2014 | Local travel, taxi/car service, M. Dort, 9/9/14, 12:03AM | 49.56 |
| 30-Sep-2014 | Local travel, taxi/car service, S. Martin, 9/30/14, 10:57PM | 21.54 |
| 30-Sep-2014 | Local travel, taxi/car service, W. Hildbold, 9/10/14, 9:01PM | 25.87 |
| 01-Oct-2014 | Local travel, taxi/car service, S. Martin, 10/1/14, 10:55PM | 18.62 |
| 01-Oct-2014 | Local travel, parking, C. Kerr, 10/1/14 | 20.00 |
| 04-Oct-2014 | Local travel, parking, C. Kerr, 10/4/14 | 20.00 |
| 05-Oct-2014 | Local travel, parking, C. Kerr, 10/5/14 | 20.00 |
| 06-Oct-2014 | Local travel, parking, C. Kerr, 10/6/14 | 20.00 |
| 08-Oct-2014 | Local travel, parking, C. Kerr, 10/8/14 | 20.00 |
| 08-Oct-2014 | Local travel, taxi/car service, K. Sadeghi, 9/29/14, 10:18PM | 128.36 |
| 10-Oct-2014 | Local travel, taxi/car service, S. Martin, 10/10/14, 1:28AM | 19.04 |
| 10-Oct-2014 | Local travel, taxi/car service, C. Tepfer, 10/2/14, 12:03AM | 60.70 |
| 11-Oct-2014 | Local travel, parking, C. Kerr, 10/11/14 | 20.00 |
| 15-Oct-2014 | Local travel, taxi/car service, K. Sadeghi, 10/2/14, 12:20AM | 130.28 |
| 15-Oct-2014 | Local travel, taxi/car service, K. Sadeghi, 10/06/14, 11:29PM | 125.85 |
| 15-Oct-2014 | Local travel, parking, C. Kerr, 10/15/14 | 20.00 |
| 18-Oct-2014 | Local travel, parking, C. Kerr, 10/18/14 | 23.00 |
| 19-Oct-2014 | Local travel, parking, C. Kerr, 10/19/14 | 23.00 |
| 20-Oct-2014 | Local travel, taxi/car service, S. Martin, 10/20/14, 10:42PM | 23.41 |
| 22-Oct-2014 | Local travel, taxi/car service, W. Hildbold, 10/22/14, 10:37PM | 7.00 |
| 22-Oct-2014 | Local travel, taxi/car service, K. Sadeghi, 10/10/14, 12:16AM | 128.62 |
| 28-Oct-2014 | Local travel, taxi/car service, W. Hildbold, 10/24/14, 10:48PM | 25.87 |
| 28-Oct-2014 | Local travel, taxi/car service, A. Birkenfeld, 10/28/14, 9:14PM | 8.75 |
| 30-Sep-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., eDiscovery support and Project management | 11,574.42 |
| 26-Sep-2014 | Court Filing Service D. Harris, Court Call | 93.00 |

127

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5389453
Invoice Date: November 25, 2014

| Date | Description | Value |
|------|-------------|------:|
| 10-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 226.00 |
| 14-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 170.00 |
| 20-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 275.00 |
| 22-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 163.00 |
| 25-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 212.00 |
| 30-Oct-2014 | Court Filing Service W. Hildbold, Court Call | 156.00 |
| 18-Sep-2014 | Business meals, 7 attendees, client meeting with B. Miller, 9/18/14 | 60.77 |
| 24-Sep-2014 | Business meals, 16 attendees, client meeting breakfast with B. Miller and T. Humphreys, 9/24/14 | 320.00 |
| 24-Sep-2014 | Business meals, 14 attendees, client meeting lunch with B. Miller, 9/24/14 | 280.00 |
| 28-Sep-2014 | Business meals, 9 attendees, dinner with S. Martin, 9/25/14 | 142.30 |
| 29-Sep-2014 | Business meals, 8 attendees, lunch with S. Martin, 9/29/14 | 160.00 |
| 30-Sep-2014 | Business meals, 15 attendees, client dinner with the Committee, 9/30/14 | 600.00 |
| 01-Oct-2014 | Business meals, 18 attendees, client meeting with B. Miller, 10/01/2014 | 360.00 |
| 01-Oct-2014 | Business meals, 18 attendees, client meeting with B. Miller, 10/01/2014 | 360.00 |
| 16-Oct-2014 | Business meals, 5 attendees, with C. Kerr, in Delaware for hearing, 10/16/14 | 200.00 |
| 22-Oct-2014 | Business meals, 10 attendees, client meeting with B. Miller, 10/22/2014 | 161.43 |
| 09-Oct-2014 | Travel meals, L. Marinuzzi breakfast, in Delaware for hearing, 10/9/14 | 26.00 |
| 16-Oct-2014 | Travel, taxi/car service, C. Kerr, in Delaware for hearing, 10/16/14 | 9.00 |
| 16-Oct-2014 | Travel meals, T. Goren lunch, in Delaware for hearing, 10/16/14 | 5.22 |
| 17-Oct-2014 | Travel meals, T. Goren breakfast, in Delaware for hearing, 10/17/14 | 26.00 |
| 17-Oct-2014 | Travel meals, A. Lawrence breakfast, in Delaware for hearing, 10/17/14 | 6.50 |
| 17-Oct-2014 | Travel meals, A. Lawrence lunch, in Delaware for hearing, 10/17/14 | 10.99 |
| 20-Oct-2014 | Travel meals, A. Lawrence breakfast, in Delaware for hearing, 10/20/14 | 5.55 |
| 20-Oct-2014 | Travel meals, J. Levitt dinner, in Delaware for hearing, 10/20/14 | 20.65 |
| 20-Oct-2014 | Travel meals, 2 attendees, dinner with T. Goren, in Delaware for hearing, 10/20/14 | 40.00 |
| 20-Oct-2014 | Travel meals, T. Goren breakfast, in Delaware for hearing, 10/20/14 | 4.90 |
| 21-Oct-2014 | Travel meals, T. Goren breakfast, in Delaware for hearing, 10/21/14 | 5.25 |
| 21-Oct-2014 | Travel meals, A. Lawrence breakfast, in Delaware for hearing, 10/21/14 | 3.30 |
| 21-Oct-2014 | Travel meals, A. Lawrence dinner, in Delaware for hearing, 10/21/14 | 14.67 |
| 27-Oct-2014 | Travel meals, A. Lawrence breakfast, traveling to Delaware for hearing, 10/27/14 | 9.88 |
| 27-Oct-2014 | Travel meals, A. Lawrence lunch, in Delaware for hearing, 10/27/14 | 10.50 |
| 27-Oct-2014 | Travel meals, T. Goren breakfast, traveling to Delaware for hearing, 10/27/14 | 3.62 |
| 27-Oct-2014 | Travel meals, J. Levitt dinner, in Delaware for presentation, 10/20/14 | 6.17 |

|  | Total Disbursements | 65,115.61 |
|--|---------------------|----------:|

|  | **Total This Invoice** | **USD** | **2,647,899.61** |
|--|------------------------|---------|-----------------:|

**November 2014**

**MORRISON | FOERSTER**

P O BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415 268 7000
FACSIMILE: 415 268 7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▓▓▓▓▓
Invoice Number: 5404278
Invoice Date: January 30, 2015

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:    BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through November 30, 2014*

|                                              | U.S.Dollars    |
|----------------------------------------------|----------------|
| Current Fees                                 | 2,114,616.00   |
| Client Accommodation – Time Entry Review     | -23,238.50     |
| Net Fees                                     | 2,091,377.50   |
| Current Disbursements                        | 75,958.76      |
| **Total This Invoice**                       | **2,167,336.26** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 03-Nov-2014 | Attend and participate in internal discussion regarding bidding procedures ruling, case strategy and status (.7); follow-up call with FTI and Lazard regarding bidding procedures ruling and next steps (1.4); attend telephonic meetings with Debtors regarding case status and filings (.4). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 03-Nov-2014 | Consider implications of court decision on sale process timeline (.6); discuss sale decision with U.S. Trustee (.3); review protocol concerning separate board representation for updated sale determination (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 03-Nov-2014 | Call with the Committee professionals to discuss bidding procedures ruling. | Miller, Brett H. | 1.40 | 1,470.00 |
| 03-Nov-2014 | Correspondence to Debtors regarding scheduling telephone conference with Debtors' counsel to discuss corporate governance and bidding procedures. | Peck, James Michael | 0.20 | 210.00 |
| 03-Nov-2014 | Review correspondence from C. Kerr regarding outcome of bidding procedures motion (.5); follow-up correspondence with internal working group regarding next steps in light of same (.7). | Richards, Erica J. | 1.20 | 870.00 |
| 04-Nov-2014 | Call with K&E regarding bidding procedures decision and next steps (.8); review transcript of decision (.9); review and revise draft of proposed amended bidding procedures (1.6) and consideration of timeline for sale (.7). | Goren, Todd M. | 4.00 | 3,300.00 |
| 04-Nov-2014 | Call with K&E regarding bidding procedures (.8); revise Committee memorandum regarding K&E call (.4); review court's ruling in connection with bidding procedures markup (.5); revise bidding procedures consistent with same (2.1); review precedent in connection with same (1.1); correspondence with internal working group regarding proposed dates of auction (.6); correspondence regarding revised bidding procedures order (.3); call to C. Kerr regarding call with K&E and bidding procedures ruling (.7); discussion with W. Hildbold regarding call with K&E regarding bidding procedures ruling (.3). | Harris, Daniel J. | 6.80 | 4,726.00 |
| 04-Nov-2014 | Discussion with B. Miller regarding bidding procedures ruling (.3); call with K&E regarding bidding procedures ruling and next steps (.8); discussion with D. Harris regarding telephone conference with K&E regarding bidding procedures ruling (.3); review proposed timeline for bidding procedures and other modifications (.4). | Hildbold, William M. | 1.80 | 1,098.00 |
| 04-Nov-2014 | Call to D. Harris regarding update on call with K&E and bidding procedures ruling. | Kerr, Charles L. | 0.70 | 735.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-2014 | Participate in call with K&E to review next steps in sale process and discuss court's 11/3 decision on sale (.8); review transcript from 11/3 hearing and consider proposed bidding procedure order changes (.7); call with A. Schwartz (U.S. Trustee's office) concerning impact of sale decision on plan/sale process (.4). | Marinuzzi, Lorenzo | 1.90 | 1,890.50 |
| 04-Nov-2014 | Conference call with K&E to discuss the ruling by Judge Sontchi regarding the Debtors' motion for an order to approve bidding procedures (.8); review the transcript of Judge Sontchi's ruling (.6); discussion with W. Hildbold regarding bidding procedures ruling (.3). | Miller, Brett H. | 1.70 | 1,785.00 |
| 04-Nov-2014 | Participate in call with K&E regarding response to bidding procedures ruling. | Peck, James Michael | 0.80 | 840.00 |
| 05-Nov-2014 | Review updated draft of proposed amended bidding procedures (1.1); meeting with internal working group regarding same (1.7); call with Lazard and FTI regarding same (.4). | Goren, Todd M. | 3.20 | 2,640.00 |
| 05-Nov-2014 | Consider and prepare revised timeline for Oncor sale process in connection with court's ruling (1.7); correspondence to internal working group regarding same (.4). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 05-Nov-2014 | Meeting with internal working group to discuss changes to bidding procedures order (1.7); review potential changes to bidding procedures order (1.1). | Hildbold, William M. | 2.80 | 1,708.00 |
| 05-Nov-2014 | Meet with T. Goren and A. Lawrence on bidding procedures revised procedures (1.3); review of letters from W&C and Brown Rudnick to H. Sawyer (TCEH Director) regarding sale of Oncor (.4). | Kerr, Charles L. | 1.70 | 1,785.00 |
| 05-Nov-2014 | Attend meeting with internal working group regarding bidding procedures (1.7); correspondence with D. Harris regarding bidding procedures deadlines (.2). | Lawrence, J. Alexander | 1.90 | 1,700.50 |
| 05-Nov-2014 | Meet with internal working group to review proposed revisions to bidding timeline/order (1.7); call with Lazard and FTI to review bidding timeline and proposed changes to bidding procedures order (.4); correspondence with A. Schwartz (U.S. Trustee's office) concerning hearing on bidding procedures and exhibits (.3); review file from trial for hearing exhibits on sale (.3). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 05-Nov-2014 | Internal meeting to discuss the preparation of bidding procedures based upon the ruling by Judge Sontchi. | Miller, Brett H. | 1.70 | 1,785.00 |
| 06-Nov-2014 | Meeting at K&E regarding bidding procedures (2.1); call with W&C regarding bidding procedures (.8); review and revise proposed amended bidding procedures (.8); discussion with W. Hildbold, L. Marinuzzi and B. Miller regarding changes to bidding procedures (.4). | Goren, Todd M. | 4.10 | 3,382.50 |

3

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2014 | Telephone discussion with W&C to discuss modifications to bidding procedures (.4); draft changes to bidding procedures (.5); discussion with L. Marinuzzi, B. Miller and T. Goren regarding changes to bidding procedures (.4); prepare additional revisions to bidding procedures (.7); correspondence with W&C regarding proposed timeline (.3); draft proposed timeline for bidding procedures (.5). | Hildbold, William M. | 2.80 | 1,708.00 |
| 06-Nov-2014 | Review proposed timeline for sale process and discuss with B. Miller, T. Goren and W. Hildbold. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 06-Nov-2014 | Meeting at K&E to discuss bidding procedures for the sale of Oncor and corporate governance issues for the Debtors (2.1); call with W&C to discuss bidding procedures for the sale of Oncor and corporate governance issues for the Debtors (.8); discussion with L. Marinuzzi, W. Hildbold and T. Goren regarding changes to bidding procedures (.4). | Miller, Brett H. | 3.30 | 3,465.00 |
| 07-Nov-2014 | Correspondence with T. Lauria (W&C) regarding bidding procedures (.5); review transcript regarding same (.6); call with B. Miller, L. Marinuzzi and W. Hildbold regarding same/sale timeline (.5); review and revise draft timeline for Committee (1.1). | Goren, Todd M. | 2.70 | 2,227.50 |
| 07-Nov-2014 | Call with B. Miller, L. Marinuzzi and T. Goren regarding bidding procedures (.5); correspondence with internal working group, Lazard, W&C and Houlihan regarding modifications to bidding procedures (.6); correspondence with internal working group regarding proposed modifications to bidding procedures (.5); draft modifications to bidding procedures order based on court's ruling (1.2); review bidding procedures ruling for additional modifications to order (.8). | Hildbold, William M. | 3.60 | 2,196.00 |
| 07-Nov-2014 | Review transcript of bidding procedures court hearing. | Humphreys, Thomas A. | 0.20 | 250.00 |
| 07-Nov-2014 | Call with B. Miller, W. Hildbold and T. Goren concerning timeline for sale and process for board approval (.5); memorandum to T. Goren and J. Peck concerning call with E. Sassower (K&E) and expected timeline for counsel selection and approval of sale process (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 07-Nov-2014 | Review Judge Sontchi's ruling regarding the Debtors' request for Oncor bidding procedures (.8); correspondence to the Committee regarding Judge Sontchi's ruling on the bidding procedures (.4); memorandum regarding issues for the Committee to focus on regarding the next steps in the Debtors' efforts to sell Oncor (.7); call with T. Goren, L. Marinuzzi and W. Hildbold regarding bidding procedures (.5). | Miller, Brett H. | 2.40 | 2,520.00 |

4

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-2014 | Call with T. Cowan (Lazard) regarding bidding procedures timeline (.3); correspondence with internal working group regarding same and independent director issues (.4). | Goren, Todd M. | 0.70 | 577.50 |
| 09-Nov-2014 | Correspondence with internal working group regarding bidding procedures timeline. | Harris, Daniel J. | 0.40 | 278.00 |
| 10-Nov-2014 | Call with T. Pohl (Lazard) regarding bidding procedures timing (.4); confer with noteholder regarding bidding procedures decision and next steps (.6). | Goren, Todd M. | 1.00 | 825.00 |
| 10-Nov-2014 | Discussion with internal working group regarding bidding procedures (1.1); review proposed timeline for Oncor sale and protocol in connection with same (.5). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 12-Nov-2014 | Call with Paul Weiss regarding the negotiation of bidding procedures for the sale of Oncor (.8); meeting with T. Goren and L. Marinuzzi regarding same (.4); call with Lazard to discuss the sale process and discussions with Evercore regarding the potential bidders (.6); memorandum regarding the potential bidders and required due diligence (.8); review and comment on the mark-up of the bidding procedures order (.6). | Miller, Brett H. | 3.20 | 3,360.00 |
| 13-Nov-2014 | Conduct diligence and legal analysis on the potential bidders for Oncor and review of tax-free spin requirements regarding continuity of ownership. | Miller, Brett H. | 3.70 | 3,885.00 |
| 18-Nov-2014 | Review K&E revised draft of bidding procedures and bidding procedures order (.8); discussion with D. Harris regarding same (.5); prepare revised draft of same (1.1). | Goren, Todd M. | 2.40 | 1,980.00 |
| 18-Nov-2014 | Prepare revisions to bidding procedures order (1.8); discussion with T. Goren regarding same (.5); prepare detailed correspondence with internal working group regarding proposed modifications (.6). | Harris, Daniel J. | 2.90 | 2,015.50 |
| 18-Nov-2014 | Review Debtors' draft bidding procedures order (.9); correspondence with internal working group regarding modifications to bidding procedures (.3). | Hildbold, William M. | 1.20 | 732.00 |
| 18-Nov-2014 | Review new form of order for bidding procedures sent by K&E (.8); correspondence to B. Miller regarding comments on draft order (.3). | Kerr, Charles L. | 1.10 | 1,155.00 |
| 18-Nov-2014 | Review draft bidding procedures and order provided by K&E (.8); correspondence with S. Hessler (K&E) concerning call to discuss comments on bidding procedures (.2); correspondence to T. Goren and D. Harris regarding concerns on Debtors' draft of bidding procedures (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 19-Nov-2014 | Review and revise updated draft of bidding procedures and bidding procedures order. | Goren, Todd M. | 0.70 | 577.50 |
| 19-Nov-2014 | Consider strategy to align TCEH stakeholders in relation to bidding procedures. | Peck, James Michael | 0.40 | 420.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2014 | Confidential discussions with Committee advisors regarding the bidding procedures. | Miller, Brett H. | 3.50 | 3,675.00 |
| 24-Nov-2014 | Call with D. LeMay (Chadbourne) regarding sale process issues. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Nov-2014 | Call with D. LeMay (Chadbourne), counsel to NextEra, regarding the proposed bidding procedures. | Miller, Brett H. | 0.30 | 315.00 |
| 25-Nov-2014 | Prepare memorandum to Committee regarding discussions with NextEra's counsel regarding bidding procedures. | Miller, Brett H. | 0.40 | 420.00 |
| 26-Nov-2014 | Review revised orders and confidential materials provided by Debtors related to the Oncor sale process. | Miller, Brett H. | 3.50 | 3,675.00 |
| **Total: 002** | **Asset Disposition** | | **89.40** | **77,306.00** |
| | **Assumption and Rejection of Leases and Contracts** | | | |
| 03-Nov-2014 | Review with L. Marinuzzi procedures for rejection of leases. | Hildbold, William M. | 0.40 | 244.00 |
| 03-Nov-2014 | Review motion to assume Brazos contract (.9); review motion to reject Tarrant Water District contract (.7); review notice to assume lignite mines (.4); review notice to reject Titus lease (.3); review with W. Hildbold procedure for rejection of leases (.4); review with FTI conduct of analysis on rejected contracts (.3). | Marinuzzi, Lorenzo | 3.00 | 2,985.00 |
| 04-Nov-2014 | Review Brazos REC amendments (1.3); discussion with Debtors regarding same (.3); discussion with FTI regarding same (.2). | Hildbold, William M. | 1.80 | 1,098.00 |
| 04-Nov-2014 | Review latest schedule of contracts/leases to be assumed (.4); review order on rejection/assumption procedures and deadlines (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 24-Nov-2014 | Review materials regarding assumption of Committee member contract (.6); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **6.80** | **5,679.00** |
| | **Budgeting (Case)** | | | |
| 05-Nov-2014 | Prepare November 2014 budget. | Harris, Daniel J. | 1.20 | 834.00 |
| 24-Nov-2014 | Conduct review and analysis of budgeting of case matters going forward for U.S. Trustee requirements. | Harris, Daniel J. | 1.40 | 973.00 |
| **Total: 005** | **Budgeting (Case)** | | **2.60** | **1,807.00** |
| | **Business Operations** | | | |
| 05-Nov-2014 | Review FTI memorandum regarding the business plan review and modification for valuation purposes. | Miller, Brett H. | 0.60 | 630.00 |

6

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2014 | Review correspondence from M. Cordasco (FTI) concerning Debtors' updated financial performance materials and extent of business operation due diligence. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 20-Nov-2014 | Review and revise draft FTI reports on company's Q3 operating results. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 21-Nov-2014 | Review FTI presentation regarding Q3 performance. | Goren, Todd M. | 0.50 | 412.50 |
| 21-Nov-2014 | Call with A. Scruton (FTI) regarding the review and modification of the business plan for valuation purposes. | Miller, Brett H. | 0.30 | 315.00 |
| **Total: 006** | **Business Operations** | | **2.80** | **2,750.50** |

**Case Administration**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Attend and participate in internal discussion regarding bidding procedures ruling, case strategy and status (.7); follow-up call with FTI and Lazard regarding bidding procedures ruling and next steps (1.4); attend telephonic meetings with Debtors regarding protocol update (.4). | Goren, Todd M. | 2.50 | 2,062.50 |
| 03-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (1.2); update case calendar (.9); provide calendar updates to internal working group (.2). | Guido, Laura | 2.40 | 720.00 |
| 03-Nov-2014 | Update WIP to reflect additional filings and upcoming case events (.7); prepare materials for internal meeting (.4); attend and participate in internal meeting regarding bidding procedures ruling, case strategy and status (.7); attend and participate in telephonic meeting with Lazard and FTI regarding bidding procedures ruling and next steps (1.4); attend telephonic meeting with Debtors regarding case status and upcoming filings (.4). | Hildbold, William M. | 3.60 | 2,196.00 |
| 03-Nov-2014 | Meet with internal working group regarding impact of bidding procedures ruling (.7); call with Lazard and FTI regarding bidding procedures modifications (1.4). | Kerr, Charles L. | 2.10 | 2,205.00 |
| 03-Nov-2014 | Participate on call with internal working group regarding bidding procedures ruling. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 03-Nov-2014 | Review correspondence to Committee regarding bidding procedures hearing (.3); participate on call with internal working group regarding bidding procedures decision (.7); follow-up discussion with internal working group regarding case status and next steps (.5); participate on call with FTI, Lazard and internal working group following weekly Committee call (.4). | Martin, Samantha | 1.90 | 1,377.50 |
| 03-Nov-2014 | Attend meeting with TCEH unsecured noteholders and share perspectives on developments in case (1.7); participate in call with Committee professionals to discuss reactions to court's ruling and prepare for conference call with Committee members (1.4). | Peck, James Michael | 3.10 | 3,255.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 03-Nov-2014 | Meeting with FTI and Lazard regarding case considerations and bidding procedures. | Reigersman, Remmelt A. | 1.40 | 1,155.00 |
| 04-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 05-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 06-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.50 | 150.00 |
| 06-Nov-2014 | Participate in professionals' call with FTI, Lazard and internal working group. | Hager, Melissa A. | 0.60 | 495.00 |
| 06-Nov-2014 | Attend call with Committee professionals to discuss current status of case and upcoming matters. | Hildbold, William M. | 0.60 | 366.00 |
| 06-Nov-2014 | Call with Committee professionals regarding status of case and upcoming matters. | Kerr, Charles L. | 0.60 | 630.00 |
| 06-Nov-2014 | Participate in call among Committee professionals to discuss sale process, claims investigation and updates for Committee. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 06-Nov-2014 | Attend weekly professionals' call to discuss status of case and upcoming matters. | Richards, Erica J. | 0.60 | 435.00 |
| 07-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 07-Nov-2014 | Review correspondence regarding TCEH governance issues. | Peck, James Michael | 0.30 | 315.00 |
| 08-Nov-2014 | Correspondence with E. Sassower (K&E) regarding call/meeting with Sawyer. | Goren, Todd M. | 0.30 | 247.50 |
| 10-Nov-2014 | Attend weekly internal working group meeting regarding case strategy, recent developments and next steps. | Doufekias, Demme | 0.70 | 577.50 |
| 10-Nov-2014 | Attend internal meeting regarding upcoming motions, open tasks, potential issues (.7); review WIP list in preparation for same (.5). | Goren, Todd M. | 1.20 | 990.00 |
| 10-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 210.00 |
| 10-Nov-2014 | Attend weekly meeting with internal working group regarding case status, upcoming deadlines and strategy. | Hager, Melissa A. | 0.70 | 577.50 |
| 10-Nov-2014 | Attend weekly meeting with internal working group to discuss case strategy and status. | Harris, Daniel J. | 0.70 | 486.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2014 | Update WIP list to reflect additional workstreams (.8); prepare materials for internal meeting (.6); attend and participate in internal meeting regarding status of case (.7). | Hildbold, William M. | 2.10 | 1,281.00 |
| 10-Nov-2014 | Weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.70 | 875.00 |
| 10-Nov-2014 | Meet with internal working group to prepare for Committee call on case status and strategy. | Kerr, Charles L. | 0.70 | 735.00 |
| 10-Nov-2014 | Attend weekly meeting with internal working group regarding case status and strategy to discuss claims investigation and legacy discovery efforts. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 10-Nov-2014 | Participate in weekly meeting with internal working group to review status of deliverables and motions. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 10-Nov-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.70 | 507.50 |
| 10-Nov-2014 | Attend meeting with internal working group to discuss open case issues and upcoming matters for committee consideration. | Miller, Brett H. | 0.70 | 735.00 |
| 10-Nov-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.70 | 577.50 |
| 10-Nov-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.70 | 507.50 |
| 11-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 11-Nov-2014 | Discussion with W. Hildbold regarding potential modifications to 1102 order. | Harris, Daniel J. | 0.20 | 139.00 |
| 11-Nov-2014 | Discussion with S&C regarding modifications to standing orders (.3); discussion with D. Harris regarding potential order modifications (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 12-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); research exchange documents for transaction occurring 1/29/2013 - 1/30/2013 (.5). | Guido, Laura | 0.80 | 240.00 |
| 13-Nov-2014 | Attend professionals' call regarding case status and open issues (.6); meeting with internal working group regarding same (.5). | Goren, Todd M. | 1.10 | 907.50 |
| 13-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 210.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Attend weekly professionals' call regarding case status, workstreams and deadlines. | Hager, Melissa A. | 0.60 | 495.00 |
| 13-Nov-2014 | Attend weekly professionals' call regarding case status and strategy (.6); attend follow-up meeting with internal working group regarding open issues (.5). | Harris, Daniel J. | 1.10 | 764.50 |
| 13-Nov-2014 | Attend professionals' meeting regarding status of case (.6); attend meeting with internal working group regarding same (.5). | Hildbold, William M. | 1.10 | 671.00 |
| 13-Nov-2014 | Attend weekly professionals' call regarding status of case to discuss claims investigation and discovery efforts. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 13-Nov-2014 | Attend weekly professionals' call regarding case status. | Levitt, Jamie A. | 0.60 | 570.00 |
| 13-Nov-2014 | Call among Committee professionals to review status of case deliverables (tax report, download of calls with H. Sawyer (TCEH Director) and proposed counsel). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 13-Nov-2014 | Participate on weekly professionals' call regarding case status and next steps (.6); follow-up discussion with internal working group regarding same (.5). | Martin, Samantha | 1.10 | 797.50 |
| 13-Nov-2014 | Attend weekly professionals' call (.6); follow-up meeting with internal working group regarding status of workstreams (.5). | Richards, Erica J. | 1.10 | 797.50 |
| 14-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); review local rules regarding filing deadlines and correspondence regarding same (.4). | Guido, Laura | 0.70 | 210.00 |
| 17-Nov-2014 | Weekly meeting with internal working group regarding open case issues and upcoming matters (.9); review WIP list in preparation for same (.3); correspondence with K&E regarding protocol update call/upcoming motions (.2). | Goren, Todd M. | 1.40 | 1,155.00 |
| 17-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.2). | Guido, Laura | 0.80 | 240.00 |
| 17-Nov-2014 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.90 | 625.50 |
| 17-Nov-2014 | Update WIP to reflect additional filings, deadlines and workstreams (1.1); attend meeting with internal working group regarding status of case and upcoming case matters (.9); prepare materials for internal meeting (.6). | Hildbold, William M. | 2.60 | 1,586.00 |
| 17-Nov-2014 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.90 | 1,125.00 |
| 17-Nov-2014 | Attend weekly meeting with internal working group prior to Committee call to discuss claims investigation and discovery efforts. | Lawrence, J. Alexander | 0.90 | 805.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Attend meeting with internal working group to review status of open projects and meetings with Sawyer. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 17-Nov-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 0.90 | 652.50 |
| 17-Nov-2014 | Attend weekly meeting with internal working group to discuss open case issues and upcoming issues in the case. | Miller, Brett H. | 0.90 | 945.00 |
| 17-Nov-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 17-Nov-2014 | Participate in case status call with internal working group and discuss professional retentions by H. Sawyer (TCEH Director). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 18-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |
| 18-Nov-2014 | Correspondence with K&E regarding preparations for meeting to discuss plan issues (.4); prepare for meeting to discuss plan issues (.8). | Peck, James Michael | 1.20 | 1,260.00 |
| 19-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 20-Nov-2014 | Distribution of adversary proceeding documents (.2); circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 330.00 |
| 20-Nov-2014 | Review summary of omnibus hearing and claims investigation matters. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 21-Nov-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 24-Nov-2014 | Prepare for (.3) and participate in (.6) team meeting regarding open issues and upcoming matters; call with FTI and Lazard regarding same (.7). | Goren, Todd M. | 1.60 | 1,320.00 |
| 24-Nov-2014 | Provide calendar updates to internal working group (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.4). | Guido, Laura | 1.10 | 330.00 |
| 24-Nov-2014 | Attend weekly internal meeting regarding case status and strategy (.6); attend weekly professionals call regarding case status and strategy (.7). | Harris, Daniel J. | 1.30 | 903.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2014 | Update WIP to reflect current workstreams and case matters (.5); prepare materials for internal meeting (.4); attend internal meeting regarding status of case and recent filings (.6); attend and participate in professionals' meeting regarding bidding procedures and retention of independent counsel by TCEH, EFH and EFIH (.7). | Hildbold, William M. | 2.20 | 1,342.00 |
| 24-Nov-2014 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.60 | 750.00 |
| 24-Nov-2014 | Meeting with internal working group to review issues for Committee call and update on H. Sawyer (TCEH Director) and possible conflict protocol (.6); prepare for meeting with internal working group (.9). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 24-Nov-2014 | Attend internal weekly meeting regarding case status and strategy (.6); attend weekly professionals' call (.7). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 24-Nov-2014 | Participate in professionals' call with FTI and Lazard to discuss review of business plan and presentation for Committee (.7); meet with internal working group to review status of intercompany claims, updates for Committee and plant visit (.6); call with T. Cowan (Lazard) concerning Lazard workstreams and status of valuation work (.5). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 24-Nov-2014 | Participate on weekly call with internal working group regarding case status and next steps (.6); participate on weekly call with professionals regarding case status and next steps (.7); follow-up discussion with internal working group (.3). | Martin, Samantha | 1.60 | 1,160.00 |
| 24-Nov-2014 | Attend weekly internal meeting to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.60 | 630.00 |
| 24-Nov-2014 | Participate in meeting with internal working group in preparation for Committee conference call (.6); participate in telephone conference with other Committee professionals to discuss valuation issues and case coordination (.7). | Peck, James Michael | 1.30 | 1,365.00 |
| 24-Nov-2014 | Attend weekly internal meeting with core bankruptcy team regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.60 | 495.00 |
| 24-Nov-2014 | Attend weekly meeting with internal working group regarding case status (.6); attend weekly professionals' call (.7). | Richards, Erica J. | 1.30 | 942.50 |
| 25-Nov-2014 | Draft index and organize all memoranda in connection with various case issues for team binders (3.0); update working group list to incorporate FTI contacts (.1). | Braun, Danielle Eileen | 3.10 | 899.00 |
| 25-Nov-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 120.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2014 | Update index and binders with recent memoranda regarding case issues and circulate to internal working group (1.0); review docket and circulate update to team with substantial filings (.3); make additional binders for C. Kerr and A. Lawrence (.5). | Braun, Danielle Eileen | 1.80 | 522.00 |
| **Total: 007** | **Case Administration** | | **83.50** | **60,823.00** |
| | **Claims Administration and Objections** | | | |
| 06-Nov-2014 | Correspondence with K&E regarding claims review process (.4); correspondence with W. Hildbold regarding same (.4). | Harris, Daniel J. | 0.80 | 556.00 |
| **Total: 008** | **Claims Administration and Objections** | | **0.80** | **556.00** |
| | **Corporate Governance and Board Matters** | | | |
| 04-Nov-2014 | Review Brown Rudnick and W&C letters to H. Sawyer (TCEH Director) regarding bidding process. | Goren, Todd M. | 0.40 | 330.00 |
| 04-Nov-2014 | Review letter from Brown Rudnick to Sawyer regarding sale decision. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 04-Nov-2014 | Participate in call with T. Pohl (Lazard) regarding governance issues. | Peck, James Michael | 0.30 | 315.00 |
| 05-Nov-2014 | Review and analyze letters from W&C and Brown Rudnick regarding Oncor sale process and conflict issues. | Harris, Daniel J. | 0.70 | 486.50 |
| 05-Nov-2014 | Review creditor letter to board member regarding post-bidding procedures meeting. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 06-Nov-2014 | Review potential candidates for independent counsel with B. Miller. | Goren, Todd M. | 0.40 | 330.00 |
| 06-Nov-2014 | Review list of possible board attorney candidates for suggestion to Committee as part of process to submit sale procedures order (.8); call with T. Lauria (W&C) and C. Shore (W&C) concerning possible counsel for H. Sawyer (TCEH Director) for sale process (.4); review outline of board approval process contemplated for sale order (.6). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 06-Nov-2014 | Review potential candidates for independent Director counsel with T. Goren. | Miller, Brett H. | 0.40 | 420.00 |
| 07-Nov-2014 | Review correspondence from T. Lauria (W&C) on procedures for board approval of sale process on T-side (.3); review and consider proposed list of possible outside director counsel from T. Lauria (W&C) and E. Weisfelner (Brown Rudnick) (.7); call with E. Sassower (K&E) concerning director retention of counsel for sale process (.4); call with possible suggestion for outside counsel to independent board member concerning availability to serve (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |

13

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Nov-2014 | Correspondence with potential independent director's counsel candidates (.3); call with Sawyer regarding same (1.1); pre-call with W&C and Brown Rudnick regarding same (.8). | Goren, Todd M. | 2.20 | 1,815.00 |
| 10-Nov-2014 | Participate in call with internal working group and other creditors with H. Sawyer (TCEH Director) (1.1); prepare correspondence to Committee regarding same (1.4). | Harris, Daniel J. | 2.50 | 1,737.50 |
| 10-Nov-2014 | Discussions with possible candidate for independent board counsel concerning case status (.9); review with B. Miller substance of 11/9 discussion with possible board member counsel (.4); participate in call with T. Lauria (W&C) and E. Weisfelner (Brown Rudnick) to plan for discussion with H. Sawyer (TCEH Director) on suggestions for counsel and approval process (.8); call with H. Sawyer (TCEH Director) to discuss proposed counsel candidates (1.1); review with T. Pohl (Lazard) possible candidates for Sawyer financial advisor (.5); review bios of possible Sawyer counsel proposed by T. Lauria (W&C) and E. Weisfelner (Brown Rudnick) (.5). | Marinuzzi, Lorenzo | 4.20 | 4,179.00 |
| 10-Nov-2014 | Review with L. Marinuzzi substance of discussion with possible board member counsel. | Miller, Brett H. | 0.40 | 420.00 |
| 11-Nov-2014 | Review D. Harris notes from Committee calls and draft minutes of same. | Braun, Danielle Eileen | 1.00 | 290.00 |
| 11-Nov-2014 | Correspondence with potential counsel for Sawyer regarding open case issues (.8); correspondence with internal working group regarding potential firms/conflict issues (.6). | Goren, Todd M. | 1.40 | 1,155.00 |
| 11-Nov-2014 | Call with candidate for representation of H. Sawyer (TCEH Director) concerning sale process and Committee concerns on sale process (1.6); review with B. Miller list of possible board candidates (.5); review protocol on Committee rights on independent director retention for sale process (.4); consider impact of adding additional board members to TCEH (.5); correspondence with E. Sassower (K&E) concerning interviews of counsel for independent board members (.2). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 11-Nov-2014 | Review the Debtors' corporate governance materials in connection with drafting a plan protocol for the TCEH and EFH/EFIH Debtors and the potential retention by the independent directors of advisors (2.7); review with L. Marinuzzi list of possible board candidates (.5). | Miller, Brett H. | 3.20 | 3,360.00 |
| 12-Nov-2014 | Call with T. Pohl (Lazard) regarding independent counsel selection (.5); review conflict issues with potential candidates for same (.7). | Goren, Todd M. | 1.20 | 990.00 |

14

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2014 | Discussion with potential candidate for counsel to H. Sawyer (TCEH Director) (.4); discussion with first lien counsel regarding bidding procedures and potential counsel (1.0); discussion with internal working group regarding selection of counsel and bidding procedures (.3); draft memorandum regarding discussion with first lien counsel (.4). | Hildbold, William M. | 2.10 | 1,281.00 |
| 12-Nov-2014 | Conference calls with candidates being interviewed by H. Sawyer for the TCEH Debtors (2.3); memorandum regarding firms being considered by H. Sawyer (TCEH Director) (.7); correspondence with the Committee co-chairs regarding the firms being interviewed by H. Sawyer for the TCEH debtors (.4). | Miller, Brett H. | 3.40 | 3,570.00 |
| 13-Nov-2014 | Call with possible counsel for TCEH concerning case background and status of discussions with H. Sawyer (TCEH Director) (.7); follow-up meeting with internal working group regarding same (.5). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 14-Nov-2014 | Review Brown Rudnick presentation for meeting with H. Sawyer (TCEH Director) (.9); prepare alternative version of same (1.4); correspondence with T. Cowan (Lazard) regarding same (.3); call with H. Sawyer (TCEH Director) regarding status of retention of professionals (.7). | Goren, Todd M. | 3.30 | 2,722.50 |
| 14-Nov-2014 | Attend call with H. Sawyer (TCEH Director ) regarding retention of professionals (.9); follow-up meeting with internal working group regarding same (.3). | Harris, Daniel J. | 1.20 | 834.00 |
| 14-Nov-2014 | Call with H. Sawyer (TCEH Director), K&E, W&C and Brown Rudnick regarding process for selection of counsel (.9); review with B. Miller next steps on retention of counsel by Sawyer (.6). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 14-Nov-2014 | Conference call with H. Sawyer (TCEH Director) regarding interviews of advisors for TCEH (.9); call with C. Shore (W&C) regarding the selection of TCEH advisors (.3); call with E. Sassower (K&E) regarding the process for H. Sawyer's selection of TCEH advisors (.4); correspondence with Committee regarding the selection process for TCEH advisors (.4); memorandum regarding the candidates interviewed by H. Sawyer and the process necessary for the retention of TCEH professionals (1.2); review with L. Marinuzzi next steps on retention of counsel by Sawyer (.6). | Miller, Brett H. | 3.80 | 3,990.00 |
| 17-Nov-2014 | Call with T. Pohl (Lazard) concerning various upcoming meetings with Sawyer and K&E. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 18-Nov-2014 | Review and comment on TCEH board correspondence with H. Sawyer (TCEH Director) regarding retention of professionals and case specific TCEH issues. | Miller, Brett H. | 0.80 | 840.00 |
| 19-Nov-2014 | Review recent notes from D. Harris regarding Committee meeting (.3); draft minutes for same (.5). | Braun, Danielle Eileen | 0.80 | 232.00 |

15

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2014 | Meeting with internal working group regarding preparation of letter on conflict matters for TCEH Director/new counsel (1.1); review and revise drafts of same with D. Harris and W. Hildbold (.8). | Goren, Todd M. | 1.90 | 1,567.50 |
| 19-Nov-2014 | Meeting with internal working group regarding TCEH conflicts matters (1.1); review document identifying potential conflicts matters with T. Goren and W. Hildbold (.8); review and prepare list of officers and directors for certain Debtor entities (.3); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 19-Nov-2014 | Attend and participate in internal meeting regarding letter to H. Sawyer (TCEH Director) (1.1); draft conflict topics letter for H. Sawyer (.6); revise conflict topics for H. Sawyer (.2); meeting with D. Harris and T. Goren regarding conflict letter (.8). | Hildbold, William M. | 2.70 | 1,647.00 |
| 19-Nov-2014 | Meet with internal working group regarding possible authority to be given to H. Sawyer (TCEH Director) under new appointment protocol. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 19-Nov-2014 | Meet with internal working group regarding conflicts and H. Sawyer (TCEH Director). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 19-Nov-2014 | Meet with internal working group to review corporate governance matters concerning Sawyer authority (1.1); review and revise draft protocol for independent director conduct (1.2). | Marinuzzi, Lorenzo | 2.30 | 2,288.50 |
| 19-Nov-2014 | Call with T. Walper (Munger Tolles) concerning case background and role of H. Sawyer (TCEH Director) as independent director (.4); confer with internal working group regarding definition of tasks for independent director (1.1). | Peck, James Michael | 1.50 | 1,575.00 |
| 20-Nov-2014 | Prepare letter to T. Walper (Munger Tolles) regarding conflict issues and list of items requiring Sawyer approval (2.4); review and revise same (.7). | Goren, Todd M. | 3.10 | 2,557.50 |
| 20-Nov-2014 | Review and revise draft letter to T. Walper (Munger Tolles) regarding H. Sawyer (TCEH Director) (.5); correspondence to T. Goren regarding revised letter to T. Walper (Munger Tolles) (.5). | Kerr, Charles L. | 1.00 | 1,050.00 |
| 20-Nov-2014 | Review and revised proposed letter to T. Walper (Munger Tolles) concerning Sawyer's corporate authority. | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 21-Nov-2014 | Review and revise letter to T. Walper (Munger Tolles) regarding conflict issues (1.0); discuss same with L. Marinuzzi (.3). | Goren, Todd M. | 1.30 | 1,072.50 |
| 21-Nov-2014 | Revise new draft list of conflict issues to be addressed by H. Sawyer (TCEH Director). | Kerr, Charles L. | 0.30 | 315.00 |

16

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Nov-2014 | Review Brown Rudnick changes to proposed letter to T. Walper (Munger Tolles) concerning Sawyer duties (.4); discuss with T. Goren additional changes to Walper letter outlining corporate governance requested by Committee (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 21-Nov-2014 | Call with J. Sprayregen (K&E) regarding plan timeline for case and role of independent directors (.4); review and comment on letter to T. Walper (Munger Tolles) regarding role of independent director (.3). | Peck, James Michael | 0.70 | 735.00 |
| 24-Nov-2014 | Review and revise letter to T. Walper (Munger Tolles) regarding conflict matters (1.2); calls with M. Shepherd (K&E) regarding same (.3); correspondence with W&C, Brown Rudnick and Paul Weiss regarding same (.4); review with L. Marinuzzi changes and reaction to W&C comments (.5). | Goren, Todd M. | 2.40 | 1,980.00 |
| 24-Nov-2014 | Review revised draft of letter to T. Walper (Munger Tolles) regarding conflict matters. | Harris, Daniel J. | 0.80 | 556.00 |
| 24-Nov-2014 | Review W&C revisions to letter to Munger Tolles regarding potential conflicts (.6); discussion with internal working group regarding same (.2); review revisions to letter (.2). | Hildbold, William M. | 1.00 | 610.00 |
| 24-Nov-2014 | Review Brown Rudnick comments to Walper letter on governance for H. Sawyer (TCEH Director) (.4); review W&C comments on draft letter to Walper (.4); review with T. Goren additional changes and reaction to W&C comments (.5); review further revised Walper letter reflecting collective input of all T-side unsecured reps (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 25-Nov-2014 | Correspondence with J. Adlerstein (Paul Weiss) and J. Coffey (Brown Rudnick) regarding letter to T. Walper (Munger Tolles) (.3); review W&C comments to letter to T. Walper (Munger Tolles) regarding conflicts (.3); revise same (.4). | Goren, Todd M. | 1.00 | 825.00 |
| 25-Nov-2014 | Review further revised Walper letter (W&C comments) concerning Sawyer rights and obligations. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 26-Nov-2014 | Correspondence with Paul Weiss and Brown Rudnick regarding letter to Walper. | Goren, Todd M. | 0.40 | 330.00 |
| 26-Nov-2014 | Review additional W&C comments to governance letter to T. Walper (.5); review D. Harris revisions to current draft of governance letter to T. Walper (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 30-Nov-2014 | Correspondence with counsel for TCEH silo in relation to meetings at K&E regarding governance issues. | Peck, James Michael | 0.20 | 210.00 |
| **Total: 009** | **Corporate Governance and Board Matters** | | **74.00** | **65,424.00** |

**Employee Benefits and Pensions**

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2014 | Review Debtor presentation regarding employee compensation for 2015 (1.5); discussion with W. Guerrieri (K&E) regarding same (.3). | Hildbold, William M. | 1.80 | 1,098.00 |
| 17-Nov-2014 | Review 2015 executive compensation presentation (.6); review correspondence to K&E regarding same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 17-Nov-2014 | Correspondence with FTI regarding 2015 compensation programs (.2); call with FTI regarding 2015 compensation programs (.3); review compensation program PowerPoint provided by the Debtors (1.8); draft questions for Debtors regarding compensation programs (.8); correspondence with internal working group regarding compensation programs (.3); revise questions (.3). | Hildbold, William M. | 3.70 | 2,257.00 |
| 17-Nov-2014 | Review deck on 2015 executive compensation (.9); review open questions for FTI on 2015 compensation (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 18-Nov-2014 | Review Debtor responses to diligence requests on 2015 compensation programs (.4); discussion with W. Hildbold regarding employee compensation programs (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 18-Nov-2014 | Discussion with W. Guerrieri (K&E) regarding meeting concerning 2015 compensation programs (.4); discussion with T. Goren regarding employee compensation programs (.2); correspondence with L. Park (FTI) regarding potential meeting with Debtors regarding compensation program (.2); additional review of 2015 compensation programs PowerPoint presentation (.5); review prior plans for comparison to 2015 (.9). | Hildbold, William M. | 2.20 | 1,342.00 |
| 19-Nov-2014 | Call with Debtors regarding executive compensation program. | Goren, Todd M. | 0.70 | 577.50 |
| 19-Nov-2014 | Call with W&C regarding employee compensation motion (.3); correspondence with W&C regarding same (.2); discussion with W. Guerrieri (K&E) regarding employee compensation motion (.4); conference call with Debtors regarding proposed compensation structure for employees (.6); prepare for call with Debtors (.5); correspondence with FTI regarding programs (.2); review information provided by Debtors regarding individual bonus schedules (.4). | Hildbold, William M. | 2.60 | 1,586.00 |
| 21-Nov-2014 | Review diligence questions and responses regarding 2015 compensation program. | Goren, Todd M. | 0.60 | 495.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2014 | Correspondence with FTI regarding additional diligence and call with Towers Watson (.3); call with L. Park (FTI) regarding additional diligence (.2); call with E-side committee regarding employee compensation programs (.4); call with W. Guerrieri (K&E) regarding possible issues with compensation programs (.4); review additional diligence from FTI (.4); review additional materials provided by Debtors (.8). | Hildbold, William M. | 2.50 | 1,525.00 |
| 22-Nov-2014 | Review Debtors' motion to implement 2015 compensation program. | Harris, Daniel J. | 0.60 | 417.00 |
| 22-Nov-2014 | Review motion filed by Debtors for employee bonus programs. | Hildbold, William M. | 1.10 | 671.00 |
| 24-Nov-2014 | Review Towers Watson declaration in support of 2015 plan (.4); call with J. Adlerstein (Paul Weiss) regarding 2015 plan (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 24-Nov-2014 | Review declarations in support of compensation programs (1.8); call with L. Park (FTI) regarding status of diligence (.3). | Hildbold, William M. | 2.10 | 1,281.00 |
| 25-Nov-2014 | Review unredacted 2015 compensation motion and supporting declarations. | Goren, Todd M. | 2.20 | 1,815.00 |
| 25-Nov-2014 | Continue review of Filsinger and Friske declarations (1.2); correspondence with W. Guerrieri (K&E) regarding additional diligence meeting (.2). | Hildbold, William M. | 1.40 | 854.00 |
| 26-Nov-2014 | Review diligence regarding 2015 compensation plan and proposed changes. | Goren, Todd M. | 0.60 | 495.00 |
| 26-Nov-2014 | Call with Debtors, Towers Watson and K&E regarding compensation programs (.7); review presentation provided by K&E regarding compensation programs (.7); discussion with FTI regarding compensation plans (.4); draft memorandum regarding call with Debtors (.3). | Hildbold, William M. | 2.10 | 1,281.00 |
| 28-Nov-2014 | Review FTI presentation for 2015 compensation plan. | Goren, Todd M. | 0.80 | 660.00 |
| 28-Nov-2014 | Correspondence with W. Guerrieri (K&E) regarding employee compensation programs (.3); correspondence with FTI regarding compensation programs presentation (.2); review presentation (.8). | Hildbold, William M. | 1.30 | 793.00 |
| 30-Nov-2014 | Correspondence with W. Guerrieri (K&E) regarding SPC LTIP (.3); correspondence with FTI regarding compensation programs presentation (.3); revise presentation (.3). | Hildbold, William M. | 0.90 | 549.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **30.60** | **20,722.50** |

**Employment and Fee Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Discussion with W. Hildbold regarding modifications to Charles River engagement letter. | Harris, Daniel J. | 0.30 | 208.50 |

MORRISON | FOERSTER

073697-0000001                                                                Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                          Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Discussion with T. Goren regarding Charles River retention (.2); correspondence with J. Yellin (Charles River) regarding engagement letter (.2); correspondence with Lazard regarding Charles River retention (.2); review engagement letter (.6); call with J. Yellin (Charles River) regarding modifications to engagement letter (.2); discussion with D. Harris regarding modifications to Charles River engagement letter (.3). | Hildbold, William M. | 1.70 | 1,037.00 |
| 04-Nov-2014 | Review recently filed professional monthly statements for Sidley Austin, Polsinelli and Evercore (1.1); update fee application chart accordingly (.6); update internal chart with recent interim fee application filings (.7). | Braun, Danielle Eileen | 2.40 | 696.00 |
| 04-Nov-2014 | Correspondence with S. Adamson (Charles River) and J. Yellin (Charles River) regarding Charles River retention terms (.2); revise Charles River engagement letter (1.8). | Hildbold, William M. | 2.00 | 1,220.00 |
| 04-Nov-2014 | Call with C. Husnick (K&E) concerning payment of fees incurred in investigation (.3); memorandum to T. Goren concerning payment of fees for investigation (.3); review cash collateral order concerning payment of fees from unencumbered cash (.5). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 06-Nov-2014 | Draft Charles River retention application (1.5); draft order for Charles River retention application (.9); telephone discussion with J. Yellin (Charles River) regarding application (.2). | Hildbold, William M. | 2.60 | 1,586.00 |
| 10-Nov-2014 | Review Charles River conflicts results and draft conflicts connections summary for retention application. | Braun, Danielle Eileen | 4.30 | 1,247.00 |
| 10-Nov-2014 | Revise Yellin declaration (1.1); review schedules for potential disclosures (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 10-Nov-2014 | Correspondence with C. Husnick (K&E) concerning treatment of holdback/first lien investigation charges (.2); call with Paul Weiss concerning first lien investigation challenge fees (.3). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 11-Nov-2014 | Review, edit and circulate updated conflicts connections chart to W. Hildbold. | Braun, Danielle Eileen | 0.50 | 145.00 |
| 12-Nov-2014 | Review docket for latest fee applications (.4); update professionals' tracking chart regarding same (.8). | Braun, Danielle Eileen | 1.20 | 348.00 |
| 13-Nov-2014 | Review recently filed K&E monthly fee application and add same to fee tracking chart. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 14-Nov-2014 | Call and correspondence with J. Adlerstein (Paul Weiss) concerning payment of fees in excess of investigatory budget. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 14-Nov-2014 | Call with J. Adlerstein (Paul Weiss) regarding interim fee application; correspond with L. Marinuzzi regarding same. | Martin, Samantha | 0.40 | 290.00 |

20

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2014 | Revise Charles River retention application (1.4); revise Yellin declaration (.7). | Hildbold, William M. | 2.10 | 1,281.00 |
| 17-Nov-2014 | Meeting with P. Kravitz (HCL) regarding fee committee guideline implementation (.9); review proposed language for fee order in resolution of first lien issue (.2). | Goren, Todd M. | 1.10 | 907.50 |
| 17-Nov-2014 | Review various professional involvement in previous chapter 11 cases for D. Harris (.8); prepare exhibits for certificates of no objection for MoFo's 1st through 4th monthly fee statements (.7). | Guido, Laura | 1.50 | 450.00 |
| 17-Nov-2014 | Draft provision regarding fees incurred in connection with first lien investigation (.5); correspondence with L. Marinuzzi regarding same (.3). | Harris, Daniel J. | 0.80 | 556.00 |
| 17-Nov-2014 | Review and revise proposed language to insert in fee order concerning cash collateral limitations (.3); correspondence with D. Harris regarding same (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 18-Nov-2014 | Draft paragraph for interim fee order regarding fees for first lien investigation (.2); correspondence with internal working group and Paul Weiss regarding same (.1); review with L. Marinuzzi request from U.S. Trustee for budget (.3). | Harris, Daniel J. | 0.60 | 417.00 |
| 18-Nov-2014 | Review and revise draft insert on interim fee rider concerning fees in excess of lien challenge cap (.5); review correspondence from R. Schepacarter (U.S. Trustee's office) concerning inclusion of budgets on first interim fee application (.3); review with D. Harris request from U.S. Trustee for budget (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 18-Nov-2014 | Call with R. Gitlin (Fee Committee Chair) regarding fee committee issues. | Peck, James Michael | 0.20 | 210.00 |
| 19-Nov-2014 | Review recently filed fee applications (.8); update tracking chart regarding same (.4). | Braun, Danielle Eileen | 1.20 | 348.00 |
| 19-Nov-2014 | Prepare MoFo's September fee statement. | Guido, Laura | 1.60 | 480.00 |
| 19-Nov-2014 | Finalize September monthly fee statement. | Harris, Daniel J. | 0.90 | 625.50 |
| 20-Nov-2014 | Prepare and finalize September monthly fee statement (1.4); call with A&M regarding fee submissions process (.4); discussions with G. Mijuca regarding company requests for payment (.6); review submissions to company on May through August fee statements (.6); discussions with M. Cordasco (FTI) regarding billing matters (.2); discussions with C. Ward (Polsinelli) regarding billing matters (.2). | Harris, Daniel J. | 3.40 | 2,363.00 |
| 20-Nov-2014 | Review materials sent by A&M to discuss process for invoice payment (.4); participate in call with A&M concerning process for payment of fees (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2014 | Review and revise Charles River retention application/declaration (.8); discussion with W. Hildbold regarding same (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 21-Nov-2014 | Revise Charles River retention application (.7); revise Yellin declaration (.6); correspondence with T. Goren regarding Charles River retention application (.2); discussion with T. Goren regarding Charles River retention application (.3); correspondence with M. Puryear (Holt Cat counsel) regarding retention application (.2). | Hildbold, William M. | 2.00 | 1,220.00 |
| 21-Nov-2014 | Correspondence with L. Marinuzzi and D. Harris regarding Epiq and Iris databases. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 21-Nov-2014 | Review correspondence from fee review committee concerning Iris charges (.2); correspondence with A. Lawrence regarding explanation of Iris charges (.3). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 22-Nov-2014 | Call with R. Gitlin (Fee Committee Chair) regarding fee committee procedures; correspondence to L. Marinuzzi regarding conversation with R. Gitlin (Fee Committee Chair) and J. Sprayregen (K&E). | Peck, James Michael | 0.40 | 420.00 |
| 24-Nov-2014 | Prepare October monthly fee application (1.2); correspondence with FTI and Polsinelli regarding CNOs for prior months (.3); call with M. Cordasco (FTI) regarding billing matters (.3); correspondence with G. Mijuca regarding billing matters (.6). | Harris, Daniel J. | 2.40 | 1,668.00 |
| 25-Nov-2014 | Make edits to Charles River retention order and compile same for filing (.4); prepare and compile all related documents for Charles River retention application for filing and circulate to W. Hildbold (.7). | Braun, Danielle Eileen | 1.10 | 319.00 |
| 25-Nov-2014 | Review Charles River retention papers. | Goren, Todd M. | 0.40 | 330.00 |
| 25-Nov-2014 | Prepare MoFo's October 2014 fee statement. | Guido, Laura | 2.10 | 630.00 |
| 25-Nov-2014 | Prepare notice of supplement to first interim fee application (.5); coordinate filing of same with Polsinelli (.7); coordinate filing of same with MoFo billing coordinator (.4); correspondence to L. Marinuzzi and Committee co-chair regarding same (.2); prepare October fee statement (.6); correspondence with L. Guido and G. Mijuca regarding same (.3). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 25-Nov-2014 | Revise Charles River retention application (.6); correspondence with Committee chair regarding same (.2); call with J. Yellin (Charles River) regarding retention application (.2); correspondence with T. Goren regarding same (.1); correspondence with D. Braun regarding finalized retention application (.3). | Hildbold, William M. | 1.40 | 854.00 |
| 25-Nov-2014 | Review draft budget requested by U.S. Trustee (.4); correspondence to Holt Cat (M. Puryear and M. Blacker) concerning draft budget (.1). | Marinuzzi, Lorenzo | 0.50 | 497.50 |

22

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2014 | Review final version of Charles River application for filing. | Goren, Todd M. | 0.30 | 247.50 |
| 26-Nov-2014 | Finalize October fee statement (1.2); coordinate filing of same with Polsinelli (.3); coordinate service of same to fee committee (.6). | Harris, Daniel J. | 2.10 | 1,459.50 |
| **Total: 011** | **Employment and Fee Applications** | | **52.50** | **31,081.00** |
| **Employment and Fee Application Objections** | | | | |
| 14-Nov-2014 | Review U.S. Trustee objection to PWC retention (.4); correspondence with internal working group regarding same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| **Total: 012** | **Employment and Fee Application Objections** | | **0.70** | **577.50** |
| **Financing and Cash Collateral** | | | | |
| 04-Nov-2014 | Correspondence with L. Marinuzzi regarding provisions on use of unencumbered cash. | Goren, Todd M. | 0.30 | 247.50 |
| 25-Nov-2014 | Review draft cash collateral stipulation/challenge extension. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 26-Nov-2014 | Review DIP variance report. | Goren, Todd M. | 0.50 | 412.50 |
| **Total: 013** | **Financing and Cash Collateral** | | **1.10** | **958.50** |
| **Other Litigation** | | | | |
| 03-Nov-2014 | Revise memorandum regarding makewhole litigation (2.3); review momentive decision for additional background in memorandum (1.2). | Hildbold, William M. | 3.50 | 2,135.00 |
| 04-Nov-2014 | Revise memorandum regarding makewhole litigation. | Hildbold, William M. | 2.20 | 1,342.00 |
| 05-Nov-2014 | Review case docket and opinion for further development of factual background (1.3); revise Momentive memorandum (.8). | Hildbold, William M. | 2.10 | 1,281.00 |
| 06-Nov-2014 | Review updated analysis of Momentive decision and possible impact on EFH makewhole dispute. | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 12-Nov-2014 | Retrieval of filings from CSC Trust Co. v. EFHC district court docket. | Guido, Laura | 0.50 | 150.00 |
| 12-Nov-2014 | Review pleadings from EFIH first lien appeal (2.1); conduct legal research regarding arguments made in same (2.4); draft memorandum to internal working group regarding same (.7). | Harris, Daniel J. | 5.20 | 3,614.00 |
| 13-Nov-2014 | Review memorandum summarizing status of first lien settlement appeal. | Goren, Todd M. | 0.40 | 330.00 |
| 13-Nov-2014 | Revise detailed memorandum regarding EFIH first lien settlement appeal (1.3); prepare correspondence to internal working group regarding same (.6). | Harris, Daniel J. | 1.90 | 1,320.50 |

MORRISON | FOERSTER

073697-0000001                                           Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Review W. Hildbold updated Momentive memorandum concerning impact on makewhole litigation in EFIH case. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 20-Nov-2014 | Review complaint in Fidelity adversary proceeding (.6); review motion to dismiss in Fidelity adversary proceeding (.8). | Hildbold, William M. | 1.40 | 854.00 |
| 20-Nov-2014 | Participate (telephonically) in Fidelity AP status conference (.6); review motion to dismiss adversary complaint filed against Fidelity (2.9). | Richards, Erica J. | 3.50 | 2,537.50 |
| **Total: 014** | **Other Litigation** | | **22.80** | **15,653.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Prepare for (.4) and participate on (.8) Committee call regarding case status and strategy. | Goren, Todd M. | 1.20 | 990.00 |
| 03-Nov-2014 | Prepare for (1.0) and attend (.8) weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 03-Nov-2014 | Attend and participate in telephonic Committee meeting regarding bidding procedures ruling and recently filed pleadings (.8); review recently filed pleadings in preparation for telephonic meeting with Committee (.3). | Hildbold, William M. | 1.10 | 671.00 |
| 03-Nov-2014 | Weekly call with Committee regarding bidding procedures motion ruling and case status. | Kerr, Charles L. | 0.80 | 840.00 |
| 03-Nov-2014 | Attend weekly call with Committee regarding case status and strategy and to discuss claims investigation and legacy discovery efforts. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 03-Nov-2014 | Prepare for Committee call (review agenda and summary of motions distributed to Committee) (.2); participate in weekly call with Committee to discuss status of sale decision, first lien investigation and recently filed motion (.8). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 03-Nov-2014 | Participate in weekly call with Committee regarding case status and strategy. | Martin, Samantha | 0.80 | 580.00 |
| 03-Nov-2014 | Weekly call with the Committee to discuss case status and strategy. | Miller, Brett H. | 0.80 | 840.00 |
| 03-Nov-2014 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.80 | 840.00 |
| 03-Nov-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.80 | 580.00 |
| 04-Nov-2014 | Call with Holt Cat counsel (M. Puryear and M. Blacker) regarding bidding procedures decision and next steps. | Goren, Todd M. | 0.60 | 495.00 |
| 04-Nov-2014 | Draft memorandum to Committee regarding discussion with K&E and bidding procedures ruling (.4); revise same (.4). | Hildbold, William M. | 0.80 | 488.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-2014 | Call with M. Blacker (Holt Cat counsel) to discuss plan settlement strategy (.4); memorandum to J. Peck and B. Miller concerning call with M. Blacker (Holt Cat counsel) and further discussions with M. Puryear (Holt Cat counsel) on strategy for settlement (.4); call with Holt Cat counsel to review proposed strategy and sale process (.6). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 04-Nov-2014 | Call with M. Puryear (Holt Cat counsel) regarding case status. | Peck, James Michael | 0.60 | 630.00 |
| 05-Nov-2014 | Call with M. Puryear (Holt Cat counsel) regarding plan negotiations (.3); prepare memorandum regarding conversation (.2). | Peck, James Michael | 0.50 | 525.00 |
| 06-Nov-2014 | Review materials to send to E-side committee (.9); draft correspondence for E-side committee regarding case materials (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 07-Nov-2014 | Review and revise agenda for Committee call (.3); review and revise correspondence to Committee regarding call (.2); review notice regarding bidding procedures/independent director filed by Debtors (.2); review correspondence to Committee regarding same (.2). | Goren, Todd M. | 0.90 | 742.50 |
| 07-Nov-2014 | Draft agenda for upcoming Committee meeting (.3); draft memorandum regarding recently filed pleadings for Committee (1.2); revise agenda based on comments from internal working group (.2); revise memorandum based on comments from T. Goren (.4). | Hildbold, William M. | 2.10 | 1,281.00 |
| 10-Nov-2014 | Prepare for (.4) and participate on (.9) Committee call; review and revise correspondence to Committee regarding Sawyer interviews (.2). | Goren, Todd M. | 1.50 | 1,237.50 |
| 10-Nov-2014 | Attend weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.90 | 625.50 |
| 10-Nov-2014 | Attend and participate in telephonic Committee meeting regarding status of case and next steps (.9); prepare materials for Committee meeting (.2). | Hildbold, William M. | 1.10 | 671.00 |
| 10-Nov-2014 | Attend Committee call to discuss sale process update, litigation status and next steps. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 10-Nov-2014 | Attend weekly Committee call regarding case status and strategy (.9); follow-up discussions with professionals regarding same (.4). | Richards, Erica J. | 1.30 | 942.50 |
| 13-Nov-2014 | Review and revise proposed agenda and motion summaries for Committee distribution in advance of Committee call on 11/17. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 14-Nov-2014 | Review and revise agenda for 11/17 Committee call; correspond to Committee regarding same. | Goren, Todd M. | 0.40 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-2014 | Draft update to Committee regarding case status and retention of professionals (1.1); begin preparation of slides in preparation for meeting with H. Sawyer (TCEH Director) regarding TCEH creditors' perspective (2.4); discussion with W. Hildbold regarding agenda (.2). | Harris, Daniel J. | 3.70 | 2,571.50 |
| 14-Nov-2014 | Discussion with D. Harris regarding Committee meeting agenda (.2); review agenda (.2); review correspondence to Committee (.4); revise agenda and correspondence (.3). | Hildbold, William M. | 1.10 | 671.00 |
| 16-Nov-2014 | Review updated version of presentation for meeting with Sawyer. | Goren, Todd M. | 0.60 | 495.00 |
| 16-Nov-2014 | Further revise slide presentation for meeting with H. Sawyer (TCEH Director). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 16-Nov-2014 | Review slides and draft tax riders for meeting with H. Sawyer (TCEH Director). | Humphreys, Thomas A. | 0.80 | 1,000.00 |
| 16-Nov-2014 | Revise slides for presentation to H. Sawyer (TCEH Director) (.4); correspondence to D. Harris with comments regarding same (.1). | Kerr, Charles L. | 0.50 | 525.00 |
| 16-Nov-2014 | Review proposed presentation to H. Sawyer (TCEH Director). | Lawrence, J. Alexander | 0.30 | 268.50 |
| 17-Nov-2014 | Prepare for (.3) and participate on (.4) Committee call; call with Brown Rudnick and W&C regarding meeting with Sawyer (.9); correspondence with J. Jonas (Brown Rudnick) and C. Shore (W&C) regarding same (.4); review draft W&C presentation for meeting (.4); review and revise Committee presentation for meeting with Sawyer (.7); review with D. Harris and L. Marinuzzi W&C presentation and questions on same (.4). | Goren, Todd M. | 3.50 | 2,887.50 |
| 17-Nov-2014 | Participate in weekly Committee call regarding case status and strategy (.4); revise slide deck for presentation to Sawyer (2.3); correspondence with internal working group regarding same (.2); call with W&C and Brown Rudnick to prepare for meeting with Sawyer (.9); review with T. Goren and L. Marinuzzi W&C presentation and questions on same (.4). | Harris, Daniel J. | 4.20 | 2,919.00 |
| 17-Nov-2014 | Attend meeting with Committee regarding status of case and upcoming hearings and motions (.4); review motions for presentation to Committee (.3). | Hildbold, William M. | 0.70 | 427.00 |
| 17-Nov-2014 | Preparation for meeting with Sawyer (.9); call with Committee regarding status of case (.4). | Humphreys, Thomas A. | 1.30 | 1,625.00 |
| 17-Nov-2014 | Review proposed Sawyer presentation. | Lawrence, J. Alexander | 0.20 | 179.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Review presentation for Sawyer (.7); review W&C presentation for Sawyer (.7); review with T. Goren and D. Harris W&C presentation and questions on same (.4); review revised Brown Rudnick Sawyer presentation (.7); call with W&C and Brown Rudnick to discuss Sawyer meeting (.9); prepare for Committee meeting by reviewing summaries of most recent filings (.6); participate in Committee call to discuss status of case, bidding procedures, Sawyer's selection of advisors and plan meetings (.4); meeting with P. Kravitz (HCL) concerning fee committee guidelines and general case status (1.0). | Marinuzzi, Lorenzo | 5.40 | 5,373.00 |
| 17-Nov-2014 | Conference call with the Committee regarding open case issues and upcoming matters for consideration. | Miller, Brett H. | 0.40 | 420.00 |
| 17-Nov-2014 | Correspondence with T. Walper (Munger Tolles) regarding arrangements for meeting with H. Sawyer (TCEH Director) and his professionals (.2); correspondence with T-side counsel regarding meeting arrangements (.2); coordinate meeting for update on case developments with B. Miller, L. Marinuzzi and T. Goren (.2). | Peck, James Michael | 0.60 | 630.00 |
| 17-Nov-2014 | Participate on weekly Committee call regarding open case issues (.4); conference call with Brown Rudnick and W&C to discuss meeting with Sawyer (.9); review draft presentation for Sawyers (1.4). | Reigersman, Remmelt A. | 2.70 | 2,227.50 |
| 18-Nov-2014 | Finalize presentation for meeting with H. Sawyer (TCEH Director) and T. Walper (Munger Tolles) (.8); prepare for (.6) and participate in (2.9) meeting with same; follow-up meeting with Lazard (1.3). | Goren, Todd M. | 5.60 | 4,620.00 |
| 18-Nov-2014 | Finalize presentation to Sawyer regarding case status and TCEH issues (.9); prepare memorandum to Committee regarding Comanche Peak supplemental relief (.6). | Harris, Daniel J. | 1.50 | 1,042.50 |
| 18-Nov-2014 | Meeting at W&C with H. Sawyer (TCEH Director) and counsel. | Humphreys, Thomas A. | 2.90 | 3,625.00 |
| 18-Nov-2014 | Review Committee reports from D. Harris and B. Miller. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 18-Nov-2014 | Meet with W&C, Brown Rudnick, H. Sawyer (TCEH Director) and Munger Tolles, Greenhill to discuss case status and corporate governance matters (2.9); review agenda for meeting with K&E and company together with all T-side professionals (.7); meet with Lazard to review takeaways from Sawyer meeting and next steps for meeting with T-Side (1.3). | Marinuzzi, Lorenzo | 4.90 | 4,875.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2014 | Meeting at W&C with T-side creditor representatives and H. Sawyer (TCEH Director) and his professionals to discuss open case issues for the TCEH creditors and Debtors (2.9); meeting with Lazard to discuss Sawyer meeting and next steps for TCEH creditors (1.3); correspondence to the Committee regarding the meeting with H. Sawyer (TCEH Director) and the T-side creditor representatives (.4). | Miller, Brett H. | 4.60 | 4,830.00 |
| 18-Nov-2014 | Review presentation materials for meeting with Sawyer and his professionals (.3); attend meeting with TCEH unsecured professionals and Sawyer regarding bidding procedures and governance issues (2.9); meeting with Lazard regarding next steps in governance battle and plan process (1.3). | Peck, James Michael | 4.50 | 4,725.00 |
| 19-Nov-2014 | Attend meeting at K&E to discuss case issues and potential resolution with all T-side creditor representatives. | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 20-Nov-2014 | Call with co-chairs regarding plan meetings (1.2); correspondence with W&C and Brown Rudnick regarding Walper letter regarding conflicts (.2); call with B. Miller regarding discussions with E-side committee (.7); review and revise draft update for Committee (.3). | Goren, Todd M. | 2.40 | 1,980.00 |
| 20-Nov-2014 | Call with Committee members regarding case status and strategy (.9); review draft correspondence to Committee regarding hearing results (.6). | Harris, Daniel J. | 1.50 | 1,042.50 |
| 20-Nov-2014 | Conference with Committee members regarding hearing and meeting with Debtors (.9); discussion with internal working group regarding meeting with Debtors (.4); draft memorandum to Committee regarding meeting with Debtors (.3). | Hildbold, William M. | 1.60 | 976.00 |
| 20-Nov-2014 | Correspondence to Paul Weiss concerning extension of challenge deadline (.3); participate in call with co-chairs to review status of plan discussions (.4). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 20-Nov-2014 | Conference call with the Committee co-chairpersons regarding discussions with the Committee and the Debtors at the omnibus hearing regarding plan and claims issues (.8); call with T. Goren regarding discussions with E-side committee on case status and investigation (.7). | Miller, Brett H. | 1.50 | 1,575.00 |
| 21-Nov-2014 | Correspondence with S&C regarding claim investigation (.3); correspondence with Committee co-chairs regarding letter to T. Walper (Munger Tolles) (.4); review and revise agenda for 11/24 call (.4); call with D. Dunn (Arrowgrass) regarding investigation questions (.3); review with L. Marinuzzi presentation for EFH committee (.4). | Goren, Todd M. | 1.80 | 1,485.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Nov-2014 | Draft agenda for 11/24 Committee meeting (.4); correspondence with internal working group regarding same (.2); correspondence with FTI regarding same (.2); correspondence with Committee regarding same (.6). | Harris, Daniel J. | 1.40 | 973.00 |
| 21-Nov-2014 | Review agenda for upcoming telephonic Committee meeting (.2); correspondence with D. Harris regarding revisions to agenda (.1); correspondence with FTI regarding materials for Committee meeting (.2); review FTI materials for Committee meeting (.4). | Hildbold, William M. | 0.90 | 549.00 |
| 21-Nov-2014 | Correspondence to A. Dietderich (S&C) concerning meeting to discuss claims (.3); review with T. Goren presentation for EFH committee (.4); review theory of EFH claims as relayed by Paul Weiss (.7); call with B. Hermann (Paul Weiss) concerning EFH claims and status of meetings with EFH committee (.3); memorandum to internal working group concerning discussion with Paul Weiss and possible meeting with EFH committee (.3). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 23-Nov-2014 | Correspondence with D. Lowenthal (Patterson) and M. Blacker (Holt Cat counsel) regarding Walper letter on Sawyer responsibilities. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Nov-2014 | Prepare for (.4) and participate on (.5) Committee call; correspondence with co-chairs regarding conflicts letter (.3). | Goren, Todd M. | 1.20 | 990.00 |
| 24-Nov-2014 | Prepare for (review filings and agenda) (.6) and attend (.5) weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 1.10 | 764.50 |
| 24-Nov-2014 | Attend and participate in telephonic Committee meeting regarding status of case and recent filings. | Hildbold, William M. | 0.50 | 305.00 |
| 24-Nov-2014 | Prepare for Committee call (review FTI handout on business operations and summary of 2015 Executive Compensation) (.7); lead Committee call to discuss plan settlement meetings, H. Sawyer (TCEH Director) professional retentions and other current matters (.5); correspondence with S&C attorneys concerning review of Committee claims investigation (.3); call and correspondence with B. Hermann (Paul Weiss) regarding extension of challenge deadline and discussions with EFH (.5); review prior presentations to first lien lender counsel in preparation for call with S&C (.2); call with S. Martin regarding discussions with Sullivan and Cromwell (.2). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 24-Nov-2014 | Call with L. Marinuzzi regarding first lien challenge discussions with S&C; correspond with S&C regarding same. | Martin, Samantha | 0.30 | 217.50 |
| 24-Nov-2014 | Conference call with the Committee to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.50 | 525.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2014 | Participate in Committee conference call to discuss open case issues and upcoming matters. | Peck, James Michael | 0.50 | 525.00 |
| 24-Nov-2014 | Attend weekly Committee call to discuss open case issues and upcoming matters. | Richards, Erica J. | 0.50 | 362.50 |
| 25-Nov-2014 | Call with S&C regarding claim investigation issues. | Goren, Todd M. | 0.50 | 412.50 |
| 25-Nov-2014 | Review claims presentation for meeting with S&C (.9); conference with S. Martin and L. Marinuzzi regarding preparation for call with S&C on claim investigation (.4); call with S&C regarding claims (.6); review with L. Marinuzzi and S. Martin revisions to presentation for meeting with S&C (.2). | Levitt, Jamie A. | 2.10 | 1,995.00 |
| 25-Nov-2014 | Prepare for telephone conference with EFH committee counsel (review EFH debt chart and historical information) (.5); review schedules of EFH to assess intercompany claims (.4); review presentation to first lien lenders on claims for overview (.7); calls and correspondence to M. McKane (K&E) and E. Sassower (K&E) concerning E-side committee access to dataroom and confidentiality restrictions (.3); participate in call with A. Dietderich of S&C to review status of lien investigation (.6); call with B. Hermann (Paul Weiss) concerning upcoming meeting to discuss plan/settlement (.3); conference with S. Martin and J. Levitt regarding preparation for call with S&C on claim investigation (.4). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 25-Nov-2014 | Call with S&C regarding claims (6); discussion with L. Marinuzzi and J. Levitt regarding same (.3). | Martin, Samantha | 0.90 | 652.50 |
| 25-Nov-2014 | Correspondence to the Committee's professionals regarding use of Grant Thornton for tax analysis and claims (.4); call with S&C regarding the challenge periods for the two official committees and potential cooperation (.6). | Miller, Brett H. | 1.00 | 1,050.00 |
| 25-Nov-2014 | Review correspondence regarding arrangements for creditor meetings and plan negotiations. | Peck, James Michael | 0.20 | 210.00 |
| 26-Nov-2014 | Review correspondence with E. Sassower (K&E) and B. Miller concerning meeting with Debtors and T-side creditors to discuss plan formation and next steps (.5); correspondence to S&C concerning review of bank claims (.3); review with J. Levitt and S. Martin revisions to presentation for meeting with S&C (.2); review revised first lien complaint to deliver to Paul Weiss (.5); review updated standing motion for delivery to Paul Weiss (.7). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 26-Nov-2014 | Meet with L. Marinuzzi and J. Levitt regarding meeting with S&C. | Martin, Samantha | 0.20 | 145.00 |
| 28-Nov-2014 | Review and revise agenda for 12/1 Committee call (.4); review and revise memorandum to Committee regarding recent motions (.7). | Goren, Todd M. | 1.10 | 907.50 |

30

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Nov-2014 | Review and revise summary of recently filed pleadings for Committee call (1.2); correspondence to W. Hildbold regarding same (.2). | Harris, Daniel J. | 1.40 | 973.00 |
| 28-Nov-2014 | Draft agenda for upcoming telephonic Committee meeting (.4); correspondence with D. Harris regarding agenda (.2); draft memorandum to Committee regarding recently filed pleadings (1.4); correspondence with internal working group regarding memorandum and agenda (.3); review revisions to memorandum and agenda (.3). | Hildbold, William M. | 2.60 | 1,586.00 |
| 28-Nov-2014 | Call with E. Sassower (K&E) regarding plan meetings with the TCEH creditors (.3); correspondence with the TCEH creditors regarding a meeting with the Debtors at K&E regarding plan issues (.4). | Miller, Brett H. | 0.70 | 735.00 |
| 29-Nov-2014 | Correspondence to W. Hildbold regarding Sierra Club detail for Committee summary (.4); review motion and presentation in connection with same (.3). | Harris, Daniel J. | 0.70 | 486.50 |
| 30-Nov-2014 | Correspondence with internal working group regarding agenda and memorandum to Committee regarding recently filed pleadings (.3); revise memorandum and agenda (.2); correspondence with Committee regarding agenda and memorandum (.1). | Hildbold, William M. | 0.60 | 366.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **118.10** | **102,693.50** |

**Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 05-Nov-2014 | Review and comment on an initial proposed plan protocol between the TCEH and EFH/EFIH estates (.8); correspondence with the Debtors regarding meeting to discuss a plan protocol (.5). | Miller, Brett H. | 1.30 | 1,365.00 |
| 12-Nov-2014 | Call with Paul Weiss regarding plan negotiations and case status (.8); meeting with L. Marinuzzi and B. Miller regarding same (.4). | Goren, Todd M. | 1.20 | 990.00 |
| 12-Nov-2014 | Call with Paul Weiss concerning process for moving forward with plan (.8); meeting with B. Miller and T. Goren regarding same (.4); call with Lazard concerning creation of plan strawman (.6); review outline for strawman plan (claims, allocation of value) (.3). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 13-Nov-2014 | Call with E. Sassower (K&E) and S. Hessler (K&E) regarding plan negotiations and case status (.5); discussion with B. Miller and W. Hildbold regarding potential mediation of investigative issues (.2). | Goren, Todd M. | 0.70 | 577.50 |
| 13-Nov-2014 | Review mediation orders in other large bankruptcy cases (.6); discussion with B. Miller regarding same (.4); discussion with B. Miller and T. Goren regarding potential mediation of investigative issues (.2). | Hildbold, William M. | 1.20 | 732.00 |

31

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Discussion with W. Hildbold regarding mediation orders in other large bankruptcy cases (.4); discussion with T. Goren and W. Hildbold regarding potential mediation of investigative issues (.2). | Miller, Brett H. | 0.60 | 630.00 |
| 18-Nov-2014 | Correspondence with internal working group regarding coordination for plan meeting at K&E. | Goren, Todd M. | 0.40 | 330.00 |
| 19-Nov-2014 | Meeting at K&E regarding plan discussions. | Goren, Todd M. | 3.10 | 2,557.50 |
| 19-Nov-2014 | Participate (partial) telephonically in plan negotiation meeting at K&E. | Harris, Daniel J. | 0.80 | 556.00 |
| 19-Nov-2014 | Participate on call (partial) with T-side creditors and Debtors regarding plan negotiations. | Hildbold, William M. | 0.90 | 549.00 |
| 19-Nov-2014 | Call with E. Sassower (K&E) regarding plan meeting with the TCEH creditors (.4); initial plan meeting at K&E with the Debtors and the TCEH creditor representatives (3.1); correspondence with the Committee regarding the initial plan meeting with the Debtors and the TCEH creditor representatives (.8); memorandum regarding initial plan issues for the Committee to consider and potential discussion points for follow-up meetings with the TCEH first lien lenders (.9). | Miller, Brett H. | 5.20 | 5,460.00 |
| 19-Nov-2014 | Attend meeting at K&E with TCEH creditor constituencies to begin plan-related discussions. | Peck, James Michael | 3.10 | 3,255.00 |
| 20-Nov-2014 | Discussion with E-side committee regarding plan negotiations and meetings with Debtors (.3); discussion with internal working group regarding plan negotiations and E-side committee discussion (.6). | Hildbold, William M. | 0.90 | 549.00 |
| 20-Nov-2014 | Review with J. Peck his discussions with J. Millstein (Millstein & Co.) on plan process (.3); consider plan structures given existence/settlement of various interdebtor claims and challenge to lender liens (1.8). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 20-Nov-2014 | Correspondence with J. Millstein (Millstein & Co.) regarding Oncor sale process (.3); call with J. Millstein (Millstein & Co.) regarding Oncor sale process (.6); review same with L. Marinuzzi (.3); call with T. Walper (Munger Tolles) regarding possible time out to promote plan discussions (.6); review draft of letter to T. Walper (Munger Tolles) (.1); participate in telephone conference with co-chairs of Committee (.8). | Peck, James Michael | 2.70 | 2,835.00 |
| 25-Nov-2014 | Review memorandum regarding cram-up plans (.7); correspondence with T-side creditors regarding plan meeting (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 25-Nov-2014 | Correspondence with E. Sassower (K&E) and the TCEH creditor representatives regarding a December plan meeting. | Miller, Brett H. | 0.70 | 735.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Nov-2014 | Discussion with the TCEH creditors regarding a 12/2 plan meeting with K&E and H. Sawyer's advisors (.8); preparation of correspondence to H. Sawyer (TCEH Director) regarding TCEH creditor issues related to the plan process (.9); memorandum regarding concerns of the TCEH creditors with the plan process (.4). | Miller, Brett H. | 2.10 | 2,205.00 |
| 28-Nov-2014 | Correspondence to the Debtors regarding the 12/2 plan meeting to be held at K&E and the inclusion of the independent directors. | Miller, Brett H. | 0.60 | 630.00 |
| 30-Nov-2014 | Correspondence with Paul Weiss regarding plan meetings. | Goren, Todd M. | 0.30 | 247.50 |
| **Total: 017** | **Plan and Disclosure Statement** | | **31.10** | **29,290.00** |
| **Tax** | | | | |
| 02-Nov-2014 | Review Debtors' draft responses to tax information request. | Goett, David J. | 0.50 | 275.00 |
| 02-Nov-2014 | Review and revise letter to Debtors regarding Grant Thornton retention. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 02-Nov-2014 | Review IRS questions and Debtors' draft responses. | Reigersman, Remmelt A. | 1.00 | 825.00 |
| 03-Nov-2014 | Review Debtors' draft response to tax information requests (1.1); research tax matter regarding potential reorganization structure (2.2); revise draft of letter to Debtors regarding tax matters (.7); organize procedure for tax due diligence of legacy discovery (2.2); discuss tax considerations with T. Humphreys, D. de Ruig, D. Goett and R. Reigersman (1.1). | Birkenfeld, Alexander | 7.30 | 3,029.50 |
| 03-Nov-2014 | Discuss tax considerations with T. Humphreys, R. Reigersman, D. Goett and A. Birkenfeld (1.1); conduct tax research regarding potential claims (2.2). | De Ruig, David N. | 3.30 | 1,600.50 |
| 03-Nov-2014 | Review Debtors' draft responses to tax information request (1.4); discuss tax considerations with T. Humphreys, D. de Ruig, A. Birkenfeld and R. Reigersman (1.1). | Goett, David J. | 2.50 | 1,375.00 |
| 03-Nov-2014 | Review and revise letter to Debtors regarding tax advisor retention. | Goren, Todd M. | 0.60 | 495.00 |
| 03-Nov-2014 | Discuss tax considerations with R. Reigersman, D. de Ruig, D. Goett and A. Birkenfeld (1.0); review responses to IRS (1.2); prepare comments (.4); review comments and send correspondence with questions to D. Goett (.3); conference call with FTI regarding tax considerations (.5); discuss case status with R. Reigersman (.5). | Humphreys, Thomas A. | 3.90 | 4,875.00 |

33

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 03-Nov-2014 | Conference call with FTI regarding tax considerations (.6); discuss tax considerations with T. Humphreys, D. de Ruig, D. Goett and A. Birkenfeld (1.1); review IRS questions and answers and prepare comments (1.5); discuss case status with T. Humphreys (.5). | Reigersman, Remmelt A. | 3.70 | 3,052.50 |
| 04-Nov-2014 | Organize procedure for tax due diligence of legacy discovery. | Birkenfeld, Alexander | 0.70 | 290.50 |
| 04-Nov-2014 | Call with R. Reigersman and G. Gallagher (K&E) to discuss Debtors' draft responses to tax information request. | Goett, David J. | 0.50 | 275.00 |
| 04-Nov-2014 | Discuss case status with R. Reigersman and preparation of tax analyses. | Humphreys, Thomas A. | 0.60 | 750.00 |
| 04-Nov-2014 | Call with G. Gallagher (K&E) and D. Goett regarding tax considerations (.5); review IRS questions and draft answers (.6); discuss case status with T. Humphreys (.5). | Reigersman, Remmelt A. | 1.60 | 1,320.00 |
| 04-Nov-2014 | Review cases supporting extension of IRS statute of limitation. | Tepfer, Cameron Andrew | 0.70 | 290.50 |
| 05-Nov-2014 | Discuss tax considerations with R. Reigersman (.3); discuss tax issues related to first lien complaint with R. Reigersman and T. Humphreys (.6); research tax issues related to first lien complaint (2.8). | De Ruig, David N. | 3.70 | 1,794.50 |
| 05-Nov-2014 | Review and comment on Committee's response to tax memorandum (1.7); correspondence to internal working group regarding modifications (.4). | Harris, Daniel J. | 2.10 | 1,459.50 |
| 05-Nov-2014 | Review and revise Committee memorandum (1.7); discuss tax issues related to first lien complaint with R. Reigersman and D. de Ruig (.5). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 05-Nov-2014 | Correspondence with R. Reigersman and D. Harris regarding tax memorandum and response to same. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 05-Nov-2014 | Review and revise Committee memorandum of tax issues and response to Debtor submission. | Lim, Clara | 4.80 | 2,928.00 |
| 05-Nov-2014 | Review and revise response to Debtor's tax memorandum (.8); review summary of competitive TSA (.5). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 05-Nov-2014 | Conference call with creditor regarding tax considerations (.4); review complaint (.6); discuss tax considerations in context of first lien challenge with J. Wishnew (.4); discuss tax considerations with D. de Ruig (.3); discuss tax issues related to first lien complaint with T. Humphreys and D. de Ruig (.4). | Reigersman, Remmelt A. | 2.10 | 1,732.50 |
| 05-Nov-2014 | Discuss with R. Reigersman tax considerations in context of first lien challenge. | Wishnew, Jordan A. | 0.40 | 300.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2014 | Discuss Committee tax memorandum with T. Humphreys (.1); review and revise Committee tax memorandum (5.2); review tax diligence relating to IRS audits (.9); discuss tax memorandum with J. Wishnew (.4). | De Ruig, David N. | 6.60 | 3,201.00 |
| 06-Nov-2014 | Review and revise response to tax memorandum (2.1); meeting with R. Reigersman, T. Humphreys, L. Marinuzzi and B. Miller regarding same (1.1). | Goren, Todd M. | 3.20 | 2,640.00 |
| 06-Nov-2014 | Attend meeting regarding response to Debtors' tax memorandum (.7); review response to tax memorandum (.5). | Hildbold, William M. | 1.20 | 732.00 |
| 06-Nov-2014 | Discuss tax settlement motion with D. de Ruig (.1); review and comment on same (.5); call with J. Wishnew regarding pleadings (.3); call with C. Lim regarding tax memorandum (.1); meeting with L. Marinuzzi, T. Goren, B. Miller and R. Reigersman regarding tax memorandum (1.1). | Humphreys, Thomas A. | 2.10 | 2,625.00 |
| 06-Nov-2014 | Correspondence from L. Marinuzzi, C. Kerr and R. Reigersman regarding tax memorandum and response to same. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 06-Nov-2014 | Research tax law and factual points related to the memorandum of tax issues (2.9); review and revise memorandum of tax issues (3.3); call with T. Humphreys regarding tax memorandum (.1). | Lim, Clara | 6.30 | 3,843.00 |
| 06-Nov-2014 | Further revise Committee tax memorandum (.9); meet with R. Reigersman, T. Humphreys, B. Miller, T. Goren concerning strategy for tax memorandum and open questions (1.1); review Debtors' tax memorandum for specific responses (.9). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 06-Nov-2014 | Review Committee tax memorandum and prepare comments (.7); meeting with T. Goren, L. Marinuzzi, B. Miller and T. Humphreys regarding tax considerations (1.1). | Reigersman, Remmelt A. | 1.80 | 1,485.00 |
| 06-Nov-2014 | Attend meeting regarding comments to response to Debtors' tax memorandum. | Richards, Erica J. | 1.10 | 797.50 |
| 06-Nov-2014 | Call with T. Humphreys regarding pleadings (.3); review caselaw on challenges to standing and update internal memorandum (1.4); discuss related issues with D. de Ruig (.4). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 07-Nov-2014 | Review Debtors' draft responses to tax information requests (1.5); discuss tax considerations with R. Reigersman (.3). | Goett, David J. | 1.80 | 990.00 |
| 07-Nov-2014 | Discuss tax considerations with R. Reigersman (.5); revisions to Committee response to Debtors' tax memorandum (1.5). | Humphreys, Thomas A. | 2.00 | 2,500.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2014 | Review and revise memorandum on tax issues, response to Debtors' tax analysis. | Lim, Clara | 3.90 | 2,379.00 |
| 07-Nov-2014 | Review and comment on the Committee response to the Debtors' tax memorandum (.8); correspondence with the TCEH creditor representatives regarding the filing of the response to the Debtors' tax memorandum (.8). | Miller, Brett H. | 1.60 | 1,680.00 |
| 07-Nov-2014 | Review revised draft tax memorandum and prepare comments (.9); review Debtors' revised draft answers to IRS questions (1.1); discuss tax considerations with D. Goett (.3); discuss tax considerations with T. Humphreys (.5). | Reigersman, Remmelt A. | 2.80 | 2,310.00 |
| 09-Nov-2014 | Research case authority regarding IRS statute of limitations. | Birkenfeld, Alexander | 2.40 | 996.00 |
| 09-Nov-2014 | Review Debtors' responses to ruling questions (1.1); discuss same with R. Reigersman (.4); several rounds of revisions to Committee memorandum (4.3); review L. Marinuzzi and T. Goren comments on same (.3). | Humphreys, Thomas A. | 6.10 | 7,625.00 |
| 09-Nov-2014 | Review of revised memorandum on tax issues and investigation of potential claims. | Kerr, Charles L. | 2.30 | 2,415.00 |
| 09-Nov-2014 | Review and distribute memorandum on tax issues. | Lim, Clara | 0.50 | 305.00 |
| 09-Nov-2014 | Review draft tax memorandum and prepare comments (.6); prepare comments to IRS responses (.5); discuss responses to ruling questions with T. Humphreys (.4). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 10-Nov-2014 | Call with FTI regarding case tax matters (.6); review IRS proofs of claims (2.2); perform due diligence research regarding audit documents in dataroom (3.2); discuss case status with T. Humphreys and R. Reigersman (.4). | Birkenfeld, Alexander | 6.40 | 2,656.00 |
| 10-Nov-2014 | Review and revise response to omnibus tax memorandum. | Goren, Todd M. | 0.80 | 660.00 |
| 10-Nov-2014 | Discuss case status with R. Reigersman and A. Birkenfeld (.4); review materials regarding IRS claims including correspondence, IRS claims, claim summary prepared by Debtor and Debtor spreadsheet on tax liabilities (2.1); call to C. Lim regarding Committee response (.1); review slide deck for Committee presentation (.6); review tax information on Oncor (.3); review correspondence and cases regarding tax attributes in bankruptcy (1.0); review correspondence from FTI (.4); prepare answers to Lazard/FTI tax questions (1.2). | Humphreys, Thomas A. | 6.10 | 7,625.00 |
| 10-Nov-2014 | Review and revise draft response to K&E's tax memorandum (1.4); review of responses to tax questions provided to the IRS By K&E and assess impact on investigation (2.7). | Kerr, Charles L. | 4.10 | 4,305.00 |

36

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Nov-2014 | Review and revise memorandum on tax issues (4.4); review and draft memorandum on recent caselaw regarding net operating losses and avoidance claims (4.7); call with T. Humphreys regarding Committee response (.1). | Lim, Clara | 9.20 | 5,612.00 |
| 10-Nov-2014 | Call with FTI regarding tax considerations (.6); review tax claim reconciliation chart (.4); review revised draft tax memorandum (.4); review and revise first lien complaint and motion (.4); discuss case status with T. Humphreys and A. Birkenfeld (.4). | Reigersman, Remmelt A. | 2.20 | 1,815.00 |
| 10-Nov-2014 | Review and analyze Sontchi decision on avoidance of net operating losses transferred under TSA. | Richards, Erica J. | 0.90 | 652.50 |
| 10-Nov-2014 | Review updated research on section 544 caselaw. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 11-Nov-2014 | Research regarding tax consequences of potential TCEH structures (5.3); prepare for meeting with FTI and Lazard (.8); discuss tax issues in case with tax team (.4); discuss questions with T. Humphreys (.3). | Birkenfeld, Alexander | 6.80 | 2,822.00 |
| 11-Nov-2014 | Review and provide comments to complaint (4.2); review tax diligence related to potential claims against lienholders (2.1). | De Ruig, David N. | 6.30 | 3,055.50 |
| 11-Nov-2014 | Discuss tax issues in case with tax team. | Goett, David J. | 0.40 | 220.00 |
| 11-Nov-2014 | Review case regarding potential avoidance of TSA (.6); correspondence with tax team regarding same and response to omnibus tax memorandum (.5). | Goren, Todd M. | 1.10 | 907.50 |
| 11-Nov-2014 | Review competitive TSA (1.1); review tax memorandum regarding rejection of competitive TSA (.8). | Hildbold, William M. | 1.90 | 1,159.00 |
| 11-Nov-2014 | Review claims data in preparation for tax call (.4); tax call with Debtors and K&E regarding tax status update (.8); discuss tax issues in case with tax team (.4); review bankruptcy court case and memorandum regarding same prepared by C. Lim (.5); revise same (.5); discuss case status with R. Reigersman including potential claims (.6); review M. Lau answers to various questions on tax treatment of alternative transactions (1.3); review relevant documents and prepare revisions to same (1.7); discuss questions with A. Birkenfeld (.3); review bankruptcy court case regarding NOLs (.4); draft correspondence to internal working group regarding same (.2). | Humphreys, Thomas A. | 7.10 | 8,875.00 |
| 11-Nov-2014 | Review new decision by Judge Sontchi on avoidance claims in light of net operating losses and possible impact on tax strategy (1.1); read and revise tax memorandum (.4); correspond with R. Reigersman regarding same (.1). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 11-Nov-2014 | Review Debtor ruling request and response to IRS questions (1.2); research "continuity of interest" issues under Section 355 and Section 368 (3.4). | Lau, Matthew Y. | 4.60 | 3,013.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2014 | Review and revise response to tax memorandum (.7); review correspondence to Committee regarding same (.2). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 11-Nov-2014 | Review and revise memorandum on tax issues (1.6); draft memorandum on recent caselaw on net operating losses and avoidance claims (5.3); review and analyze pleadings and briefs related to recent caselaw on net operating losses and avoidance claims (1.7). | Lim, Clara | 8.60 | 5,246.00 |
| 11-Nov-2014 | Review with R. Reigersman status of IRS tax ruling request (.4); correspondence to/from R. Reigersman concerning Brown Rudnick request for status update on IRS letter ruling request (.3); review status of Committee tax memorandum to respond to Debtors' memorandum (.5); review Judge Sontchi decision on NOL ownership (.7); review correspondence from T. Humphreys concerning retroactive 2012 payments under competitive TSA (.3). | Marinuzzi, Lorenzo | 2.20 | 2,189.00 |
| 11-Nov-2014 | Conference call with Debtors and K&E regarding tax status update (.8); discuss tax considerations with T. Humphreys (.6); conduct relevant research regarding tax considerations (.9); call with J. Wishnew regarding complaint (.2); review Lazard materials (.5); review with L. Marinuzzi status of IRS tax ruling request (.4). | Reigersman, Remmelt A. | 3.40 | 2,805.00 |
| 11-Nov-2014 | Review Conex decision and impact on EFH estate; discuss same with R. Reigersman. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 12-Nov-2014 | Prepare for meeting with Lazard and FTI (1.3); meeting with T. Humphreys, FTI and Lazard regarding tax issues in case (2.3); review Oncor Investor Rights Agreement (3.3); review internal memorandum regarding standing (.7); draft task list to follow up from meeting with FTI and Lazard (.6); review private letter ruling request and Debtors' response to IRS question regarding private letter ruling request (1.1); review tax documents produced by Debtors for TSA claims (1.3). | Birkenfeld, Alexander | 10.60 | 4,399.00 |
| 12-Nov-2014 | Review updated draft of response to omnibus tax memorandum. | Goren, Todd M. | 0.60 | 495.00 |
| 12-Nov-2014 | Prepare for meeting with FTI including review of M. Lau answers to FTI questions (.5); meeting with FTI, Lazard and A. Birkenfeld regarding tax issues in case (2.3); review and revise questions and answers and assign drafting assignments to tax associates (2.7). | Humphreys, Thomas A. | 5.50 | 6,875.00 |
| 12-Nov-2014 | Revise new draft of tax memorandum. | Kerr, Charles L. | 0.90 | 945.00 |
| 12-Nov-2014 | Review questions on transaction structures from FTI and Lazard (.5); research tax issues related to the questions (3.4); draft responses (1.2). | Lau, Matthew Y. | 5.10 | 3,340.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2014 | Review and revise memorandum on tax issues (1.4); review and analyze responses to FTI's questions on alternative structures (2.8). | Lim, Clara | 4.20 | 2,562.00 |
| 12-Nov-2014 | Review updated memorandum summarizing TSA. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 12-Nov-2014 | Review tax basis step up analysis (.4); review tax issues raised by recent Delaware bankruptcy court decision (.2). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 13-Nov-2014 | Review internal memorandum regarding statute of limitations for IRS as creditor (1.4); revise same (.7); review Oncor LLC Agreement and draft summary (4.5); meeting with FTI, Lazard and T. Humphreys regarding tax issues in case (2.0). | Birkenfeld, Alexander | 8.60 | 3,569.00 |
| 13-Nov-2014 | Research regarding caselaw addressing ownership of tax refunds (3.8); draft analysis regarding ownership of tax refunds and tax attributes (4.6). | De Ruig, David N. | 8.40 | 4,074.00 |
| 13-Nov-2014 | Review/revise letter regarding Grant Thornton engagement (.4); review updated draft of response to omnibus tax memorandum (.5); meeting with S. Martin and J. Wishnew regarding ownership of tax attributes (.6). | Goren, Todd M. | 1.50 | 1,237.50 |
| 13-Nov-2014 | Meeting with FTI, Lazard and A. Birkenfeld regarding tax issues in case. | Humphreys, Thomas A. | 2.00 | 2,500.00 |
| 13-Nov-2014 | Research and draft responses to FTI's questions regarding alternative structures (5.9); call with W. Hildbold and R. Reigersman regarding interpretation of competitive TSA (.9); discussion with W. Hildbold regarding competitive TSA (.4). | Lim, Clara | 7.20 | 4,392.00 |
| 13-Nov-2014 | Review and revise further revised tax memorandum (.7); review and revise proposed letter to E. Sassower (K&E) concerning Debtors' retention of Grant Thornton without a court order (.4); correspondence with C. Lim concerning necessary updates to memorandum summarizing competitive TSA (.4). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 13-Nov-2014 | Meet with T. Goren and S. Martin to discuss ownership of tax attributes. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 14-Nov-2014 | Call with C. Lim regarding memorandum to FTI and Lazard, and Oncor balance sheet (.6); review Oncor LLC and Investor Rights Agreement (1.1); draft analysis regarding such agreements (2.4). | Birkenfeld, Alexander | 4.10 | 1,701.50 |
| 14-Nov-2014 | Review Brown Rudnick mark-up of response to omnibus tax memorandum (.7); discuss same with R. Reigersman (.6); review updated draft of same (.4); call with C. Kerr, L. Marinuzzi, R. Reigersman and C. Lim regarding revisions to memorandum on tax issues (.8). | Goren, Todd M. | 2.50 | 2,062.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2014 | Meeting with internal working group regarding Committee response to tax memorandum (.9); review and comment on revised draft of response in preparation for same (.7). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 14-Nov-2014 | Review comments to draft tax memorandum from Committee member (.8); review presentation for meeting with Sawyer (.8). | Hildbold, William M. | 1.60 | 976.00 |
| 14-Nov-2014 | Discuss tax issues with R. Reigersman (.4); review correspondence from C. Kerr regarding same (.2). | Humphreys, Thomas A. | 0.60 | 750.00 |
| 14-Nov-2014 | Review of comments on draft tax memorandum from Brown Rudnick (.7); draft correspondence to R. Reigersman regarding same (.1); call with L. Marinuzzi, T. Goren, R. Reigersman and C. Lim regarding memorandum on tax issues (.8). | Kerr, Charles L. | 1.60 | 1,680.00 |
| 14-Nov-2014 | Research tax issues related to the questions from FTI and Lazard (4.3); call with R. Reigersman regarding same (.9); draft and revise responses (1.4). | Lau, Matthew Y. | 6.60 | 4,323.00 |
| 14-Nov-2014 | Review revised tax memorandum and presentations. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 14-Nov-2014 | Telephone conference with C. Kerr, T. Goren, L. Marinuzzi and R. Reigersman regarding memorandum on tax issues (.8); review and revise memorandum on tax issues (1.7); research and draft responses to FTI's questions relating to alternative structures (3.3); correspondence with M. Lau, D. de Ruig and A. Birkenfeld regarding responses to FTI's questions (1.0); call with A. Birkenfeld regarding memorandum to FTI and Lazard, and Oncor balance sheet (.5). | Lim, Clara | 7.30 | 4,453.00 |
| 14-Nov-2014 | Review and revise further updated Committee tax analysis (.6); review Brown Rudnick slides for H. Sawyer (TCEH Director) and comments to tax memorandum (.6); meet with R. Reigersman, C. Lim, C. Kerr and T. Goren to discuss changes to tax memorandum and preparation of Committee presentation for meeting with Sawyer (.8). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 14-Nov-2014 | Call with T. Humphreys regarding tax considerations (.4); meeting with T. Goren, L. Marinuzzi, C. Kerr and C. Lim regarding tax considerations (.8); review tax memorandum and prepare comments (1.1); call with M. Lau regarding tax considerations (.9); review file memorandum regarding conference calls (.5); conduct research regarding tax-free spinoffs (1.1); discuss omnibus tax memorandum with T. Goren (.6). | Reigersman, Remmelt A. | 5.40 | 4,455.00 |
| 14-Nov-2014 | Review Brown Rudnick's proposed tax presentation to Sawyer. | Richards, Erica J. | 0.70 | 507.50 |
| 14-Nov-2014 | Review Brown Rudnick comments to responsive tax memorandum and address related questions. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 15-Nov-2014 | Research tax consequences of restructuring transactions. | Goett, David J. | 1.30 | 715.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 16-Nov-2014 | Discuss tax issues in case with R. Reigersman (.3); review and revise answers to FTI questions on tax analysis (1.9); correspondence to C. Lim and M. Lau regarding same (.7); review Debtor's tax submissions (.8). | Humphreys, Thomas A. | 3.70 | 4,625.00 |
| 16-Nov-2014 | Revise draft of responses to FTI's tax questions. | Lim, Clara | 1.20 | 732.00 |
| 16-Nov-2014 | Discuss tax issues with T. Humphreys (.3); review draft presentations to H. Sawyer (TCEH Director) and prepare comments (1.5). | Reigersman, Remmelt A. | 1.80 | 1,485.00 |
| 17-Nov-2014 | Draft internal memorandum regarding prior EFH tax call and additonal due diligence questions. | Birkenfeld, Alexander | 2.50 | 1,037.50 |
| 17-Nov-2014 | Research tax consequences of restructuring transactions. | Goett, David J. | 2.30 | 1,265.00 |
| 17-Nov-2014 | Review memorandum regarding tax issues (.5); review slide decks from Brown Rudnick and W&C for meeting with H. Sawyer (TCEH Director) (.4); correspondence to C. Lim regarding memorandum on tax issues (.1); review C. Lim edits of tax memorandum (.2); draft correspondence to M. Lau regarding proposed recapitalization of EFH in Debtor's structure and review spreadsheet (.2); discuss tax issues in case with R. Reigersman (.3). | Humphreys, Thomas A. | 1.70 | 2,125.00 |
| 17-Nov-2014 | Prepare model illustrating reorganization structure involving a third-party buyer (2.4); draft summary (.3). | Lau, Matthew Y. | 2.70 | 1,768.50 |
| 17-Nov-2014 | Review and revise draft of responses to FTI's tax questions (1.9); research IRS settlement in Ambac case (1.5); review and revise memorandum on tax issues (2.8). | Lim, Clara | 6.20 | 3,782.00 |
| 17-Nov-2014 | Discuss tax issues in case with T. Humphreys. | Reigersman, Remmelt A. | 0.30 | 247.50 |
| 18-Nov-2014 | Discuss tax discovery with T. Humphreys and review chart regarding case status (.3); call with C. Lim regarding tax diligence requests (.1); research diligence requests sent to Debtors and draft summary of such requests (3.2). | Birkenfeld, Alexander | 3.60 | 1,494.00 |
| 18-Nov-2014 | Discuss tax considerations with R. Reigersman and D. Goett. | De Ruig, David N. | 1.30 | 630.50 |
| 18-Nov-2014 | Review bankruptcy submissions (1.8); discuss tax considerations with R. Reigersman and D. de Ruig (1.3). | Goett, David J. | 3.10 | 1,705.00 |
| 18-Nov-2014 | Discuss case status with R. Reigersman (.5); discuss discovery with A. Birkenfeld and review chart regarding same (.3); correspondence to M. Lau regarding tax calculations (.3); correspondence to C. Lim regarding tax memorandum (.1); review answers to FTI questions (.4); review transcript of hearing (.4). | Humphreys, Thomas A. | 2.00 | 2,500.00 |

41

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2014 | Prepare model illustrating reorganization structure involving a third-party buyer (3.1); draft summary for T. Humphreys (.3). | Lau, Matthew Y. | 3.40 | 2,227.00 |
| 18-Nov-2014 | Correspondence with R. Reigersman, D. Harris and T. Humphreys regarding memorandum on tax issues (.9); review and revise memorandum on tax issues (1.3); call with A. Birkenfeld regarding tax diligence requests (.1). | Lim, Clara | 2.30 | 1,403.00 |
| 18-Nov-2014 | Discuss tax considerations with T. Humphreys (.5); review first lien complaint and prepare comments (.4); correspondence to T. Cowan (Lazard) regarding tax considerations (.4); discuss tax considerations with D. Goett and D. de Ruig (1.3); review draft tax memorandum (.5); review FTI and Lazard request and responses (.6). | Reigersman, Remmelt A. | 3.70 | 3,052.50 |
| 19-Nov-2014 | Call with E. Froelich regarding tax diligence requests (.1); draft comprehensive tax diligence request list (5.4). | Birkenfeld, Alexander | 5.50 | 2,282.50 |
| 19-Nov-2014 | Research tax consequences of reorganization transaction. | Goett, David J. | 2.80 | 1,540.00 |
| 19-Nov-2014 | Review with L. Marinuzzi discussion points on tax matters for call with Munger Tolles to review tax landscape. | Humphreys, Thomas A. | 0.50 | 625.00 |
| 19-Nov-2014 | Prepare model illustrating T-side stranded taxes (1.5); prepare model illustrating reorganization structure involving third-party buyer (2.1); draft summaries for T. Humphreys (.3). | Lau, Matthew Y. | 3.90 | 2,554.50 |
| 19-Nov-2014 | Review and revise memorandum on TSA (.5); review and revise answers to FTI's tax questions (1.2); review and revise memorandum on tax issues (1.8). | Lim, Clara | 3.50 | 2,135.00 |
| 19-Nov-2014 | Review with T. Humphreys discussion points on tax matters for call with Munger Tolles to review tax landscape (.5); review further revised Committee tax memorandum (.4); review Lazard presentation on additional tax structures (.6). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 19-Nov-2014 | Call with K&E and creditor constituents regarding tax matters (1.1); call with Munger Tolles (.9); prepare for call with Munger Tolles (.5); discuss tax considerations with T. Humphreys (.8); review discovery materials (1.7); call with W. Fox (Lazard) regarding tax considerations (.3); discuss tax considerations with D. de Ruig (.3); prepare changes to first lien complaint (.5). | Reigersman, Remmelt A. | 6.10 | 5,032.50 |
| 20-Nov-2014 | Draft tax discovery requests (4.2); research regarding entity conversion (.3); confer with V. Bergelson regarding tax discovery (.3); call with C. Lim regarding memorandum to FTI (.1). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 20-Nov-2014 | Conduct tax law research regarding contributions of property (1.2); review caselaw regarding general intangibles (3.4); discuss research assignment with T. Humphreys (.1). | De Ruig, David N. | 4.70 | 2,279.50 |

42

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2014 | Research tax consequences of reorganization transaction. | Goett, David J. | 1.60 | 880.00 |
| 20-Nov-2014 | Review proposed response to FTI/Lazard questions regarding tax structuring (.9); correspondence with T. Humphreys and C. Lim regarding comments to same (.4). | Goren, Todd M. | 1.30 | 1,072.50 |
| 20-Nov-2014 | Draft riders for memorandum on tax issues and send to C. Lim (.7); review draft director protocol and prepare comments on same (.5); review memorandum regarding tax questions and revise same (1.9); review calculations relating to bidding procedures (.3); send comments on same to M. Lau (.1); correspondence to C. Lim regarding various tax issues (.2); review correspondence regarding discovery issues and letter regarding same (.3); discuss case status with R. Reigersman (.6); discuss research assignment with D. de Ruig (.1). | Humphreys, Thomas A. | 4.70 | 5,875.00 |
| 20-Nov-2014 | Prepare model illustrating T-side stranded taxes (1.1); revise responses to questions on transaction structures from FTI and Lazard (2.3). | Lau, Matthew Y. | 3.40 | 2,227.00 |
| 20-Nov-2014 | Correspondence with R. Reigersman regarding tax correspondence. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 20-Nov-2014 | Review and revise answers to FTI's tax questions on various structures (3.9); correspondence with T. Goren and L. Marinuzzi regarding priority of TSA claims (.5); call with A. Birkenfeld regarding tax memorandum to FTI (.1). | Lim, Clara | 4.50 | 2,745.00 |
| 20-Nov-2014 | Review discovery and diligence materials produced by Debtors in response to tax requests (1.3); prepare correspondence for A. Lawrence (.3); review correspondence from A. Lawrence (.4); discuss case status with T. Humphreys (.6). | Reigersman, Remmelt A. | 2.60 | 2,145.00 |
| 21-Nov-2014 | Draft tax discovery requests. | Birkenfeld, Alexander | 1.80 | 747.00 |
| 21-Nov-2014 | Call with R. Reigersman, J. Wishnew and creditors regarding tax considerations. | Goett, David J. | 1.30 | 715.00 |
| 21-Nov-2014 | Review new tax information provided by K&E. | Kerr, Charles L. | 0.50 | 525.00 |
| 21-Nov-2014 | Responses to questions on transaction structures from FTI and Lazard. | Lau, Matthew Y. | 2.10 | 1,375.50 |
| 21-Nov-2014 | Review and revise letter to B. Stephany (K&E) regarding tax documents. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 21-Nov-2014 | Review and revise memorandum on TSA (.9); correspondence with L. Marinuzzi and E. Richards regarding priority of TSA claims (.7). | Lim, Clara | 1.60 | 976.00 |
| 21-Nov-2014 | Analyze priority of claims under TSA when parent tax obligation arises post-petition. | Marinuzzi, Lorenzo | 0.80 | 796.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2014 | Conference call with creditor, J. Wishnew and D. Goett regarding tax considerations (1.3); review correspondence from T. Goren and prepare comments (.9); review outline of tax considerations and prepare comments (1.7). | Reigersman, Remmelt A. | 3.90 | 3,217.50 |
| 21-Nov-2014 | Call with R. Reigersman, D. Goett and unsecured creditor about unencumbered sources of value. | Wishnew, Jordan A. | 1.30 | 975.00 |
| 22-Nov-2014 | Revise tax discovery requests. | Birkenfeld, Alexander | 1.70 | 705.50 |
| 22-Nov-2014 | Review and revise memorandum on TSA and claims arising therefrom. | Lim, Clara | 2.20 | 1,342.00 |
| 23-Nov-2014 | Research cases regarding entity status. | Birkenfeld, Alexander | 5.40 | 2,241.00 |
| 23-Nov-2014 | Review and revise responses to FTI's questions (.9); review and revise memorandum on TSA (.8). | Lim, Clara | 1.70 | 1,037.00 |
| 23-Nov-2014 | Review draft answers to FTI and Lazard questions and prepare comments. | Reigersman, Remmelt A. | 2.50 | 2,062.50 |
| 24-Nov-2014 | Call with FTI regarding tax matters (.6); internal discussion with tax team regarding tax considerations (.8). | Birkenfeld, Alexander | 1.40 | 581.00 |
| 24-Nov-2014 | Meeting with tax team regarding tax considerations (.8); review tax diligence documents relating to legacy discovery (4.8). | De Ruig, David N. | 5.60 | 2,716.00 |
| 24-Nov-2014 | Discuss tax considerations with R. Reigersman (.7); internal discussion with tax team regarding tax considerations (.8). | Goett, David J. | 1.50 | 825.00 |
| 24-Nov-2014 | Review memorandum to FTI and Lazard regarding tax structuring (.7); correspondence with tax team regarding tax attributes (.2). | Goren, Todd M. | 0.90 | 742.50 |
| 24-Nov-2014 | Review and revise answers to FTI tax questions (2.6); call with FTI and R. Reigersman regarding case status (.5); meeting with tax team regarding tax considerations for restructuring (.8). | Humphreys, Thomas A. | 3.90 | 4,875.00 |
| 24-Nov-2014 | Internal discussion with tax team regarding tax considerations. | Hung, Shiukay | 0.80 | 556.00 |
| 24-Nov-2014 | Review and revise internal memorandum on TSAs (.8); review and revise answers to FTI's tax questions (.5). | Lim, Clara | 1.30 | 793.00 |
| 24-Nov-2014 | Review tax correspondence from M. McKane (K&E) (.4); draft memorandum regarding same and potential Committee action (.4). | Miller, Brett H. | 0.80 | 840.00 |
| 24-Nov-2014 | Attend meeting with tax team regarding discovery (.8); review tax discovery documents (1.5); conference call with FTI and T. Humphreys regarding case status (.5); discuss tax considerations with D. Goett (.7); conduct relevant research (.8); internal discussion with tax team regarding tax considerations (.8). | Reigersman, Remmelt A. | 5.10 | 4,207.50 |

44

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2014 | Address tax attributes issues and review draft pleadings related to same. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 25-Nov-2014 | Preparation for call with FTI (.3); call with D. de Ruig, D. Goett and FTI regarding tax documents in Relativity (1.2). | Birkenfeld, Alexander | 1.50 | 622.50 |
| 25-Nov-2014 | Call with A. Birkenfeld, D. Goett and FTI regarding tax documents in Relativity (1.2); call with J. Wishnew regarding tax related assets (.2). | De Ruig, David N. | 1.40 | 679.00 |
| 25-Nov-2014 | Call with Debtors and K&E to discuss tax issues (1.1); call with D. de Ruig, A. Birkenfeld and FTI to discuss tax considerations (1.2); review tax diligence (1.6). | Goett, David J. | 3.90 | 2,145.00 |
| 25-Nov-2014 | Review letter from M. McKane (K&E) regarding Grant Thornton issues (.4); correspondence with H. Denman (W&C) regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 25-Nov-2014 | Prepare for call with Debtors regarding tax matters (.3); call with Debtors and K&E regarding tax matters (1.1); call with S. Rose (Munger Tolles) and R. Reigersman, regarding tax matters (1.0); calls with FTI regarding due diligence (1.2); review tax memorandum prepared by C. Lim (.8); discuss case status with R. Reigersman (.4). | Humphreys, Thomas A. | 4.80 | 6,000.00 |
| 25-Nov-2014 | Attend tax call with Debtors and K&E to discuss strategy. | Hung, Shiukay | 1.00 | 695.00 |
| 25-Nov-2014 | Call R. Reigersman regarding Grant Thornton (.5); review of letter from K&E regarding Grant Thornton and review Grant Thornton engagement letter (.9). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 25-Nov-2014 | Correspondence with W. Hildbold, T. Humphreys and R. Reigersman regarding memorandum on TSA (.4); conduct tax diligence (1.1). | Lim, Clara | 1.50 | 915.00 |
| 25-Nov-2014 | Bi-weekly conference call with Debtors and K&E regarding tax considerations (1.1); conference call with S. Rose (Munger Tolles) (1.0); calls with FTI regarding due diligence (1.2); discuss considerations with T. Humphreys (.4); call with C. Kerr regarding Grant Thornton (.5); review diligence materials (2.8); review engagement letter (.4). | Reigersman, Remmelt A. | 7.40 | 6,105.00 |
| 25-Nov-2014 | Call with D. de Ruig concerning development of memorandum addressing nature of specific tax-related assets. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 26-Nov-2014 | Preparation for call with FTI regarding Texas margin tax (.9); call with FTI regarding Texas margin tax (1.3); research regarding federal and Texas tax returns (3.7). | Birkenfeld, Alexander | 5.90 | 2,448.50 |
| 26-Nov-2014 | Review letter from M. McKane (K&E) concerning Grant Thornton retention. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 28-Nov-2014 | Draft file memorandum regarding EFH tax call. | Birkenfeld, Alexander | 2.30 | 954.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Nov-2014 | Review documents from dataroom regarding tax attributes. | Humphreys, Thomas A. | 1.20 | 1,500.00 |
| 30-Nov-2014 | Edit file memorandum regarding EFH tax call (.9); research regarding federal tax returns (1.3). | Birkenfeld, Alexander | 2.20 | 913.00 |
| **Total: 021** | **Tax** | | **446.10** | **318,683.00** |

**Discovery**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Nov-2014 | Correspondence with D. Chan regarding metadata pull in connection with legacy discovery production from Debtors (.2); update production tracking chart (.2); correspondence to D. Chan regarding production tracking chart (.3); review Fidelity letter and proposal regarding responding to legacy discovery (.6); correspondence to K. Sadeghi regarding draft response to Fidelity legacy discovery proposal (.2); review and revise PIK legacy discovery matrix of responses and objections (.4); correspondence to M. Dort regarding drafting response to PIKs regarding legacy discovery (.1); correspondence with V. Bergelson and D. Chan regarding predictive coding analysis (.3); correspondence with C. Tepfer regarding legal research project in connection with claims investigation (.2). | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 01-Nov-2014 | Review materials related to transition bond review. | Moloff, Leda A. | 1.50 | 982.50 |
| 01-Nov-2014 | Correspond with A. Lawrence regarding legacy discovery from Fidelity. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 02-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 1.90 | 1,045.00 |
| 02-Nov-2014 | Review background materials relating to transition bonds. | Moloff, Leda A. | 0.50 | 327.50 |
| 03-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 6.10 | 2,958.50 |
| 03-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 7.10 | 2,946.50 |
| 03-Nov-2014 | Prepare production reports for A. Lawrence (2.2); conference with M. Curtis regarding Epiq's production repository (.3). | Chan, David | 2.50 | 700.00 |
| 03-Nov-2014 | Conference with A. Lawrence regarding Epiq's production repository (.2); conference call with Epiq regarding Debtors' production repository (.4); work with Epiq to access and use new Debtors' production repository (1.7); conference with D. Chan regarding Epiq's production repository (.3); review Epiq's document repository (.3). | Curtis, Michael E. | 2.90 | 971.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Draft document subpoena to Fleet Pride (.6); confer with K. Sadeghi regarding same (.3); confer with A. Hunt regarding legacy discovery review auditing process (.2). | Dort, Malcolm K. | 1.10 | 671.00 |
| 03-Nov-2014 | Conference with M. Sorrell regarding review materials and objectives (.5); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (3.7). | Gizaw, Betre M. | 4.20 | 2,310.00 |
| 03-Nov-2014 | Confer with M. Dort regarding legacy discovery review auditing process (.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.2). | Hunt, Adam J. | 2.40 | 1,464.00 |
| 03-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 10.30 | 4,995.50 |
| 03-Nov-2014 | Meet with A. Lawrence regarding production of legacy discovery. | Kerr, Charles L. | 0.30 | 315.00 |
| 03-Nov-2014 | Update metadata tracking charts for Debtors and sponsor productions (.3); correspondence with M. Diaz (FTI) and D. Chan regarding Debtor and sponsor productions and documents for claims investigation (.2); correspondence with K. Sadeghi regarding response to requests (.2); revise response to requests and background research regarding same (.8); correspondence to B. Stephany (K&E) and W. Pruitt (K&E) regarding document requests in connection with legacy discovery (.2); correspondence with D. Chan regarding bulk tagging to speed document review (.2); meet and discuss document repository for document review with M. Curtis (.2); correspondence with M. Dort and K. Sadeghi regarding meet and confer with Paul Weiss regarding legacy discovery (.2); prepare for meet and confer with Paul Weiss regarding legacy discovery disputes (1.3); review Epiq database made available by Debtors (.2); correspondence with D. Chan regarding predictive coding to speed document review (.2); meet with C. Kerr regarding production of legacy discovery (.3). | Lawrence, J. Alexander | 4.30 | 3,848.50 |
| 03-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (4.9); meet with J. Rothberg regarding document review related to potential transition bond claims (.4). | Moloff, Leda A. | 5.30 | 3,471.50 |
| 03-Nov-2014 | Analyze documents produced by Debtors (2.2); prepare counterproposal to Fidelity concerning legacy discovery (1.4); correspond with A. Lawrence regarding Fidelity discovery (.2); meet with M. Dort regarding legacy discovery (.3). | Sadeghi, Kayvan B. | 4.10 | 3,013.50 |

47

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 5.10 | 3,111.00 |
| 03-Nov-2014 | Analyze issues relating to expert discovery in contested matters. | Tepfer, Cameron Andrew | 3.10 | 1,286.50 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (4.7); meet with legacy discovery team regarding document review progress and "hot" documents (1.4). | Alanis, Corinna J. | 6.10 | 2,958.50 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 7.40 | 3,071.00 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 1.60 | 664.00 |
| 04-Nov-2014 | Coordinate and prepare documents for attorney review (1.6); meet with legacy discovery team regarding document review (1.4). | Chan, David | 3.00 | 840.00 |
| 04-Nov-2014 | Review and analyze responses and objections of first lien lenders to RFPs (1.7); participate in meet and confer with Paul Weiss (1.7); confer with legacy discovery team members regarding document review (1.4); draft correspondence to counsel for PIKs regarding objections to document requests (3.9); meet with A. Lawrence and K. Sadeghi regarding preparation for meet and confer with Paul Weiss (.5). | Dort, Malcolm K. | 9.20 | 5,612.00 |
| 04-Nov-2014 | Conference with legacy discovery team regarding document review (1.4); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.4). | Gizaw, Betre M. | 3.80 | 2,090.00 |
| 04-Nov-2014 | Review index of legacy document production. | Hager, Melissa A. | 0.90 | 742.50 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 8.80 | 4,268.00 |
| 04-Nov-2014 | Meet with A. Lawrence regarding timing of production by first lien creditors (.8); call to M. McKane (K&E) regarding modification of schedule of legacy discovery and status of investigation (.8); meet with L. Marinuzzi regarding timing of discovery (.2); revise draft correspondence to Debtors regarding modification of schedule for legacy discovery (.4). | Kerr, Charles L. | 2.20 | 2,310.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2014 | Review and revise correspondence to Akin Gump regarding legacy discovery issues (1.3); correspondence to M. Dort regarding dispute with Akin Gump (.2); prepare list of LBO documents for claims investigation (.6); correspondence with J. Wishnew and D. Chan regarding LBO documents (.2); correspondence with C. Tepfer regarding legal research project in connection with claims investigation (.2); review and revise correspondence to Fidelity regarding legacy discovery (1.1); correspondence to M. McKane (K&E) regarding extension of dates (.4); correspondence with M. Dort, K. Sadeghi and Wachtell regarding meet and confer regarding legacy discovery issues (.2); correspondence with D. Chan and M. Curtis regarding database for document review (.2); correspondence with M. Dort and D. Doufekias regarding review team (.2); meet with legacy discovery team regarding document review (1.4); call and discuss legacy discovery with M. McKane (K&E) (.3); correspondence with J. Wishnew regarding WIP report for claims investigation (.2); meet and confer with Paul Weiss regarding legacy discovery issues (1.7); meet with K. Sadeghi and M. Dort to discuss meet and confer with Paul Weiss (.5); correspondence with M. Dort regarding Fleet Pride subpoena to obtain J. Liaw documents (.2); meet with C. Kerr regarding timing of production by first lien creditors (.8); call with S. Martin regarding discovery meeting with Paul Weiss (.1). | Lawrence, J. Alexander | 9.80 | 8,771.00 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.7); meet with legacy discovery team regarding document review (1.4). | Manlove, Kendall Lewis | 4.10 | 1,701.50 |
| 04-Nov-2014 | Correspondence to K. Sadeghi and call with A. Lawrence regarding discovery meeting with Paul Weiss. | Martin, Samantha | 0.20 | 145.00 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 3.60 | 2,358.00 |
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.4); meet with legacy discovery team regarding document review (1.4). | Perkowski, Jacob Josep | 3.80 | 1,577.00 |
| 04-Nov-2014 | Correspond with S. Martin regarding legacy discovery from first lien holders (.1); review negotiation history with Paul Weiss regarding legacy discovery (.3); meet with A. Lawrence and M. Dort regarding preparation for meeting with Paul Weiss regarding legacy discovery (.5); meet with Paul Weiss regarding legacy discovery (1.7); review documents concerning Fidelity holdings (.6); meet with legacy discovery team regarding document review (1.4). | Sadeghi, Kayvan B. | 4.60 | 3,381.00 |

49

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 2.80 | 1,708.00 |
| 04-Nov-2014 | Analyze amendments to Rule 26 (.4); research cases where courts have converted contested matters into adversary proceedings and discovery implications of same (2.0). | Tepfer, Cameron Andrew | 2.40 | 996.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 3.20 | 1,552.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 7.10 | 2,946.50 |
| 05-Nov-2014 | Analyze tax documents produced by Debtors in connection with legacy discovery. | Birkenfeld, Alexander | 2.10 | 871.50 |
| 05-Nov-2014 | Coordinate and prepare documents for attorney review (4.6); confer with M. Curtis regarding Epiq repository (.1). | Chan, David | 4.70 | 1,316.00 |
| 05-Nov-2014 | Provide document reviewer metrics to M. Dort (.5); draft J. Liaw document production subpoena (.5); prepare demonstratives from bidding procedures motion hearing (.3); review document database and update legacy document review tracking chart and metrics (.8); conference with M. Dort regarding legacy document review (.3); conference with D. Chan regarding Epiq repository (.1). | Curtis, Michael E. | 2.50 | 837.50 |
| 05-Nov-2014 | Review and revise Fleet Pride document subpoena (2.1); confer with M. Curtis regarding same (.3); confer with A. Lawrence and K. Sadeghi regarding legacy review metrics (.5); review and analyze same (.3); confer with A. Hunt regarding legacy discovery review auditing process (.2); respond to queries from legacy discovery reviewers (.6); draft and revise notes regarding meet and confer with Debtors (.8); draft and revise notes regarding meet and confer with Fidelity (1.2); participate in meet and confer with sponsors (.3); confer with vendor regarding document review platform (.5); meet with K. Sadeghi regarding discovery planning (.3). | Dort, Malcolm K. | 7.10 | 4,331.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 4.70 | 2,585.00 |
| 05-Nov-2014 | Confer with M. Dort regarding audit of legacy discovery document review (.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (1.1). | Hunt, Adam J. | 1.30 | 793.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 3.60 | 1,746.00 |
| 05-Nov-2014 | Meet with A. Lawrence regarding correspondence to participants on data being produced (.3); meet with A. Lawrence on discussions with Wachtell regarding production issues (.3). | Kerr, Charles L. | 0.60 | 630.00 |
| 05-Nov-2014 | Meet and confer with Wachtell regarding legacy discovery (.4); prepare for meet and confer with Wachtell regarding legacy discovery issues (.4); correspondence to R. Boller (Akin Gump) regarding legacy discovery issues (.2); draft talking points regarding legacy discovery for possible court appearance (1.1); confer with M. Dort and K. Sadeghi regarding legacy review metrics (.5). | Lawrence, J. Alexander | 2.60 | 2,327.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 2.70 | 1,120.50 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 1.20 | 786.00 |
| 05-Nov-2014 | Meet with A. Lawrence and M. Dort for call with sponsors regarding legacy discovery (.5); meet with M. Dort regarding discovery planning (.3). | Sadeghi, Kayvan B. | 0.80 | 588.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (5.1); correspondence with M. Dort regarding same (.2). | Sorrell, Michael R. | 5.30 | 3,233.00 |
| 05-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 2.10 | 1,155.00 |
| 06-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 2.80 | 1,358.00 |
| 06-Nov-2014 | Review documents produced in legacy discovery. | Contreras, Andrea | 2.30 | 1,265.00 |
| 06-Nov-2014 | Draft and revise notes from meet and confers with first lien noteholders and Fidelity (4.3); correspond with A. Lawrence and K. Sadeghi regarding same (.1); respond to queries from legacy discovery reviewers (.4); confer with K. Sadeghi regarding legacy discovery review (.6). | Dort, Malcolm K. | 5.40 | 3,294.00 |
| 06-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 4.20 | 2,310.00 |
| 06-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Hunt, Adam J. | 1.00 | 610.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Nov-2014 | Call with C. Shore (W&C) regarding schedule for legacy discovery in light of change bidding procedures for Oncor (1.0); correspondence to B. Stephany (K&E) regarding new Notice of Participation (.2). | Kerr, Charles L. | 1.20 | 1,260.00 |
| 06-Nov-2014 | Correspondence to R. Boller (Akin Gump) regarding legacy discovery (.2); discuss discovery with M. Diaz (FTI) and L. Park (FTI) and obtaining documents for claims investigation (.3); call with R. Reigersman regarding obtaining tax documents from Debtors (.2); correspondence with S. Groener (Fried Frank) regarding legacy discovery (.2); correspondence with C. Kerr and B. Stephany (K&E) regarding search terms for legacy discovery custodians (.2); review and revise legacy discovery talking points regarding action for possible court conference (.7); correspondence with V. Bergelson and C. Kerr regarding database for document review (.2); correspondence with K. Sadeghi and M. Dort regarding meet and confer notes in connection with legacy discovery disputes (.2); correspondence with J. Bartlett (W&C) and C. Kerr regarding legacy discovery (.2); review with L. Marinuzzi status of legacy discovery and document review (.6). | Lawrence, J. Alexander | 3.00 | 2,685.00 |
| 06-Nov-2014 | Review with A. Lawrence status of legacy discovery and document review. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 06-Nov-2014 | Call with A. Lawrence regarding discovery. | Reigersman, Remmelt A. | 0.20 | 165.00 |
| 06-Nov-2014 | Confer with M. Dort regarding legacy discovery review. | Sadeghi, Kayvan B. | 0.60 | 441.00 |
| 06-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (3.2); correspond with M. Dort regarding same (.3). | Sorrell, Michael R. | 3.50 | 2,135.00 |
| 06-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 6.90 | 3,795.00 |
| 06-Nov-2014 | Coordinate with litigation and bankruptcy colleagues on diligence points related to legacy investigation topics (.4), examine LBO-related discovery documents (1.6). | Wishnew, Jordan A. | 2.00 | 1,500.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 4.90 | 2,376.50 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 7.10 | 2,946.50 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Contreras, Andrea | 3.60 | 1,980.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Nov-2014 | Confer with A. Hunt regarding legacy discovery review audit (.2); correspond with vendor regarding document review platform (.2); review and analyze legacy discovery meet and confer notes (2.1); correspond with A. Lawrence and K. Sadeghi regarding same (.2); call with M. Sorrell regarding review of documents (.3). | Dort, Malcolm K. | 3.00 | 1,830.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 3.20 | 1,760.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (1.2); confer with M. Dort regarding legacy discovery review audit (.2). | Hunt, Adam J. | 1.40 | 854.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 4.10 | 1,988.50 |
| 07-Nov-2014 | Correspondence with V. Bergelson regarding document production tracking and metadata chart (.3); correspondence with D. Chan regarding Iris and Epiq databases (.2); correspondence with M. McKane (K&E) and Wachtell regarding extension of legacy discovery dates (.1); call to discuss extension of legacy discovery dates with E. Kleinhaus (Wachtell) (.2); call and discuss sponsor claims memorandum with J. Wishnew (.3); revise and review talking points regarding legacy discovery for potential court conference (1.1). | Lawrence, J. Alexander | 2.20 | 1,969.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 2.00 | 830.00 |
| 07-Nov-2014 | Call with M. Dort regarding review of documents. | Sorrell, Michael R. | 0.30 | 183.00 |
| 07-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 8.10 | 4,455.00 |
| 07-Nov-2014 | Review documents related to legacy discovery (3.6); discuss same with A. Lawrence (.3). | Wishnew, Jordan A. | 3.90 | 2,925.00 |
| 09-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 0.70 | 385.00 |
| 09-Nov-2014 | Review index of recently produced documents (.6); review correspondence regarding extension of deadlines regarding legacy claims (.1). | Hager, Melissa A. | 0.70 | 577.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-2014 | Correspondence with D. Harris regarding legacy discovery (.2); correspondence with M. Dort regarding sponsor documents for claims investigation (.2); draft First Amended Legacy Discovery Protocol to accommodate E-side committee (.8); correspond with C. Kerr and J. Wishnew regarding revised legacy discovery protocol (.2). | Lawrence, J. Alexander | 1.40 | 1,253.00 |
| 09-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 3.60 | 1,494.00 |
| 09-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 0.30 | 124.50 |
| 09-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 3.50 | 1,925.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. . | Alanis, Corinna J. | 1.60 | 776.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 7.20 | 2,988.00 |
| 10-Nov-2014 | Prepare EFH work product for transfer to Epiq (1.1); confer with Epiq regarding their workflow and standard (1.2). | Bergelson, Vadim | 2.30 | 678.50 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Contreras, Andrea | 5.20 | 2,860.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 6.20 | 3,007.00 |
| 10-Nov-2014 | Review and analyze documents produced by Debtors in connection with legacy discovery (1.1); audit reviews of legacy discovery reviewers (3.1); correspond with vendor regarding document review platform (.3); correspond with review team regarding legacy document review (.9); review and analyze correspondence with opposing counsel regarding responses and objections to RFPs (.5); meet with K. Sadeghi regarding analysis of documents produced by Debtors (.2). | Dort, Malcolm K. | 6.10 | 3,721.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 0.80 | 440.00 |
| 10-Nov-2014 | Review correspondence regarding potential amendment of discovery/case matters protocols. | Goren, Todd M. | 0.30 | 247.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2014 | Review revised deadline dates for legacy discovery; correspondence with internal working group regarding same. | Hager, Melissa A. | 0.20 | 165.00 |
| 10-Nov-2014 | Review correspondence from A. Lawrence regarding legacy discovery deadlines. | Hunt, Adam J. | 0.10 | 61.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.60 | 4,656.00 |
| 10-Nov-2014 | Review of possible changes to legacy protocol order in light of appointment of the EFIH Official Committee (.6); meet with A. Lawrence regarding extension of discovery dates in legacy protocol (.3); review and revise draft correspondence to B. Stephany (K&E) regarding modification of dates for discovery (.2). | Kerr, Charles L. | 1.10 | 1,155.00 |
| 10-Nov-2014 | Draft notices regarding legacy discovery and case protocol (1.6); calls with all participants and Debtors regarding extensions of legacy discovery protocol and case protocol (1.7); meet and discuss extensions of deadlines with C. Kerr (.3). | Lawrence, J. Alexander | 3.60 | 3,222.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (7.4); review legacy discovery document review protocol and background materials (.4). | Manlove, Kendall Lewis | 7.80 | 3,237.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (1.8); confer with J. Rothberg regarding same (.4). | Moloff, Leda A. | 2.20 | 1,441.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.5); confer with K. Sadeghi regarding analysis of documents concerning tax issues (.6). | Perkowski, Jacob Josep | 3.10 | 1,286.50 |
| 10-Nov-2014 | Meet with L. Moloff to discuss document review issues. | Rothberg, Jonathan C. | 0.40 | 290.00 |
| 10-Nov-2014 | Meet with M. Dort regarding analysis of documents produced by Debtors (.2); review correspondence concerning extensions of discovery deadlines (.4); confer with J. Perkowski regarding analysis of documents concerning tax issues (.6). | Sadeghi, Kayvan B. | 1.20 | 882.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 5.60 | 3,416.00 |
| 10-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 5.50 | 3,025.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 6.10 | 2,531.50 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Contreras, Andrea | 2.80 | 1,540.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 4.30 | 1,440.50 |
| 11-Nov-2014 | Review RFP counterproposal of Debtors and create spreadsheet analysis regarding same (4.1); respond to queries from legacy discovery reviewers (.7); correspond with D. de Ruig, A. Birkenfeld, and J. Perkowski regarding review of tax-related documents (.2); review draft notice of agreement to extend legacy discovery protocol dates and stipulation to extend same (.3); discuss Debtor response with A. Lawrence (.2); review discovery issues with K. Sigmon (.5). | Dort, Malcolm K. | 6.00 | 3,660.00 |
| 11-Nov-2014 | Call with A. Lawrence regarding document review. | Doufekias, Demme | 0.20 | 165.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 2.50 | 1,375.00 |
| 11-Nov-2014 | Review correspondence regarding amendment of discovery protocol. | Goren, Todd M. | 0.40 | 330.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.50 | 4,607.50 |
| 11-Nov-2014 | Review and revise draft stipulation extending dates for legacy discovery and under case protocol (.3); meet with A. Lawrence on stipulation extending dates (.3). | Kerr, Charles L. | 0.60 | 630.00 |
| 11-Nov-2014 | Draft memorandum regarding sponsor claims for claim investigation (4.3); correspondence with J. Wishnew regarding memorandum regarding claims against sponsors (.2); correspondence with Brown Rudnick, W&C and K&E regarding extensions of time for stipulations (1.2); correspondence with V. Bergelson regarding database of document review (.3); correspondence with M. Dort and M. Curtis regarding document review for legacy discovery (.2); call regarding document review with D. Doufekias for claims investigation (.2); review and revise stipulations extending legacy protocol dates (.8); meet and discuss legacy discovery extensions of dates with C. Kerr (.3); meet and discuss Debtor responses and objections to legacy discovery with M. Dort (.2). | Lawrence, J. Alexander | 7.70 | 6,891.50 |

MORRISON | FOERSTER

073697-0000001                                               Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2014 | Review correspondence regarding discovery schedule (.3); conference with claims teams regarding document review (.5). | Levitt, Jamie A. | 0.80 | 760.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (8.6); review legacy discovery document review protocol and background materials (.3). | Manlove, Kendall Lewis | 8.90 | 3,693.50 |
| 11-Nov-2014 | Review proposed extended schedule on legacy discovery (.4); review B. Stephany (K&E) correspondence on status of discovery deadlines (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 3.90 | 2,554.50 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 5.50 | 2,282.50 |
| 11-Nov-2014 | Analysis of documents flagged for investigation issues. | Sadeghi, Kayvan B. | 3.00 | 2,205.00 |
| 11-Nov-2014 | Review discovery isues with M. Dort. | Sigmon, Kirk | 0.50 | 207.50 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 6.90 | 4,209.00 |
| 11-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 6.80 | 3,740.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 1.20 | 582.00 |
| 12-Nov-2014 | Upload newly produced EFH first lien documents in Relativity database (1.1); generate metadata reports and batch same documents (1.3); discuss Relativity database with A. Lawrence (.2). | Bergelson, Vadim | 2.60 | 767.00 |
| 12-Nov-2014 | Review recently received discovery documents; compile all shared services and sponsors documents; circulate same to W. Hildbold. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 12-Nov-2014 | Conference call with vendors regarding coding transfer (.6); prepare documents for A. Lawrence review (.8). | Chan, David | 1.40 | 392.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Contreras, Andrea | 5.60 | 3,080.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 8.70 | 2,914.50 |

**MORRISON | FOERSTER**

073697-0000001                                               Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 2.70 | 1,309.50 |
| 12-Nov-2014 | Review RFP counterproposal of Debtors (3.2); revise spreadsheet analysis regarding same (1.4); confer with A. Lawrence regarding spreadsheet analysis and next steps (.4); respond to queries from legacy discovery reviewers (1.8); correspond with vendor regarding document review platform (.3); correspond with M. Curtis regarding legacy review metrics (.2). | Dort, Malcolm K. | 7.30 | 4,453.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.70 | 4,704.50 |
| 12-Nov-2014 | Review draft certification of counsel regarding modification of dates; meet with A. Lawrence regarding filing by K&E on modification of dates. | Kerr, Charles L. | 0.30 | 315.00 |
| 12-Nov-2014 | Review and revise memorandum regarding sponsor claims for claims investigation (2.1); review correspondence regarding legacy discovery (1.1); correspondence with B. Stephany (K&E) regarding corporate records and insurance documents for claims investigation (.4); review Debtor production of documents for sponsor claims memorandum (3.3); correspondence with B. Stephany (K&E) regarding legacy discovery issues (.3); correspondence with B. Stephany (K&E) regarding stipulation extending legacy discovery dates (.2); correspondence with M. Curtis and V. Bergelson regarding document collection (.4); call and discuss document review database with V. Bergelson (.2); call and discuss legacy discovery with M. Diaz (FTI) and efforts to obtain documents for claims investigation (.3); correspondence with J. Wishnew regarding research project for claims investigation and sponsor claims (.2); confer with M. Dort regarding spreadsheet analysis or review and next steps (.4); meet with C. Kerr regarding filing by K&E on modification of dates (.2); review with L. Marinuzzi implications of extension of discovery protocol (.5). | Lawrence, J. Alexander | 9.60 | 8,592.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (8.4); discuss claims and investigation status with K. Sadeghi (.3). | Manlove, Kendall Lewis | 8.70 | 3,610.50 |
| 12-Nov-2014 | Consider impact of extension of production deadlines for legacy discovery (.5); review with A. Lawrence implications of extension of discovery protocol (.5). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 1.30 | 851.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 4.40 | 1,826.00 |
| 12-Nov-2014 | Analysis of documents marked for further review by document review team (1.9); discuss claims and investigation status with K. Manlove (.3). | Sadeghi, Kayvan B. | 2.20 | 1,617.00 |
| 12-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 8.40 | 4,620.00 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (5.9); meeting with B. Gizaw and R. Warnick regarding same (.5). | Alanis, Corinna J. | 6.40 | 3,104.00 |
| 13-Nov-2014 | Upload newly produced EFH first lien documents in Relativity database (1.0); generate metadata reports and batch same documents (1.4). | Bergelson, Vadim | 2.40 | 708.00 |
| 13-Nov-2014 | Conference call with vendors regarding coding transfer (.6); prepare documents for A. Lawrence review (1.9). | Chan, David | 2.50 | 700.00 |
| 13-Nov-2014 | Update case files (.3); analyze documents produced by Debtors in connection with legacy discovery (6.3); review document database (.2); update legacy document review tracking chart and metrics (.4); prepare key documents for review by A. Lawrence (1.4); conference with M. Dort regarding legacy document review statistics (.2). | Curtis, Michael E. | 8.80 | 2,948.00 |
| 13-Nov-2014 | Review draft correspondence to Debtors regarding document requests (.8); audit reviews of legacy discovery reviewers (2.3); respond to queries from legacy discovery reviewers (.4); meet with M. Curtis regarding legacy discovery review metrics (.2); correspond with K. Sadeghi regarding legacy discovery review (.6). | Dort, Malcolm K. | 4.30 | 2,623.00 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (1.3); meet with C. Alanis and R. Warnick regarding same (.5). | Gizaw, Betre M. | 1.80 | 990.00 |
| 13-Nov-2014 | Review Debtors' board PowerPoint presentation cited in Committee tax memorandum (.9); meet with C. Kerr and A. Lawrence regarding potential assertion of privilege regarding same (.7). | Goren, Todd M. | 1.60 | 1,320.00 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 10.40 | 5,044.00 |

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Review of documents produced by K&E that could be privileged (1.0); meet with A. Lawrence and T. Goren regarding privilege issues on tax documents (.7); meet with B. Miller on expert discovery issues (.6); call with possible expert regarding discovery issues (.3). | Kerr, Charles L. | 2.60 | 2,730.00 |
| 13-Nov-2014 | Correspondence with B. Stephany (K&E) regarding meet and confer (.3); correspondence to B. Stephany (K&E) regarding restructuring terms (1.2); correspondence with B. Stephany (K&E) regarding legacy discovery (.2); correspondence with V. Bergelson regarding database (.4); correspondence with D. Chan, V. Bergelson and M. Hager regarding D&O policies (.2); correspondence with M. Diaz (FTI) and T. Cowan (Lazard) regarding conference call (.2); discuss privilege issues on tax documents with C. Kerr and T. Goren (.7); correspondence with M. Curtis regarding document review (.2); correspondence with J. Wishnew and A. Hunt regarding research project (.3); correspondence with C. Kerr and M. Dort regarding correspondence to B. Stephany (K&E) (.2); correspondence with C. Kerr, T. Goren and L. Marinuzzi regarding notice of production of documents (.5); correspondence to B. Stephany (K&E) regarding restructuring presentation (.7); correspondence with J. Wishnew regarding sponsor documents (.2); review documents produced by Debtors (1.2); review with L. Marinuzzi status of document production (.4). | Lawrence, J. Alexander | 6.90 | 6,175.50 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 9.20 | 3,818.00 |
| 13-Nov-2014 | Review with A. Lawrence status of document production and clawback requests by producing parties (.4); review PowerPoint produced by Debtors concerning alternative restructuring scenarios that is subject to clawback request (.6). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 13-Nov-2014 | Meet with C. Kerr regarding expert discovery issues. | Miller, Brett H. | 0.60 | 630.00 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 4.40 | 2,882.00 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 2.10 | 871.50 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 5.10 | 2,116.50 |
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 3.30 | 2,013.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.4); discovery memorandum from A. Lawrence (.4). | Wang, Chenwei | 2.80 | 1,540.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 9.30 | 4,510.50 |
| 14-Nov-2014 | Prepare documents and associated work-product for transfer to Epiq, EFH hosting vendor. | Bergelson, Vadim | 2.20 | 649.00 |
| 14-Nov-2014 | Conference call with vendors regarding coding transfer (.8); prepare documents for A. Lawrence review (1.6). | Chan, David | 2.40 | 672.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 3.90 | 1,306.50 |
| 14-Nov-2014 | Participate in meet and confer with Debtors regarding search terms counterproposal (.8); audit reviews of legacy discovery reviewers (2.9); respond to queries of legacy discovery reviewers (.7); confer with C. Wang regarding legacy review tagging (1.2); confer with vendor regarding document review platform (.1); discuss search term proposal with A. Lawrence (.2). | Dort, Malcolm K. | 5.90 | 3,599.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 3.50 | 1,925.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.60 | 4,656.00 |
| 14-Nov-2014 | Revise correspondence to B. Stephany (K&E) regarding privilege issues (.5); review of proposed document clawback by Wachtell (.9); meet with A. Lawrence regarding privilege (.5). | Kerr, Charles L. | 1.90 | 1,995.00 |

**MORRISON | FOERSTER**

073697-0000001                                            Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Nov-2014 | Call with Debtors' counsel regarding legacy discovery meet and confer (.8); draft domain name limitations list for legacy discovery participants to use to filter email (1.5); discuss Oncor claims investigation memorandum with C. Damast and S. Kalansky (.5); research regarding Oncor transfer and correspond with T. Goren, S. Kalansky and C. Damast regarding same (.9); legal research regarding privilege issues (1.6); draft correspondence to C. Kerr regarding attorney client privilege issues (.2); correspondence with C. Kerr and D. Chan regarding Wachtell clawback of claimed privileged documents (.3); draft proposed counterproposal to K&E regarding search terms and custodians in connection with legacy discovery (2.2); meet and discuss search term proposal with M. Dort (.2); correspondence with W&C regarding search term proposal to Debtors (.2); correspond with B. Stephany (K&E) regarding clawback of claimed privileged documents (1.6); meet and discuss privileged documents clawback with C. Kerr (.5); correspondence with J. Wishnew regarding claims involving sponsor M&A fees (.2); correspondence with M. Diaz (FTI) and T. Cowan (Lazard) regarding conference calls to discuss expert discovery (.2); correspond with K. Sadeghi and E. Virga (Milbank) regarding legacy discovery requests to Citibank  (.2); review Debtor production letter (.3). | Lawrence, J. Alexander | 11.40 | 10,203.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (8.1); review legacy discovery document review protocol and background materials (.5). | Manlove, Kendall Lewis | 8.60 | 3,569.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 2.80 | 1,162.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 8.20 | 3,403.00 |
| 14-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 1.60 | 976.00 |
| 14-Nov-2014 | Review EFH documents in connection with legacy review (4.3); confer with M. Dort regarding legacy review tagging (1.2). | Wang, Chenwei | 5.50 | 3,025.00 |
| 14-Nov-2014 | Review important documents related to LBO. | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 15-Nov-2014 | Draft and revise notes from meet and confer with Debtors regarding search terms counterproposal. | Dort, Malcolm K. | 2.20 | 1,342.00 |
| 15-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 4.10 | 2,255.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Nov-2014 | Draft comparison of redaction terms (.4); correspondence to M. Dort regarding same (.2); correspondence with M. Dort regarding meet and confer with Debtors regarding legacy discovery (.2); correspond with V. Bergelson regarding document review database (.2); review documents produced by Debtors in connection with sponsor claims investigation (1.2); review and revise memorandum regarding sponsor claims for claims investigation (1.1). | Lawrence, J. Alexander | 3.30 | 2,953.50 |
| 15-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 8.60 | 4,730.00 |
| 16-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 2.20 | 1,210.00 |
| 16-Nov-2014 | Correspondence to A. Lawrence regarding request for clawback by Wachtell. | Kerr, Charles L. | 0.30 | 315.00 |
| 16-Nov-2014 | Correspondence with V. Bergelson regarding clawbacks of claimed privileged documents by Debtors(.2); draft proposed correspondence to Wachtell regarding legacy discovery (.6); correspondence with C. Kerr and M. Dort regarding proposed correspondence with Wachtell (.2); draft proposed response to B. Stephany (K&E) regarding legacy discovery dispute (1.0); review documents produced by Debtors in connection with claims investigation (.6); review and revise sponsor fee memorandum in connection with claims investigation (.3). | Lawrence, J. Alexander | 2.90 | 2,595.50 |
| 16-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 0.70 | 290.50 |
| 16-Nov-2014 | Draft response to first lien lenders' counsel regarding proposal for production in response to document requests. | Sadeghi, Kayvan B. | 1.40 | 1,029.00 |
| 16-Nov-2014 | Review sponsor fee and shared service documents. | Wishnew, Jordan A. | 1.20 | 900.00 |
| 17-Nov-2014 | Analyze documents produced by Debtors in connection with legacy discovery. | Alanis, Corinna J. | 5.10 | 2,473.50 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 8.10 | 3,361.50 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 2.80 | 1,162.00 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 4.40 | 1,474.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 7.30 | 3,540.50 |
| 17-Nov-2014 | Review and comment on draft correspondence to Debtors regarding legacy discovery status and missing documents (1.9); correspond with A. Lawrence regarding same (.3); draft correspondence to Debtors regarding legacy discovery (.7); respond to queries of legacy discovery reviewers (.8); review and analyze legacy discovery metadata (.9); analyze documents produced by Debtors in connection with legacy discovery (.5). | Dort, Malcolm K. | 5.10 | 3,111.00 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 2.60 | 1,430.00 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.60 | 4,656.00 |
| 17-Nov-2014 | Meet with A. Lawrence to address outstanding discovery issues raised by Paul Weiss. | Kerr, Charles L. | 0.50 | 525.00 |
| 17-Nov-2014 | Review documents regarding Oncor spinoff in connection with claims investigation (1.4); correspond with C. Damast regarding Oncor spinoff (.3); correspondence with J. Rothberg and M. Curtis regarding Oncor documents for claims investigation (.2); review and revise response to Citibank and legacy discovery response matrix and correspond with K. Sadeghi regarding same (2.5); draft proposal to K&E regarding legacy discovery and custodians and search terms (3.2); correspondence with J. Wishnew regarding sponsor agreements in connection with claims investigation (.2); correspondence and discuss sponsor agreements with J. Wishnew (.2); correspondence with Wachtell and M. Dort regarding privilege issues (.5); review Debtor production and review and revise sponsor memorandum for claims investigation regarding same (1.9); meet with C. Kerr to address outstanding discovery issues raised by Paul Weiss (.5); confer with K. Sadeghi regarding discovery negotiations with Paul Weiss (.5). | Lawrence, J. Alexander | 11.40 | 10,203.00 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 8.10 | 3,361.50 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 1.90 | 1,244.50 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 3.20 | 1,328.00 |

MORRISON | FOERSTER

073697-0000001                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS             Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Confer with A. Lawrence regarding discovery negotiations with first lien lenders (.5); correspond with counsel for first lien lenders regarding objections to requests for production (.2). | Sadeghi, Kayvan B. | 0.70 | 514.50 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 3.20 | 1,328.00 |
| 17-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 8.30 | 5,063.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Bartel, Sara | 3.80 | 1,577.00 |
| 18-Nov-2014 | Confer with Epiq regarding prior EFH document production and prepare review workflow. | Bergelson, Vadim | 1.20 | 354.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 3.50 | 1,452.50 |
| 18-Nov-2014 | Prepare report of deleted items for A. Lawrence. | Chan, David | 0.50 | 140.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (4.9); prepare and provide legacy document reviewer metrics to M. Dort (.7); prepare key documents for review by A. Lawrence (1.3). | Curtis, Michael E. | 6.90 | 2,311.50 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 4.50 | 2,182.50 |
| 18-Nov-2014 | Audit document reviews of legacy reviewers (2.6); confer with I. Johnston regarding legacy review (.4); respond to queries of legacy reviewers (.2); discuss legacy discovery with A. Lawrence (.2). | Dort, Malcolm K. | 3.40 | 2,074.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 5.60 | 3,080.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (5.9); confer with M. Dort regarding legacy review (.4). | Johnston, Ian Andrew | 6.30 | 3,055.50 |
| 18-Nov-2014 | Meet with A. Lawrence regarding discovery issues regarding expert materials and reports for FTI (.5); call to M. Diaz (FTI) on expert discovery issues (1.0). | Kerr, Charles L. | 1.50 | 1,575.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2014 | Meet and discuss legacy discovery with M. Dort (.2); correspondence with K. Sadeghi and M. Dort regarding legacy discovery (.2); correspondence with B. Stephany (K&E), M. Dort, C. Kerr, J. Bartlett (W&C) and J. Stoll (Brown Rudnick) regarding legacy discovery (.7); review documents produced by Debtors in connection with update of sponsor fee and Oncor memoranda (5.2); meet and discuss discovery issues regarding expert materials and reports for FTI with C. Kerr (.5); call and discuss expert discovery with M. Diaz (FTI) (.5); correspondence with A. Rauch (FTI) and V. Bergelson regarding Debtor productions (.2); correspondence with T. Cowan (Lazard) regarding conference call to discuss expert discovery (.2); correspondence with V. Bergelson regarding deleted items pursuant to Debtor clawback (.2). | Lawrence, J. Alexander | 7.90 | 7,070.50 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 6.90 | 2,863.50 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 1.90 | 1,244.50 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 2.60 | 1,079.00 |
| 18-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 2.60 | 1,586.00 |
| 19-Nov-2014 | Meeting with B. Gizaw regarding legacy document review. | Alanis, Corinna J. | 0.20 | 97.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (3.9); discuss discovery audit results with M. Dort (.7). | Bartel, Sara | 4.60 | 1,909.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 2.30 | 954.50 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 7.30 | 2,445.50 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (7.1); discuss tax considerations of document review with R. Reigersman (.3). | De Ruig, David N. | 7.40 | 3,589.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2014 | Audit document reviews of legacy reviewers (3.1); confer with S. Bartel regarding discovery audit results (.7); confer with vendor regarding document review platform (.3); draft correspondence to PIKs regarding document requests (.4); revise decision log (.6). | Dort, Malcolm K. | 5.10 | 3,111.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (4.7); meet with C. Alanis regarding legacy document review (.2). | Gizaw, Betre M. | 4.90 | 2,695.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 9.60 | 4,656.00 |
| 19-Nov-2014 | Meet with R. Reigersman and A. Lawrence regarding additional efforts to obtain tax discovery. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 19-Nov-2014 | Meeting with R. Reigersman and C. Kerr regarding tax discovery from Debtors (1.3); correspondence with J. Wishnew, L. Park (FTI) and A. Rauch (FTI) regarding advisory fee payments in connection with sponsor claims investigation (.5); review Paul Weiss proposal regarding legacy discovery (.2); correspondence with K. Schaaf regarding D&O policies claims investigation (.2); correspondence with V. Bergelson and C. Kerr regarding Epiq database for review team (.2); correspondence with V. Bergelson and B. Stephany (K&E) regarding legacy discovery (.6); call and discuss legacy discovery with J. Bartlett (W&C) (.2); correspondence with M. Hager and D. Harris regarding LLC Agreements and director lists for claims investigation (.2); correspondence with J. Bartlett (W&C) regarding clawback of claimed privileged documents (.2). | Lawrence, J. Alexander | 3.60 | 3,222.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 8.10 | 3,361.50 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims (2.8); discuss discovery issues with J. Rothberg (.3). | Moloff, Leda A. | 3.10 | 2,030.50 |
| 19-Nov-2014 | Meeting with A. Lawrence and C. Kerr regarding tax discovery. | Reigersman, Remmelt A. | 1.30 | 1,072.50 |
| 19-Nov-2014 | Discuss discovery issues related to transition bond claims with L. Moloff. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 3.10 | 1,286.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 4.40 | 2,684.00 |
| 19-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 4.10 | 2,255.00 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 0.40 | 166.00 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 4.70 | 1,574.50 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 2.80 | 1,358.00 |
| 20-Nov-2014 | Review correspondence with Fidelity regarding document requests (.3); draft correspondence to Fidelity regarding same (.6); correspond with A. Lawrence regarding same (.1). | Dort, Malcolm K. | 1.00 | 610.00 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 2.10 | 1,155.00 |
| 20-Nov-2014 | Revise draft letter to B. Stephany (K&E) regarding search terms and scope of legacy discovery. | Kerr, Charles L. | 0.60 | 630.00 |
| 20-Nov-2014 | Correspondence with C. Damast and S. Kalansky regarding Oncor memorandum in connection with claims investigation (.5); draft proposed response to J. Gould (K&E) regarding clawback request (.6); correspond with V. Bergelson regarding database for document review (.2); correspond with K. Schaaf and B. Stephany (K&E) regarding D&O policies for claims investigation (.4); draft proposed response to Wachtell regarding clawback of claimed privileged documents (.6); review production letter, update production chart and correspond with V. Bergelson regarding same (.3); draft proposed letter to B. Stephany (K&E) regarding Grant Thornton documents (1.2); correspondence with T. Goren and T. Humphreys regarding corporate records (.2); correspond with B. Stephany (K&E) regarding legacy discovery (.5); review documents produced by Debtors in connection with drafting sponsor memorandum (3.6); call with S. Martin regarding legacy discovery (.2). | Lawrence, J. Alexander | 8.30 | 7,428.50 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 6.40 | 2,656.00 |
| 20-Nov-2014 | Call with A. Lawrence regarding legacy discovery. | Martin, Samantha | 0.20 | 145.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 4.90 | 3,209.50 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 2.10 | 871.50 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 2.60 | 1,079.00 |
| 20-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 4.60 | 2,530.00 |
| 20-Nov-2014 | Continue reviewing and cataloguing LBO/sponsor documents produced through legacy discovery. | Wishnew, Jordan A. | 2.30 | 1,725.00 |
| 21-Nov-2014 | Assist with EFH data manipulations and keyword searches (.8); setup review batches (.3); load newly received EFH first lien materials into Relativity workspace (1.4). | Bergelson, Vadim | 2.50 | 737.50 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 4.10 | 1,701.50 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Contreras, Andrea | 7.80 | 4,290.00 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Curtis, Michael E. | 2.30 | 770.50 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 4.20 | 2,037.00 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 5.30 | 2,915.00 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 4.20 | 2,037.00 |
| 21-Nov-2014 | Review and revise draft correspondence to K&E regarding privilege issues presented under clawback provision (.3); meeting with A. Lawrence on privilege dispute (.3); revise new draft correspondence to B. Stephany (K&E) regarding document search (.6). | Kerr, Charles L. | 1.20 | 1,260.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 21-Nov-2014 | Review documents produced by Debtors in connection with drafting sponsor claim memorandum (8.3); correspondence with V. Bergelson regarding document database for review team (.6); correspondence with M. Hager and V. Bergelson regarding corporate operating agreements for claims investigation (.2); call and discuss sponsor fees with A. Rauch (FTI) and J. Wishnew (.4); correspondence with J. Wishnew and A. Rauch (FTI) and L. Park (FTI) regarding sponsor fees (.3); correspondence with C. Kerr and Wachtell regarding clawback of claimed privileged documents (.2); call and discuss legacy discovery with B. Stephany (K&E) (.3); meeting with C. Kerr on privilege dispute (.3). | Lawrence, J. Alexander | 10.60 | 9,487.00 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 4.30 | 1,784.50 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sigmon, Kirk | 1.70 | 705.50 |
| 21-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 11.90 | 6,545.00 |
| 21-Nov-2014 | Continue to update log of important discovery documents related to LBO (1.6); call with A. Rauch (FTI) and A. Lawrence regarding payment detail to sponsors (.4); review related diligence points and data summaries (.2). | Wishnew, Jordan A. | 2.20 | 1,650.00 |
| 22-Nov-2014 | Correspondence with K. Sadeghi regarding Paul Weiss response to legacy discovery (.2); review documents produced by Debtors in connection with revising sponsor fee claims memorandum (2.4). | Lawrence, J. Alexander | 2.60 | 2,327.00 |
| 23-Nov-2014 | Correspondence with K. Sadeghi regarding legacy discovery (.2); review documents produced by Debtors to draft sponsor fee claims memorandum (.6). | Lawrence, J. Alexander | 0.80 | 716.00 |
| 23-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 3.60 | 1,494.00 |
| 23-Nov-2014 | Review and analyze legacy discovery proposal from counsel for first lien ad hoc committee and draft response to proposal. | Sadeghi, Kayvan B. | 2.10 | 1,543.50 |
| 23-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 1.80 | 990.00 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 3.60 | 1,746.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 24-Nov-2014 | Coordinate data processing and upload of newly produced EFH first lien documents (1.1); create metadata exports (.8). | Bergelson, Vadim | 1.90 | 560.50 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Birkenfeld, Alexander | 3.80 | 1,577.00 |
| 24-Nov-2014 | Review draft correspondence with first lien lenders regarding responses to document requests. | Dort, Malcolm K. | 0.20 | 122.00 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Gizaw, Betre M. | 2.20 | 1,210.00 |
| 24-Nov-2014 | Meet with A. Lawrence regarding correspondence to Paul Weiss regarding legacy discovery issues (.3); revise new draft of correspondence to Paul Weiss regarding search for legacy documents (.3). | Kerr, Charles L. | 0.60 | 630.00 |
| 24-Nov-2014 | Call and discuss Citibank legacy discovery with E. Virga (Milbank) and K. Sadeghi (.4); review documents produced by Debtors in connection with drafting sponsor claim memorandum (2.1); analyze review stipulation and draft correspondence to review team regarding same (.6); correspondence with K. Sadeghi, W&C, Brown Rudnick and C. Kerr regarding legacy discovery and first lien lender response to legacy discovery (1.0); call and discuss first lien lender response regarding legacy discovery and discuss with K. Sadeghi (.4); correspond with V. Bergelson regarding database for review team (.2); correspondence with C. Kerr and T. Cowan (Lazard) regarding conference call to discuss privilege issues (.3); meet with C. Kerr regarding correspondence to Paul Weiss regarding legacy discovery issues (.3). | Lawrence, J. Alexander | 5.30 | 4,743.50 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 3.90 | 1,618.50 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 2.70 | 1,768.50 |
| 24-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 6.20 | 2,573.00 |
| 24-Nov-2014 | Review history of negotiation with Citi regarding legacy discovery (.3); call with A. Lawrence and counsel for Citibank regarding legacy discovery (.4); correspondence with A. Lawrence regarding legacy discovery from Citi and from first lien ad hoc committee (.9). | Sadeghi, Kayvan B. | 1.60 | 1,176.00 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 4.10 | 1,988.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. . | Birkenfeld, Alexander | 3.60 | 1,494.00 |
| 25-Nov-2014 | Prepare corporate records for A. Lawrence's review (1.9); meet and discuss corporate formation document project with A. Lawrence (.2). | Curtis, Michael E. | 2.10 | 703.50 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 6.10 | 2,958.50 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Johnston, Ian Andrew | 7.60 | 3,686.00 |
| 25-Nov-2014 | Review and revise draft correspondence to Paul Weiss on legacy discovery (.5); call to discuss discovery with A. Lawrence and T. Cowan (Lazard) (.7). | Kerr, Charles L. | 1.20 | 1,260.00 |
| 25-Nov-2014 | Correspond with S. Groener (Fried Frank) regarding legacy discovery (.2); draft correspondence to A. Bernstein (Paul Weiss) regarding legacy discovery (.2); legal research regarding waiver of privilege (.8); review letter regarding Grant Thornton to K&E (.4); correspondence with R. Reigersman, C. Kerr and K. Manlove regarding same (.2); review documents produced by Debtors in connection with sponsor claims (1.3); call and discuss discovery with C. Kerr and T. Cowan (Lazard) (.7); correspondence with C. Kerr regarding privilege talking points (.3); meet and discuss corporate formation document project with M. Curtis (.2). | Lawrence, J. Alexander | 4.30 | 3,848.50 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 5.70 | 3,733.50 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 2.20 | 913.00 |
| 25-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Sorrell, Michael R. | 0.50 | 305.00 |
| 25-Nov-2014 | Review 2007 board resolutions related to post-LBO refinancings; coordinate review of shared service legacy discovery documents and overlap with sponsor-related issues. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Alanis, Corinna J. | 9.10 | 4,413.50 |
| 26-Nov-2014 | Coordinate data processing and upload of newly produced EFH first lien documents. | Bergelson, Vadim | 1.10 | 324.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | De Ruig, David N. | 6.30 | 3,055.50 |
| 26-Nov-2014 | Review and revise draft correspondence to K&E regarding privilege issues. | Kerr, Charles L. | 0.30 | 315.00 |
| 26-Nov-2014 | Draft proposed correspondence to Wachtell regarding legacy discovery (1.0); draft proposed Oncor requests for production (1.1); revise proposed requests to J. Liaw and Oncor (.6); review Debtor production letter (.2); correspondence with V. Bergelson regarding Debtor production and update production tracking chart (.1); correspondence with K. Manlove and C. Kerr regarding legal research for claims investigation and review memorandum regarding same (.8); draft clawback notices and correspondence with C. Kerr regarding same (.7); draft correspondence to J. Gould (K&E) regarding clawback (.2); review documents produced by Debtors in connection with claims investigation (.6). | Lawrence, J. Alexander | 5.30 | 4,743.50 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 3.90 | 1,618.50 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Moloff, Leda A. | 4.10 | 2,685.50 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 1.60 | 664.00 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims | Sorrell, Michael R. | 4.10 | 2,501.00 |
| 26-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 6.60 | 3,630.00 |
| 26-Nov-2014 | Continue reviewing important LBO documents produced in legacy discovery. | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 27-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 8.60 | 4,730.00 |
| 28-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 6.70 | 3,685.00 |
| 29-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Manlove, Kendall Lewis | 0.80 | 332.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 29-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 5.80 | 3,190.00 |
| 30-Nov-2014 | Correspondence with R. Boller (Akin Gump) regarding legacy discovery disputes. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 30-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 2.20 | 913.00 |
| 30-Nov-2014 | Correspond with A. Lawrence regarding privilege claw-back. | Sadeghi, Kayvan B. | 0.20 | 147.00 |
| 30-Nov-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Wang, Chenwei | 3.70 | 2,035.00 |
| 30-Nov-2014 | Review documents related to sponsor fees. | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| **Total: 023** | **Discovery** | | **1,155.90** | **644,142.50** |

**Hearings**

| | | | | |
|---|---|---|---|---|
| 03-Nov-2014 | Participate in hearing regarding bidding procedures ruling. | Goren, Todd M. | 0.90 | 742.50 |
| 03-Nov-2014 | Participate in court hearing regarding EFH bidding procedures ruling. | Harris, Daniel J. | 0.90 | 625.50 |
| 03-Nov-2014 | Attend court hearing regarding Judge Sontchi's ruling on the bidding procedures motion. | Kerr, Charles L. | 0.90 | 945.00 |
| 03-Nov-2014 | Participate in court hearing regarding bidding procedures ruling. | Lawrence, J. Alexander | 0.70 | 626.50 |
| 03-Nov-2014 | Attend ruling by Judge Sontchi regarding the bidding procedures motion. | Miller, Brett H. | 0.90 | 945.00 |
| 03-Nov-2014 | Participate by telephone in hearing (partial) on bidding procedures. | Peck, James Michael | 0.40 | 420.00 |
| 19-Nov-2014 | Coordinate 11/20 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.10 | 30.00 |
| 20-Nov-2014 | Coordinate telephonic appearance for E. Richards for status conference on defendants' motion to dismiss filed in Avenue v. Fidelity adversary proceeding. | Guido, Laura | 0.10 | 30.00 |
| 20-Nov-2014 | Review materials in preparation for omnibus hearing (.9); attend omnibus hearing regarding status of case, hedging and trading motion and Comanche Peak withdrawal motion (1.3); draft memorandum to Committee regarding outcome of hearing (.9). | Hildbold, William M. | 3.10 | 1,891.00 |
| 20-Nov-2014 | Preparation (1.0) and attendance (1.3) at the omnibus hearing before Judge Sontchi; correspondence to the Committee regarding the presentations by the Debtors and the EFH committee at the omnibus hearing (.4). | Miller, Brett H. | 2.70 | 2,835.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 024** | **Hearings** | | **10.70** | **9,090.50** |
| **Claims Investigation** | | | | |
| 01-Nov-2014 | Prepare internal memorandum identifying examination topics for legacy investigation. | Wishnew, Jordan A. | 0.60 | 450.00 |
| 03-Nov-2014 | Legal research regarding fraudulent transfers (4.6); analysis of intercompany claims (1.7). | Abrams, Hanna | 6.30 | 4,378.50 |
| 03-Nov-2014 | Review of TSA and memoranda analyzing same and potential causes of action available to the Committee. | Damast, Craig A. | 1.70 | 1,317.50 |
| 03-Nov-2014 | Analysis of background information and pertinent documents regarding issuance and repayment of $770M note from TCEH to EFH (1.7); review FTI presentation (.7) and charts (.4) regarding transition bonds; review intercompany workstreams (.2); discuss intercompany claims investments with A. Lawrence (.2). | Hager, Melissa A. | 3.20 | 2,640.00 |
| 03-Nov-2014 | Revise intercompany WIP to reflect current status of intercompany claims issues and deadlines. | Hildbold, William M. | 1.40 | 854.00 |
| 03-Nov-2014 | Meet and discuss LBO investments with J. Wishnew (.5); correspondence with J. Wishnew and M. Hager regarding intercompany claims investigation (.4); discuss intercompany claims investments with M. Hager (.2); correspondence with S. Martin and B. Stephany (K&E) regarding stipulation (.2). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 03-Nov-2014 | Meet with L. Moloff regarding document review related to potential transition bond claims (.4); review documents related to same (.5). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 03-Nov-2014 | Review 2011 sponsor fee letters, FTI's associated analyses and summaries (1.6); follow up with A. Rauch (FTI) regarding related filed claims (.3); review data mining issues with A. Lawrence (.5); review sponsors' filed claims and identify related factual and legal issues for examination (1.7). | Wishnew, Jordan A. | 4.10 | 3,075.00 |
| 04-Nov-2014 | Research regarding breach of fiduciary duty (2.9); draft memorandum regarding fiduciary duty claims (4.7). | Abrams, Hanna | 7.60 | 5,282.00 |
| 04-Nov-2014 | Continued review of FTI presentations/memoranda regarding possible causes of action available to Committee and analysis of same (1.4); brief research regarding same (.5). | Damast, Craig A. | 1.90 | 1,472.50 |
| 04-Nov-2014 | Discussion with W. Hildbold regarding status of potential claims. | Goren, Todd M. | 0.30 | 247.50 |
| 04-Nov-2014 | Review FTI list of documents of note (.4); review recent Delaware decisions regarding clawbacks and avoidance actions (.7). | Hager, Melissa A. | 1.10 | 907.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Nov-2014 | Review LLC agreements (.6); draft correspondence to internal working group regarding relevant provisions (.8). | Harris, Daniel J. | 1.40 | 973.00 |
| 04-Nov-2014 | Revise WIP list to include additional workstreams and investigations (1.8); discussion with T. Goren regarding status of potential claims (.3). | Hildbold, William M. | 2.10 | 1,281.00 |
| 04-Nov-2014 | Review LLC agreements for consideration in intercompany claims (1.1); correspondence with internal working group regarding same (.3). | Levitt, Jamie A. | 1.40 | 1,330.00 |
| 04-Nov-2014 | Discuss timing of adversary filings and related strategic issues with J. Wishnew. | Martin, Samantha | 0.50 | 362.50 |
| 04-Nov-2014 | Review the Debtors' TSAs and potential options for the assumption or rejection of those agreements and claims that would arise out of such treatment (2.7); review and comment on internal memoranda regarding intercompany claims (1.3). | Miller, Brett H. | 4.00 | 4,200.00 |
| 04-Nov-2014 | Update WIP list for LBO-related matters (.2); discussion with S. Martin concerning timing of adversary filings and related strategic issues (.5); update legal analysis regarding standing (.7). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 05-Nov-2014 | Meeting with D. Doufekias regarding research findings (.4); call with FTI, Lazard and internal working group regarding intercompany claims legal research and document review update (1.2); draft memorandum regarding shared services claims (5.6). | Abrams, Hanna | 7.20 | 5,004.00 |
| 05-Nov-2014 | Meeting with D. Doufekias and B. Gizaw regarding intercompany claims. | Alanis, Corinna J. | 0.90 | 436.50 |
| 05-Nov-2014 | Continued review of memorandum regarding analysis of TSA and possible causes of action/remedies available to Committee (.9); attend weekly meeting with FTI, Lazard and internal working group regarding intercompany claims investigation (1.2); review fraudulent transfer research regarding Committee claims investigation (.9). | Damast, Craig A. | 3.00 | 2,325.00 |
| 05-Nov-2014 | Meeting with B. Gizaw and C. Alanis regarding second level document review for shared services claims analysis (.9); intercompany claims call with FTI, Lazard and internal working group (1.2); meeting with H. Abrams to discuss legal research for shared services intercompany claims analysis (.4); call with W. Hildbold to discuss intercompany claims WIP (.3); review initial legal analysis work product (1.5). | Doufekias, Demme | 4.30 | 3,547.50 |
| 05-Nov-2014 | Conference with D. Doufekias and C. Alanis regarding second level document review for shared services claims analysis. | Gizaw, Betre M. | 0.90 | 495.00 |
| 05-Nov-2014 | Review draft of intercompany claim WIP list (.6); confer with W. Hildbold regarding status of claims investigation (.3). | Goren, Todd M. | 0.90 | 742.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Nov-2014 | Review updated report regarding intercompany claims in preparation for call (.2); participate on intercompany claims call with FTI, Lazard and internal working group (1.2). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 05-Nov-2014 | Participate in intercompany claims call with internal working group, Lazard and FTI (1.2); review WIP list in connection with same to identify areas of investigation (.6). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 05-Nov-2014 | Revise WIP to reflect comments received from various investigative teams (1.3); attend call with FTI, Lazard and internal working group to discuss status of intercompany claims investigation and outstanding matters related thereto (1.2); discussion with T. Goren regarding status of claims investigations (.3); call with D. Doufekias regarding shared services investigations (.3); call with A. Lawrence regarding WIP and assignments (.3); review transition bond materials for memorandum (.3); discuss claims WIP with L. Marinuzzi (.4). | Hildbold, William M. | 4.10 | 2,501.00 |
| 05-Nov-2014 | Review public filings regarding Oncor transfer (2.3); confer with J. Wishnew on status of Oncor transfer diligence (.2). | Kalansky, Shai | 2.50 | 1,737.50 |
| 05-Nov-2014 | Call with FTI, Lazard and internal working group on intercompany claims investigation. | Kerr, Charles L. | 1.20 | 1,260.00 |
| 05-Nov-2014 | Attend meeting with internal working group, FTI and Lazard regarding intercompany claims investigation (1.2); call and discuss intercompany claims investigation WIP report with W. Hildbold (.3). | Lawrence, J. Alexander | 1.50 | 1,342.50 |
| 05-Nov-2014 | Attend intercompany claims call with FTI, Lazard and internal working group (1.2); conference with internal working group regarding claims research and follow-up issues (.4). | Levitt, Jamie A. | 1.60 | 1,520.00 |
| 05-Nov-2014 | Review claims WIP and discuss with W. Hildbold (.4); participate in claims investigation call with FTI, Lazard and internal working group to review status of investigator workstreams (1.2); meet with E. Richards to review status of TSA investigation and research memorandum (.2). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 05-Nov-2014 | Review materials related to potential claims arising under competitive TSA; meet with L. Marinuzzi to review status of TSA investigation and research memorandum. | Richards, Erica J. | 0.40 | 290.00 |
| 05-Nov-2014 | Attend intercompany claims call with FTI, Lazard and internal working group. | Schaaf, Kathleen E. | 1.20 | 1,020.00 |
| 05-Nov-2014 | Review and analyze TCEH LLC agreement (1.8); review and analyze EFCH LLC agreement (2.2); research Delaware law regarding limitation on LLC liability (2.6). | Whitney, Craig B. | 6.60 | 4,851.00 |

77

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 05-Nov-2014 | Revise and update internal standing memorandum (.4); follow up with S. Kalansky on status of Oncor transfer diligence (.2). | Wishnew, Jordan A. | 0.60 | 450.00 |
| 06-Nov-2014 | Research regarding potential shared services claims (1.5); draft memorandum regarding potential intercompany claims related to shared services (5.4); confer with D. Doufekias regarding legal research and analysis (.4). | Abrams, Hanna | 7.30 | 5,073.50 |
| 06-Nov-2014 | Review WIP report regarding intercompany claims and comment thereon (.6); conference with W. Hildbold (.3) and E. Richards (.3) regarding same and issues; research regarding possible fraudulent transfer claims available to Committee and legal issues (2.3); review research memorandum regarding TSA (1.7). | Damast, Craig A. | 5.20 | 4,030.00 |
| 06-Nov-2014 | Conference with H. Abrams regarding legal research and analysis (.5); correspondence with J. Wishnew and K. Schaaf regarding second level document review for shared services claims (.3). | Doufekias, Demme | 0.80 | 660.00 |
| 06-Nov-2014 | Review updated intercompany claim WIP list (.4); review open tasks regarding same with L. Marinuzzi (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 06-Nov-2014 | Research caselaw regarding initial transferees under section 550 of the bankruptcy code (2.2); research caselaw regarding entities for whose benefit transfer was made under section 550 of the bankruptcy code (1.8); research caselaw regarding mere conduits under section 550 of the bankruptcy code (1.5); confer with C. Damast regarding intercompany claims WIP report (.3). | Hildbold, William M. | 5.80 | 3,538.00 |
| 06-Nov-2014 | Discuss sponsor claims with J. Wishnew; correspondence with J. Wishnew regarding same. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 06-Nov-2014 | Review updated memorandum regarding transition bond claim (1.1); review documents regarding fiduciary duty waiver (.7); review documents regarding transition bond claim (1.3). | Levitt, Jamie A. | 3.10 | 2,945.00 |
| 06-Nov-2014 | Review team assignments for claims investigation workstreams and consider deadlines for progress reports (.6); review updated information from FTI concerning claims under shared services (.7); review open tasks regarding intercompany claim WIP list with T. Goren (.3). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 06-Nov-2014 | Review analysis regarding competitive TSA claims and determine next steps with respect to same (3.4); conference with C. Damast regarding intercompany claims WIP report (.3). | Richards, Erica J. | 3.70 | 2,682.50 |
| 06-Nov-2014 | Review documents related to transition bond claims (.7); correspond with W. Hildbold regarding same (.1). | Rothberg, Jonathan C. | 0.80 | 580.00 |
| 06-Nov-2014 | Review intercompany claims WIP report. | Schaaf, Kathleen E. | 0.20 | 170.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Nov-2014 | Review and update intercompany claims WIP. | Whitney, Craig B. | 0.30 | 220.50 |
| 06-Nov-2014 | Prepare outline of LBO and sponsor-related memoranda (.3); discuss sponsor claims with A. Lawrence (.2). | Wishnew, Jordan A. | 0.50 | 375.00 |
| 07-Nov-2014 | Conduct research regarding unjust enrichment in Delaware on shared services claims. | Abrams, Hanna | 2.70 | 1,876.50 |
| 07-Nov-2014 | Meeting with B. Gizaw regarding intercompany claims. | Alanis, Corinna J. | 0.60 | 291.00 |
| 07-Nov-2014 | Conference with C. Alanis regarding intercompany claims. | Gizaw, Betre M. | 0.60 | 330.00 |
| 07-Nov-2014 | Research caselaw regarding immediate transferees under section 550 of the bankruptcy code (3.1); research caselaw regarding mediate transferees under section 550 of the bankruptcy code (1.3). | Hildbold, William M. | 4.40 | 2,684.00 |
| 07-Nov-2014 | Analyze documents provided by FTI related to transition bonds claims. | Rothberg, Jonathan C. | 1.30 | 942.50 |
| 09-Nov-2014 | Draft memorandum regarding potential intercompany claims for shared services. | Abrams, Hanna | 6.90 | 4,795.50 |
| 09-Nov-2014 | Conduct legal research regarding LLC agreements and waiver of fiduciary duties. | Harris, Daniel J. | 3.10 | 2,154.50 |
| 09-Nov-2014 | Draft memorandum regarding potential sources of recovery under section 550 of the Bankruptcy Code, including discussion of initial transferees (1.7), entities for whose benefit transfer was made (1.8), and subsequent transferees (1.4); apply same to current investigations (1.9). | Hildbold, William M. | 6.80 | 4,148.00 |
| 09-Nov-2014 | Update memorandum regarding prepetition sale, assignment or transfer of Oncor. | Kalansky, Shai | 0.80 | 556.00 |
| 09-Nov-2014 | Review merger agreement (.8); refine master outline for LBO/sponsor causes of action (1.1). | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| 10-Nov-2014 | Research breach of potential fiduciary duty claims (2.7); attend weekly intercompany claims meeting regarding research and investigation issues (1.0); review memoranda circulated by J. Wishnew on sponsor claims (1.1). | Abrams, Hanna | 4.80 | 3,336.00 |
| 10-Nov-2014 | Attend weekly intercompany claims meeting regarding investigation issues. | Alanis, Corinna J. | 1.10 | 533.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Nov-2014 | Review executory contract memorandum analysis regarding TSA (1.1); review and analysis of FTI presentation regarding possible Committee causes of action/Oncor ownership transfer (1.1); conference with J. Wishnew regarding same and memorandum (.2); review and comment on memorandum regarding Oncor ownership transfer/background and suggested targeted discovery search terms (2.4); call with S. Kalansky regarding memorandum and revisions (.5); analysis of Oncor ownership transfer and possible Committee claim (1.1). | Damast, Craig A. | 6.40 | 4,960.00 |
| 10-Nov-2014 | Research caselaw regarding recharacterization of affiliate debt. | Dort, Malcolm K. | 2.60 | 1,586.00 |
| 10-Nov-2014 | Meeting with intercompany claims team to discuss second level document review efforts and status of legal analysis (1.1); review spreadsheet of second level document review analysis (.5); review documents circulated by J. Wishnew regarding claims analysis (.7). | Doufekias, Demme | 2.30 | 1,897.50 |
| 10-Nov-2014 | Meeting with intercompany claims team regarding investigation issues. | Gizaw, Betre M. | 1.10 | 605.00 |
| 10-Nov-2014 | Analysis of documents produced by Debtors regarding transition bonds and makewhole agreements (1.1); analysis of workstreams regarding intercompany claim (.2); review recent decision regarding recovery of net operating losses as avoidance action (.4). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 10-Nov-2014 | Conduct legal research regarding waiver of fiduciary duties in LLC agreements under Delaware law. | Harris, Daniel J. | 1.20 | 834.00 |
| 10-Nov-2014 | Research caselaw regarding rejection standard under section 365 of the bankruptcy code (1.7); update intercompany WIP (1.2); coordinate with J. Wishnew on diligence concerning TEFHLP (.2). | Hildbold, William M. | 3.10 | 1,891.00 |
| 10-Nov-2014 | Call with C. Damast regarding memorandum on Oncor transfer and revisions (.5); revise memorandum further to same (.3). | Kalansky, Shai | 0.80 | 556.00 |
| 10-Nov-2014 | Correspondence to J. Wishnew regarding LBO claims. | Martin, Samantha | 0.10 | 72.50 |
| 10-Nov-2014 | Research issues related to underlying transactions giving rise to potential transition bond claims. | Rothberg, Jonathan C. | 0.60 | 435.00 |
| 10-Nov-2014 | Participate in weekly intercompany claims meeting regarding investigation issues. | Schaaf, Kathleen E. | 1.10 | 935.00 |
| 10-Nov-2014 | Review internal memorandum on Oncor ownership interest transfer and next steps (.4); discuss same with C. Damast (.2); coordinate with W. Hildbold on diligence concerning TEFHLP (.2); participate in weekly intercompany claims meeting regarding investigation issues related to shared services (1.1). | Wishnew, Jordan A. | 1.90 | 1,425.00 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-2014 | Research regarding breach of contract in Delaware and Texas (3.8); review and analyze fraudulent transfer research in shared services context (1.6). | Abrams, Hanna | 5.40 | 3,753.00 |
| 11-Nov-2014 | Discussion with S. Martin regarding section 550 research issues (.1); correspondence with S. Martin regarding same (.3); meet with J. Wishnew to discuss subordination issue (.1). | Arett, Jessica J. | 0.50 | 207.50 |
| 11-Nov-2014 | Review revised memorandum regarding analysis of Oncor ownership transfer from T-side debtors to E-side debtors and comment thereon (2.1); call with S. Kalansky regarding same and issues/revisions (.8); analysis of Oncor ownership transfer regarding possible Committee claims (1.7); correspondence with E. Richards regarding caselaw regarding analysis of TSA (.3); review and revise WIP report regarding Oncor ownership transfer (1.0); conferences with W. Hildbold regarding same (.3). | Damast, Craig A. | 6.20 | 4,805.00 |
| 11-Nov-2014 | Research caselaw regarding recharacterization of affiliate debt. | Dort, Malcolm K. | 1.60 | 976.00 |
| 11-Nov-2014 | Review initial legal claims outline regarding potential shared services intercompany claims (1.8); revisions to intercompany claims WIP (.5). | Doufekias, Demme | 2.30 | 1,897.50 |
| 11-Nov-2014 | Review and revise memorandum regarding 550 issues with potential intercompany claims (1.1); review potentially relevant documents regarding investigation (1.7); discussion with W. Hildbold regarding 550 memorandum (.3). | Goren, Todd M. | 3.10 | 2,557.50 |
| 11-Nov-2014 | Review and update intercompany workstreams (.3); review memorandum regarding potential transition bond claims (.6). | Hager, Melissa A. | 0.90 | 742.50 |
| 11-Nov-2014 | Conduct legal research regarding LLC agreements and waiver of fiduciary duties and related issues (2.9); prepare detailed memorandum regarding research conclusions and impact on potential intercompany claims (6.7). | Harris, Daniel J. | 9.60 | 6,672.00 |
| 11-Nov-2014 | Research caselaw regarding application of mere conduit (1.8) and sufficient dominion and control standard (1.9); revise 550 memorandum to incorporate additional research (2.3); discussion with T. Goren regarding memorandum (.3); confer with C. Damast regarding Oncor ownership transfer (.3). | Hildbold, William M. | 6.60 | 4,026.00 |
| 11-Nov-2014 | Discuss with C. Damast memorandum regarding Oncor ownership transfer (.8); review and revise memorandum in connection with same (1.1). | Kalansky, Shai | 1.90 | 1,320.50 |
| 11-Nov-2014 | Meet and discuss sponsor claims with J. Wishnew for claims investigation. | Lawrence, J. Alexander | 0.20 | 179.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Nov-2014 | Discussions with J. Wishnew regarding LBO claims (.5); review research regarding joint and several liability (.3); call with G. Peck regarding same (.4); correspond with T. Figueroa regarding additional research (.4); discussion with J. Arett regarding section 550 research issues (.1); correspond with J. Arett regarding same (.3); call with C. Tepfer regarding section 546(e) research (.2); call with J. Coffey (Brown Rudnick) regarding investigations (.3). | Martin, Samantha | 2.50 | 1,812.50 |
| 11-Nov-2014 | Review joint and several loan obligations with S. Martin. | Peck, Geoffrey R. | 0.40 | 330.00 |
| 11-Nov-2014 | Call with S. Martin regarding section 546(e) defense research. | Tepfer, Cameron Andrew | 0.20 | 83.00 |
| 11-Nov-2014 | Develop deadlines for components of LBO and sponsor fee investigations (.7); coordinate with S. Martin (.5) and A. Lawrence (.2) regarding related projects, and update WIP tracker; meet with J. Arett to discuss subordination issue (.1); refine standing memorandum (1.7); review caselaw research concerning joint and several liability (.5). | Wishnew, Jordan A. | 3.70 | 2,775.00 |
| 12-Nov-2014 | Attend weekly call with intercompany claims team (1.0); research regarding choice of law (2.4); review venue motion and transcript of venue hearing (1.8); research regarding unjust enrichment in Delaware (1.2). | Abrams, Hanna | 6.40 | 4,448.00 |
| 12-Nov-2014 | Attend intercompany claims professionals' call. | Alanis, Corinna J. | 1.00 | 485.00 |
| 12-Nov-2014 | Correspondence with S. Kalansky regarding WIP report for intercompany claims and memorandum regarding Oncor ownership transfer and possible claims (.5); call with S. Kalansky regarding memorandum and status (.2); review latest draft of memorandum (.5); review of WIP report regarding intercompany claims and revise same (1.2); attend weekly internal meeting regarding intercompany claims investigation (1.0); conference with D. Harris regarding K&E liability management program presentation (.2); continued review of FTI intercompany claims presentation and analysis (.9); review with L. Marinuzzi status of Oncor spinoff memorandum (.4); review research regarding TSA and possible Committee claims (.8). | Damast, Craig A. | 5.70 | 4,417.50 |
| 12-Nov-2014 | Research caselaw regarding recharacterization of affiliate debt. | Dort, Malcolm K. | 1.70 | 1,037.00 |
| 12-Nov-2014 | Attend intercompany claims professionals' call (1.0); review legal analysis for shared services claims (1.1); review additional analysis of shared services documents produced by other parties (1.4). | Doufekias, Demme | 3.50 | 2,887.50 |
| 12-Nov-2014 | Call with intercompany claims team regarding status of investigation (1.0); review 2013 exchange documents regarding potential claim (.9); review updated claims investigation WIP (.4); discussion with W. Hildbold regarding WIP (.2). | Goren, Todd M. | 2.50 | 2,062.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2014 | Review revised workstreams for intercompany claims (.3); updated same (.2); review Fourth Amended and Restated Limited Liability Agreement of Texas Competitive Electrical Holdings Company LLC (1.2); analysis of Energy Future Competitive Holdings Company LLC Unanimous Written Consent (.3); analysis of Limited Liability Company Agreement of Energy Future Competitive Holdings Company LLC (.6); review memorandum regarding waiver of breach of fiduciary duty claims under EFCH and TCEH limited liability agreements (1.7); revise same (.9); participate on weekly intercompany claims call (1.0). | Hager, Melissa A. | 6.20 | 5,115.00 |
| 12-Nov-2014 | Review and comment on further draft of memorandum on statute of limitations issues (1.1); participate in call with internal working group and FTI regarding intercompany claims (1.0); conduct further research regarding fiduciary duty claims in bankruptcy (.6); review and comment on intercompany claims WIP (.4); confer with C. Damast regarding K&E liability management program presentation (.2). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 12-Nov-2014 | Revise 550 memorandum (1.6); draft background and introduction to TSA avoidance memorandum (1.8); caselaw research regarding avoidance standard in Delaware (.9); caselaw research regarding actual fraud (1.1); revise investigation WIP to include additional workstreams (.8); discussion with T. Goren regarding WIP (.2); prepare materials for internal investigation meeting (.4); attend weekly meeting regarding intercompany claims investigations (1.0). | Hildbold, William M. | 7.80 | 4,758.00 |
| 12-Nov-2014 | Review and revise Oncor ownership transfer memorandum (3.6); attend weekly intercompany claims meeting (1.0); review FERC filings and Form 10-Ks (.5); call with C. Damast regarding memorandum and status (.2). | Kalansky, Shai | 5.30 | 3,683.50 |
| 12-Nov-2014 | Review and revise WIP on intercompany claims (.5); attend meeting regarding status of intercompany claims investigation (1.0). | Kerr, Charles L. | 1.50 | 1,575.00 |
| 12-Nov-2014 | Attend weekly meeting regarding intercompany claims investigations. | Lawrence, J. Alexander | 1.00 | 895.00 |
| 12-Nov-2014 | Review documents flagged in production review for transition bond claims analysis (1.4); correspondence with internal working group regarding same (.2). | Levitt, Jamie A. | 1.60 | 1,520.00 |
| 12-Nov-2014 | Attend weekly meeting regarding intercompany claims. | Lim, Clara | 1.00 | 610.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Nov-2014 | Review and revise claims overview workplan (.8); discuss with J. Wishnew process for conducting further research and due diligence on sponsor claims (.6); lead meeting to review status of intercompany claims investigations (1.0); review with C. Damast status of Oncor spinoff memorandum (.4); meet with E. Richards to review status of updates to TSA claims investigation (.4). | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 12-Nov-2014 | Review pre-LBO credit agreements (1.6); call with K. Sadeghi regarding LBO claims (.3); correspond with L. Marinuzzi, J. Levitt, and K. Sadeghi regarding potential claims (.1); participate on weekly intercompany claims call (1.0); follow-up discussion with internal working group regarding same (.3); review correspondence regarding tax issues and claims (.4); correspond with J. Wishnew regarding same (.1). | Martin, Samantha | 3.80 | 2,755.00 |
| 12-Nov-2014 | Review potential claims under TSA (2.3); meet with L. Marinuzzi to review status of TSA claims investigation (.4); attend meeting regarding status of intercompany claims investigation (1.0). | Richards, Erica J. | 3.70 | 2,682.50 |
| 12-Nov-2014 | Participate in weekly meeting regarding claims investigation status. | Rothberg, Jonathan C. | 1.00 | 725.00 |
| 12-Nov-2014 | Review memorandum from D. Harris regarding fiduciary duties. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 12-Nov-2014 | Participate in intercompany claims professionals' call. | Schaaf, Kathleen E. | 1.00 | 850.00 |
| 12-Nov-2014 | Review and revise memorandum regarding 544(b) statute of limitations. | Tepfer, Cameron Andrew | 1.10 | 456.50 |
| 12-Nov-2014 | Review and analyze research memorandum regarding fiduciary duty claims (.8); attend weekly call regarding intercompany claims (1.2); review and analyze WIP memorandum regarding intercompany claims (.3). | Whitney, Craig B. | 2.30 | 1,690.50 |
| 12-Nov-2014 | Reviewed updated master sponsor fee claim memorandum (.1); review D. Harris edits to standing memorandum (.3); participate in weekly call regarding intercompany claims (1.0); review important documents identified by FTI related to fees payable to sponsors (.2). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 13-Nov-2014 | Review and analyze documents related to organizational structure and shared services (1.5); research regarding Delaware Uniform Fraudulent Transfer Act (2.3); review and analyze documents circulated by B. Gizaw and C. Alanis (.5); draft memorandum analyzing potential claims related to shared services (2.6). | Abrams, Hanna | 6.90 | 4,795.50 |
| 13-Nov-2014 | Conduct legal research regarding equitable subordination claims. | Arett, Jessica J. | 1.30 | 539.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Review memorandum regarding section 550 of the bankruptcy code/EFH sources of recovery (.6); correspondence with S. Kalansky regarding memorandum regarding Oncor ownership transfer (.5); review and revise memorandum regarding same (1.4). | Damast, Craig A. | 2.50 | 1,937.50 |
| 13-Nov-2014 | Research caselaw regarding recharacterization of affiliate debt (.8); confer with D. Harris regarding same (.4); review and analyze correspondence with FTI regarding affiliate debt interest payments (.3). | Dort, Malcolm K. | 1.50 | 915.00 |
| 13-Nov-2014 | Review intercompany claims WIP (.3); review documents identified by FTI regarding shared services investigation (3.2). | Doufekias, Demme | 3.50 | 2,887.50 |
| 13-Nov-2014 | Review updated draft of memorandum regarding 550 issues with claims (.6); review competitive TSA (.7); discuss same with W. Hildbold (.4). | Goren, Todd M. | 1.70 | 1,402.50 |
| 13-Nov-2014 | Revise memorandum regarding impact of waiver of fiduciary duties in LLC agreements (.6); review same with D. Harris (.2); review stipulation and order extending dates in legacy protocol (.1); review memorandum regarding recovery under section 550 of bankruptcy code and impact on potential intercompany claims (.4); confer with K. Schaaf regarding D&O policies (.6). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 13-Nov-2014 | Prepare revisions to memorandum regarding statute of limitations (1.7); correspondence to J. Wishnew regarding same (.2); meet with M. Dort regarding recharacterization of intercompany debit memorandum and associated issues (.4); review FTI presentation on recharacterization claims (.9); continue revisions to memorandum regarding LLC agreements and waiver of claims (2.7); review same with M. Hager (.2); review SEC documents regarding conversion of EFH notes to EFIH PIK notes (.7); correspondence with Lazard regarding same (.4). | Harris, Daniel J. | 7.20 | 5,004.00 |
| 13-Nov-2014 | Additional caselaw research regarding entity for whose obligations incurred (2.2); revise 550 memorandum (1.7); caselaw research regarding constructive fraudulent conveyance under TUFTA (3.2); caselaw research regarding TUFTA actual fraud (.9); review competitive TSA for potential claims (1.4); discussion with C. Lim regarding same (.4); discussion with C. Lim and R. Reigersman regarding analysis of competitive TSA (.9); discussion with T. Goren regarding interpretation of ambiguous language in competitive TSA (.4). | Hildbold, William M. | 11.10 | 6,771.00 |
| 13-Nov-2014 | Meet with J. Wishnew to discuss memorandum regarding sponsor proofs of claim. | Hunt, Adam J. | 0.20 | 122.00 |
| 13-Nov-2014 | Revise memorandum further in response to correspondence with C. Damast. | Kalansky, Shai | 0.30 | 208.50 |

85

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Review of investigation documents on payments to sponsors (.5); call with FTI on claims investigation (1.3). | Kerr, Charles L. | 1.80 | 1,890.00 |
| 13-Nov-2014 | Review documents from transition bond document review. | Levitt, Jamie A. | 1.20 | 1,140.00 |
| 13-Nov-2014 | Review W. Hildbold research memorandum on 550 as it impacts various claims/defenses. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 13-Nov-2014 | Review memorandum regarding section 550 claims (.7); correspond with J. Levitt and L. Marinuzzi regarding next steps on LBO claims (.3); discuss tax issues and potential claims with J. Wishnew and T. Goren (.6). | Martin, Samantha | 1.60 | 1,160.00 |
| 13-Nov-2014 | Meet with J. Rothberg to discuss issues related to transition bond claims. | Moloff, Leda A. | 0.30 | 196.50 |
| 13-Nov-2014 | Call with W. Hildbold and C. Lim regarding interpretation of competitive TSA. | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 13-Nov-2014 | Conduct legal research and analysis of potential TSA claims. | Richards, Erica J. | 7.70 | 5,582.50 |
| 13-Nov-2014 | Continue analyzing issues related to transition bond claims (1.5); meet with L. Moloff to discuss issues related to same (.3); review memorandum regarding potential claims against each Debtor entity drafted by W. Hildbold (.5); continue drafting memorandum regarding transition bond value equivalency (.8). | Rothberg, Jonathan C. | 3.10 | 2,247.50 |
| 13-Nov-2014 | Conference with M. Hager regarding D&O policies (.6); correspondence to intercompany claims team regarding same (.4). | Schaaf, Kathleen E. | 1.00 | 850.00 |
| 13-Nov-2014 | Review and revise memorandum regarding 544(b) statute of limitations. | Tepfer, Cameron Andrew | 0.90 | 373.50 |
| 13-Nov-2014 | Review and analyze research memorandum regarding recovery sources under section 550 of the bankruptcy code. | Whitney, Craig B. | 0.40 | 294.00 |
| 13-Nov-2014 | Meet with A. Hunt regarding contract claim research assignment and provide follow-up details (.2); refine internal standing memorandum based on feedback from litigation and tax colleagues (.4); review Credit Suisse fee analysis and follow up with FTI regarding same (.2); review section 550 legal analysis (.2); review Oncor ownership transfer analysis (.1); review precedent briefing regarding LBO-related issues (.4). | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 14-Nov-2014 | Review and analyze shared services spreadsheets from FTI (.5); review and analyze underlying documents (.9). | Abrams, Hanna | 1.40 | 973.00 |
| 14-Nov-2014 | Meeting with B. Gizaw regarding intercompany claims. | Alanis, Corinna J. | 0.80 | 388.00 |
| 14-Nov-2014 | Research facts necessary to assert an equitable subordination claim. | Arett, Jessica J. | 2.70 | 1,120.50 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-2014 | Review fraudulent transfer memorandum and update cash tax payment amounts and circulate same to W. Hildbold (.6); research regarding multi-party contracts and fraudulent transfers between parties of same (3.2); discussions with W. Hildbold regarding same (.2). | Braun, Danielle Eileen | 4.00 | 1,160.00 |
| 14-Nov-2014 | Review and revise memorandum regarding Oncor ownership transfer and review related documents (1.3); correspondence with C. Kerr and A. Lawrence regarding Oncor ownership transfer memorandum issues (.3); conference with W. Hildbold regarding possible intercompany claims/defenses (.3); research regarding possible Committee claims and section 548 of the Bankruptcy Code (.7); call with A. Lawrence and S. Kalansky regarding Oncor ownership transfer memorandum and follow-up issues (.5); various correspondence with A. Lawrence and T. Goren regarding same, corporate structure and regulatory filings (.8); conference with W. Hildbold regarding TSA issues and research (.3). | Damast, Craig A. | 4.20 | 3,255.00 |
| 14-Nov-2014 | Review memorandum regarding section 550 of the bankruptcy code. | Doufekias, Demme | 1.30 | 1,072.50 |
| 14-Nov-2014 | Conference with C. Alanis regarding intercompany claims. | Gizaw, Betre M. | 0.80 | 440.00 |
| 14-Nov-2014 | Review memorandum regarding Oncor spinoff (.4); correspondence with internal working group regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 14-Nov-2014 | Analysis of potential statute of limitation issues regarding intercreditor claims (.6); review memorandum regarding potential recoveries under section 550 of the bankruptcy code (.5). | Hager, Melissa A. | 1.10 | 907.50 |
| 14-Nov-2014 | Conduct legal research regarding potential claims arising from affiliate debt holdings (1.1); prepare notes summarizing research findings (.7). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 14-Nov-2014 | Draft memorandum regarding rejection and avoidance of multiparty contracts (1.2); discussion with D. Braun regarding additional research topics (.2); call with J. Rothberg regarding transition bond claims issues (.1); caselaw research regarding implied TSAs (2.4); caselaw research regarding rejection of TSAs (1.4); caselaw research regarding avoidance of TSAs (3.1); discussion with E. Richards regarding memorandum (.2); discussion with T. Goren regarding rejection of TSAs (.2); discussion with C. Damast regarding avoidance of TSAs and status of memorandum (.3). | Hildbold, William M. | 9.10 | 5,551.00 |
| 14-Nov-2014 | Call with A. Lawrence and C. Damast in connection with research memorandum on Oncor transfer. | Kalansky, Shai | 0.50 | 347.50 |

MORRISON | FOERSTER

073697-0000001                                      Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Nov-2014 | Review fiduciary duty waiver memorandum (1.8); discuss deliverables related to transition bond claims with J. Rothberg (.1). | Levitt, Jamie A. | 1.90 | 1,805.00 |
| 14-Nov-2014 | Correspondence with internal working group regarding potential claims (.2); review memorandum regarding additional causes of action (.5); review pre-LBO credit agreements to determine borrower obligations (2.0); review notes regarding tax basis step-up (.3). | Martin, Samantha | 3.00 | 2,175.00 |
| 14-Nov-2014 | Continue researching factual issues related to transition bond claims (1.7); discuss deliverables related to transition bond claims with J. Levitt (.1); call with W. Hildbold regarding transition bond claims issues (.1). | Rothberg, Jonathan C. | 1.90 | 1,377.50 |
| 14-Nov-2014 | Calls with FTI regarding diligence related to benchmarking sponsor fees at time of LBO and thereafter (.4); review precedent litigation pleadings (.5); review section 550 memorandum and impact on different investigation streams (.4). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 16-Nov-2014 | Research factual situations where courts have permitted equitable subordination of claims (1.5); research regarding joint and several liability (1.6). | Arett, Jessica J. | 3.10 | 1,286.50 |
| 16-Nov-2014 | Draft memorandum regarding avoidance of multiparty contracts and impact on remaining parties (5.3); caselaw research regarding standard for interpretation of contracts in Texas (2.8). | Hildbold, William M. | 8.10 | 4,941.00 |
| 16-Nov-2014 | Prepare outline for memorandum regarding joint and several liability. | Martin, Samantha | 0.50 | 362.50 |
| 16-Nov-2014 | Review litigation in Delaware related to avoidance of fees paid to LBO sponsors. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 17-Nov-2014 | Draft memorandum analyzing potential claims related to shared services. | Abrams, Hanna | 5.80 | 4,031.00 |
| 17-Nov-2014 | Continue research of factual basis for an equitable subordination claim related to an LBO. | Arett, Jessica J. | 5.20 | 2,158.00 |
| 17-Nov-2014 | Review of 2007 EFH 10-K exhibit regarding corporate structure and Oncor ownership transfer issues (.6); correspondence with A. Lawrence regarding same (.3); call with S. Kalansky regarding same and memorandum (.3); review revised draft of memorandum regarding Oncor ownership transfer (2.1); review K&E liability management program presentation (2.9); correspondence with A. Lawrence and S. Kalansky regarding comments/further suggested revisions to Oncor ownership transfer memorandum (.5). | Damast, Craig A. | 6.70 | 5,192.50 |
| 17-Nov-2014 | Conduct research on contribution claims. | Figueroa, Tiffani B. | 1.80 | 747.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Analysis of chronology of events regarding transition bonds (.5); review pertinent caselaw regarding waiver of breach of fiduciary duties (.3); review W&C position on potential intercompany claims (.2); confer with K. Schaaf regarding D&O policies (.3). | Hager, Melissa A. | 1.30 | 1,072.50 |
| 17-Nov-2014 | Conduct legal research regarding LLC agreements and fiduciary duties (1.2); revise memorandum regarding same (.8). | Harris, Daniel J. | 2.00 | 1,390.00 |
| 17-Nov-2014 | Discuss research assignment with J. Wishnew (.3); begin research of caselaw and issues regarding management fees (4.0). | Hiensch, Kristin A. | 4.30 | 3,160.50 |
| 17-Nov-2014 | Perform caselaw research regarding effect of rejection of multiparty contract pursuant to section 365 (2.1); draft memorandum regarding effect of rejection of multiparty contract (2.3). | Hildbold, William M. | 4.40 | 2,684.00 |
| 17-Nov-2014 | Correspondence to claims investigation team in connection with Oncor ownership memorandum (.7); call with C. Damast regarding same (.3). | Kalansky, Shai | 1.00 | 695.00 |
| 17-Nov-2014 | Conversation with S. Martin regarding LBO claims. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 17-Nov-2014 | Conference with team regarding E-side creditors' committee claims. | Levitt, Jamie A. | 0.60 | 570.00 |
| 17-Nov-2014 | Call with A. Lawrence regarding LBO claims (.2); correspond with Lazard and FTI regarding claims (.2); review pre-LBO credit agreements (2.9); prepare memorandum regarding pre-LBO credit agreements and joint and several liability (2.2); correspond with G. Peck, L. Marinuzzi and T. Goren regarding joint and several liability (.2). | Martin, Samantha | 5.70 | 4,132.50 |
| 17-Nov-2014 | Call with A. Dietderich (S&C) regarding the intercompany claims between the Debtors' estates and establishing a protocol between the official committees to deal with pursuing such claims (.4); review of the existing case protocol regarding intercompany claims (.3); memorandum to internal working group regarding need for a protocol between two official committees (.8). | Miller, Brett H. | 1.50 | 1,575.00 |
| 17-Nov-2014 | Meet with J. Rothberg to discuss transition bond claim research. | Moloff, Leda A. | 0.30 | 196.50 |
| 17-Nov-2014 | Meet with L. Moloff to discuss issues related to potential transition bond claim research (.3); research legal issues related to potential transition bond claims (.8). | Rothberg, Jonathan C. | 1.10 | 797.50 |
| 17-Nov-2014 | Analyze issues surrounding initial transfers under Section 550(a)(1). | Tepfer, Cameron Andrew | 2.90 | 1,203.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-2014 | Follow up with L. Park (FTI) concerning documenting trail of LBO proceeds (.1); discuss with K. Hiensch avoidability of fees paid to sponsors (.3); review and edit draft memorandum detailing background facts related to 2007 LBO (.2); review TPG equity commitment letter (.6). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 18-Nov-2014 | Draft memorandum analyzing potential claims related to shared services. | Abrams, Hanna | 8.90 | 6,185.50 |
| 18-Nov-2014 | Research factual predicates for equitable subordination claims (5.2); research joint and several liability issues (1.3). | Arett, Jessica J. | 6.50 | 2,697.50 |
| 18-Nov-2014 | Conference with A. Lawrence regarding memorandum regarding transfer of Oncor ownership and need to revise/reorganize (.2); draft/review and revise Oncor ownership transfer memorandum (7.1); review company disclosure letter in connection with LBO regarding same (.6); review sworn Public Utility Commission testimony regarding same (.3); call with S. Kalansky regarding Oncor ownership transfer memorandum/revisions (.3); conference with W. Hildbold regarding potential E-side claims against T-side debtors (.4). | Damast, Craig A. | 8.90 | 6,897.50 |
| 18-Nov-2014 | Call with S. Martin regarding research on contribution claims (.7); conduct research on contribution claims under New York law (2.7). | Figueroa, Tiffani B. | 3.40 | 1,411.00 |
| 18-Nov-2014 | Conduct further legal research regarding LLC agreements and waiver of potential claims under Delaware law (1.0); discuss DIP and cash collateral orders with S. Martin (.2). | Harris, Daniel J. | 1.20 | 834.00 |
| 18-Nov-2014 | Research caselaw regarding recovery of management fees. | Hiensch, Kristin A. | 4.20 | 3,087.00 |
| 18-Nov-2014 | Discussion with C. Damast regarding defensive claims (.4); correspondence with FTI regarding same (.2) discussion with A. Rauch (FTI) regarding defensive claims (.2); finalize draft of memorandum (2.2); review LMP presentation for defensive claims (1.4); correspond with J. Rothberg regarding transition bonds damages (.2); discussion with FTI and J. Rothberg regarding transition bonds calculations (.3); draft memorandum regarding potential defensive claims (.8). | Hildbold, William M. | 5.70 | 3,477.00 |
| 18-Nov-2014 | Review EFIH documents in connection with analysis of Oncor transfers (.7); prepare summary of same (1.3); review and revise C. Damast draft of memorandum (1.2); call with C. Damast regarding revisions to Oncor memorandum (.3). | Kalansky, Shai | 3.50 | 2,432.50 |
| 18-Nov-2014 | Review memorandum on Oncor ownership and transfer from EFCH to EFH (.5); review underlying material on Oncor ownership transfer (.8). | Kerr, Charles L. | 1.30 | 1,365.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-2014 | Call and discuss Oncor memorandum with C. Damast in connection with claims investigation (.2); correspondence with C. Damast, B. Miller and C. Kerr regarding Oncor memorandum (.4). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 18-Nov-2014 | Discuss DIP and cash collateral orders with D. Harris (.2); discuss LBO claims with J. Wishnew (1.0); prepare correspondence to internal working group regarding intercompany claims (.2); call with L. Park (FTI) regarding same (.2); call with T. Figueroa regarding claims research (.7). | Martin, Samantha | 2.30 | 1,667.50 |
| 18-Nov-2014 | Research distinction between fiduciary duty of good faith and contractual duties of good faith and fair dealing to analyze potential breaches of LLC agreements (2.1); discuss fiduciary duty research with K. Sadeghi (.2). | Perkowski, Jacob Josep | 2.30 | 954.50 |
| 18-Nov-2014 | Review documents produced by Debtors related to potential transition bond issues (1.1); correspond with W. Hildbold and L. Moloff regarding fact investigation (.2); call with W. Hildbold and FTI regarding workstreams for transition bond claims (.3); continue research issues related to statute of limitations arguments for transition bond claims (.6). | Rothberg, Jonathan C. | 2.20 | 1,595.00 |
| 18-Nov-2014 | Research potential fiduciary duty claims (1.1); discuss fiduciary duty research with J. Perkowski (.2); review research summary from J. Perkowski (.2). | Sadeghi, Kayvan B. | 1.50 | 1,102.50 |
| 18-Nov-2014 | Research applicability of 546(e) safe harbor to 550 claims. | Tepfer, Cameron Andrew | 2.10 | 871.50 |
| 18-Nov-2014 | Review research by J. Arett regarding possible Oncor recovery theories (.2); continue reviewing LBO and sponsor fee documents (2.3); address related issues with S. Martin (1.0). | Wishnew, Jordan A. | 3.50 | 2,625.00 |
| 19-Nov-2014 | Draft memorandum analyzing potential claims related to shared services (8.8); attend weekly intercompany claims meeting (1.1). | Abrams, Hanna | 9.90 | 6,880.50 |
| 19-Nov-2014 | Attend intercompany claims professionals' call. | Alanis, Corinna J. | 1.10 | 533.50 |
| 19-Nov-2014 | Research equitable subordination claims in Third Circuit (2.1); begin drafting memorandum regarding same (.8). | Arett, Jessica J. | 2.90 | 1,203.50 |
| 19-Nov-2014 | Review and revise memorandum regarding Oncor ownership transfer (4.5); correspondence with S. Kalansky regarding same (.5); review of LBO notes offering memorandum (1.0); correspondence with A. Lawrence regarding Oncor ring fencing flowchart (.2); conference with W. Hildbold regarding intercompany claims WIP report/updates (.3); attend weekly internal meeting regarding intercompany claims investigation (1.1). | Damast, Craig A. | 7.60 | 5,890.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Nov-2014 | Review and revise draft memorandum regarding recharacterization and equitable subordination claims (1.1); correspond with D. Harris regarding same (.1). | Dort, Malcolm K. | 1.20 | 732.00 |
| 19-Nov-2014 | Call with S. Martin to discuss follow-up research on recovering from a co-obligor (.4); continue research on contribution claims (5.4). | Figueroa, Tiffani B. | 5.80 | 2,407.00 |
| 19-Nov-2014 | Meeting with intercompany claims team regarding status of investigation (1.1); review intercompany claims WIP list in preparation for same (.5); call with G. Peck regarding Oncor debt payment claim (.6). | Goren, Todd M. | 2.20 | 1,815.00 |
| 19-Nov-2014 | Revise work report regarding intercompany claims (.2); attend meeting with intercompany claims team regarding status of investigation, strategy and go forward plan (1.1); review strategy regarding potential claims in connection with breach of fiduciary duty claims (.6) and transition bonds (.4). | Hager, Melissa A. | 2.30 | 1,897.50 |
| 19-Nov-2014 | Finalize memorandum regarding LLCs and fiduciary duties (2.3); attend meeting with internal working group regarding intercompany claims investigations (1.0). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 19-Nov-2014 | Research and analyze caselaw regarding avoidance and recovery of management fees. | Hiensch, Kristin A. | 6.30 | 4,630.50 |
| 19-Nov-2014 | Correspondence with M. Hager regarding breach of fiduciary claims (.1); attend weekly intercompany claims meeting to discuss status of various investigation workstreams (1.1); update investigation WIP list for changes to workstreams and additional research (.8); review memorandum regarding LLC agreements (.8); confer with C. Damast regarding intercompany claims WIP report/updates (.3). | Hildbold, William M. | 3.10 | 1,891.00 |
| 19-Nov-2014 | Review and revise Oncor ownership memorandum (1.5); review Delaware and Texas Secretary of State filings in connection with same (.9); correspondence with C. Damast in connection with same (.5); calls and correspondence with A. Cassidy (National Corporate Research) (.3); attend weekly meeting with intercompany claims team regarding case status and updates (1.1). | Kalansky, Shai | 4.30 | 2,988.50 |
| 19-Nov-2014 | Meet with internal working group regarding intercompany claims investigation. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 19-Nov-2014 | Attend intercompany claims professionals' tax meeting (1.1); review intercompany claims WIP report (.1); correspondence with C. Damast and R. Reigersman regarding Oncor spinoff in connection with claims investigation (.2). | Lawrence, J. Alexander | 1.40 | 1,253.00 |
| 19-Nov-2014 | Attend intercompany claims professionals' call (1.1); conference with internal working group regarding transition bond claims research (.3). | Levitt, Jamie A. | 1.40 | 1,330.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2014 | Attend intercompany claims meeting with internal working group. | Lim, Clara | 1.10 | 671.00 |
| 19-Nov-2014 | Review and revise updated claims investigation WIP list (.7); meet with internal working group to review status of claims investigation workstreams and time frame for client memoranda for settlement discussions (1.1); review Oncor transfer memorandum prepared by C. Damast with respect to C. Shore (W&C) comments on timeline (.6); call with T. Goren, G. Peck and S. Martin concerning joint/several liability under pre-LBO loan and corresponding claims vs. Oncor for debt paydowns (.5). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 19-Nov-2014 | Participate on weekly call with intercompany claims team (1.1); correspondence with internal working group regarding claims (.3); call with L. Park (FTI) regarding pre-LBO credit agreements (.5); update memorandum regarding same (2.8); call with G. Peck, L. Marinuzzi, and T. Goren regarding pre-LBO credit agreements (.5); call with J. Tranen (FTI) regarding LBO claims (.4); call with T. Figueroa regarding research issues (.4); correspond with T. Figueroa regarding same (.2). | Martin, Samantha | 6.20 | 4,495.00 |
| 19-Nov-2014 | Call with S. Martin, T. Goren and L. Marinuzzi regarding pre-LBO credit agreements (.5); review joint and several cases (1.4); call with T. Goren regarding Oncor debt payment claim (.6). | Peck, Geoffrey R. | 2.50 | 2,062.50 |
| 19-Nov-2014 | Attend weekly meeting on status of intercompany claims investigation. | Richards, Erica J. | 1.10 | 797.50 |
| 19-Nov-2014 | Attend meeting regarding claims investigation with Committee professionals (1.1); review memorandum related to potential defendants in claims prepared by W. Hildbold (.6). | Rothberg, Jonathan C. | 1.70 | 1,232.50 |
| 19-Nov-2014 | Attend intercompany claims professionals' call. | Schaaf, Kathleen E. | 1.10 | 935.00 |
| 19-Nov-2014 | Attend intercompany claims professionals' conference call (1.1); review and analyze updated WIP memorandum (.4). | Whitney, Craig B. | 1.50 | 1,102.50 |
| 19-Nov-2014 | Review shared services documents produced by Debtors and circulate comments to working groups (1.2); provide A. Lawrence with 2007 investor presentation as it relates to avoidance analysis (.3); review 2011/2012 fee engagements with sponsors (.2); update internal WIP tracker (.4); follow up with FTI on payment of advisory fees to sponsors (.2); participate in weekly meeting with Committee professionals and address open and ongoing diligence issues and legal analyses related to intercompany and third party claims (1.1). | Wishnew, Jordan A. | 3.40 | 2,550.00 |
| 20-Nov-2014 | Revise memorandum regarding potential intercompany claims related to shared services. | Abrams, Hanna | 9.10 | 6,324.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Nov-2014 | Continue drafting memorandum on equitable subordination. | Arett, Jessica J. | 5.10 | 2,116.50 |
| 20-Nov-2014 | Review of LBO notes offering memorandum regarding Oncor ownership transfer (1.2); review and revise memorandum regarding Oncor ownership transfer (4.6); correspondence (.6) and telephone conferences (.5) with S. Kalansky regarding Oncor ownership memorandum and revisions; correspondence with A. Lawrence regarding Oncor ownership memorandum and additional items to be included (.6). | Damast, Craig A. | 7.50 | 5,812.50 |
| 20-Nov-2014 | Review (.9) and revise (.8) memorandum regarding impact of waiver of fiduciary duty in EFCH and TCEH limited liability agreements; review pertinent caselaw regarding same (.9); review correspondence produced in legacy discovery regarding sharing agreement (.1). | Hager, Melissa A. | 2.70 | 2,227.50 |
| 20-Nov-2014 | Finalize memorandum regarding LLC agreements (.8); circulate same to internal working group (.4); review and revise memorandum regarding affiliate debt holding (1.4); conduct legal research regarding same (1.8). | Harris, Daniel J. | 4.40 | 3,058.00 |
| 20-Nov-2014 | Correspondence with J. Wishnew regarding status of research. | Hiensch, Kristin A. | 0.20 | 147.00 |
| 20-Nov-2014 | Research caselaw regarding indemnification for memorandum analyzing sponsor proofs of claim. | Hunt, Adam J. | 1.60 | 976.00 |
| 20-Nov-2014 | Correspondence with Delaware and Texas secretary of state filings vendor (.4); prepare summary of same (.2); review and revise Oncor ownership memorandum (2.2); call with C. Damast regarding same (.5). | Kalansky, Shai | 3.30 | 2,293.50 |
| 20-Nov-2014 | Call and discuss sponsor fees and claims against sponsors with FTI and J. Wishnew (.4); correspond with J. Wishnew and FTI regarding sponsor fees (1.0); correspond with J. Wishnew regarding sponsor presentation (.2). | Lawrence, J. Alexander | 1.60 | 1,432.00 |
| 20-Nov-2014 | Review fiduciary duty memorandum for claims investigations (.8); conference with internal working group regarding E-side first lien claims (.4). | Levitt, Jamie A. | 1.20 | 1,140.00 |
| 20-Nov-2014 | Meet with S. Martin and J. Levitt concerning valuation methodologies for claims from 2007. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 20-Nov-2014 | Discuss LBO claims with J. Levitt and L. Marinuzzi (.6); discuss section 546(e) research with C. Tepfer (.2); correspond with J. Tranen (FTI) regarding D&P reports (.2); call with H. Denman (W&C) regarding LBO claims (.2). | Martin, Samantha | 1.20 | 870.00 |
| 20-Nov-2014 | Review memorandum regarding potential breach of fiduciary duty claims against officers and directors drafted by D. Harris. | Rothberg, Jonathan C. | 0.50 | 362.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Nov-2014 | Review and analyze memorandum regarding fiduciary duty claims (.8); revise draft intercompany claims complaint (1.1). | Whitney, Craig B. | 1.90 | 1,396.50 |
| 20-Nov-2014 | Participate in conference call with A. Lawrence and FTI concerning identification of advisory fee payments to sponsors (.4) review related analysis (.1); follow up with internal working group litigation/bankruptcy colleagues on status of legal analyses related to legacy discovery and related claims (.2); correspond with A. Lawrence and D. de Ruig regarding ongoing claims analyses and related factual questions and open diligence points (.3); review and supplement internal LBO/sponsor fee claim analysis (.2). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 21-Nov-2014 | Revise memorandum regarding intercompany claims related to shared services. | Abrams, Hanna | 4.90 | 3,405.50 |
| 21-Nov-2014 | Continue researching issues and drafting memorandum regarding equitable subordination (4.3); research regarding avoidance of guarantees (1.9); discuss same with S. Martin (.1). | Arett, Jessica J. | 6.30 | 2,614.50 |
| 21-Nov-2014 | Various correspondence with A. Lawrence and S. Kalansky regarding Oncor ownership transfer memorandum and additions/revisions (.8); review and revise memorandum and various appendices (3.0); subsequent correspondence (.3) and telephone conference (.3) with S. Kalansky regarding same; brief continued review of liability management program presentation (.6). | Damast, Craig A. | 5.00 | 3,875.00 |
| 21-Nov-2014 | Review final memorandum regarding enforceability of LLC waiver of liability (.5); analysis of list of members of board of directors for various Debtor entities and overlap regarding same (.6); review potential theories for intercreditor claims (.8). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 21-Nov-2014 | Review SEC filings and documentation regarding creation of EFIH notes issuance (3.9); prepare notes regarding same (.6); review standing motion and complaint in connection with same (1.2); discuss LBO claims with S. Martin (.2). | Harris, Daniel J. | 5.90 | 4,100.50 |
| 21-Nov-2014 | Research caselaw regarding avoidance of management fees (3.4); synthesize results in chart (.8); call with J. Wishnew regarding same (.3). | Hiensch, Kristin A. | 4.50 | 3,307.50 |
| 21-Nov-2014 | Research caselaw regarding insider status under section 547 of the Bankruptcy Code (2.1); research caselaw regarding preference actions (2.5). | Hildbold, William M. | 4.60 | 2,806.00 |
| 21-Nov-2014 | Draft memorandum analyzing sponsor proofs of claim. | Hunt, Adam J. | 2.40 | 1,464.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-2014 | Review and revise Oncor ownership memorandum (2.3); confer with C. Damast in connection with same (.3); confer with S. Rowles regarding dividend of Oncor to TXU Corp. (.3). | Kalansky, Shai | 2.90 | 2,015.50 |
| 21-Nov-2014 | Correspondence with C. Damast and S. Kalansky regarding Oncor memorandum in connection with claims investigation. | Lawrence, J. Alexander | 0.50 | 447.50 |
| 21-Nov-2014 | Conference regarding status with reviewers for claims investigation documents (.6); review and revise memorandum regarding transition bond claims (1.3). | Levitt, Jamie A. | 1.90 | 1,805.00 |
| 21-Nov-2014 | Discuss section 550 research issues with J. Arett (.1); correspond with J. Arett regarding same (.2); correspond with J. Tranen (FTI) regarding LBO claims (.1); correspond with internal working group regarding meeting with S&C regarding claims (.4); correspond with E. Richards regarding research on TSA and potential claims (.2); discuss LBO claims with D. Harris (.2). | Martin, Samantha | 1.20 | 870.00 |
| 21-Nov-2014 | Research regarding potential treatment of claims arising under TSA. | Richards, Erica J. | 4.80 | 3,480.00 |
| 21-Nov-2014 | Continue analyzing discovery related to potential transition bond claims. | Rothberg, Jonathan C. | 0.60 | 435.00 |
| 21-Nov-2014 | Revise 546(e) memorandum to address initial transferee arguments. | Tepfer, Cameron Andrew | 1.30 | 539.50 |
| 21-Nov-2014 | Call with K. Hiensch regarding sponsor claim analyses. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 22-Nov-2014 | Revise draft memorandum regarding potential intercompany claims related to shared services. | Abrams, Hanna | 3.70 | 2,571.50 |
| 22-Nov-2014 | Continue researching and drafting memorandum regarding equitable subordination (1.6); continue research regarding claims against guarantors (.8). | Arett, Jessica J. | 2.40 | 996.00 |
| 22-Nov-2014 | Review documents and incorporate material details into LBO/sponsor claim memorandum (1.3); share specific documents with FTI (.3). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| 23-Nov-2014 | Review EFH and EFIH SEC filings and offering memorandum regarding creation of EFIH notes issuance (2.1); prepare notes regarding same (1.1). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 23-Nov-2014 | Draft memorandum analyzing sponsor proofs of claim (2.3); research affirmative setoff defense to avoidance actions (1.5); revise memorandum analyzing sponsor proofs of claim (1.1). | Hunt, Adam J. | 4.90 | 2,989.00 |
| 23-Nov-2014 | Review and revise sponsor memorandum in connection with claims investigation. | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 23-Nov-2014 | Analyze pre-LBO credit agreements. | Martin, Samantha | 2.20 | 1,595.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS           Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Nov-2014 | Review merger agreement and related documents (1.1); correspond with A. Lawrence regarding same (.2). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 24-Nov-2014 | Revise memorandum regarding shared services claims. | Abrams, Hanna | 0.30 | 208.50 |
| 24-Nov-2014 | Revise memorandum regarding equitable subordination (2.7); research (1.6) and draft (.9) section of memorandum regarding joint and several liability; discuss section 550 research with S. Martin (.2). | Arett, Jessica J. | 5.40 | 2,241.00 |
| 24-Nov-2014 | Review and revise Oncor ownership transfer memorandum (5.9); review Oncor TSA presentation regarding same (.8); review relevant board resolutions/consents regarding same (.7); correspondence with A. Lawrence regarding Oncor transfer memorandum (.5); call with S. Kalansky regarding same (.6). | Damast, Craig A. | 8.50 | 6,587.50 |
| 24-Nov-2014 | Review draft recharacterization and equitable subordination memorandum; correspond with D. Harris regarding same. | Dort, Malcolm K. | 0.30 | 183.00 |
| 24-Nov-2014 | Conduct research on subrogation of payments under the credit agreement. | Figueroa, Tiffani B. | 8.20 | 3,403.00 |
| 24-Nov-2014 | Review PIK exchange issues with D. Harris (.5); review potential LBO claim issues with S. Martin (.4). | Goren, Todd M. | 0.90 | 742.50 |
| 24-Nov-2014 | Prepare memorandum regarding PIK exchange and potential causes of action relating to same (1.8); review PIK exchange issues with T. Goren (.5). | Harris, Daniel J. | 2.30 | 1,598.50 |
| 24-Nov-2014 | Research and analyze caselaw regarding avoidance of management fees (3.1); prepare memorandum regarding caselaw and analysis pertaining to claims for avoidance of management fees (2.2). | Hiensch, Kristin A. | 5.30 | 3,895.50 |
| 24-Nov-2014 | Discussion with J. Rothberg regarding additional research topics (.1); additional research regarding insider status under section 547 of the bankruptcy code (2.5); correspondence with investigative teams regarding outstanding research (.2); review research memoranda for inclusion in research workstreams binder (1.3). | Hildbold, William M. | 4.10 | 2,501.00 |
| 24-Nov-2014 | Revise memorandum analyzing sponsor proofs of claim (.8); draft memorandum analyzing sponsor proofs of claim (1.2); research affirmative setoff defenses to avoidance actions (.8). | Hunt, Adam J. | 2.80 | 1,708.00 |
| 24-Nov-2014 | Confer with A. Lawrence (.4) and C. Damast (.6); regarding Oncor transfer memorandum; review and revise Oncor ownership memorandum (1.3). | Kalansky, Shai | 2.30 | 1,598.50 |
| 24-Nov-2014 | Call to Lazard on intercompany claims investigation and development of alternative business plan. | Kerr, Charles L. | 1.00 | 1,050.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Nov-2014 | Review and revise Oncor transfer memorandum in connection with claims investigation (1.6); meet and discuss sponsor fee memorandum with J. Wishnew (.2); confer with S. Kalansky regarding Oncor transfer memorandum (.4); correspond with C. Damast regarding Oncor transfer (.6); review and revise sponsor claim memorandum following document review (2.3). | Lawrence, J. Alexander | 5.10 | 4,564.50 |
| 24-Nov-2014 | Review correspondence regarding tax basis step up research issues for claim investigation (.4); conferences with internal working group regarding E-side claims investigation (.4). | Levitt, Jamie A. | 0.80 | 760.00 |
| 24-Nov-2014 | Discussion with G. Peck regarding LBO claims (.5); review and comment on section 546(e) memorandum (1.6); discuss same with C. Tepfer (.5); discuss section 550 research with J. Arett (.2); discuss LBO claims with T. Goren (.4); call with J. Tranen (FTI) regarding LBO claims (.6); review memorandum from L. Berger (.2); revise memorandum regarding joint and several liability under pre-LBO credit agreements (2.9). | Martin, Samantha | 6.90 | 5,002.50 |
| 24-Nov-2014 | Review claims presentation/investigation progress for discussions with EFH committee. | Miller, Brett H. | 1.70 | 1,785.00 |
| 24-Nov-2014 | Call with W. Hildbold regarding transition bond claims. | Rothberg, Jonathan C. | 0.10 | 72.50 |
| 24-Nov-2014 | Review and consider D. Harris memorandum regarding changes to LLC agreement and retroactivity of change. | Schaaf, Kathleen E. | 0.50 | 425.00 |
| 24-Nov-2014 | Confer with S. Martin regarding 546(e) safe harbor (.5); revise memorandum regarding applicability of 546(e) safe harbor (1.6). | Tepfer, Cameron Andrew | 2.10 | 871.50 |
| 24-Nov-2014 | Correspond with M. Cordasco (FTI) regarding details of company's 2007 investor presentation and impact on related analyses (.2); review 2007 board consents produced in legacy discovery (.4); review initial memorandum from A. Hunt concerning sponsors' claims and provide comments and edits regarding same (1.1); review draft equitable subordination memorandum from J. Arett and provide initial feedback (.5); review, revise and discuss with A. Lawrence details of LBO-sponsor claims analysis memorandum (.2); review related discovery documents (2.6); review preliminary research from K. Hiensch related to avoidability of management fees (.2). | Wishnew, Jordan A. | 5.20 | 3,900.00 |
| 25-Nov-2014 | Review and analyze memoranda discussing potential claims. | Abrams, Hanna | 1.10 | 764.50 |
| 25-Nov-2014 | Revise memorandum regarding equitable subordination (1.7); finish supplement for memorandum regarding joint and several liability (.4). | Arett, Jessica J. | 2.10 | 871.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2014 | Various correspondence with A. Lawrence and S. Kalansky regarding Oncor ownership transfer memorandum and possible cause of action theories (.8); conference with W. Hildbold regarding WIP report regarding intercompany claims (.2); correspondence with S. Kalansky regarding Oncor ownership transfer and improper dividends (.3); review research regarding same (.9); call with S. Kalansky regarding same (.3); correspondence with A. Lawrence regarding current version of Oncor ownership transfer memorandum (.3); review and revise Oncor ownership transfer memorandum (1.9). | Damast, Craig A. | 4.70 | 3,642.50 |
| 25-Nov-2014 | Conduct research on unjust enrichment claims. | Figueroa, Tiffani B. | 5.30 | 2,199.50 |
| 25-Nov-2014 | Examine potential causes of action and statute of limitation issues (.5); analysis of equitable subordination memorandum (.6); review memorandum regarding background and facts regarding transfer of Oncor interest (.7). | Hager, Melissa A. | 1.80 | 1,485.00 |
| 25-Nov-2014 | Conduct legal research regarding implications of section 546(e) on exchange offers (3.6); prepare notes of cases in connection with same (1.4); revise memorandum regarding waiver of fiduciary duties in LLC agreement (.5); discussion with W. Hildbold regarding investigative memoranda (.2). | Harris, Daniel J. | 5.70 | 3,961.50 |
| 25-Nov-2014 | Prepare memorandum regarding caselaw and analysis pertaining to claims for avoidance and recovery of management fees. | Hiensch, Kristin A. | 3.80 | 2,793.00 |
| 25-Nov-2014 | Discussion with C. Damast regarding additional investigation topics regarding Oncor transfer (.2); review investigative memoranda (1.2); correspondence with J. Wishnew regarding outstanding investigative memoranda (.2); correspondence with D. Harris regarding investigative memoranda (.2); discussion with D. Harris regarding same (.2); correspondence with S. Martin regarding investigative memoranda (.2); caselaw research regarding standard for insider status of entities with overlapping offices (1.9); caselaw research regarding exceptions to preference avoidance (1.2); finalize memoranda regarding preference actions (1.5); call with J. Rothberg regarding issues related to potential transition bond claims (.5). | Hildbold, William M. | 7.30 | 4,453.00 |
| 25-Nov-2014 | Revise memorandum analyzing sponsor proofs of claim. | Hunt, Adam J. | 0.70 | 427.00 |
| 25-Nov-2014 | Review and revise Oncor ownership memorandum (.7); research regarding dividends issued by a Texas corporation (.4); review US Holdings articles of incorporation in connection with same (1.1); call with C. Damast regarding Oncor ownership transfer (.3). | Kalansky, Shai | 2.50 | 1,737.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-2014 | Call to T. Cowan (Lazard) regarding possible expert testimony by FTI and Lazard on business plan (.9); read and revise memorandum on transfer of Oncor ownership from EFCH to TXU (.8). | Kerr, Charles L. | 1.70 | 1,785.00 |
| 25-Nov-2014 | Review and revise Oncor memorandum in connection with claims investigation (2.1); correspondence with C. Damast and S. Kalansky regarding Oncor claims memorandum (1.1); review and revise sponsor fee memorandum in connection with claims investigation (2.1); correspond with J. Wishnew regarding sponsor fee memorandum (.4); review equitable subordination memorandum (.3); call and discuss equitable subordination memorandum with J. Wishnew (.2) review and revise sponsor indemnity claim memorandum (.5). | Lawrence, J. Alexander | 6.70 | 5,996.50 |
| 25-Nov-2014 | Review memorandum regarding recharacterization/subordination claims (1.3); conference with internal working group regarding revisions to foregone interest claim (.4). | Levitt, Jamie A. | 1.70 | 1,615.00 |
| 25-Nov-2014 | Review updated materials on Oncor ownership transfer and claims relating to same. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 25-Nov-2014 | Review and comment on memorandum regarding potential claims against Oncor (4.7); calls with L. Park (FTI) regarding pre-LBO credit agreements (.3); discussions with J. Wishnew regarding defenses to sponsor claims (.6); analyze LBO claims (.5); review and comment on section 546(e) memorandum (3.8). | Martin, Samantha | 9.90 | 7,177.50 |
| 25-Nov-2014 | Call with W. Hildbold regarding issues related to potential transition bond claims (.5); analyze issues related to potential transition bond claims (.3); discuss issues related to potential transition bond claims with K. Sadeghi (.1). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 25-Nov-2014 | Discuss issues related to potential transition bond claims with J. Rothberg. | Sadeghi, Kayvan B. | 0.10 | 73.50 |
| 25-Nov-2014 | Review and analyze memorandum regarding possible recharacterization and equitable subordination claims of EFH affiliate debt holdings (1.2); review and analyze memorandum regarding the Oncor ownership transfer (1.1). | Whitney, Craig B. | 2.30 | 1,690.50 |
| 25-Nov-2014 | Review and provide J. Arett and A. Hunt with analyses related to filed sponsors' claims (3.1); review A. Lawrence's latest revisions to LBO-sponsor memorandum (.1); meet with S. Martin to address defenses to sponsor claims (.6); review and provide comments to related memorandum (2.4); call with A. Lawrence regarding equitable subordination memorandum (.2). | Wishnew, Jordan A. | 6.40 | 4,800.00 |

100

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2014 | Review and revise Oncor ownership transfer memorandum (2.9); correspondence with A. Lawrence regarding same (.7); correspondence with intercompany claims team regarding same (.4). | Damast, Craig A. | 4.00 | 3,100.00 |
| 26-Nov-2014 | Review memoranda regarding status of intercompany claim investigations. | Goren, Todd M. | 1.60 | 1,320.00 |
| 26-Nov-2014 | Analysis of memorandum regarding section 550 potential liability (1.1); revise same (.8); review pertinent cases regarding derivative standing to pursue claims against limited liability company (1.4); review pertinent cases regarding enforceability of waiver of fiduciary claims by limited liability company (1.6). | Hager, Melissa A. | 4.90 | 4,042.50 |
| 26-Nov-2014 | Review recently filed pleadings and decisions regarding waiver of fiduciary duties (.5); correspondence with M. Hager regarding same (.4); discuss with L. Marinuzzi additional points to be researched on interdebtor note holding (.3). | Harris, Daniel J. | 1.20 | 834.00 |
| 26-Nov-2014 | Prepare memorandum regarding caselaw and analysis pertaining to claims for avoidance of management fees. | Hiensch, Kristin A. | 8.20 | 6,027.00 |
| 26-Nov-2014 | Update investigation WIP list to reflect status of research and additional research topics (.7); finalize memorandum binders for review (1.6); discussion with J. Rothberg regarding modifications to memoranda (.4); revise transition bonds memorandum (.8); revise insider status memorandum (.9); perform caselaw research regarding constructive knowledge for avoidance purposes (.9); discussion with L. Marinuzzi regarding memoranda (.2); correspondence with A. Lawrence regarding additional research (.2). | Hildbold, William M. | 5.70 | 3,477.00 |
| 26-Nov-2014 | Review and revise Oncor transfer memorandum in connection with claims investigation. | Lawrence, J. Alexander | 2.30 | 2,058.50 |
| 26-Nov-2014 | Review memoranda regarding Oncor transfer and breach of fiduciary duties claims. | Levitt, Jamie A. | 1.40 | 1,330.00 |
| 26-Nov-2014 | Review internal analysis of recharacterization of interdebtor debt holdings (.7); discuss with D. Harris additional points to be researched on interdebtor note holdings (.3); discussion with W. Hildbold regarding transition bonds memorandum (.2). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 26-Nov-2014 | Call with L. Park (FTI) regarding LBO claims (.3); correspond with Polsinelli regarding recent claims in Delaware (.1); correspond with J. Wishnew regarding section 546(e) memorandum and memorandum regarding joint and several liability on pre-LBO debt (.7). | Martin, Samantha | 1.10 | 797.50 |
| 26-Nov-2014 | Call with W. Hildbold regarding transition bond claims issues (.4); review updated memorandum regarding transition bond claims drafted by W. Hildbold (.2). | Rothberg, Jonathan C. | 0.60 | 435.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Nov-2014 | Review and analyze updated version of Oncor ownership transfer memorandum. | Whitney, Craig B. | 1.10 | 808.50 |
| 26-Nov-2014 | Review updated versions of Oncor and 546(e) memoranda (2.2); provide S. Martin with related comments and review certain cited cases (.2). | Wishnew, Jordan A. | 2.40 | 1,800.00 |
| 28-Nov-2014 | Analysis of recent bankruptcy cases enforcing waiver of breach of fiduciary duty (.3); review revised memorandum regarding same (.4). | Hager, Melissa A. | 0.70 | 577.50 |
| 28-Nov-2014 | Prepare memorandum regarding caselaw and analysis pertaining to claims for avoidance and recovery of management fees. | Hiensch, Kristin A. | 5.30 | 3,895.50 |
| 29-Nov-2014 | Revise memorandum regarding enforceability of waiver of fiduciary duty (.6); analysis of pertinent caselaw regarding same (.8). | Hager, Melissa A. | 1.40 | 1,155.00 |
| 29-Nov-2014 | Update memorandum regarding waiver of fiduciary duties in LLC agreements reflecting additional caselaw (2.8); correspondence to M. Hager regarding same (.3). | Harris, Daniel J. | 3.10 | 2,154.50 |
| 29-Nov-2014 | Review memorandum concerning avoidance of TSA and recovery of payments (1.3); review summary of TSAs prepared by tax group (.9); review memorandum analyzing claims for "additional interest" vs. EFH (.8); review memorandum concerning 550 recovery/limitations on interdebtor claims (.9). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 29-Nov-2014 | Review documents related to LBO and sponsor claims. | Wishnew, Jordan A. | 2.40 | 1,800.00 |
| 30-Nov-2014 | Analysis of corporate formation documents for Committee entities in connection with potential theories of recovery (1.4); analysis of revised memorandum regarding impact of waiver of fiduciary duty claims in organizational documents (.5). | Hager, Melissa A. | 1.90 | 1,567.50 |
| 30-Nov-2014 | Review and analyze updated memorandum regarding EFCH and TCEH LLC agreements. | Whitney, Craig B. | 0.90 | 661.50 |
| 30-Nov-2014 | Review legal analysis of caselaw related to avoidance and recovery of sponsor-related fees and provide K. Hiensch with follow-up comments regarding same (1.4); update internal project tracker related to developments for LBO and sponsor claims (.2). | Wishnew, Jordan A. | 1.60 | 1,200.00 |
| **Total: 026** | **Claims Investigation** | | **868.60** | **613,176.00** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Nov-2014 | Correspond with A. Lawrence and K. Sadeghi regarding first lien extension stipulation. | Martin, Samantha | 0.10 | 72.50 |
| 04-Nov-2014 | Call with S. Martin regarding standing motion and complaint. | Levitt, Jamie A. | 0.10 | 95.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Nov-2014 | Correspond with L. Marinuzzi and D. Harris regarding standing motion and complaint (.2); prepare correspondence to J. Coffey (Brown Rudnick) regarding standing motion and complaint (.4); call with J. Levitt regarding same (.1). | Martin, Samantha | 0.70 | 507.50 |
| 05-Nov-2014 | Organize title documents submitted by Chicago Title Company (.2); edit schedule of debt instruments related to Texas properties (.3). | Berger, Lesley D. | 0.50 | 150.00 |
| 05-Nov-2014 | Conference with S. Martin regarding comments on first lien complaint. | Levitt, Jamie A. | 0.40 | 380.00 |
| 05-Nov-2014 | Correspondence with H. Denman (W&C) regarding first lien challenge deadline (.1); correspondence with L. Marinuzzi and Paul Weiss regarding first lien challenge deadline stipulation (.1); correspondence with G. Peck regarding title review (.1). | Martin, Samantha | 0.30 | 217.50 |
| 06-Nov-2014 | Organize title documents submitted by Chicago Title Company (.2); edit schedule of debt instruments related to Texas properties (.3). | Berger, Lesley D. | 0.50 | 150.00 |
| 07-Nov-2014 | Review and revise first lien complaint and standing motion. | De Ruig, David N. | 2.20 | 1,067.00 |
| 10-Nov-2014 | Correspond with L. Berger regarding title reports. | Martin, Samantha | 0.20 | 145.00 |
| 11-Nov-2014 | Review and analysis of title documents submitted by Chicago Title Company (4.1); edit schedule of debt instruments related to Texas properties (1.2). | Berger, Lesley D. | 5.30 | 1,590.00 |
| 11-Nov-2014 | Conference with S. Martin regarding status of first lien complaint (.3); additional research for complaint and standing motion (.5); conference with associates regarding additional research on first lien claims (.5); review first lien standing motion declaration (1.1). | Levitt, Jamie A. | 2.40 | 2,280.00 |
| 11-Nov-2014 | Conference with J. Levitt regarding status of first lien complaint. | Martin, Samantha | 0.30 | 217.50 |
| 11-Nov-2014 | Review internal working group tax edits to draft first lien documents and revise accordingly. | Wishnew, Jordan A. | 0.80 | 600.00 |
| 12-Nov-2014 | Review and analysis of title documents submitted by Chicago Title Company (3.1); edit schedule of debt instruments related to Texas properties (2.7). | Berger, Lesley D. | 5.80 | 1,740.00 |
| 12-Nov-2014 | Correspondence with S. Martin and K. Sadeghi regarding additional claims for review in first lien investigation. | Levitt, Jamie A. | 0.70 | 665.00 |
| 12-Nov-2014 | Discuss additional causes of action to pursue with K. Sadeghi (.5); research elements and statutes of limitations for each cause of action (3.8). | Perkowski, Jacob Josep | 4.30 | 1,784.50 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Nov-2014 | Call with S. Martin regarding additional potential first lien claims (.3); call with J. Perkowski regarding research regarding additional potential claims (.5); correspond with J. Levitt, L. Marinuzzi and S. Martin regarding additional potential claims (.3); draft analysis of additional potential claims (.6). | Sadeghi, Kayvan B. | 1.70 | 1,249.50 |
| 13-Nov-2014 | Organize title documents submitted by Chicago Title Company (.2); edit schedule of debt instruments related to Texas properties (.6). | Berger, Lesley D. | 0.80 | 240.00 |
| 13-Nov-2014 | Correspondence with S. Martin and K. Sadeghi regarding additional claims for first lien complaint. | Levitt, Jamie A. | 0.50 | 475.00 |
| 13-Nov-2014 | Correspond with H. Haney and L. Berger regarding title reports. | Martin, Samantha | 0.40 | 290.00 |
| 13-Nov-2014 | Research elements and statutes of limitations for additional causes of action (2.1); prepare document summarizing research for K. Sadeghi (.8). | Perkowski, Jacob Josep | 2.90 | 1,203.50 |
| 13-Nov-2014 | Review research regarding potential claim elements from J. Perkowski (.3); prepare summary of claim elements and other considerations for J. Levitt and S. Martin (.7). | Sadeghi, Kayvan B. | 1.00 | 735.00 |
| 14-Nov-2014 | Organize title documents submitted by Chicago Title Company (.2); edit schedule of debt instruments related to Texas properties (.2); call with S. Martin regarding title review (.1). | Berger, Lesley D. | 0.50 | 150.00 |
| 14-Nov-2014 | Review analysis of additional first lien claims (1.7); conference with S. Martin and L. Marinuzzi regarding additional proposed first lien claims (.8); conference with J. Rothberg and K. Sadeghi regarding first lien standing motion (.2). | Levitt, Jamie A. | 2.70 | 2,565.00 |
| 14-Nov-2014 | Review memorandum from K. Sadeghi evaluating W&C comments to first lien complaint (.5); review W&C comments to first lien complaint (.8); meet with J. Levitt and S. Martin to discuss W&C comments to complaint and response (.8). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 14-Nov-2014 | Prepare correspondence to J. Levitt regarding timeline for filing claims (.3); discuss various claims and research issues with J. Levitt and L. Marinuzzi (.8); call with L. Berger regarding title review (.1); correspond with L. Berger and H. Haney regarding same (.1). | Martin, Samantha | 1.30 | 942.50 |
| 14-Nov-2014 | Conference with J. Levitt and K. Sadeghi regarding first lien standing motion. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 14-Nov-2014 | Conference with J. Rothberg and J. Levitt regarding first lien standing motion. | Sadeghi, Kayvan B. | 0.20 | 147.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Review memoranda regarding potential additional first lien complaint claims (1.2); conference call with Brown Rudnick regarding additional claims for first lien complaint (.6); review Brown Rudnick comments to first lien complaint (.7); call with S. Martin and J. Coffey (Brown Rudnick) regarding revisions to first lien complaint (.3). | Levitt, Jamie A. | 2.80 | 2,660.00 |
| 17-Nov-2014 | Review Brown Rudnick's comments to standing motion (.2); correspond with J. Coffey (Brown Rudnick) regarding same (.1); call with J. Coffey (Brown Rudnick) and J. Levitt regarding standing motion (.3). | Martin, Samantha | 0.60 | 435.00 |
| 18-Nov-2014 | Organize title documents submitted by Chicago Title Company (.7); edit schedule of debt instruments related to Texas properties (.4). | Berger, Lesley D. | 1.10 | 330.00 |
| 18-Nov-2014 | Follow up with J. Wishnew regarding modification to draft first lien complaint. | Reigersman, Remmelt A. | 0.30 | 247.50 |
| 18-Nov-2014 | Follow up with R. Reigersman regarding modification to draft first lien complaint and review proposed language. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 19-Nov-2014 | Review and analysis of title documents submitted by Chicago Title Company (3.1); edit schedule of debt instruments related to Texas properties (1.6). | Berger, Lesley D. | 4.70 | 1,410.00 |
| 19-Nov-2014 | Review Committee analysis of perfection issues. | Peck, Geoffrey R. | 0.90 | 742.50 |
| 19-Nov-2014 | Correspond with R. Reigersman on modification to count in first lien complaint. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 20-Nov-2014 | Review and analysis of title documents submitted by Chicago Title Company (5.2); edit schedule of debt instruments related to Texas properties (2.1). | Berger, Lesley D. | 7.30 | 2,190.00 |
| 20-Nov-2014 | Conference with S. Martin and L. Marinuzzi regarding legal issues in first lien complaint. | Levitt, Jamie A. | 0.60 | 570.00 |
| 24-Nov-2014 | Review revised deadlines for first lien complaint and standing motion. | Levitt, Jamie A. | 0.20 | 190.00 |
| 24-Nov-2014 | Prepare comments to complaint (1.6); review Committee filings and related chart of filings (1.0); meet with S. Martin regarding complaint (.5); review relevant UCC 9 (.8). | Peck, Geoffrey R. | 3.90 | 3,217.50 |
| 26-Nov-2014 | Conference with S. Martin regarding revisions to first lien complaint. | Levitt, Jamie A. | 0.30 | 285.00 |
| 26-Nov-2014 | Revise first lien complaint (2.1); revise first lien standing motion (1.4); confer with J. Levitt regarding revision to first lien complaint (.3). | Martin, Samantha | 3.80 | 2,755.00 |
| **Total: 027** | **First Lien Investigation** | | **65.90** | **37,301.00** |

**Other Motions/Applications**

| | | | | |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Review Comanche Peak JV motion. | Goren, Todd M. | 0.90 | 742.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Review Comanche Peak JV motion (.8) and summarize withdrawal agreements (2.1); prepare correspondence to K&E regarding same (.4). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 03-Nov-2014 | Review motion to withdraw from Comanche Peak joint venture. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 04-Nov-2014 | Review cash collateral order events of default; correspondence to T. Goren regarding same. | Martin, Samantha | 0.30 | 217.50 |
| 05-Nov-2014 | Review 3007 motion and local rule 3007 regarding potential issues (.7); confer with D. Harris and J. Wishnew regarding Committee position on same (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 05-Nov-2014 | Confer with T. Goren and J. Wishnew regarding Committee position on 3007 motion. | Harris, Daniel J. | 0.40 | 278.00 |
| 05-Nov-2014 | Discuss with T. Goren and D. Harris possible revisions to rule 3007 order. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 07-Nov-2014 | Review motion to amend hedging and trading order (.7); review summary for Committee regarding same (.5); correspondence with W. Hildbold regarding same (.3). | Goren, Todd M. | 1.50 | 1,237.50 |
| 07-Nov-2014 | Discussion with A. Yenamandra (K&E) regarding hedging and trading clarification motion (.3) review hedging and trading clarification motion (1.2); review order for hedging and trading clarification motion (.5); review previously entered hedging and trading order (.5); discussion with S. Serajeddini (K&E) regarding Luminant lease assumption notice (.3). | Hildbold, William M. | 2.80 | 1,708.00 |
| 09-Nov-2014 | Review and consider amended hedging and trading motion (1.1); correspondence with M. Cordasco (FTI) regarding same (.5). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 10-Nov-2014 | Confer with W. Hildbold regarding hedging and trading motion and potential issues with same. | Goren, Todd M. | 0.30 | 247.50 |
| 10-Nov-2014 | Correspondence with W&C regarding Comanche Peak motion (.4); call with M. Cordasco (FTI) regarding same (.3); prepare markup of proposed order consistent with Committee comments (.5); correspondence to A. Yenamandra (K&E) regarding same (.3); review with L. Marinuzzi open due diligence questions on motion to abandon interests in Comanche Peak JV (.4). | Harris, Daniel J. | 1.90 | 1,320.50 |
| 10-Nov-2014 | Call with M. Cordasco (FTI) and R. Arsenault (FTI) regarding hedging and trading motion (.3); discussion with A. Yenamandra (K&E) regarding same (.2); correspondence with FTI regarding potential objection (.4); discussion with T. Goren regarding hedging and trading motion (.3); draft memorandum regarding potential objection (.5). | Hildbold, William M. | 1.70 | 1,037.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-2014 | Review motion to abandon interests in Comanche Peak JV (.7); review with D. Harris open due diligence questions on motion (.4); review K&E answers to JV questions from prior week (.4); review proposed changes to Comanche Peak order (.3). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 11-Nov-2014 | Call with FTI regarding hedging and trading motion (.3); call with A. Yenamandra (K&E) regarding hedging and trading motion (.2); review slide provided by Debtors regarding hedging and trading (.2). | Hildbold, William M. | 0.70 | 427.00 |
| 12-Nov-2014 | Review potential issues/recommendations with hedging and trading motion with M. Cordasco (FTI). | Goren, Todd M. | 0.50 | 412.50 |
| 12-Nov-2014 | Correspondence with FTI regarding status of discussions with A&M regarding hedging and trading motion (.3); call with M. Cordasco (FTI) regarding meeting with A&M and status of additional reporting request (.4); review proposed template for additional reporting (.6). | Hildbold, William M. | 1.30 | 793.00 |
| 13-Nov-2014 | Correspondence with M. Cordasco (FTI) regarding status of hedging and trading resolution; discussion with W. Hildbold regarding hedging and trading reporting. | Goren, Todd M. | 0.40 | 330.00 |
| 13-Nov-2014 | Call with M. Cordasco (FTI) regarding hedging and trading (.3); correspondence with M. Cordasco (FTI) regarding same (.2); discussion with T. Goren regarding hedging and trading reporting (.2); discussion with A. Yenamandra (K&E) regarding hedging and trading motion (.2). | Hildbold, William M. | 0.90 | 549.00 |
| 14-Nov-2014 | Correspondence with M. Cordasco (FTI) regarding status of hedging and trading (.3); correspondence with K&E regarding same (.1); review presentation regarding 2015 incentive plan (.4); discussion with W. Hildbold regarding hedging and trading (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 14-Nov-2014 | Discussion with FTI regarding hedging and trading (.4); discussion with T. Goren regarding hedging and trading (.3); discussion with A. Yenamandra (K&E) regarding hedging and trading (.2). | Hildbold, William M. | 0.90 | 549.00 |
| 15-Nov-2014 | Correspondence with K&E regarding EPA stipulation extending bar date (.3); correspondence with internal working group regarding same (.3); review stipulation extending bar date for EPA (.5). | Hildbold, William M. | 1.10 | 671.00 |
| 17-Nov-2014 | Call with A. Schwartz (U.S. Trustee's office) regarding 1102 motion (1.3); correspondence regarding changes to same with W. Hildbold (.3); correspondence with C. Ward (Polsinelli) regarding KCC retention (.2); review presentation regarding Sierra Club settlement (.3); call with K&E regarding same (.3); review revised hedging and trading order (.4); call with M. Shepherd (W&C) regarding same (.5). | Goren, Todd M. | 3.30 | 2,722.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Nov-2014 | Review supplement to Comanche Peak withdrawal motion and revised order in connection with same (1.1); call with S. Shepherd (W&C) regarding same (.2); call with M. Cordasco (FTI) regarding same (.3). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 17-Nov-2014 | Discussion with M. Shepherd (W&C) regarding changes to hedging and trading order (.4); correspondence with D. Lowenthal (Patterson) regarding changes to hedging and trading order (.2); correspondence with J. Coffey (Brown Rudnick) regarding changes to hedging and trading order (.2); discussion with M. Cordasco (FTI) regarding updated hedging and trading order and reporting (.4); correspondence with FTI regarding changes to hedging and trading order (.2); correspondence with T. Goren regarding changes to hedging and trading order (.3); review changes to order from Debtors (.4); draft additional changes to order (.4); correspondence with A. Yenamandra (K&E) regarding extension of objection deadline (.3); discussion with A. Yenamandra (K&E) and B. Schartz (K&E) regarding changes to hedging and trading motion (.2); review additional revisions to hedging and trading order (.2); call with A. Schwartz (U.S. Trustee's office) regarding changes to 1102 motion (1.3). | Hildbold, William M. | 4.50 | 2,745.00 |
| 17-Nov-2014 | Review materials provided by Debtors on proposed Sierra Club settlement (.4); call with S. Dore and K&E concerning terms of Sierra Club settlement (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 18-Nov-2014 | Call with A. Schwartz (U.S. Trustee's office) regarding status of 1102 motion (.2); confer with W. Hildbold regarding same (.2); review status of Comanche Peak with D. Harris (.3); review final draft of amended hedging and trading order (.3); confer with W. Hildbold regarding same (.1). | Goren, Todd M. | 1.10 | 907.50 |
| 18-Nov-2014 | Discussion with T. Goren regarding status of Comanche Peak. | Harris, Daniel J. | 0.30 | 208.50 |
| 18-Nov-2014 | Correspondence with Debtors regarding hedging and trading order (.6); discussion with A. Yenamandra (K&E) regarding hedging and trading order (.3); correspondence with M. Shepherd (W&C), J. Coffey (Brown Rudnick), and D. Lowenthal (Patterson) regarding revisions (.3); discussion with T. Goren regarding changes to hedging and trading order (.1); correspondence with T. Goren regarding extension of objection deadline for hedging and trading motion (.2); review and revise 1102 order to reflect comments from U.S. Trustee (.9); correspondence with N. Moss (Akin Gump) regarding 1102 motion (.2); discussion with A. Yenamandra (K&E) regarding modifications to 1102 order (.2); review bankruptcy decision from U.S. Trustee regarding 1102 (.7); confer with T. Goren regarding status of 1102 motion (.2). | Hildbold, William M. | 3.70 | 2,257.00 |

108

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-2014 | Review/revise draft of 1102 order (.4); review RefCo order regarding same (.5). | Goren, Todd M. | 0.90 | 742.50 |
| 19-Nov-2014 | Correspondence with A. Yenamandra (K&E) regarding revised Comanche Peak JV order (.3); discussion with W. Hildbold regarding motion regarding payment of property taxes (.2). | Harris, Daniel J. | 0.50 | 347.50 |
| 19-Nov-2014 | Review draft of 1102 order (1.6); review motion regarding payment of property taxes (.8); discussion with D. Harris regarding motion (.2); discussion with B. Murray (K&E) regarding potential changes to motion (.2); review certification of counsel regarding contract assumption schedule (.5); discussion with M. Schlan (K&E) regarding adjustments to assumptions (.2); review hedging and trading edits from Debtors (.4); correspondence with A. Yenamandra (K&E) regarding same (.4); call with A. Yenamandra (K&E) regarding hedging and trading motion (.5) review certification of counsel regarding hedging and trading motion (.2); discussion with A. Yenamandra (K&E) regarding changes to certification of counsel (.2). | Hildbold, William M. | 5.20 | 3,172.00 |
| 20-Nov-2014 | Call with A. Schwartz (U.S. Trustee's office) regarding 1102 order (.3); review and revise updated order regarding same (.4); review updated draft of hedging and trading order (.2). | Goren, Todd M. | 0.90 | 742.50 |
| 20-Nov-2014 | Correspondence with A. Yenamandra (K&E) regarding hedging and trading motion changes (.4); review blackline of changes to hedging and trading motion made prior to hearing (.3); review objection to PriceWaterhouseCoopers retention (.9); review ordinary course professionals motion (1.1). | Hildbold, William M. | 2.70 | 1,647.00 |
| 21-Nov-2014 | Revise 1102 order to reflect changes from U.S. Trustee (.4); correspondence with A. Yenamandra (K&E) regarding changes to 1102 order (.1); correspondence with A. Denhoff (Paul Weiss) regarding changes to 1102 order (.1); correspondence with N. Moss (Akin Gump) regarding changes to 1102 order (.1); call with N. Moss (Akin Gump) regarding changes (.3). | Hildbold, William M. | 1.00 | 610.00 |
| 24-Nov-2014 | Review materials regarding ADA Carbon rejection. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Nov-2014 | Correspond with Polsinelli regarding hearing dates and deadlines. | Martin, Samantha | 0.30 | 217.50 |
| 25-Nov-2014 | Review and summarize Debtors' motion to enter into settlement agreement with Sierra Club (.6); prepare notes and list of questions regarding same (.3). | Harris, Daniel J. | 0.90 | 625.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5404278
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-2014 | Review and analyze Sierra Club settlement motion (.8); summarize underlying dockets in connection with same (.6); prepare summary of Sierra Club (.6) settlement motion and 3007 waiver motion (.5) for Committee summary; discussion with W. Hildbold regarding recently filed motions (.3). | Harris, Daniel J. | 2.80 | 1,946.00 |
| 26-Nov-2014 | Discussion with D. Harris regarding recently filed motions including 3007 waiver motion and Sierra Club settlement (.3); review taxes and fees cap increase motion (1.1). | Hildbold, William M. | 1.40 | 854.00 |
| **Total: 029** | **Other Motions/Applications** | | **57.90** | **40,528.00** |

**Insurance**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-2014 | Review index of insurance policies produced by Debtors. | Hager, Melissa A. | 0.20 | 165.00 |
| 13-Nov-2014 | Review with M. Hager D&O insurance project (.4); review materials concerning D&O coverage (.5); evaluate availability of coverage for fiduciary duty claims (.7). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 14-Nov-2014 | Preliminary review of Directors & Officers insurance policies produced by Debtors. | Hager, Melissa A. | 0.90 | 742.50 |
| 14-Nov-2014 | Review D&O policies to identify potential recovery from insurance proceeds. | Schaaf, Kathleen E. | 2.70 | 2,295.00 |
| 17-Nov-2014 | Continue review/analysis of D&O policies (2.7); conference with M. Hager regarding same (.4). | Schaaf, Kathleen E. | 3.10 | 2,635.00 |
| 18-Nov-2014 | Retrieval of insurance caselaw for M. Hager. | Guido, Laura | 0.30 | 90.00 |
| 18-Nov-2014 | Analysis of pertinent caselaw regarding insured v. insured issues and Committee's access and ability to maintain claims against insurance policies. | Hager, Melissa A. | 3.60 | 2,970.00 |
| 19-Nov-2014 | Analysis of pertinent controlling cases regarding insured v. insured (.9); analysis of prepetition insurance coverage and insured v. insured provisions (.4). | Hager, Melissa A. | 1.30 | 1,072.50 |
| 20-Nov-2014 | Review discovery demands regarding insurance (.1); analysis of first day and schedules and statement of financial affairs regarding insurance policies (1.6). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 20-Nov-2014 | Correspondence with A. Lawrence regarding D&O policies; correspondence with M. Hager regarding same. | Schaaf, Kathleen E. | 0.20 | 170.00 |
| **Total: 031** | **Insurance** | | **15.60** | **13,134.50** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.00 | 1,390.00 |
| 04-Nov-2014 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Nov-2014 | Review October timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.50 | 1,042.50 |
| 13-Nov-2014 | Review October invoice for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 834.00 |
| 13-Nov-2014 | Review and revise September time for compliance with U.S.Trustee's guidelines. | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 14-Nov-2014 | Review October bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.50 | 1,737.50 |
| 14-Nov-2014 | Review and revise September time detail for compliance with U.S. Trustee's guidelines. | Marinuzzi, Lorenzo | 3.50 | 3,482.50 |
| 16-Nov-2014 | Review October timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 3.20 | 2,224.00 |
| 17-Nov-2014 | Review October bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.00 | 1,390.00 |
| 21-Nov-2014 | Review and revise October time detail for filing. | Marinuzzi, Lorenzo | 6.40 | 6,368.00 |
| 23-Nov-2014 | Review revised draft of October bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.80 | 1,251.00 |
| **Total: 032** | **Time Entry Review** | | **28.30** | **23,238.50** |

| | | | |
|---|---|---|---|
| **Total Fees** | | | **2,114,616.00** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 12270 | Doufekias, Demme | 825.00 | 18.90 | 15,592.50 |
| 14140 | Goren, Todd M. | 825.00 | 130.00 | 107,250.00 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 68.10 | 85,125.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 53.30 | 55,965.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 167.30 | 149,733.50 |
| 04458 | Levitt, Jamie A. | 950.00 | 34.00 | 32,300.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 133.70 | 133,031.50 |
| 14117 | Miller, Brett H. | 1,050.00 | 74.00 | 77,700.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 7.70 | 6,352.50 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 67.90 | 56,017.50 |
| 17987 | Abrams, Hanna | 695.00 | 106.60 | 74,087.00 |
| 16430 | Alanis, Corinna J. | 485.00 | 69.20 | 33,562.00 |
| 99744 | Arett, Jessica J. | 415.00 | 43.50 | 18,052.50 |
| 17244 | Bartel, Sara | 415.00 | 58.50 | 24,277.50 |
| 19086 | Birkenfeld, Alexander | 415.00 | 109.80 | 45,567.00 |
| 15639 | Contreras, Andrea | 550.00 | 27.30 | 15,015.00 |
| 17705 | De Ruig, David N. | 485.00 | 91.00 | 44,135.00 |
| 14953 | Dort, Malcolm K. | 610.00 | 81.30 | 49,593.00 |
| 17313 | Figueroa, Tiffani B. | 415.00 | 24.50 | 10,167.50 |
| 17375 | Gizaw, Betre M. | 550.00 | 63.70 | 35,035.00 |
| 17341 | Goett, David J. | 550.00 | 23.50 | 12,925.00 |
| 18102 | Harris, Daniel J. | 695.00 | 172.10 | 119,609.50 |
| 15160 | Hiensch, Kristin A. | 735.00 | 42.10 | 30,943.50 |
| 16698 | Hildbold, William M. | 610.00 | 235.40 | 143,594.00 |
| 18422 | Hung, Shiukay | 695.00 | 1.80 | 1,251.00 |
| 14956 | Hunt, Adam J. | 610.00 | 18.80 | 11,468.00 |
| 16391 | Johnston, Ian Andrew | 485.00 | 112.90 | 54,756.50 |
| 13333 | Kalansky, Shai | 695.00 | 31.90 | 22,170.50 |
| 17858 | Lau, Matthew Y. | 655.00 | 31.80 | 20,829.00 |
| 17656 | Lim, Clara | 610.00 | 80.10 | 48,861.00 |
| 18223 | Manlove, Kendall Lewis | 415.00 | 92.40 | 38,346.00 |
| 99797 | Martin, Samantha | 725.00 | 66.20 | 47,995.00 |
| 14355 | Moloff, Leda A. | 655.00 | 48.80 | 31,964.00 |
| 18225 | Perkowski, Jacob Josep | 415.00 | 56.60 | 23,489.00 |
| 14078 | Richards, Erica J. | 725.00 | 35.10 | 25,447.50 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 18.10 | 13,122.50 |
| 17278 | Sigmon, Kirk | 415.00 | 29.30 | 12,159.50 |
| 18480 | Sorrell, Michael R. | 610.00 | 54.30 | 33,123.00 |
| 17318 | Tepfer, Cameron Andrew | 415.00 | 16.80 | 6,972.00 |
| 17662 | Wang, Chenwei | 550.00 | 112.00 | 61,600.00 |
| 18811 | Peck, James Michael | 1,050.00 | 24.50 | 25,725.00 |
| 12984 | Schaaf, Kathleen E. | 850.00 | 12.10 | 10,285.00 |
| 14135 | Hager, Melissa A. | 825.00 | 47.80 | 39,435.00 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 27.50 | 20,212.50 |
| 07432 | Whitney, Craig B. | 735.00 | 17.30 | 12,715.50 |
| 14141 | Wishnew, Jordan A. | 750.00 | 78.10 | 58,575.00 |
| 17323 | Damast, Craig A. | 775.00 | 89.70 | 69,517.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 00974 | Berger, Lesley D. | 300.00 | 26.50 | 7,950.00 |
| 03564 | Curtis, Michael E. | 335.00 | 58.80 | 19,698.00 |
| 13849 | Guido, Laura | 300.00 | 17.80 | 5,340.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 22.20 | 6,438.00 |
| 15029 | Bergelson, Vadim | 295.00 | 16.20 | 4,779.00 |
| 10941 | Chan, David | 280.00 | 17.00 | 4,760.00 |
| | Client Accommodation | | | -23,238.50 |
| | **TOTAL** | | **3,165.80** | **2,091,377.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| 002 | Asset Disposition | 89.40 | 77,306.00 |
| 003 | Assumption and Rejection of Leases and Contracts | 6.80 | 5,679.00 |
| 005 | Budgeting (Case) | 2.60 | 1,807.00 |
| 006 | Business Operations | 2.80 | 2,750.50 |
| 007 | Case Administration | 83.50 | 60,823.00 |
| 008 | Claims Administration and Objections | 0.80 | 556.00 |
| 009 | Corporate Governance and Board Matters | 74.00 | 65,424.00 |
| 010 | Employee Benefits and Pensions | 30.60 | 20,722.50 |
| 011 | Employment and Fee Applications | 52.50 | 31,081.00 |
| 012 | Employment and Fee Application Objections | 0.70 | 577.50 |
| 013 | Financing and Cash Collateral | 1.10 | 958.50 |
| 014 | Other Litigation | 22.80 | 15,653.50 |
| 015 | Meetings and Communications with Creditors | 118.10 | 102,693.50 |
| 017 | Plan and Disclosure Statement | 31.10 | 29,290.00 |
| 021 | Tax | 446.10 | 318,683.00 |
| 023 | Discovery | 1,155.90 | 644,142.50 |
| 024 | Hearings | 10.70 | 9,090.50 |
| 026 | Claims Investigation | 868.60 | 613,176.00 |
| 027 | First Lien Investigation | 65.90 | 37,301.00 |
| 029 | Other Motions/Applications | 57.90 | 40,528.00 |
| 031 | Insurance | 15.60 | 13,134.50 |
| 032 | Time Entry Review | 28.30 | 23,238.50 |
|  | Client Accommodation – Time Entry Review |  | -23,238.50 |
|  | **TOTAL** | **3,165.80** | **2,091,377.50** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5404278
Invoice Date: January 30, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Nov-2014 | Color Copies | 288.00 |
| 30-Nov-2014 | On-line Research - LEXIS | 12,221.86 |
| 30-Nov-2014 | On-line Research - WESTLAW | 28,061.81 |
| 17-Nov-2014 | Reporting Fees LEGALINK, INC., Transcripts and Interactive Realtime attended by C. Kerr | 493.10 |
| 20-Nov-2014 | Search Fees CT LIEN SOLUTIONS, Search fees | 2,312.00 |
| 03-Nov-2014 | Local meals, I. Johnston, 11/3/14, 8:21PM | 20.00 |
| 04-Nov-2014 | Local meals, I. Johnston, 11/4/14, 7:21PM | 20.00 |
| 09-Nov-2014 | Local meals, A. Lawrence, 10/27/14, 8:03PM | 20.00 |
| 09-Nov-2014 | Local meals, A. Lawrence, 10/28/14, 7:45PM | 20.00 |
| 09-Nov-2014 | Local meals, A. Lawrence, 10/29/14, 9:34PM | 20.00 |
| 09-Nov-2014 | Local meals, K. Sadeghi, 10/30/14, 7:45PM | 20.00 |
| 09-Nov-2014 | Local meals, A. Lawrence, 11/3/14, 7:57PM | 20.00 |
| 09-Nov-2014 | Local meals, K. Sadeghi, 11/4/14, 8:18PM | 20.00 |
| 10-Nov-2014 | Local meals, A. Birkenfeld, 11/10/14, 8:23PM | 18.41 |
| 11-Nov-2014 | Local meals, A. Birkenfeld, 11/11/14, 8:24PM | 18.52 |
| 13-Nov-2014 | Local meals, A. Birkenfeld, 11/13/14, 8:10PM | 16.85 |
| 22-Nov-2014 | Local meals, J. Arett, 11/22/14, 9:29PM (weekend) | 20.00 |
| 23-Nov-2014 | Local meals, A. Birkenfeld, 11/23/14, 1:31PM (weekend) | 16.13 |
| 23-Nov-2014 | Local meals, A. Lawrence, 11/22/14, 12:46PM (weekend) | 17.83 |
| 23-Nov-2014 | Local meals, A. Lawrence, 11/19/14, 10:42PM | 17.84 |
| 23-Nov-2014 | Local meals, A. Lawrence, 11/16/14, 11:28AM (weekend) | 20.00 |
| 24-Nov-2014 | Local meals, A. Birkenfeld, 11/24/14, 8:40PM | 13.00 |
| 25-Nov-2014 | Local meals, A. Birkenfeld, 11/25/14, 8:50PM | 16.30 |
| 17-Oct-2014 | Local travel, taxi/car service, C. Tepfer, 10/9/14, 11:57PM | 60.70 |
| 31-Oct-2014 | Local travel, taxi/car service, M. Dort, 10/20/14, 9:26PM | 92.25 |
| 04-Nov-2014 | Local travel, taxi/car service, V. Bergelson, 10/27/14, 10:17PM | 87.79 |
| 05-Nov-2014 | Local travel, taxi/car service, K. Sadeghi, 10/28/14, 10:03PM | 139.70 |
| 07-Nov-2014 | Local travel, taxi/car service, M. Dort, 10/21/14, 10:40PM | 87.89 |
| 11-Nov-2014 | Local travel, taxi/car service, D. Harris, 11/11/14, 9:03PM | 118.09 |
| 12-Nov-2014 | Local travel, taxi/car service, A. Birkenfeld, 11/12/14, 10:04PM | 8.30 |
| 12-Nov-2014 | Local travel, taxi/car service, K. Sadeghi, 11/4/14, 10:56PM | 116.42 |
| 13-Nov-2014 | Local travel, taxi/car service, A. Birkenfeld, 11/13/14, 9:20PM | 9.25 |
| 17-Nov-2014 | Local travel, taxi/car service, S. Martin, 11/17/14, 9:11PM | 23.10 |
| 17-Nov-2014 | Local travel, taxi/car service, J. Arett, 11/17/14, 10:10PM | 40.29 |
| 20-Nov-2014 | Local travel, taxi/car service, J. Arett, 11/20/14, 10:21PM | 44.04 |
| 24-Nov-2014 | Local travel, taxi/car service, A. Birkenfeld, 11/24/14, 9:59PM | 7.50 |
| 25-Nov-2014 | Local travel, taxi/car service, A. Birkenfeld, 11/25/14, 10:23PM | 8.60 |
| 31-Oct-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., Data processing. Relativity database support and user fees. Project Management - October 2014 | 17,139.68 |
| 30-Nov-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., IT Supplies & Services rendered through, eDiscovery support and Project management, hosting | 13,296.54 |
| 05-Nov-2014 | Court Filing Service, W. Hildbold, Court Call | 149.00 |
| 06-Nov-2014 | Business meals, 10 attendees, EFH meeting with B. Miller, 11/6/14 | 142.03 |
| 09-Nov-2014 | Business meals, 10 attendees, EFH meeting lunch with A. Lawrence, 11/3/14 | 153.56 |
| 10-Nov-2014 | Business meals, 8 attendees, Committee meeting with B. Miller, 11/10/14 | 153.64 |
| 23-Nov-2014 | Business meals, 12 attendees, EFH meeting dinner with B. Miller, 11/19/14 | 109.61 |
| 23-Nov-2014 | Business meals, 10 attendees, EFH meeting dinner with B. Miller, 11/12/14 | 156.86 |

115

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5404278
Invoice Date: January 30, 2015

| Date | Description | Value |
|------|-------------|------:|
| 24-Nov-2014 | Business meals, 7 attendees, Committee call dinner with B. Miller, 11/24/14 | 102.27 |
| | Total Disbursements | 75,958.76 |
| | **Total This Invoice**        USD | **2,167,336.26** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5404278
Invoice Date: January 30, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|-------------------------|------------------|--------------------|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |

117

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ███████
Invoice Number: 5405904
Invoice Date: February 10, 2015

Client/Matter Number: 073697-0000001

Matter Name:   BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

**RE:**   BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through December 31, 2014*

|  | U.S. Dollars |
|---|---|
| Current Fees | 1,808,851.00 |
| Client Accommodation – ½ Non-Working Travel | -4,079.50 |
| Client Accommodation – Time Entry Review | -5,282.00 |
| Net Fees | 1,799,489.50 |
| Current Disbursements | 42,259.42 |
| **Total This Invoice** | **1,841,748.92** |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition** | | | | |
| 01-Dec-2014 | Confidential discussion with Evercore regarding the Oncor sale process (.8); correspondence with K&E regarding Oncor sale procedures (.4). | Miller, Brett H. | 1.20 | 1,260.00 |
| 02-Dec-2014 | Review markup of bidding procedures. | Goren, Todd M. | 0.40 | 330.00 |
| 15-Dec-2014 | Review and comment on Oncor bidding procedures memorandum with Committee comments for discussions with T. Walper (Munger Tolles) and B. Robins (Greenhill). | Miller, Brett H. | 1.20 | 1,260.00 |
| 17-Dec-2014 | Review notice of asset sale (.3); correspondence with B. Murray (K&E) regarding same (.2); review first lien documents regarding whether lien exists on relevant property (.6). | Goren, Todd M. | 1.10 | 907.50 |
| 18-Dec-2014 | Review diligence regarding proposed asset sale to Oncor. | Goren, Todd M. | 0.40 | 330.00 |
| 18-Dec-2014 | Review correspondence from B. Murray (K&E) regarding de minimis asset sale. | Harris, Daniel J. | 0.40 | 278.00 |
| 19-Dec-2014 | Review markup to bidding procedures (.9) and proposed timeline regarding same (.6); correspondence with internal working group regarding same (.4); correspondence with Lazard regarding same (.2). | Goren, Todd M. | 2.10 | 1,732.50 |
| 19-Dec-2014 | Review notice of sale of tract of land to Oncor (.4); review memorandum from J. Peck concerning discussions with T. Walper (Munger Tolles) on sale process (.4); review most recent list of sale-related dates to propose to Committee and ultimately T. Walper (Munger Tolles) (.5). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 19-Dec-2014 | Coordinate negotiating strategy with Lazard regarding bidding procedure dates. | Peck, James Michael | 0.40 | 420.00 |
| 22-Dec-2014 | Call with T. Pohl (Lazard) regarding Oncor sale process. | Goren, Todd M. | 0.40 | 330.00 |
| 22-Dec-2014 | Call with T. Pohl (Lazard) concerning strategy/timeline for Oncor sale. | Marinuzzi, Lorenzo | 0.40 | 398.00 |
| 22-Dec-2014 | Prepare for call with Lazard regarding bidding procedures and discussions with counsel for independent director (.4); call with T. Pohl (Lazard) regarding strategy for setting bidding procedures timeline (.4); call with T. Walper (Munger Tolles) regarding timing of bidding procedures (.5); memorandum to T. Walper (Munger Tolles) regarding possible meeting to set timing of bidding procedures (.6). | Peck, James Michael | 1.90 | 1,995.00 |
| 22-Dec-2014 | Participate in call with T. Pohl (Lazard) regarding Oncor sale timeline. | Wishnew, Jordan A. | 0.40 | 300.00 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 31-Dec-2014 | Review status of Northlake land sale. | Goren, Todd M. | 0.20 | 165.00 |
| 31-Dec-2014 | Correspondence with the TCEH first lien lender's advisors regarding January meetings to discuss the plan process and Oncor sale procedures. | Miller, Brett H. | 0.40 | 420.00 |
| **Total: 002** | **Asset Disposition** | | **12.20** | **11,419.50** |
| | **Assumption and Rejection of Leases and Contracts** | | | |
| 17-Dec-2014 | Review Debtors' motion to reject contract with Itochu (.6); call with M. Cordasco (FTI) regarding same (.8). | Harris, Daniel J. | 1.40 | 973.00 |
| 19-Dec-2014 | Summarize Debtors' motion to reject Itochu lease for Committee agenda (.4); call with M. Cordasco (FTI) regarding same (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contr** | | **2.00** | **1,390.00** |
| | **Budgeting (Case)** | | | |
| 03-Dec-2014 | Consider case budget for December timeframe. | Harris, Daniel J. | 0.70 | 486.50 |
| 23-Dec-2014 | Review and revise budgets for October-December (.6); correspondence with M. Blacker (Holt Cat counsel) concerning budgets (.2). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| **Total: 005** | **Budgeting (Case)** | | **1.50** | **1,282.50** |
| | **Business Operations** | | | |
| 08-Dec-2014 | Review October MOR. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 12-Dec-2014 | Correspondence with T. Humphreys regarding Debtors' cash management systems (.4); call with W. Hildbold regarding same (.3). | Harris, Daniel J. | 0.70 | 486.50 |
| **Total: 006** | **Business Operations** | | **1.30** | **1,083.50** |
| | **Case Administration** | | | |
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Doufekias, Demme | 1.10 | 907.50 |
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding open issues and upcoming motions (1.1); participate on protocol update call with K&E (.4). | Goren, Todd M. | 1.50 | 1,237.50 |
| 01-Dec-2014 | Circulate notice of ECF filings to internal working group (.1); retrieval and distribution of recently filed pleadings to same (.3); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 1.00 | 300.00 |
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding case status, deadlines and workstreams. | Hager, Melissa A. | 1.10 | 907.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding case status and strategy (1.1); participate in weekly case matters, protocol call with K&E regarding case status and upcoming events (.4). | Harris, Daniel J. | 1.50 | 1,042.50 |
| 01-Dec-2014 | Update working group list (.7); revise working group list to include additional professionals (.3); update WIP to reflect additional issues in case and upcoming events (.7); prepare materials for internal meeting (.3); attend weekly meeting with internal working group regarding case status (1.1); attend and participate in protocol call with K&E (.4). | Hildbold, William M. | 3.50 | 2,135.00 |
| 01-Dec-2014 | Attend weekly meeting with internal working group to prepare for Committee call. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 01-Dec-2014 | Attend weekly meeting with internal working group in advance of Committee call. | Lawrence, J. Alexander | 1.10 | 984.50 |
| 01-Dec-2014 | Attend weekly meeting with internal working group to discuss next steps, pending motions and meetings scheduled for week (1.1); participate in protocol call with K&E to review sale status and pending motions (.4). | Marinuzzi, Lorenzo | 1.50 | 1,492.50 |
| 01-Dec-2014 | Participate on weekly call with internal working group regarding case status and next steps. | Martin, Samantha | 1.10 | 797.50 |
| 01-Dec-2014 | Protocol conference call with K&E to discuss upcoming matters for consideration (.4); attend meeting with internal working group to discuss open case issues and upcoming matters for Committee consideration (1.1). | Miller, Brett H. | 1.50 | 1,575.00 |
| 01-Dec-2014 | Attend weekly meeting with internal working group to review developments in case and progress of plan negotiations and prepare for Committee conference call (1.1); review correspondence regarding revisions to letter to T. Walper (Munger Tolles) concerning conflicts of interest and governance concerns (.2); preparation for meeting at K&E regarding plan discussions for TCEH (.2). | Peck, James Michael | 1.50 | 1,575.00 |
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 1.10 | 907.50 |
| 01-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 1.10 | 797.50 |
| 01-Dec-2014 | Participate (partial) in weekly meeting with internal working group concerning investigation matters. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 02-Dec-2014 | Draft notes from Committee meeting held on 11/10. | Braun, Danielle Eileen | 1.00 | 290.00 |
| 02-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |

4

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-2014 | Update draft notes from Committee meeting held on 11/3 (.6); review notes from and draft notes from Committee meeting held on 11/17 (.8). | Braun, Danielle Eileen | 1.40 | 406.00 |
| 03-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 04-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 210.00 |
| 05-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.90 | 742.50 |
| 08-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group regarding upcoming deadlines and workstreams. | Hager, Melissa A. | 0.90 | 742.50 |
| 08-Dec-2014 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.90 | 625.50 |
| 08-Dec-2014 | Prepare materials for internal meeting (.4); update WIP to reflect additional workstreams and case filings (.8); attend weekly meeting with internal working group regarding case strategy and next steps (.9). | Hildbold, William M. | 2.10 | 1,281.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.90 | 1,125.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group to plan for Committee call and update. | Kerr, Charles L. | 0.90 | 945.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group in advance of Committee call to discuss claims investigation and legacy discovery efforts. | Lawrence, J. Alexander | 0.90 | 805.50 |
| 08-Dec-2014 | Meet with U.S. Trustee to review status of case, plan negotiations and case landscape (.9); attend weekly meeting of internal working group to determine status of pending motions/objections, meetings with Debtors and creditors (.9). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 08-Dec-2014 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.90 | 945.00 |
| 08-Dec-2014 | Participate in meeting with internal working group to prepare for Committee conference call including reviewing status of plan negotiations. | Peck, James Michael | 0.90 | 945.00 |

# MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.90 | 742.50 |
| 08-Dec-2014 | Attend weekly internal meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.90 | 652.50 |
| 09-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 09-Dec-2014 | Prepare for meeting regarding TCEH settlement discussion. | Peck, James Michael | 0.20 | 210.00 |
| 10-Dec-2014 | Circulate notice of ECF filings to attorneys; retrieval and distribution of recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 90.00 |
| 11-Dec-2014 | Update index to binder of memoranda regarding case issues and update team binders. | Braun, Danielle Eileen | 0.40 | 116.00 |
| 11-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.5). | Guido, Laura | 0.90 | 270.00 |
| 12-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding upcoming projects and open items (.7); participate on protocol update call with Debtors (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 15-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 270.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding status, strategy and upcoming deadlines. | Hager, Melissa A. | 0.70 | 577.50 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.70 | 486.50 |
| 15-Dec-2014 | Attend call with Debtors regarding status of case as mandated by case protocol (.4); attend meeting with internal working group regarding case strategy and next steps (.7); prepare materials for internal meeting (.5). | Hildbold, William M. | 1.60 | 976.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.70 | 875.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group to prepare for Committee call. | Kerr, Charles L. | 0.70 | 735.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding case status to discuss claims investigation and legacy discovery. | Lawrence, J. Alexander | 0.70 | 626.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 15-Dec-2014 | Attend weekly meeting with internal working group to review status of 12/18 hearing, 1102 motion strategy and meetings on claims investigations. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 15-Dec-2014 | Attend meeting with internal working group to discuss open issues and upcoming matters in the case. | Miller, Brett H. | 0.70 | 735.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group to review developments and prepare for Committee call (.7); call with R. Gitlin (Fee Committee chair) regarding fee concerns (.1). | Peck, James Michael | 0.80 | 840.00 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Reigersman, Remmelt A. | 0.70 | 577.50 |
| 15-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.70 | 507.50 |
| 15-Dec-2014 | Attend weekly meeting with internal working group to address case status. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 16-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.4). | Guido, Laura | 0.50 | 150.00 |
| 17-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.5). | Guido, Laura | 0.60 | 180.00 |
| 18-Dec-2014 | Review, compile and create binders regarding summary of credit documents and SEC filings. | Braun, Danielle Eileen | 2.00 | 580.00 |
| 18-Dec-2014 | Attend weekly professionals' call regarding case status (.8); follow up with internal working group regarding same (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 18-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (1.1); provide calendar updates to internal working group (.2). | Guido, Laura | 1.60 | 480.00 |
| 18-Dec-2014 | Attend weekly Committee professionals' meeting to discuss case status and strategy. | Harris, Daniel J. | 0.80 | 556.00 |
| 18-Dec-2014 | Participate in weekly call with Committee professionals to discuss strategy and next steps. | Hildbold, William M. | 0.80 | 488.00 |
| 18-Dec-2014 | Attend weekly Committee professionals' call regarding case status to discuss claims investigation and legacy discovery. | Lawrence, J. Alexander | 0.80 | 716.00 |
| 18-Dec-2014 | Participate in weekly Committee professionals' call to review case developments and bid procedures strategy. | Peck, James Michael | 0.80 | 840.00 |
| 19-Dec-2014 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.2). | Guido, Laura | 0.50 | 150.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Dec-2014 | Review docket and circulate updates to team (.2); update internal calendar and circulate same to team (.8). | Braun, Danielle Eileen | 1.00 | 290.00 |
| 22-Dec-2014 | Attend weekly meeting with internal working group regarding upcoming projects and open items. | Goren, Todd M. | 0.50 | 412.50 |
| 22-Dec-2014 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.50 | 347.50 |
| 22-Dec-2014 | Prepare for internal meeting (.4); participate telephonically in weekly meeting with internal working group regarding strategy and next steps (.5). | Hildbold, William M. | 0.90 | 549.00 |
| 22-Dec-2014 | Attend weekly meeting with internal working group to review recently filed motions and to prepare for Committee call. | Kerr, Charles L. | 0.50 | 525.00 |
| 22-Dec-2014 | Attend weekly meeting with internal working group to review case status and WIP (.5); review and revise case WIP list (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 22-Dec-2014 | Attend weekly meeting with internal working group to discuss open case issues and upcoming matters for the Committee to consider. | Miller, Brett H. | 0.50 | 525.00 |
| 22-Dec-2014 | Attend weekly meeting with internal working group to prepare for Committee conference call. | Peck, James Michael | 0.50 | 525.00 |
| 22-Dec-2014 | Attend weekly meeting with internal working group regarding case strategy, recent developments and next steps. | Richards, Erica J. | 0.50 | 362.50 |
| 22-Dec-2014 | Participate in weekly status call with internal working group to address upcoming contested case issues | Wishnew, Jordan A. | 0.50 | 375.00 |
| 24-Dec-2014 | Review docket and circulate update to internal working group with substantial pleadings. | Braun, Danielle Eileen | 0.50 | 145.00 |
| 29-Dec-2014 | Review correspondence from internal working group regarding case status and next steps. | Martin, Samantha | 0.50 | 362.50 |
| 31-Dec-2014 | Update WIP chart to reflect additional filings and tasks. | Hildbold, William M. | 0.80 | 488.00 |
| **Total: 007** | **Case Administration** | | **68.70** | **49,685.00** |

**Claims Administration and Objections**

| | | | | |
|------|----------|------------|-------|-------|
| 05-Dec-2014 | Review and analyze first and second lien intercreditor agreement (1.3); review internal memorandum regarding TCEH recoveries and impact of intercreditor agreement (1.1); call with C. Husnick (K&E) regarding asbestos claims (.3); review pleadings and correspondence from FTI regarding asbestos claims (.6). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 08-Dec-2014 | Review and analyze letter from K&E to U.S. Trustee regarding asbestos claims (.6); prepare internal memorandum regarding potential asbestos exposure (1.0). | Harris, Daniel J. | 1.60 | 1,112.00 |

8

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Dec-2014 | Review letter to U.S. Trustee regarding asbestos claims. | Goren, Todd M. | 0.40 | 330.00 |
| 09-Dec-2014 | Review and analyze schedules and statements in connection with analysis of asbestos claims (1.2); review select underlying complaints in connection with same (.6). | Harris, Daniel J. | 1.80 | 1,251.00 |
| 09-Dec-2014 | Review composition of asbestos claims (.5); review K&E letter to U.S.Trustee concerning asbestos claims (.2). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 11-Dec-2014 | Review exhibits to upcoming claims objections to be filed by Debtors and certain claims in connection with same (.9); correspondence with FTI regarding same (.2). | Harris, Daniel J. | 1.10 | 764.50 |
| 16-Dec-2014 | Review omnibus claims objections and supporting declarations (2nd-4th). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 19-Dec-2014 | Analyze scope of collateral packages securing pollution control bonds. | Richards, Erica J. | 4.70 | 3,407.50 |
| 31-Dec-2014 | Review omnibus claim objections (2nd-4th). | Goren, Todd M. | 0.80 | 660.00 |
| **Total: 008** | **Claims Administration and Objections** | | **14.90** | **11,012.50** |

**Corporate Governance and Board Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Dec-2014 | Finalize letter to T. Walper (Munger Tolles) regarding conflict matters (.6); call with B. Hermann (Paul Weiss) (.3) and correspondence with Brown Rudnick and W&C (.4) regarding same. | Goren, Todd M. | 1.30 | 1,072.50 |
| 01-Dec-2014 | Finalize and distribute letter to T. Walper (Munger Tolles) regarding conflict matters (.5); correspondence with T. Goren and internal working group regarding same (.3). | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Dec-2014 | Research historical board of directors' makeup and compensation. | Ference, Stephanie N. | 2.50 | 1,037.50 |
| 02-Dec-2014 | Review Paul Weiss correspondence to T. Walper (Munger Tolles) concerning independent director duties. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 03-Dec-2014 | Research historical board of directors' makeup and compensation. | Ference, Stephanie N. | 4.30 | 1,784.50 |
| 03-Dec-2014 | Meeting with T. Walper (Munger Tolles) regarding next steps (.7); review draft board of directors resolutions with L. Marinuzzi (.6); correspondence with T. Walper (Munger Tolles) regarding same (.1); discuss possible amendments to proposed board resolutions with W. Hildbold (.2). | Goren, Todd M. | 1.60 | 1,320.00 |
| 03-Dec-2014 | Review and analyze draft TCEH corporate resolution regarding independent director. | Harris, Daniel J. | 0.40 | 278.00 |
| 03-Dec-2014 | Review proposed board resolutions (.7); discuss possible amendments to same with T. Goren (.2). | Hildbold, William M. | 0.90 | 549.00 |

MORRISON | FOERSTER

073697-0000001                                                  Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                            Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-2014 | Prepare for meeting with T. Walper (Munger Tolles) on conflict/governance matters for independent director - review file on interdebtor claims requiring settlement (.8); meet with T. Walper (Munger Tolles) to review claims and resolutions on conflicts (.7); review and revise draft joint interest agreement among Debtors to negotiate plan settlements (.6); review and revise draft resolutions concerning matters to be addressed by independent manager (Sawyer) (.4); review same with T. Goren (.6). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 03-Dec-2014 | Review and comment on proposed board resolutions for the TCEH Debtors (1.4); meeting with T. Walper (Munger Tolles) to discuss TCEH corporate governance issues (partial) (.4). | Miller, Brett H. | 1.80 | 1,890.00 |
| 04-Dec-2014 | Research board of directors' composition and compensation. | Ference, Stephanie N. | 2.90 | 1,203.50 |
| 04-Dec-2014 | Review draft joint interest agreement with L. Marinuzzi (.8); correspondence with S. Goldman (MTO) regarding same and draft resolutions (.3). | Goren, Todd M. | 1.10 | 907.50 |
| 04-Dec-2014 | Review with T. Goren proposed changes to TCEH board resolutions on Sawyer matters and joint interest agreement. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 05-Dec-2014 | Continue research on director identity and compensation (3.7); revise annotations/answer research questions about findings (1.3). | Ference, Stephanie N. | 5.00 | 2,075.00 |
| 05-Dec-2014 | Review and comment on TCEH board resolutions for the independent director (.6); correspondence with T. Walper (Munger Tolles) regarding the TCEH board resolutions and retention of TCEH professionals (.7); draft memorandum regarding TCEH independent director issues related to the negotiations of a plan of reorganization (.5). | Miller, Brett H. | 1.80 | 1,890.00 |
| 06-Dec-2014 | Revise and provide annotation to director compensation chart. | Ference, Stephanie N. | 1.30 | 539.50 |
| 07-Dec-2014 | Research board members' participation in EFH subsidiary boards (1.3); update Exhibit F to sponsor memorandum (.4). | Ference, Stephanie N. | 1.70 | 705.50 |
| 11-Dec-2014 | Review final TCEH/EFCH board of directors resolutions. | Goren, Todd M. | 0.60 | 495.00 |
| 12-Dec-2014 | Review of TCEH board resolutions regarding the independent director (.3); memorandum regarding corporate governance issues for TCEH cases (.6). | Miller, Brett H. | 0.90 | 945.00 |
| 18-Dec-2014 | Review the two sets of board resolutions regarding TCEH Debtors (.4); correspondence with Munger Tolles regarding retention of Greenhill by TCEH pursuant to the board resolutions (.3). | Miller, Brett H. | 0.70 | 735.00 |

10

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Total: 009** | **Corporate Governance and Board Matters** | | **34.00** | **22,361.50** |

**Employee Benefits and Pensions**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Dec-2014 | Review proposed order regarding 2015 compensation plan and revisions to same (.3); discussion with W. Hildbold regarding compensation programs (.3). | Goren, Todd M. | 0.60 | 495.00 |
| 01-Dec-2014 | Call with M. Diaz (FTI) and L. Park (FTI) regarding compensation programs (.2); call with M. Shepherd (W&C) regarding SPC LTIP (.2); call with H. Coleman (S&C) and M. Trevino (S&C) regarding 2015 compensation programs (.3); discussion with T. Goren regarding compensation programs and possible objection (.3); call with K&E regarding proposed order (.2); correspondence with K&E regarding same (.1); modify proposed order (.4); review previously filed orders for comparison to current order (.3); revise modified proposed order (.7); correspondence with J. Adlerstein (Paul Weiss) regarding modifications (.2). | Hildbold, William M. | 2.90 | 1,769.00 |
| 01-Dec-2014 | Review FTI report on 2015 management compensation plan (.8); review motion to approve management compensation and supporting papers (.8); review with C. Husnick (K&E) status of informal objections (.2). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 03-Dec-2014 | Discussion with W. Hildbold regarding 2015 compensation programs. | Goren, Todd M. | 0.60 | 495.00 |
| 03-Dec-2014 | Correspondence with M. Shepherd (W&C) regarding 2015 compensation programs (.1); discussion with M. Shepherd (W&C) regarding same (.2); discussion with T. Goren regarding 2015 compensation programs and revisions to same (.6); correspondence with K&E regarding issues with the proposed SPC LTIP (.4); correspondence with J. Adlerstein (Paul Weiss) regarding compensation programs (.1); discussion with H. Coleman (S&C) regarding E-side committee issues with compensation programs (.2); call with B. Schartz (K&E) regarding SPC LTIP issues (.2). | Hildbold, William M. | 1.80 | 1,098.00 |
| 04-Dec-2014 | Review materials regarding 2015 compensation comparables (.6); discuss potential resolution of LTIP issues with L. Marinuzzi and W. Hildbold (.5). | Goren, Todd M. | 1.10 | 907.50 |
| 04-Dec-2014 | Review presentation from FTI regarding insider compensation programs (.4); review initial presentation from Debtors regarding insider compensation programs (.9); correspondence with internal working group regarding potential changes to insider compensation programs (.6); correspondence with FTI regarding presentation and potential changes to programs (.4); discussion with L. Marinuzzi and T. Goren regarding SPC LTIP (.5). | Hildbold, William M. | 2.80 | 1,708.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Dec-2014 | Call with M. McKane (K&E) and B. Schartz (K&E) concerning 2015 bonus plan (.4); review with M. Shepherd (W&C) compromise on 2015 bonus program (.5); review prior benefits motion for disclosure of other executive LTIP payments (.6); correspondence with B. Schartz (K&E) concerning payments to be made to executives on 3/31 in contemplation of settlement on 2015 bonus program (.4); review Debtors' presentation on executive compensation concerning timing of payments (.4); discuss potential resolution of LTIP issues with T. Goren and W. Hildbold (.5). | Marinuzzi, Lorenzo | 2.80 | 2,786.00 |
| 05-Dec-2014 | Review FTI presentation regarding 2015 compensation (.4); confer with W. Hildbold regarding resolution of issues with same (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 05-Dec-2014 | Correspondence with T. Goren regarding 2015 compensation counterproposal from Debtors (.2); discussion with T. Goren regarding same (.3); call with M. Diaz (FTI) regarding counterproposal (.4); correspondence with FTI regarding same (.2); correspondence with E-side committee regarding counterproposal (.3); correspondence with internal working group and FTI regarding counterproposal (.3); review presentation from FTI (1.2); correspondence with D. Harris regarding presentation (.2). | Hildbold, William M. | 3.10 | 1,891.00 |
| 07-Dec-2014 | Correspondence with H. Coleman (S&C) regarding insider compensation programs; correspondence with T. Goren regarding same. | Hildbold, William M. | 0.40 | 244.00 |
| 08-Dec-2014 | Correspondence with internal working group regarding resolution of 2015 compensation issues (.3); discussion with W. Hildbold regarding language for modified order (.4). | Goren, Todd M. | 0.70 | 577.50 |
| 08-Dec-2014 | Call with H. Coleman (S&C) regarding employee compensation programs (.3); correspondence with T. Goren and L. Marinuzzi regarding proposed modifications to insider compensation programs (.4); discussion with M. Shepherd (W&C) regarding proposed modifications to insider compensation programs (.3); discussion with T. Goren regarding language for modified order (.4). | Hildbold, William M. | 1.40 | 854.00 |
| 08-Dec-2014 | Review economics of modifications to executive compensation program (.4); call with B. Schartz (K&E) concerning changes to program and next steps for order (.5); review FTI presentation on executive compensation metrics (.5). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 09-Dec-2014 | Review updated draft of 2015 compensation order. | Goren, Todd M. | 0.40 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 09-Dec-2014 | Correspondence with internal working group regarding counterproposal from Debtors regarding insider compensation programs (.2); discussion with B. Schartz (K&E) regarding same (.3); correspondence with M. Shepherd (W&C) regarding insider compensation order (.2); correspondence with A. Yenamandra (K&E) regarding SPC LTIP documentation (.3); review revisions to order from Debtors (.3); begin review of SPC LTIP documentation (.8). | Hildbold, William M. | 2.10 | 1,281.00 |
| 09-Dec-2014 | Review revised order on executive compensation (.5); review FTI compensation analysis on settlement of LTIP payments (.4); correspondence with B. Schartz (K&E) concerning executive compensation metrics and settlement (.4). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 10-Dec-2014 | Review SPC employment agreements regarding LTIP issues (.7); confer with W. Hildbold regarding same (.4). | Goren, Todd M. | 1.10 | 907.50 |
| 10-Dec-2014 | Review SPC employment agreements (1.4); discussion with T. Goren regarding SPC LTIP and agreements (.4); discussion with L. Marinuzzi regarding SPC LTIP and agreements (.5); discussion with M. Diaz (FTI) regarding agreements and proposed changes to SPC LTIP (.4). | Hildbold, William M. | 2.70 | 1,647.00 |
| 10-Dec-2014 | Review employment contracts for Young (.5); Dore (.4); LTIP policy rider (.6); discuss same with W. Hildbold in context of settlement on executive compensation motion (.5). | Marinuzzi, Lorenzo | 2.00 | 1,990.00 |
| 12-Dec-2014 | Review U.S. Trustee motion to extend objection deadline on 2015 compensation motion (.3); discuss status of 2015 compensation motion with internal working group (.4). | Goren, Todd M. | 0.70 | 577.50 |
| 12-Dec-2014 | Review status of senior executive bonus motion with L. Marinuzzi. | Hildbold, William M. | 0.60 | 366.00 |
| 12-Dec-2014 | Review status of senior executive bonus motion with W. Hildbold (.6) and B. Schartz (K&E) (.3); review U.S. Trustee motion for time to file response on executive compensation (.2). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 15-Dec-2014 | Review updated interim compensation order (.4); review correspondence with K&E regarding same (.2); discussion with W. Hildbold regarding changes to insider compensation order (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 15-Dec-2014 | Review modifications to proposed compensation order (.3); call with B. Schartz (K&E) regarding insider compensation order (.3); discussion with T. Goren regarding changes to order (.3); discussion with M. Shepherd (W&C) regarding final order (.2); correspondence with B. Schartz (K&E) and T. Goren regarding Committee sign off on order (.2). | Hildbold, William M. | 1.30 | 793.00 |

13

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Dec-2014 | Review updated 2015 compensation order (.4); correspondence with B. Schartz (K&E) regarding same (.2); discussion with W. Hildbold regarding order (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 16-Dec-2014 | Correspondence with B. Schartz (K&E) regarding insider compensation order (.3); review additional changes to insider compensation order (.3); discussion with T. Goren regarding order (.3); discussion with M. Shepherd (W&C) regarding changes to order (.3); correspondence with M. Shepherd (W&C) regarding same (.2); correspondence with T. Goren regarding final order (.2). | Hildbold, William M. | 1.60 | 976.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **38.80** | **29,327.50** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Review engagement letter regarding Grant Thornton retention. | Goren, Todd M. | 0.40 | 330.00 |
| 01-Dec-2014 | Correspondence with J. Yellin (Charles River) regarding disclosure materials (.3); discussion with A. Lawrence regarding Grant Thornton retention (.2). | Hildbold, William M. | 0.50 | 305.00 |
| 01-Dec-2014 | Discussion with W. Hildbold regarding Grant Thornton retention and possible objection. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 02-Dec-2014 | Review docket for latest fee applications (1.2); update fee tracking chart regarding same (.8). | Braun, Danielle Eileen | 2.00 | 580.00 |
| 02-Dec-2014 | Review draft of KCC retention application. | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Dec-2014 | Review process for payment of professional fees (.3); call with K. Stadler (Godfrey & Kahn) concerning process for fee review report and timing (.3); correspondence with P. Kravitz (HCL) concerning fee review process and timing (.3). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 03-Dec-2014 | Review draft interim fee order for Committee professionals. | Harris, Daniel J. | 0.60 | 417.00 |
| 08-Dec-2014 | Meet with D. Harris regarding budget tracking chart (.2); review recent fee applications and update chart regarding October and November budgets (1.1). | Braun, Danielle Eileen | 1.30 | 377.00 |
| 08-Dec-2014 | Review September through December budgets (.3); coordinate preparation of December budget with D. Braun (.2). | Harris, Daniel J. | 0.50 | 347.50 |
| 09-Dec-2014 | Review draft KCC retention application (.6); correspondence with Polsinelli regarding same (.3). | Goren, Todd M. | 0.90 | 742.50 |
| 09-Dec-2014 | Revise KCC retention application (1.1); revise KCC retention order (.7); correspondence with C. Ward (Polsinelli) regarding sign off from U.S. Trustee on retention of KCC (.3); correspondence with internal working group regarding same (.2). | Hildbold, William M. | 2.30 | 1,403.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Dec-2014 | Review Charles River retention application (.3); correspondence with KCC regarding joint retention with E-side committee (.2); discussion with W. Hildbold regarding joint retention and modifications to retention application (.2). | Goren, Todd M. | 0.70 | 577.50 |
| 11-Dec-2014 | Correspondence with A. Kranzley (S&C) regarding joint retention of KCC (.2); call with A. Kranzley (S&C) regarding same (.2); correspondence with KCC regarding joint retention by both Committees (.3); discussion with T. Goren regarding joint retention and modifications to retention application (.2); discussion with Polsinelli regarding modifications to application (.4). | Hildbold, William M. | 1.30 | 793.00 |
| 12-Dec-2014 | Review and revise KCC retention application (.4); discussion with W. Hildbold regarding same (.2); review engagement letter/fee structure (.4); call with KCC and E-side regarding same (.3). | Goren, Todd M. | 1.30 | 1,072.50 |
| 12-Dec-2014 | Correspondence with J. Yellin (Charles River) regarding billing process. | Harris, Daniel J. | 0.40 | 278.00 |
| 12-Dec-2014 | Call with KCC regarding retention application (.3); call with D. McGuinness (KCC) regarding retention issues (.2); call with A. Kranzley (S&C) regarding retention of KCC and modified application (.2); discussion with T. Goren regarding application (.2); review revised KCC retention application (.6). | Hildbold, William M. | 1.50 | 915.00 |
| 12-Dec-2014 | Review further mark up of KCC retention papers (.8); correspondence with A. Schwartz (U.S. Trustee's office) concerning retention of professionals by independent board members (.4). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 13-Dec-2014 | Correspondence to L. Marinuzzi regarding budget details and billing matters in preparation for upcoming meeting with fee committee. | Harris, Daniel J. | 1.70 | 1,181.50 |
| 15-Dec-2014 | Review and revise KCC retention application (.5); review Epiq retention application and claims agent protocol regarding potential changes to KCC retention documents (.6); discussion with W. Hildbold regarding Charles River retention (.2). | Goren, Todd M. | 1.30 | 1,072.50 |
| 15-Dec-2014 | Prepare certificates of no objection for MoFo's September and October fee statements. | Guido, Laura | 0.40 | 120.00 |
| 15-Dec-2014 | Prepare and review CNOs for September and October monthly fee statements (1.2); coordinate with G. Mijuca regarding same (.3); coordinate with Polsinelli regarding same (.2). | Harris, Daniel J. | 1.70 | 1,181.50 |

15

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Dec-2014 | Edit KCC retention application and order (2.1); review final order for Charles River retention (.3); discussion with J. Yellin (Charles River) regarding order for Charles River retention (.2); discussion with J. Edelson (Polsinelli) regarding KCC retention and Charles River CNO (.5); review CNO for Charles River retention (.3); discussion with T. Goren regarding Charles River retention (.2) discussion with T. Goren regarding KCC retention (.2); discussion with A. Kranzley (S&C) regarding website, 1102 and KCC retention (.2); review CNO for Charles River retention (.1). | Hildbold, William M. | 4.10 | 2,501.00 |
| 15-Dec-2014 | Review MoFo budgets for meeting with fee review committee (.4); attend meeting at K&E with R. Gitlin (Fee Committee chair) (.8). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 16-Dec-2014 | Review fee committee letter (.4); review status of same with B. Miller (.3); review and revise KCC retention application/draft order (.6). | Goren, Todd M. | 1.30 | 1,072.50 |
| 16-Dec-2014 | Coordinate filing of September CNO and service of same to Company. | Harris, Daniel J. | 0.60 | 417.00 |
| 16-Dec-2014 | Revise KCC retention application (.6); correspondence with A. Kranzley (S&C) regarding same (.3); discussion with A. Kranzley (S&C) regarding additional edits to KCC retention application (.2); correspondence with D. Foster regarding retention application (.2); discussion with Polsinelli regarding changes to application (.3). | Hildbold, William M. | 1.60 | 976.00 |
| 16-Dec-2014 | Meeting with P. Kravitz (HCL) to discuss the fee review committee findings regarding the MoFo fee application (.4); review status of fee committee letter with T. Goren (.3). | Miller, Brett H. | 0.70 | 735.00 |
| 17-Dec-2014 | Review Munger Tolles retention application (.7); review K&E supplemental declaration (.2); discuss MoFo supplemental declaration with D. Harris and B. Miller (.3). | Goren, Todd M. | 1.20 | 990.00 |
| 17-Dec-2014 | Discuss MoFo supplemental declaration with T. Goren and B. Miller (.3); discussion with L. Marinuzzi concerning preparation of MoFo declaration on fees (.2). | Harris, Daniel J. | 0.50 | 347.50 |
| 17-Dec-2014 | Review K&E disclosure on fee increase (.2); discussion with D. Harris concerning preparation of MoFo declaration on fees (.2); discussion with U.S. Trustee concerning payment of K&E fees and Oncor sale process (.4). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 17-Dec-2014 | Discuss MoFo supplemental declaration with T. Goren and D. Harris. | Miller, Brett H. | 0.30 | 315.00 |
| 18-Dec-2014 | Review K&E July 2014 time entries regarding sale and bidding procedures (1.1); draft chart with all entries and amounts and circulate same to D. Harris (1.3). | Braun, Danielle Eileen | 2.40 | 696.00 |

**MORRISON | FOERSTER**

073697-0000001                                                     Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Dec-2014 | Review Greenhill and MTO retention applications (.8); discussion with W. Hildbold regarding same (.4); correspondence with internal working group regarding same (.6); correspondence with S. Goldman (Munger Tolles) regarding same (.3); review EFH committee comments to KCC retention application (.2). | Goren, Todd M. | 2.30 | 1,897.50 |
| 18-Dec-2014 | Draft second supplemental Miller declaration (.8); correspondence with internal working group regarding same (.3); prepare revisions to same (.2); review with L. Marinuzzi process for fee order and 12/19 hearing (.4); discussion with W. Hildbold regarding Greenhill retention application (.2). | Harris, Daniel J. | 1.90 | 1,320.50 |
| 18-Dec-2014 | Review Greenhill retention application (1.7); discussion with T. Goren regarding application (.4); discussion with D. Harris regarding Greenhill application (.2); correspondence with internal working group regarding Greenhill retention application (.6); correspondence with Lazard regarding Greenhill retention (.3); call with A. Kranzley (S&C) regarding KCC retention application (.2); review KCC engagement letter changes from A. Kranzley (S&C) (.2); draft memorandum regarding Greenhill retention application (.4). | Hildbold, William M. | 4.00 | 2,440.00 |
| 18-Dec-2014 | Review with D. Harris process for fee order and hearing on 12/19 (.4); meet with E. Sassower (K&E) to discuss K&E fees and allocation of sale-related fees (.4); review Greenhill retention (.6); correspondence with B. Miller concerning payment of multiple success fees under professional retentions (.4). | Marinuzzi, Lorenzo | 1.80 | 1,791.00 |
| 19-Dec-2014 | Review and revise updated drafts of KCC retention application and services agreement (.7); review and revise Miller supplemental retention declaration (.3); discussion with W. Hildbold regarding engagement letter and retention agreement (.4). | Goren, Todd M. | 1.40 | 1,155.00 |
| 19-Dec-2014 | Coordinate filing and service of December CNO. | Harris, Daniel J. | 0.30 | 208.50 |
| 19-Dec-2014 | Revise engagement letter with KCC (1.3); revise retention application (1.4); discussion with A. Kranzley (S&C) regarding engagement letter and retention application (.3); correspondence with KCC regarding retention agreement and engagement letter (.2); discussion with T. Goren regarding engagement letter and retention agreement (.4); correspondence with Polsinelli regarding retention application (.3). | Hildbold, William M. | 3.90 | 2,379.00 |
| 22-Dec-2014 | Review final version of KCC retention documents for filing. | Goren, Todd M. | 0.40 | 330.00 |

17

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Dec-2014 | Review and finalize KCC retention application (.8); correspondence with J. Edelson (Polsinelli) and KCC regarding same (.9); coordinate filing and service of same (.4); finalize supplemental retention application regarding fee increases (.8); coordinate filing and service of same (.4); confer with J. Peck regarding Greenhill retention issues (.1); call with W. Hildbold regarding changes to KCC retention application (.4). | Harris, Daniel J. | 3.80 | 2,641.00 |
| 22-Dec-2014 | Correspondence with D. Harris regarding KCC retention application (.4); call with D. Harris regarding changes to application (.4); correspondence with Polsinelli and KCC regarding KCC disclosures (.2); review changes to KCC retention application (.4); correspondence with internal working group and Polsinelli regarding filing of application (.2). | Hildbold, William M. | 1.60 | 976.00 |
| 22-Dec-2014 | Review and revise proposed fee order for MoFo (.5); review and finalize MoFo supplemental declaration on fees for filing (.3). | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 22-Dec-2014 | Confer with D. Harris regarding Greenhill retention issues. | Peck, James Michael | 0.10 | 105.00 |
| 23-Dec-2014 | Review Greenhill engagement letter/order regarding potential changes (.8); call with Chapman & Cutler regarding same (.3); confer with D. Harris and J. Peck regarding objections to Greenhill retention (.3). | Goren, Todd M. | 1.40 | 1,155.00 |
| 23-Dec-2014 | Review Greenhill and Evercore retention materials (.5); participate in call with counsel to Greenhill regarding retention issues (.4); research regarding precedent for financial advisor retentions in similar contexts (1.1); prepare first interim fee order (.8); correspondence with J. Adlerstein (Paul Weiss) regarding same (.3); correspondence with L. Marinuzzi regarding first interim fee hearing (.4); prepare analysis of fees and expenses regarding same (1.0); correspondence with J. Dwyer (A&M) regarding October fees (.5); confer with T. Goren and J. Peck regarding objections to Greenhill retention (.3). | Harris, Daniel J. | 5.30 | 3,683.50 |
| 24-Dec-2014 | Review docket and begin to update fee application chart with professionals' recently filed fee applications. | Braun, Danielle Eileen | 2.50 | 725.00 |
| 24-Dec-2014 | Call with M. Shepherd (W&C) regarding Greenhill retention and ADA motion. | Goren, Todd M. | 0.30 | 247.50 |
| 24-Dec-2014 | Correspondence with G. Mijuca regarding materials necessary for October payment and payment of holdback (.6); modify IFIS in connection with same (.6). | Harris, Daniel J. | 1.20 | 834.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 28-Dec-2014 | Review draft interim fee order for submission to court (.3); review fee committee submission to court regarding interim fee application (.5); draft modifications to interim fee order (.5); correspondence with J. Madron (RLF) regarding same (.2); correspondence with L. Marinuzzi regarding fee order (.3); correspondence with J. Adlerstein (Paul Weiss) regarding same (.3); confirm final amounts for inclusion in interim fee order and IFIS submission to company (.5). | Harris, Daniel J. | 2.60 | 1,807.00 |
| 28-Dec-2014 | Prepare for hearing on interim fee application (review application) (.4); review fee review committee report (.4); review revised fee order (.3); correspondence with J. Madron (RLF) concerning creation of fee order (.2). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 29-Dec-2014 | Finalize fee order and materials for submission to company for payment of fees. | Harris, Daniel J. | 0.80 | 556.00 |
| 29-Dec-2014 | Correspondence with R. Schepacarter (U.S. Trustee's office) concerning fee order. | Marinuzzi, Lorenzo | 0.20 | 199.00 |
| 30-Dec-2014 | Correspondence with internal working group regarding status of Greenhill retention issues. | Goren, Todd M. | 0.40 | 330.00 |
| 30-Dec-2014 | Correspondence with internal working group regarding Greenhill retention. | Harris, Daniel J. | 0.40 | 278.00 |
| 30-Dec-2014 | Review S&C retention application (.8); review Guggenheim retention application (.9); review Montgomery McCracken retention application (.3); correspondence with L. Marinuzzi regarding same (.3). | Hildbold, William M. | 2.30 | 1,403.00 |
| 30-Dec-2014 | Correspondence with T. Walper (Munger Tolles) regarding bidding procedures and possible meeting with Greenhill (.1); call T. Walper (Munger Tolles) regarding Greenhill meeting (.2); coordinate scheduling of meeting with Greenhill and Lazard (.2); call M. Friedman (Chapman & Cutler) regarding Greenhill retention issues (.1); correspond with L. Marinuzzi regarding Greenhill retention issues (.1). | Peck, James Michael | 0.70 | 735.00 |
| 31-Dec-2014 | Prepare draft of limited objection and reservation of rights to Greenhill retention (2.1); review precedent in connection with same (.8); perform legal research regarding standards for independent director retention (1.2). | Harris, Daniel J. | 4.10 | 2,849.50 |
| **Total: 011** | **Employment and Fee Applications** | | **82.40** | **56,693.50** |

**Employment and Fee Application Objections**

| | | | | |
|---|---|---|---|---|
| 19-Dec-2014 | Review K&E's August 2014 time entries regarding sale and bidding procedures (1.6); draft chart with all entries and amounts and circulate same to D. Harris (1.2). | Braun, Danielle Eileen | 2.80 | 812.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Dec-2014 | Correspondence with T. Walper (Munger Tolles) and M. Friedman (Chapman & Cutler) regarding Greenhill retention (.2); confer with T. Goren and D. Harris regarding objections to Greenhill retention (.3); call with M. Friedman (Chapman & Cutler) regarding Committee concerns regarding Greenhill retention (.2). | Peck, James Michael | 0.70 | 735.00 |
| **Total: 012** | **Employment and Fee Application Objections** | | **3.50** | **1,547.00** |
| **Financing and Cash Collateral** | | | | |
| 30-Dec-2014 | Review DIP budget reports. | Goren, Todd M. | 0.60 | 495.00 |
| 30-Dec-2014 | Correspond with Lazard and FTI regarding DIP budget and variance report. | Martin, Samantha | 0.20 | 145.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **0.80** | **640.00** |
| **Other Litigation** | | | | |
| 03-Dec-2014 | Review EFIH motion for leave to file amended answer and counterclaims in makewhole litigation (.4); review motion in support (1.4); draft memorandum regarding same (.6). | Hildbold, William M. | 2.40 | 1,464.00 |
| 04-Dec-2014 | Review and analyze opposition to motion to dismiss filed in Avenue litigation. | Harris, Daniel J. | 1.10 | 764.50 |
| 05-Dec-2014 | Retrieval of complaints (.1); compile and review CSC adversary papers regarding makewhole litigation issues (1.3); compile binder of same (.2). | Guido, Laura | 1.60 | 480.00 |
| 05-Dec-2014 | Review pleadings filed in adversary proceeding against Fidelity. | Richards, Erica J. | 0.30 | 217.50 |
| 06-Dec-2014 | Review pleadings and complaints filed in first and second lien makewhole litigations (1.4); review internal memorandum regarding implications of Momentive decision on makewhole litigation (.9); review indentures relating to same (.9). | Harris, Daniel J. | 3.20 | 2,224.00 |
| 08-Dec-2014 | Compile additional documents related to makewhole litigation complaints. | Guido, Laura | 0.50 | 150.00 |
| 08-Dec-2014 | Review existing caselaw on makewhole premiums (1.9); compare EFIH first and second lien indentures to same (1.4). | Harris, Daniel J. | 3.30 | 2,293.50 |
| 08-Dec-2014 | Correspondence with D. Braun regarding status of makewhole litigations (.2); discussion with D. Braun regarding creation of timeline for each makewhole litigation (.3); review complaints for makewhole litigations (1.1); draft memorandum regarding makewhole litigations and status of litigations (1.6). | Hildbold, William M. | 3.20 | 1,952.00 |

20

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Draft memorandum regarding makewhole litigations (2.1); review counterclaims asserted by Debtors (1.3); review cases cited by Debtors in memorandum of law (2.4). | Hildbold, William M. | 5.80 | 3,538.00 |
| 10-Dec-2014 | Review docket for all related pleadings to CSC's lift stay motion (.4); correspondence to W. Hildbold regarding status of same (.3). | Braun, Danielle Eileen | 0.70 | 203.00 |
| 10-Dec-2014 | Draft summary of status of EFIH first lien makewhole for inclusion in EFIH primer. | Harris, Daniel J. | 0.90 | 625.50 |
| 10-Dec-2014 | Revise memorandum regarding makewhole litigations. | Hildbold, William M. | 1.10 | 671.00 |
| 10-Dec-2014 | Review pleadings in the EFIH makewhole litigations. | Miller, Brett H. | 1.20 | 1,260.00 |
| 11-Dec-2014 | Review primer regarding makewhole litigation (.7); discuss same with D. Harris and W. Hildbold (.4); review summary of status of Fidelity/PIK litigation (.5). | Goren, Todd M. | 1.60 | 1,320.00 |
| 11-Dec-2014 | Review primer prepared by W. Hildbold regarding status of makewhole litigations (.2); discuss same with W. Hildbold and T. Goren (.4). | Harris, Daniel J. | 0.60 | 417.00 |
| 11-Dec-2014 | Revise memorandum regarding status of makewhole litigations (.6); discussion with D. Harris and T. Goren regarding revisions (.4); create chart of significant actions in makewhole litigations (1.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 11-Dec-2014 | Review pleadings regarding Fidelity adversary proceeding. | Richards, Erica J. | 0.30 | 217.50 |
| 17-Dec-2014 | Review makewhole litigation memorandum and various adversary proceedings regarding same (.6); draft summary of cases regarding counts in complaint, amounts at issue and critical dates (.7). | Braun, Danielle Eileen | 1.30 | 377.00 |
| 17-Dec-2014 | Review PIK adversary complaint. | Goren, Todd M. | 0.70 | 577.50 |
| 17-Dec-2014 | Review complaint in EFIH against PIK litigation (.7); review summary of complaint for distribution to Committee (.2). | Harris, Daniel J. | 0.90 | 625.50 |
| 17-Dec-2014 | Revise memorandum on makewhole litigations to reflect additional litigation filed by Debtors. | Hildbold, William M. | 2.10 | 1,281.00 |
| 17-Dec-2014 | Read new adversary complaint filed by EFH against the E-side PIKs. | Kerr, Charles L. | 0.50 | 525.00 |
| 18-Dec-2014 | Review memorandum regarding summary of PIK adversary (.3); review Lazard analysis regarding same (.3). | Goren, Todd M. | 0.60 | 495.00 |
| 18-Dec-2014 | Review summary of PIK makewhole litigation and implications for plan structure. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 18-Dec-2014 | Review pleadings regarding EFIH adversary complaint against PIK noteholders. | Richards, Erica J. | 1.30 | 942.50 |
| 19-Dec-2014 | Review Lazard analysis of PIK litigation. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 22-Dec-2014 | Review materials regarding status of adversary proceeding to resolve second lien makewhole claims. | Richards, Erica J. | 0.30 | 217.50 |
| 26-Dec-2014 | Review complaint regarding EFIH PIK makewhole litigation (.7); review indenture in connection with same (1.1); review Lazard analysis of exposure in connection with same (.5); prepare notes and analysis regarding impact of success in litigation (1.9). | Harris, Daniel J. | 4.20 | 2,919.00 |
| 28-Dec-2014 | Correspondence with internal working group regarding first lien appeal oral argument. | Harris, Daniel J. | 0.40 | 278.00 |
| **Total: 014** | **Other Litigation** | | **43.20** | **28,205.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Dec-2014 | Prepare for (.5) and participate on (.6) Committee call regarding case status. | Goren, Todd M. | 1.10 | 907.50 |
| 01-Dec-2014 | Prepare for (review pleadings and Committee memorandum) (.9) and attend (.6) weekly Committee call regarding case status. | Harris, Daniel J. | 1.50 | 1,042.50 |
| 01-Dec-2014 | Participate in telephonic Committee meeting regarding recently filed pleadings and status of case (.6); prepare materials for Committee meeting (.3). | Hildbold, William M. | 0.90 | 549.00 |
| 01-Dec-2014 | Meet with L. Marinuzzi and S. Martin to discuss claims investigations meetings with E-side committee (.8); review revised claims in preparation for meetings with creditors (.5). | Levitt, Jamie A. | 1.30 | 1,235.00 |
| 01-Dec-2014 | Prepare for meeting with Committee - meet with S. Martin and J. Levitt to review and revise litigation presentation for E-side committee (.8); call with B. Herman (Paul Weiss) concerning meeting with E-side committee (.4); review Committee agenda and summary of motions in anticipation of weekly Committee call (.7); participate in weekly Committee call to review status of plan discussions and pending motions (.6). | Marinuzzi, Lorenzo | 2.50 | 2,487.50 |
| 01-Dec-2014 | Discussion with L. Marinuzzi and J. Levitt in preparation for meeting with S&C. | Martin, Samantha | 0.80 | 580.00 |
| 01-Dec-2014 | Call with the Committee to discuss open case issues and upcoming matters for Committee consideration. | Miller, Brett H. | 0.60 | 630.00 |
| 01-Dec-2014 | Participate in Committee call to discuss open case issues. | Peck, James Michael | 0.60 | 630.00 |
| 01-Dec-2014 | Attend weekly Committee call regarding case status. | Richards, Erica J. | 0.60 | 435.00 |
| 02-Dec-2014 | Attend plan meeting with T-side creditors and Debtors at K&E (3.6); discussion with W. Hildbold regarding revised 1102 order (.2). | Goren, Todd M. | 3.80 | 3,135.00 |
| 02-Dec-2014 | Participate (telephonically) in plan meeting at K&E with T-side creditors and Debtors (partial). | Harris, Daniel J. | 1.70 | 1,181.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Dec-2014 | Participate (telephonically) in plan meeting at K&E with T-side creditors and Debtors regarding plan discussions and corporate governance issues (partial) (1.6); correspondence with internal working group regarding meeting and next steps (.5); discussion with T. Goren regarding revised 1102 order (.2); draft CoC for 1102 order (.4). | Hildbold, William M. | 2.70 | 1,647.00 |
| 02-Dec-2014 | Prepare for meeting at K&E to address status of investigation and Grant Thornton retention (1.4); meet at K&E with T-side creditors and Debtors to discuss plan process (3.6). | Kerr, Charles L. | 5.00 | 5,250.00 |
| 02-Dec-2014 | Attend meeting at K&E with T-side creditors and Debtors to discuss plan process, sale and settlement of claims. | Marinuzzi, Lorenzo | 3.60 | 3,582.00 |
| 02-Dec-2014 | Prepare bank account schedule in preparation for discussion with creditors (1.9); prepare real property schedule in preparation for discussion with creditors (.8); correspond with Paul Weiss regarding complaint, standing motion and schedules (.5); correspond with internal working group regarding status of schedules (.3); prepare presentation and script for meeting with S&C (1.7). | Martin, Samantha | 5.20 | 3,770.00 |
| 02-Dec-2014 | Attend meeting at K&E with T-side creditors and Debtors to discuss plan issues. | Miller, Brett H. | 3.60 | 3,780.00 |
| 02-Dec-2014 | Attend meetings at K&E with Debtors and T-side creditors regarding governance and plan process (3.6); review summary of meeting (.1). | Peck, James Michael | 3.70 | 3,885.00 |
| 02-Dec-2014 | Participate (telephonically) in plan meeting at K&E with T-side creditors and Debtors (partial). | Reigersman, Remmelt A. | 1.50 | 1,237.50 |
| 03-Dec-2014 | Coordinate TCEH creditors' meeting with internal working group (.4); correspondence with TCEH creditor group regarding upcoming meeting (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| 03-Dec-2014 | Review revised claims (1.1); prepare for presentation to S&C regarding claims (.7); meet with S&C regarding claims and creditor issues (1.4). | Levitt, Jamie A. | 3.20 | 3,040.00 |
| 03-Dec-2014 | Prepare for meeting with S&C to discuss bank claims - review latest presentation (.6); participate in meeting with S&C lawyers to review bank claims (partial) (.9); call with M. Blacker (Holt Cat counsel) concerning meeting with T-side creditors and agenda (.4); call with C. Tchoi (PBGC) concerning case status (.5). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-2014 | Review presentation in preparation for meeting with S&C (1.1); correspondence with L. Marinuzzi and J. Levitt in preparation for meeting (.3); correspondence with FTI in preparation for meeting (.2); calls with M. Cordasco (FTI) regarding same (.4); attend meeting with S&C to review bank claims (1.4); prepare summary of meeting with S&C (1.1); follow-up correspondence with FTI regarding bank account schedule (.4). | Martin, Samantha | 4.90 | 3,552.50 |
| 03-Dec-2014 | Meeting with S&C to discuss cooperation between the EFH and TCEH committees with regard to intercompany claims, plan and tax issues. | Miller, Brett H. | 1.40 | 1,470.00 |
| 04-Dec-2014 | Meeting with TCEH creditors regarding potential plan structures (3.8); follow-up meeting with internal working group regarding same and next steps (1.3). | Goren, Todd M. | 5.10 | 4,207.50 |
| 04-Dec-2014 | Draft correspondence to Committee regarding meeting with TCEH creditors (.4); prepare materials for (.3) and attend (3.8) meeting with TCEH creditors regarding plan discussions; follow-up meeting with internal working group regarding same (1.3). | Harris, Daniel J. | 5.80 | 4,031.00 |
| 04-Dec-2014 | Conference with internal working group regarding TCEH creditors' meeting and next steps. | Levitt, Jamie A. | 1.30 | 1,235.00 |
| 04-Dec-2014 | Attend meeting with TCEH creditors to discuss framework for plan (3.8); review D. Harris draft correspondence to Committee summarizing meeting with T-side creditors and take-aways (.4). | Marinuzzi, Lorenzo | 4.20 | 4,179.00 |
| 04-Dec-2014 | Call with J. Adlerstein (Paul Weiss) regarding WTC request (.1); call with A. Rauch (FTI) regarding schedules of bank accounts and real property for distribution to Paul Weiss (.2); revise real property schedule for distribution to Paul Weiss (1.7); revise bank account schedule for distribution to Paul Weiss (.8); correspond with A. Rauch (FTI) regarding same (.1). | Martin, Samantha | 2.90 | 2,102.50 |
| 04-Dec-2014 | Preparation for meeting with the TCEH unsecured creditors regarding plan issues (.7); meeting with the TCEH creditor professionals regarding plan issues (3.8); meeting with FTI and Lazard to discuss potential plan issues (.8); draft memorandum regarding plan issues discussed with the TCEH creditor representatives (.6); attend internal working group meeting to discuss Committee projects arising out of the TCEH creditor professionals' plan meeting (1.3). | Miller, Brett H. | 7.20 | 7,560.00 |
| 05-Dec-2014 | Review and revise draft agenda for 12/9 Committee call (.4); review and revise correspondence to Committee regarding same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 05-Dec-2014 | Draft correspondence to Committee regarding week's events (.7); draft agenda for 12/8 Committee call (.4); correspondence with internal working group regarding same (.2). | Harris, Daniel J. | 1.30 | 903.50 |

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Dec-2014 | Review proposed agenda for upcoming Committee meeting (.4); correspondence with D. Harris regarding agenda (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 05-Dec-2014 | Call with S. Martin regarding first lien claims presentation to Brown Rudnick. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 05-Dec-2014 | Conference with A. Alves (counsel for TG) regarding first lien complaint and schedules (.4); correspondence with S. Martin and B. Miller regarding same (.3). | Levitt, Jamie A. | 0.70 | 665.00 |
| 05-Dec-2014 | Review and revise agenda and exhibits (Motion summaries) for Committee meeting on 12/8 (.7); review schedules of unencumbered assets to be delivered to first lien lender group as part of extension and discussions (.7). | Marinuzzi, Lorenzo | 1.40 | 1,393.00 |
| 05-Dec-2014 | Call with A. Alves (Seward & Kissel) regarding complaint (.1); correspond with A. Alves (Seward & Kissel) regarding same (.1); review presentation materials for meeting with Brown Rudnick (.8); call with A. Lawrence regarding same (.3); correspond with internal working group regarding presentation (.2); review details regarding mineral filings for distribution to Paul Weiss (.4). | Martin, Samantha | 1.90 | 1,377.50 |
| 06-Dec-2014 | Correspond with Paul Weiss regarding bank account and real property schedules. | Martin, Samantha | 0.20 | 145.00 |
| 08-Dec-2014 | Prepare for (.3) and participate on (.4) Committee conference call regarding case status and strategy. | Goren, Todd M. | 0.70 | 577.50 |
| 08-Dec-2014 | Attend weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.40 | 278.00 |
| 08-Dec-2014 | Prepare for Committee meeting (.2); participate on weekly Committee call regarding case strategy and next steps (.4). | Hildbold, William M. | 0.60 | 366.00 |
| 08-Dec-2014 | Call and correspondence with M. Blacker (Holt Cat counsel) concerning preparation for plan meeting at K&E (.5); prepare for Committee call (review agenda and motion summaries) (.7); participate in Committee call to review case status and upcoming meetings (.4). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 08-Dec-2014 | Participate in call with the Committee to discuss open case issues and upcoming matters for the Committee's attention. | Miller, Brett H. | 0.40 | 420.00 |
| 08-Dec-2014 | Participate in call with Committee regarding case status and strategy. | Peck, James Michael | 0.40 | 420.00 |
| 08-Dec-2014 | Attend weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.40 | 290.00 |
| 11-Dec-2014 | Prepare for (.4) and attend (3.2) meeting with Debtors and T-side creditors regarding plan issues. | Goren, Todd M. | 3.60 | 2,970.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Dec-2014 | Participate (telephonically) in meeting (partial) with Debtors and TCEH creditors regarding plan discussions and negotiations. | Harris, Daniel J. | 1.80 | 1,251.00 |
| 11-Dec-2014 | Participate (telephonically) in meeting (partial) with Debtors and T-side creditors regarding plan negotiations and strategy. | Hildbold, William M. | 1.40 | 854.00 |
| 11-Dec-2014 | Attend meeting at K&E with Debtors, TCEH counsel and TCEH secured/unsecured creditor representatives. | Marinuzzi, Lorenzo | 3.20 | 3,184.00 |
| 11-Dec-2014 | Correspond with Paul Weiss regarding schedules to complaint. | Martin, Samantha | 0.10 | 72.50 |
| 11-Dec-2014 | Meeting at K&E with the Debtors and the TCEH creditor representatives. | Miller, Brett H. | 3.20 | 3,360.00 |
| 11-Dec-2014 | Attend meeting with T-side stakeholders at K&E. | Peck, James Michael | 3.20 | 3,360.00 |
| 12-Dec-2014 | Review/revise agenda for 12/15 Committee call (.4); review FTI presentation for same (.6); review and comment on "ghost" Committee information website (.7); discussion with W. Hildbold regarding agenda (.4). | Goren, Todd M. | 2.10 | 1,732.50 |
| 12-Dec-2014 | Prepare 12/15 Committee agenda (.3); correspondence with internal working group regarding same (.3). | Harris, Daniel J. | 0.60 | 417.00 |
| 12-Dec-2014 | Review draft agenda for upcoming Committee meeting (.6); discussion with T. Goren regarding agenda (.4); revise agenda (.3); correspondence with internal working group regarding agenda (.3); correspondence with the Committee regarding agenda (.3); call with M. Cordasco (FTI) regarding FTI presentation to Committee (.3). | Hildbold, William M. | 2.20 | 1,342.00 |
| 12-Dec-2014 | Conference with Aurelius regarding status of investigations and proceedings (.5); correspondence with first lien counsel regarding claims back up (.2). | Levitt, Jamie A. | 0.70 | 665.00 |
| 12-Dec-2014 | Meet with M. Blacker (Holt Cat counsel) concerning case status and next steps (1.6); review further revised list of unencumbered collateral to deliver to first lien counsel (.5). | Marinuzzi, Lorenzo | 2.10 | 2,089.50 |
| 12-Dec-2014 | Review and comment on the agenda for the Committee call on 12/15 (.4); correspondence with E. Sassower (K&E) regarding scheduling a January in-person Committee meeting (.3); call with C. Kenny (Aurelius) and E. Chang (Aurelius) regarding case status (.5). | Miller, Brett H. | 1.20 | 1,260.00 |
| 15-Dec-2014 | Prepare for (.3) and participate on (.3) Committee call; review updated website for creditors (.6) and proposed changes to same (.2). | Goren, Todd M. | 1.40 | 1,155.00 |
| 15-Dec-2014 | Attend weekly Committee meeting regarding case status and strategy. | Harris, Daniel J. | 0.30 | 208.50 |
| 15-Dec-2014 | Attend weekly meeting with Committee regarding case strategy and next steps. | Hildbold, William M. | 0.30 | 183.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Dec-2014 | Call with L. Marinuzzi concerning Brown Rudnick meeting to review claims. | Levitt, Jamie A. | 0.20 | 190.00 |
| 15-Dec-2014 | Prepare for meeting with Brown Rudnick to review claims (.8); call with J. Levitt concerning Brown Rudnick meeting (.2). | Marinuzzi, Lorenzo | 1.00 | 995.00 |
| 15-Dec-2014 | Conference call with the Committee to discuss open issues and upcoming matters in the case. | Miller, Brett H. | 0.30 | 315.00 |
| 15-Dec-2014 | Participate in Committee call with update on discussions with independent director's advisors. | Peck, James Michael | 0.30 | 315.00 |
| 15-Dec-2014 | Attend weekly Committee call to discuss case status. | Richards, Erica J. | 0.30 | 217.50 |
| 16-Dec-2014 | Correspondence with KCC regarding creditor website. | Goren, Todd M. | 0.30 | 247.50 |
| 16-Dec-2014 | Correspondence with Committee member regarding claims totals. | Harris, Daniel J. | 0.30 | 208.50 |
| 16-Dec-2014 | Review revised Committee website (.6); discussion with A. Kranzley (S&C) regarding website (.2); correspondence with A. Nguyen regarding changes to website (.2); correspondence with T. Goren regarding changes to website (.2). | Hildbold, William M. | 1.20 | 732.00 |
| 16-Dec-2014 | Meeting with C. Tchoi (PBGC) to discuss the potential claims of the PBGC in these cases. | Miller, Brett H. | 0.70 | 735.00 |
| 17-Dec-2014 | Review updated KCC website (.4); correspondence with KCC regarding comments to same (.2). | Goren, Todd M. | 0.60 | 495.00 |
| 17-Dec-2014 | Call with J. Peck and Munger Tolles regarding TCEH issues and approval process for H. Sawyer (TCEH Director). | Miller, Brett H. | 1.10 | 1,155.00 |
| 17-Dec-2014 | Call with B. Miller and Munger Tolles regarding TCEH bid procedures and plan negotiations. | Peck, James Michael | 1.10 | 1,155.00 |
| 18-Dec-2014 | Call with Committee co-chairs regarding case status. | Goren, Todd M. | 0.70 | 577.50 |
| 18-Dec-2014 | Participate in call with Committee co-chairs regarding case status and strategy. | Harris, Daniel J. | 0.70 | 486.50 |
| 18-Dec-2014 | Draft agenda for upcoming Committee meeting (.7); draft memorandum to Committee regarding recently filed pleadings (1.2); correspondence with D. Harris regarding same (.2). | Hildbold, William M. | 2.10 | 1,281.00 |
| 18-Dec-2014 | Correspondence with the Committee co-chairpersons regarding an update on discussions with the Debtors and TCEH creditors (.3); conference call with the Committee co-chairpersons regarding TCEH discussions with various parties (.7). | Miller, Brett H. | 1.00 | 1,050.00 |
| 18-Dec-2014 | Participate in telephone conference with Committee co-chairs regarding K&E conflict issues (.7); call with T. Walper (Munger Tolles) regarding status of review by H. Sawyer's professionals (.5). | Peck, James Michael | 1.20 | 1,260.00 |

27

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Dec-2014 | Review and revise agenda for 12/22 Committee call (.3); review and revise memorandum to Committee regarding recent motions (.8); discussion with W. Hildbold regarding memorandum and agenda (.3). | Goren, Todd M. | 1.40 | 1,155.00 |
| 19-Dec-2014 | Review and edit 12/22 Committee agenda and filing summaries (1.2); correspondence with W. Hildbold regarding same (.4). | Harris, Daniel J. | 1.60 | 1,112.00 |
| 19-Dec-2014 | Revise agenda (.2); revise memorandum to Committee (.7); correspondence with D. Harris regarding agenda and memorandum (.2); discussion with T. Goren regarding memorandum and agenda (.3); review presentation from FTI regarding business operations (.6); correspondence with Committee regarding agenda and memorandum (.2). | Hildbold, William M. | 2.20 | 1,342.00 |
| 19-Dec-2014 | Review and revise agenda and attachments for Committee call on 12/22. | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 19-Dec-2014 | Calls with T. Walper (Munger Tolles). | Peck, James Michael | 0.90 | 945.00 |
| 22-Dec-2014 | Prepare for (.2) and participate on (.6) Committee call regarding case status. | Goren, Todd M. | 0.80 | 660.00 |
| 22-Dec-2014 | Attend weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.60 | 417.00 |
| 22-Dec-2014 | Participate telephonically in Committee meeting regarding case status and next steps. | Hildbold, William M. | 0.60 | 366.00 |
| 22-Dec-2014 | Prepare for Committee call (review summary of pending motions) (.3); lead Committee call on plan discussions, pending motion and in-person meeting (.6); correspondence with P. Kravitz (HCL) concerning timing of next in-person meeting (.3). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 22-Dec-2014 | Attend Committee conference call to discuss open case issues and upcoming matters. | Miller, Brett H. | 0.60 | 630.00 |
| 22-Dec-2014 | Participate in telephonic meeting of Committee regarding case status and strategy. | Peck, James Michael | 0.60 | 630.00 |
| 22-Dec-2014 | Attend weekly Committee call to discuss open case issues and upcoming matters. | Richards, Erica J. | 0.60 | 435.00 |
| 24-Dec-2014 | Review EFH creditor website for potential changes (1.1); correspondence with Debtors regarding next in-person meeting (.1). | Goren, Todd M. | 1.20 | 990.00 |
| 29-Dec-2014 | Correspondence with Committee regarding upcoming in-person meeting. | Harris, Daniel J. | 0.50 | 347.50 |
| 29-Dec-2014 | Review agenda for next Committee call (.3); review matters to be addressed at next in-person meeting (.5); correspondence with P. Kravitz (HCL) concerning next in-person Committee meeting (.2); correspondence with M. Blacker (Holt Cat counsel) concerning next Committee meeting (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |

**M O R R I S O N | F O E R S T E R**

073697-0000001                                           Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                     Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Dec-2014 | Review and revise Committee agenda for 1/5 Committee call (.4); correspondence with W. Hildbold regarding same (.2); review upcoming events and calendar in connection with same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 31-Dec-2014 | Review and revise agenda for 1/5 Committee call. | Goren, Todd M. | 0.40 | 330.00 |
| 31-Dec-2014 | Review and revise agenda for 1/5 Committee meeting (.4); review ADA settlement motion in connection with same (.7); correspondence with T. Goren regarding ADA settlement motion summary (.6). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 31-Dec-2014 | Revise agenda for 1/5 Committee meeting (.6); correspondence with D. Harris regarding agenda and update to Committee (.3). | Hildbold, William M. | 0.90 | 549.00 |
| 31-Dec-2014 | Review and comment on materials for the 1/5 Committee conference call. | Miller, Brett H. | 0.70 | 735.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **150.90** | **130,689.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Dec-2014 | Travel to and from 12/18 hearing on fee process and status conference. | Marinuzzi, Lorenzo | 4.10 | 4,079.50 |
| 29-Dec-2014 | Travel to and from Wilmington for hearing on fee applications. | Marinuzzi, Lorenzo | 4.10 | 4,079.50 |
| **Total: 016** | **Non-Working Travel** | | **8.20** | **8,159.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Dec-2014 | Begin preparing potential mediation statement in connection with plan discussions. | Martin, Samantha | 0.80 | 580.00 |
| 02-Dec-2014 | Review creditor communications to TCEH independent director regarding next steps in plan process. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 03-Dec-2014 | Review waterfall/postpetition interest issues with D. Harris (.4); review research regarding same (.5). | Goren, Todd M. | 0.90 | 742.50 |
| 03-Dec-2014 | Call with W. Fox (Lazard) regarding recovery analysis in various plan scenarios (.3); conduct legal research to address regarding potential recoveries under plan scenarios (.5); review postpetition interest issues with T. Goren (.4). | Harris, Daniel J. | 1.20 | 834.00 |
| 03-Dec-2014 | Continue preparing potential mediation statement in connection with plan discussions. | Martin, Samantha | 1.60 | 1,160.00 |
| 08-Dec-2014 | Review summary of creditor holding overlap and consider implications on plan class voting/structure. | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 09-Dec-2014 | Review materials on potential E-side plan (.5); correspondence with A. Yenamandra (K&E) concerning plan meeting logistics at K&E (.4). | Marinuzzi, Lorenzo | 0.90 | 895.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Correspondence with E. Sassower (K&E) regarding scheduling a plan meeting with the TCEH committee professionals and the agenda for the meeting (.7); memorandum regarding the potential agenda for a plan meeting with Debtors (.4); correspondence with Lazard and FTI regarding a plan meeting with Debtors (.5). | Miller, Brett H. | 1.60 | 1,680.00 |
| 10-Dec-2014 | Meeting at K&E regarding plan negotiations. | Goren, Todd M. | 2.80 | 2,310.00 |
| 10-Dec-2014 | Correspondence with D. Harris and B. Miller regarding negotiations with Debtors (.3); review hearing transcript regarding Debtor in possession financing in connection with same (.7). | Hildbold, William M. | 1.00 | 610.00 |
| 10-Dec-2014 | Review possible plan structures for potential E-side plans (1.1); attend meeting at K&E to review plan strategy and next steps for confirmation (2.8). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 10-Dec-2014 | Meeting at K&E with the Debtors' professionals and TCEH professionals to discuss plan issues and next steps in the case (2.8); draft memorandum regarding the plan meeting at K&E (.2); correspondence with the Committee co-chairpersons regarding the plan meeting at K&E (.2). | Miller, Brett H. | 3.20 | 3,360.00 |
| 10-Dec-2014 | Attend Committee-only plan meeting at K&E with T. Walper (Munger Tolles) and Greenhill (2.8); evaluate impact of E-side plan and financing alternatives disclosed by Debtor on case strategy (.1). | Peck, James Michael | 2.90 | 3,045.00 |
| 12-Dec-2014 | Continue preparing potential mediation statement in connection with plan discussions. | Martin, Samantha | 1.90 | 1,377.50 |
| 17-Dec-2014 | Correspondence with T. Cowan (Lazard) regarding meeting to discuss valuation issues. | Goren, Todd M. | 0.20 | 165.00 |
| 18-Dec-2014 | Meeting with T. Cowan (Lazard) regarding valuation, plan and general case issues (1.7); review draft recovery analysis (1.0). | Goren, Todd M. | 2.70 | 2,227.50 |
| 18-Dec-2014 | Review waterfall scenarios prepared by Lazard in connection with potential plan structure and resolutions. | Harris, Daniel J. | 0.70 | 486.50 |
| 18-Dec-2014 | Meeting with T. Cowan (Lazard) regarding an analysis of plan issues for the TCEH Debtors (1.7); memorandum regarding potential plan issues for the TCEH Debtors (.6). | Miller, Brett H. | 2.30 | 2,415.00 |
| 18-Dec-2014 | Attend meeting with T. Cowan (Lazard) to review illustrative claims and recovery analysis. | Peck, James Michael | 1.70 | 1,785.00 |
| 18-Dec-2014 | Attend meeting with T. Cowan (Lazard) regarding potential plan issues (1.7); review materials regarding impact of oil prices on value of warrants under a plan (1.1). | Richards, Erica J. | 2.80 | 2,030.00 |
| 31-Dec-2014 | Review exclusivity deadlines and required filing dates for the Debtors to extend the exclusivity periods. | Miller, Brett H. | 0.30 | 315.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 017** | **Plan and Disclosure Statement** | | **34.90** | **31,293.50** |
| **Relief from Stay and Adequate Protection** | | | | |
| 03-Dec-2014 | Review Shrode litigation stay motion and attachments. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 10-Dec-2014 | Review contracts relating to FLP against Luminant action and lift stay stipulation. | Harris, Daniel J. | 1.80 | 1,251.00 |
| **Total: 019** | **Relief from Stay and Adequate Protection** | | **2.70** | **2,146.50** |
| **Tax** | | | | |
| 01-Dec-2014 | Call with FTI regarding tax matters (.6); draft summary of discussions regarding Grant Thornton assignment (3.4); meet with tax team regarding tax due diligence (.9). | Birkenfeld, Alexander | 4.90 | 2,033.50 |
| 01-Dec-2014 | Meet with tax team regarding tax due diligence. | De Ruig, David N. | 0.90 | 436.50 |
| 01-Dec-2014 | Meet with tax team regarding tax due diligence (.9); review Debtor tax documents (.9); call with C. Lim regarding tax due diligence (.3). | Goett, David J. | 2.10 | 1,155.00 |
| 01-Dec-2014 | Call with A. Schwartz (U.S. Trustee's office) regarding tax issues. | Goren, Todd M. | 0.30 | 247.50 |
| 01-Dec-2014 | Discussion with E. Richards regarding TSA avoidance memorandum (.4); call with R. Reigersman regarding competitive TSA (.2). | Hildbold, William M. | 0.60 | 366.00 |
| 01-Dec-2014 | Meet with tax team regarding tax due diligence (.9); call with S. Joffe (FTI) regarding various tax issues in case (1.2). | Humphreys, Thomas A. | 2.10 | 2,625.00 |
| 01-Dec-2014 | Prepare for meeting with T. Humphreys and R. Reigersman on open tax issues (.6); meet with tax team regarding operation of the competitive TSA and impact on possible claims (.9); correspondence with R. Reigersman on analysis of TSA (.6). | Kerr, Charles L. | 2.10 | 2,205.00 |
| 01-Dec-2014 | Correspondence with J. Stoll (Brown Rudnick) and C. Kerr regarding TSA issue for claims investigation. | Lawrence, J. Alexander | 0.30 | 268.50 |
| 01-Dec-2014 | Call with D. Goett regarding tax due diligence (.3); correspondence with R. Reigersman and W. Hildbold regarding memorandum on TSAs (.2); review protocol on tax due diligence (.6). | Lim, Clara | 1.10 | 671.00 |
| 01-Dec-2014 | Call with FTI regarding tax considerations (.6); correspondence with C. Kerr regarding meeting (.4); review diligence materials and prepare outline (.3); meeting with tax team regarding tax due diligence (.9); call with W. Hildbold regarding competitive TSA (.2).. | Reigersman, Remmelt A. | 2.40 | 1,980.00 |
| 01-Dec-2014 | Review internal memoranda regarding tax claim issues (3.8); discussion with W. Hildbold regarding TSA avoidance memorandum (.4). | Richards, Erica J. | 4.20 | 3,045.00 |

31

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Develop outline of memorandum concerning value of tax basis step up and tax attributes. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 02-Dec-2014 | Conference with R. Reigersman regarding tax and financial model questions (.2); review documents regarding same (.3). | Bell, Jeffery | 0.50 | 412.50 |
| 02-Dec-2014 | Revise internal file memorandum regarding prior EFH tax call (.9); revise memorandum regarding Grant Thornton engagement correspondence (1.2). | Birkenfeld, Alexander | 2.10 | 871.50 |
| 02-Dec-2014 | Research tax considerations of restructuring transactions (2.1); review tax diligence materials produced by Debtors (4.6). | Goett, David J. | 6.70 | 3,685.00 |
| 02-Dec-2014 | Review memorandum from R. Reigersman regarding Grant Thornton issues. | Goren, Todd M. | 0.30 | 247.50 |
| 02-Dec-2014 | Discuss report on Grant Thornton work with L. Marinuzzi. | Harris, Daniel J. | 0.20 | 139.00 |
| 02-Dec-2014 | Revise TSA avoidance memorandum (1.9); perform caselaw research regarding state law causes of action for TSAs (2.2); call with R. Reigersman and C. Lim regarding TSA (.7). | Hildbold, William M. | 4.80 | 2,928.00 |
| 02-Dec-2014 | Review background materials and requests for information by tax team on Grant Thornton investigation (.9); meet with R. Reigersman and A. Lawrence regarding follow up on Grant Thornton tax issues (.5). | Kerr, Charles L. | 1.40 | 1,470.00 |
| 02-Dec-2014 | Call and discuss tax issues with J. Stoll (Brown Rudnick) (.4); meet and discuss tax issues with C. Kerr and R. Reigersman (.5). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 02-Dec-2014 | Call with R. Reigersman and W. Hildbold regarding memorandum on TSA (.7); draft and revise memorandum on TSAs (.9). | Lim, Clara | 1.60 | 976.00 |
| 02-Dec-2014 | Review report on Grant Thornton work (.2); discuss same with D. Harris (.2); review latest draft of Committee tax memorandum for filing (.7). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 02-Dec-2014 | Discuss tax considerations with C. Kerr and A. Lawrence (.5); call with C. Lim and W. Hildbold regarding tax considerations (.7); review diligence materials (.9); call with J. Bell regarding tax and financial model questions (.2). | Reigersman, Remmelt A. | 2.30 | 1,897.50 |
| 02-Dec-2014 | Prepare outline for internal memorandum analyzing issues related to tax attributes and basis step up. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 03-Dec-2014 | Review documents and correspondence regarding questions for tax analysis. | Bell, Jeffery | 0.50 | 412.50 |
| 03-Dec-2014 | Review tax memorandum with T. Goren and J. Wishnew. | De Ruig, David N. | 0.30 | 145.50 |
| 03-Dec-2014 | Review tax diligence materials relating to basis step up. | Goett, David J. | 0.60 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-2014 | Confer with J. Wishnew and D. de Ruig regarding value of tax basis step-up (.3); review caselaw and analysis regarding same (1.4). | Goren, Todd M. | 1.70 | 1,402.50 |
| 03-Dec-2014 | Review memorandum from C. Lim regarding analysis of TSA (1.3); research caselaw regarding timing of entry into TSAs (.9); discuss research regarding tax claim issues with E. Richards (.2). | Hildbold, William M. | 2.40 | 1,464.00 |
| 03-Dec-2014 | Call with R. Reigersman regarding tax considerations. | Humphreys, Thomas A. | 0.60 | 750.00 |
| 03-Dec-2014 | Review summary of possible investigation into tax claims (.3); call to J. Stoll (Brown Rudnick) regarding tax issues (.5). | Kerr, Charles L. | 0.80 | 840.00 |
| 03-Dec-2014 | Call and discuss tax issues with J. Stoll (Brown Rudnick) (.5); correspondence with J. Stoll (Brown Rudnick) and B. Miller regarding tax issues (.2); correspondence to R. Reigersman regarding tax depreciation issue (.2); review tax spreadsheet (.2). | Lawrence, J. Alexander | 1.10 | 984.50 |
| 03-Dec-2014 | Correspondence regarding the Debtors' use of Grant Thornton for review of the TSA. | Miller, Brett H. | 0.70 | 735.00 |
| 03-Dec-2014 | Call regarding tax considerations with T. Humphreys (.6); review diligence materials (.9); review draft corporate resolutions (.7). | Reigersman, Remmelt A. | 2.20 | 1,815.00 |
| 03-Dec-2014 | Discuss follow-up research regarding tax claim issues with W. Hildbold. | Richards, Erica J. | 0.20 | 145.00 |
| 03-Dec-2014 | Refine outline of tax memorandum (.4); review same with D. de Ruig and T. Goren (.3). | Wishnew, Jordan A. | 0.70 | 525.00 |
| 04-Dec-2014 | Conference with R. Reigersman regarding transaction considerations (.5); review documents and correspondence regarding questions for tax analysis (.8). | Bell, Jeffery | 1.30 | 1,072.50 |
| 04-Dec-2014 | Review tax diligence materials relating to basis step-up. | Goett, David J. | 1.60 | 880.00 |
| 04-Dec-2014 | Meet with C. Kerr, B. Miller, A. Lawrence and R. Reigersman on Grant Thornton review. | Goren, Todd M. | 0.90 | 742.50 |
| 04-Dec-2014 | Correspondence with C. Lim regarding prepetition tax payments (.2); review tax payments made pursuant to TSA (.6); update chart for TSA memorandum to reflect same (.4). | Hildbold, William M. | 1.20 | 732.00 |
| 04-Dec-2014 | Review of proposed EFH resolution on independent directors (.9); review of draft TSAs and documents produced by K&E on determining depreciation amounts (.9); correspondence to R. Reigersman regarding use of BNA system by EFH to determine depreciation (.4); call to J. Stoll (Brown Rudnick) regarding Grant Thornton (.4); meeting with A. Lawrence regarding follow-up with Brown Rudnick on tax issues (.1); meet with B. Miller, T. Goren, A. Lawrence and R. Reigersman on Grant Thornton review (.9). | Kerr, Charles L. | 3.60 | 3,780.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Dec-2014 | Meet and discuss Grant Thornton review with C. Kerr, T. Goren, B. Miller and R. Reigersman (.9); correspondence with J. Stoll (Brown Rudnick) regarding conference call and Grant Thornton letter (.4); correspondence with A. Birkenfeld regarding tax documents (.4); meeting with C. Kerr regarding follow up with Brown Rudnick on tax issues (.1). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 04-Dec-2014 | Review "mark to market" settlement with IRS and implication on interdebtor tax claims. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 04-Dec-2014 | Meet with T. Goren, C. Kerr, A. Lawrence and R. Reigersman on Grant Thornton review. | Miller, Brett H. | 0.90 | 945.00 |
| 04-Dec-2014 | Call with Munger Tolles (1.3); discuss transaction considerations with J. Bell (.5); meeting with C. Kerr, T. Goren, A. Lawrence and B. Miller regarding Grant Thornton review (.9); review TSA and relevant caselaw (1.6); review diligence materials relating to TSA payments (1.6). | Reigersman, Remmelt A. | 5.90 | 4,867.50 |
| 05-Dec-2014 | Review documents and correspondence regarding corporate law concerning dividend payment restrictions; review proposed structure and tax questions. | Bell, Jeffery | 0.40 | 330.00 |
| 05-Dec-2014 | Discuss tax developments with R. Reigersman, D. de Ruig and D. Goett. | Birkenfeld, Alexander | 0.60 | 249.00 |
| 05-Dec-2014 | Discuss tax developments with R. Reigersman, A. Birkenfeld and D. Goett. | De Ruig, David N. | 0.60 | 291.00 |
| 05-Dec-2014 | Discuss tax developments with R. Reigersman, D. de Ruig and A. Birkenfeld (.6); review tax diligence materials relating to TSA payments (3.8). | Goett, David J. | 4.40 | 2,420.00 |
| 05-Dec-2014 | Call with J. Stoll (Brown Rudnick) regarding tax investigation (.5); meet with A. Lawrence regarding tax issues and investigation (.8). | Kerr, Charles L. | 1.30 | 1,365.00 |
| 05-Dec-2014 | Discuss tax investigation with J. Stoll (Brown Rudnick) (.5); correspondence with C. Kerr and R. Reigersman regarding tax issues (.5); meet with C. Kerr regarding tax issues and investigation (.8). | Lawrence, J. Alexander | 1.80 | 1,611.00 |
| 05-Dec-2014 | Review diligence materials relating to TSA payments (1.1); discuss tax developments with D. Goett, A. Birkenfeld and D. de Ruig (.6). | Reigersman, Remmelt A. | 1.70 | 1,402.50 |
| 05-Dec-2014 | Begin drafting memorandum regarding treatment of potential tax claims. | Richards, Erica J. | 0.30 | 217.50 |
| 05-Dec-2014 | Correspondence with D. de Ruig on tax claim analysis regarding tax attributes and basis step-up. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 06-Dec-2014 | Review documents and statutes regarding restrictions under Delaware law pertaining to the declaration of dividends and distributions for corporations and LLCs. | Bell, Jeffery | 1.60 | 1,320.00 |

34

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Dec-2014 | Review outline of tax attribute and tax basis step-up memorandum. | Haney, Heather Jo | 0.40 | 220.00 |
| 07-Dec-2014 | Review documents regarding Delaware entity restrictions (.6); draft answer to questions regarding corporate provisions applicable to distributions per tax analysis (.7). | Bell, Jeffery | 1.30 | 1,072.50 |
| 07-Dec-2014 | Correspondence with R. Reigersman regarding case status. | Humphreys, Thomas A. | 0.50 | 625.00 |
| 08-Dec-2014 | Meeting with tax team regarding tax diligence matters. | Birkenfeld, Alexander | 1.10 | 456.50 |
| 08-Dec-2014 | Meeting with tax team regarding tax diligence matters. | De Ruig, David N. | 1.10 | 533.50 |
| 08-Dec-2014 | Review legacy discovery, document review protocol and background materials (2.6); discuss diligence considerations with T. Humphreys and R. Reigersman (.4); call with FTI regarding tax diligence and response to omnibus tax memorandum (.8); meeting with tax team regarding tax diligence issues (1.1). | Goett, David J. | 4.90 | 2,695.00 |
| 08-Dec-2014 | Review updated response to omnibus tax memorandum (.9); correspondence with T. Humphreys regarding same (.3); confer with B. Miller regarding same (.4). | Goren, Todd M. | 1.60 | 1,320.00 |
| 08-Dec-2014 | Review outline of tax basis step-up (.8); call with J. Wishnew and E. Ho regarding tax basis step-up (.4). | Haney, Heather Jo | 1.20 | 660.00 |
| 08-Dec-2014 | Call with J. Wishnew and H. Haney regarding tax basis step-up (.4); research collateral issues in connection with same (3.8). | Ho, Elizabeth C. | 4.20 | 1,617.00 |
| 08-Dec-2014 | Call with FTI regarding tax response (.8); prepare list of questions for tax call and review comments on same (.5); review and revise tax memorandum (1.1); review correspondence regarding comments on tax memorandum and prepare reply to same (.4); attend internal meeting with D. Goett and R. Reigersman regarding tax discovery (.4); internal meeting with tax team regarding due diligence review and tax matters (1.1). | Humphreys, Thomas A. | 4.30 | 5,375.00 |
| 08-Dec-2014 | Review materials on mark to market settlement with IRS and possible basis for intercompany claims (.5); call to J. Tranen (FTI) regarding investigation (.3); call to C. Shore (W&C) regarding discussion among experts (.2); review material produced by K&E on drafting and structure of competitive TSA (2.8); review and revise draft memorandum on tax analysis (.5). | Kerr, Charles L. | 4.30 | 4,515.00 |
| 08-Dec-2014 | Discuss tax issues with FTI (.9); call with B. Stephany (K&E) regarding TSA (.6); correspondence with T. Humphreys and T. Goren regarding tax memorandum (.3). | Lawrence, J. Alexander | 1.80 | 1,611.00 |

**MORRISON | FOERSTER**

073697-0000001                                                     Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Dec-2014 | Revise memorandum on TSA issues (1.5); call with E. Richards regarding memorandum on priority of claims under the TSAs (.2); conduct due diligence on TSA issues (1.1). | Lim, Clara | 2.80 | 1,708.00 |
| 08-Dec-2014 | Review further revised Committee tax memorandum incorporating comments from Brown Rudnick and others. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 08-Dec-2014 | Confer with T. Goren regarding omnibus tax response memorandum. | Miller, Brett H. | 0.40 | 420.00 |
| 08-Dec-2014 | Discuss diligence considerations with T. Humphreys and D. Goett (.4); conference call with FTI regarding tax considerations (.9); discuss tax considerations with tax team (1.1); review diligence materials (.5); prepare agenda for Debtor call (.4). | Reigersman, Remmelt A. | 3.30 | 2,722.50 |
| 08-Dec-2014 | Review and analyze issues related to priority of tax claims (1.4); call with C. Lim regarding memorandum on priority of claims under TSAs (.2). | Richards, Erica J. | 1.60 | 1,160.00 |
| 08-Dec-2014 | Call with H. Haney and E. Ho related to tax basis step-up. | Wishnew, Jordan A. | 0.40 | 300.00 |
| 09-Dec-2014 | Tax call with Debtor, G. Gallagher (K&E), S. Zablotney (K&E), Brown Rudnick, W&C, D. Goett, T. Humphreys, and D. de Ruig (1.1); discuss same with D. Goett, T. Humphreys and D. de Ruig (.3). | Birkenfeld, Alexander | 1.40 | 581.00 |
| 09-Dec-2014 | Tax call with Debtor, G. Gallagher (K&E), S. Zablotney (K&E), Brown Rudnick, W&C, D. Goett, A. Birkenfeld and T. Humphreys (1.1); discuss same with D. Goett, A. Birkenfeld and T. Humphreys (.3); discuss caselaw and tax research with T. Humphreys (.5). | De Ruig, David N. | 1.90 | 921.50 |
| 09-Dec-2014 | Tax call with Debtor, G. Gallagher (K&E), S. Zablotney (K&E), Brown Rudnick, W&C, T. Humphreys, A. Birkenfeld, and D. de Ruig (1.1); discuss same with T. Humphreys, A. Birkenfeld and D. de Ruig (.3). | Goett, David J. | 1.40 | 770.00 |
| 09-Dec-2014 | Meeting with C. Kerr and W. Hildbold regarding potential TSA avoidance issues (1.1); review TSA regarding same (.9); correspondence with T. Humphreys regarding tax call with Debtors (.2); meeting with C. Kerr, W. Hildbold and E. Richards regarding contract issues with competitive TSA analysis (.7). | Goren, Todd M. | 2.90 | 2,392.50 |
| 09-Dec-2014 | Meeting with C. Kerr and T. Goren regarding competitive TSA analysis (1.1); meeting with C. Kerr, T. Goren and E. Richards regarding contract issues with competitive TSA analysis (.7); review research regarding contract issues (.8); correspondence with C. Kerr, T. Goren, and E. Richards regarding TSA interpretation (.4). | Hildbold, William M. | 3.00 | 1,830.00 |

36

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Tax call with Debtor, G. Gallagher (K&E), S. Zablotney (K&E), Brown Rudnick, W&C, D. Goett, A. Birkenfeld and D. de Ruig (1.1); discuss same with D. Goett, A. Birkenfeld and D. de Ruig (.4); review and revise correspondence summarizing requests made on call (.7); discuss same with R. Reigersman (.1); review R. Reigersman changes to summary (.3); review and respond to correspondence from B. Miller regarding TSA (.1); discuss caselaw and tax research with D. de Ruig (.5). | Humphreys, Thomas A. | 3.20 | 4,000.00 |
| 09-Dec-2014 | Read prior hearing transcripts on tax questions raised by Judge Sontchi (.3); review documents showing drafting history of the competitive TSA (.5); review and revise draft memorandum on possible avoidance of TSA (2.2); research on Texas cases on avoidance of multi-party agreements (1.8); meet with W. Hildbold and T. Goren regarding theories for avoiding competitive TSA by one debtor (1.1); correspondence to W. Hildbold regarding follow up on interpretation of competitive TSA (1.5); meeting with T. Goren, W. Hildbold and E. Richards regarding contract issues with competitive TSA analysis (.7). | Kerr, Charles L. | 8.10 | 8,505.00 |
| 09-Dec-2014 | Review tax documents produced by Debtors (2.4); correspond with R. Reigersman and C. Kerr regarding same (.3); review correspondence from B. Miller and T. Humphreys regarding tax calls (.2). | Lawrence, J. Alexander | 2.90 | 2,595.50 |
| 09-Dec-2014 | Conduct tax due diligence regarding TSA payments. | Lim, Clara | 3.00 | 1,830.00 |
| 09-Dec-2014 | Review analysis of competitive TSA concerning impact of rejection on other members of group. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 09-Dec-2014 | Review correspondence regarding tax discussion relating to Grant Thornton. | Peck, James Michael | 0.10 | 105.00 |
| 09-Dec-2014 | Call with W&C regarding tax considerations (.2); discuss tax considerations with T. Humphreys (.1); review correspondence regarding diligence request and prepare comments (.5); review diligence materials regarding TSA payment (1.6). | Reigersman, Remmelt A. | 2.40 | 1,980.00 |
| 09-Dec-2014 | Discuss intercompany claims arising under TSA with C. Kerr, T. Goren and W. Hildbold. | Richards, Erica J. | 0.70 | 507.50 |
| 10-Dec-2014 | Draft internal memorandum regarding EFH tax call. | Birkenfeld, Alexander | 2.90 | 1,203.50 |
| 10-Dec-2014 | Research regarding restitution and statutes of limitation (3.4); prepare memorandum regarding same (1.4). | De Ruig, David N. | 4.80 | 2,328.00 |
| 10-Dec-2014 | Correspondence with C. Lim regarding tax investigation (.2); discussion with C. Lim regarding additional research (.3). | Hildbold, William M. | 0.50 | 305.00 |
| 10-Dec-2014 | Discuss tax considerations with R. Reigersman. | Humphreys, Thomas A. | 0.40 | 500.00 |
| 10-Dec-2014 | Review prior drafts of TSA. | Kerr, Charles L. | 0.50 | 525.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Dec-2014 | Correspondence with T. Humphreys, R. Reigersman, B. Miller and C. Kerr regarding tax e-mails (.6); correspondence with A. Birkenfeld, B. Stephany (K&E), and R. Reigersman regarding Grant Thornton documents (.3). | Lawrence, J. Alexander | 0.90 | 805.50 |
| 10-Dec-2014 | Correspondence with D. Goett regarding debt documents (.7); conduct tax due diligence regarding TSA payments (3.3); discussion with W. Hildbold regarding tax investigation (.3). | Lim, Clara | 4.30 | 2,623.00 |
| 10-Dec-2014 | Review update on tax call with K&E and status of Grant Thornton work (.4); review status of Grant Thornton engagement (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 10-Dec-2014 | Discuss tax considerations with T. Humphreys (.4); call with V. Guglielmotti (Brown Rudnick) regarding same (.3); review tax diligence materials regarding TSA payments (3.5). | Reigersman, Remmelt A. | 4.20 | 3,465.00 |
| 11-Dec-2014 | Meet with T. Humphreys and R. Reigersman regarding structure options and distribution limitations as per tax analysis (1.1); review documents/correspondence regarding same (.2). | Bell, Jeffery | 1.30 | 1,072.50 |
| 11-Dec-2014 | Discuss tax issues with D. Goett and T. Humphreys (.4); discuss tax issues with R. Reigersman and T. Humphreys (.4). | Birkenfeld, Alexander | 0.80 | 332.00 |
| 11-Dec-2014 | Review tax research projects with T. Humphreys and A. Birkenfeld. | Goett, David J. | 0.40 | 220.00 |
| 11-Dec-2014 | Correspondence to T. Humphreys regarding cash management system and moneypools in connection with tax payments. | Harris, Daniel J. | 0.70 | 486.50 |
| 11-Dec-2014 | Discuss tax issues with D. Goett and A. Birkenfeld (.4); discuss tax research with R. Reigersman and A. Birkenfeld (.4); discuss answers to questions from litigation team with R. Reigersman (.4); revise correspondence to G. Gallagher (K&E) regarding basis step up (.4); meeting with R. Reigersman and J. Bell to discuss corporate law questions in various structures (1.1). | Humphreys, Thomas A. | 2.70 | 3,375.00 |
| 11-Dec-2014 | Review of additional documents produced by K&E regarding drafting of competitive TSA. | Kerr, Charles L. | 0.50 | 525.00 |
| 11-Dec-2014 | Conduct tax due diligence regarding TSA payments across T-side entities. | Lim, Clara | 8.80 | 5,368.00 |
| 11-Dec-2014 | Meeting with J. Bell and T. Humphreys regarding restructuring considerations (1.1); conference call with K&E regarding plan proposals (.9); discuss tax considerations with T. Humphreys and A. Birkenfeld (.4); review tax diligence materials regarding TSA payments (2.3); discuss answers to questions from litigation team with T. Humphreys (.4). | Reigersman, Remmelt A. | 5.10 | 4,207.50 |

**MORRISON | FOERSTER**

073697-0000001                                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Dec-2014 | Meet with R. Reigersman, D. Goett, T. Humphreys and C. Lim regarding TSA. | Birkenfeld, Alexander | 1.40 | 581.00 |
| 12-Dec-2014 | Meet with R. Reigersman, A. Birkenfeld, T. Humphreys and C. Lim regarding TSA. | Goett, David J. | 1.40 | 770.00 |
| 12-Dec-2014 | Review and analyze Conex decision (.7); correspondence with tax team regarding questions/ramifications of same (.4); review correspondence to K&E regarding tax follow up (.3). | Goren, Todd M. | 1.40 | 1,155.00 |
| 12-Dec-2014 | Revise TSA memorandum (.8); call with C. Lim regarding tax claims (.2); correspondence with C. Kerr, T. Goren, R. Reigersman and E. Richards regarding tax attributes (.7); discussion with D. Harris regarding tax payments between entities (.3). | Hildbold, William M. | 2.00 | 1,220.00 |
| 12-Dec-2014 | Discuss case status with R. Reigersman (.8); edit slides for presentation to bankruptcy lawyers (1.2), correspondence to C. Lim regarding same (.2); prepare written explanation regarding tax claims (.5); meet with R. Reigersman, D. Goett, A. Birkenfeld and C. Lim (via phone) regarding TSA (1.4). | Humphreys, Thomas A. | 4.10 | 5,125.00 |
| 12-Dec-2014 | Read Conex decision on efforts to avoid the transfer of NOLs (.8); read additional cases from Third Circuit on challenges to TSAs and correspondence to internal working group regarding same (.8); correspondence to R. Reigersman regarding impact of tax cases on investigation (.2); correspondence to T. Humphreys on impact of Conex case (.5). | Kerr, Charles L. | 2.30 | 2,415.00 |
| 12-Dec-2014 | Review correspondence from T. Humphreys regarding tax issues (.2); correspond with R. Reigersman regarding same (.1); review correspondence from C. Kerr, T. Goren and R. Reigersman regarding tax research (.3). | Lawrence, J. Alexander | 0.60 | 537.00 |
| 12-Dec-2014 | Call with T. Humphreys, R. Reigersman, A. Birkenfeld and D. Goett regarding TSA (1.4); review tax diligence documents regarding TSA payments, journal entries and workpages (5.3); draft presentation slides on TSA (.9); call with W. Hildbold regarding tax claims (.2). | Lim, Clara | 7.80 | 4,758.00 |
| 12-Dec-2014 | Review Conex (.4) and Marvel (.4) decisions on NOL usage; review R. Reigersman explanation of entity with control over disregarded status under IRC (.3). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 12-Dec-2014 | Review correspondence from E. Richards regarding recent bankruptcy court decisions on NOLs (.6); discuss TSA with T. Humphreys, A. Birkenfeld, D. Goett and C. Lim (1.4); review tax diligence materials (.7); review correspondence from C. Kerr regarding TSA (.4); discuss case status with T. Humphreys (.8). | Reigersman, Remmelt A. | 3.90 | 3,217.50 |
| 13-Dec-2014 | Research regarding TCEH interest expense. | Birkenfeld, Alexander | 2.60 | 1,079.00 |

39

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Dec-2014 | Review various financing documents and disclosures (2.4); prepare slides on tax claims for internal presentation and revise (.9); correspondence to C. Lim regarding same (.2); review corporate documents for various Debtors and prepare summary of same (1.1); review various materials regarding tax audits of Debtors and prepare summary of same (1.8). | Humphreys, Thomas A. | 6.40 | 8,000.00 |
| 13-Dec-2014 | Correspondence with T. Humphreys regarding history of EFCH (.4); research history of EFCH (2.4). | Lim, Clara | 2.80 | 1,708.00 |
| 14-Dec-2014 | Research regarding TCEH interest expense. | Birkenfeld, Alexander | 1.20 | 498.00 |
| 14-Dec-2014 | Review unsecured notes and various related documents including disclosure documents (2.3); prepare memorandum regarding TSA (1.9); review and revise slides regarding TSA (.9). | Humphreys, Thomas A. | 5.10 | 6,375.00 |
| 15-Dec-2014 | Review documents and correspondence regarding background documents and structure alternatives. | Bell, Jeffery | 1.30 | 1,072.50 |
| 15-Dec-2014 | Research regarding TCEH interest expense (1.1); meeting with R. Reigersman, D. Goett, T. Humphreys and D. de Ruig regarding tax developments (.8). | Birkenfeld, Alexander | 1.90 | 788.50 |
| 15-Dec-2014 | Meeting with R. Reigersman, D. Goett, T. Humphreys and A. Birkenfeld regarding recent developments (.8); research regarding net operating losses (8.7); follow up with J. Wishnew concerning step-up basis analysis (.1). | De Ruig, David N. | 9.60 | 4,656.00 |
| 15-Dec-2014 | Discuss TSA issues with R. Reigersman (1.1); meeting with A. Birkenfeld, D. de Ruig, T. Humphreys and R. Reigersman regarding recent developments (.8). | Goett, David J. | 1.90 | 1,045.00 |
| 15-Dec-2014 | Review and analyze memorandum regarding tax accounting issues (.3); consideration of potential claims regarding same (.6). | Goren, Todd M. | 0.90 | 742.50 |
| 15-Dec-2014 | Revise slides on tax claims and send to C. Lim (1.1); call with S. Joffe (FTI) regarding tax issues (.5); review cases on tax issues (.5); meeting with R. Reigersman, A. Birkenfeld, D. Goett, D. de Ruig regarding recent developments (.8). | Humphreys, Thomas A. | 2.90 | 3,625.00 |
| 15-Dec-2014 | Correspondence with B. Stephany (K&E), Brown Rudnick and R. Reigersman regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 15-Dec-2014 | Research history of EFCH (2.6); draft presentation slides on TSA (.8); review tax diligence documents (.4). | Lim, Clara | 3.80 | 2,318.00 |
| 15-Dec-2014 | Discuss tax considerations with D. Goett (1.1); conference call with FTI regarding diligence (1.1); discuss recent tax analysis developments with T. Humphreys, D. de Ruig, A. Birkenfeld and D. Goett (.8); review diligence materials relating to TSA payments (1.2). | Reigersman, Remmelt A. | 4.20 | 3,465.00 |

40

MORRISON | FOERSTER

073697-0000001                                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Dec-2014 | Follow up with D. de Ruig concerning step-up basis analysis. | Wishnew, Jordan A. | 0.10 | 75.00 |
| 16-Dec-2014 | Discuss various tax issues with T. Humphreys. | Goett, David J. | 0.20 | 110.00 |
| 16-Dec-2014 | Meeting with tax team regarding potential TSA-related claims (1.1); review TSA and diligence regarding same (1.3). | Goren, Todd M. | 2.40 | 1,980.00 |
| 16-Dec-2014 | Prepare for internal meeting regarding tax claims (.9); meeting with tax claims team regarding TSA-related claims (1.7); review C. Lim memorandum regarding TSA (.2); draft list of proposed topics for EFH tax call and circulate to various parties (.6); discuss case status with R. Reigersman (.5); prepare slides on tax issues in case (1.2); discuss various tax issues including IRS correspondence with D. Goett (.2); review various documents relating to financing including disclosure documents (.9); draft responses to FTI questions regarding tax issues (.9). | Humphreys, Thomas A. | 7.10 | 8,875.00 |
| 16-Dec-2014 | Meeting with tax claims team on tax claim investigation. | Kerr, Charles L. | 1.70 | 1,785.00 |
| 16-Dec-2014 | Meet and discuss tax claims with tax claims team. | Lawrence, J. Alexander | 1.70 | 1,521.50 |
| 16-Dec-2014 | Draft memorandum on TSA (3.4); conduct tax due diligence relating to same (1.9). | Lim, Clara | 5.30 | 3,233.00 |
| 16-Dec-2014 | Prepare for meeting of tax claim investigatory team - review prior memorandum concerning affiliate tax liability, rejection or avoidance of TSA and recovery of amounts paid thereunder (.9); attend tax claim working group meeting to review results of investigation on TSA expense allocation (1.7). | Marinuzzi, Lorenzo | 2.60 | 2,587.00 |
| 16-Dec-2014 | Meeting with tax claims team regarding tax strategy (1.7); discuss tax strategy with T. Humphreys (.5); review tax diligence materials regarding historical tax allocations (1.2); review outline of considerations and prepare comments (.3); review correspondence from S. Joffe (FTI) regarding tax restructuring considerations (1.1); conduct relevant research regarding tax claims (.8). | Reigersman, Remmelt A. | 5.60 | 4,620.00 |
| 16-Dec-2014 | Attend meeting with tax claims team regarding status of investigation of claims under competitive TSA. | Richards, Erica J. | 1.70 | 1,232.50 |
| 17-Dec-2014 | Review money pool policy and related documents regarding potential TSA claims. | Goren, Todd M. | 1.30 | 1,072.50 |
| 17-Dec-2014 | Review revised tax memorandum from C. Lim. | Hildbold, William M. | 1.40 | 854.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Dec-2014 | Discuss tax sharing with G. Peck (.3); prepare slides and send to G. Peck (.4); discuss tax developments in case with R. Reigersman (.6); conference call with S. Rose (Munger Tolles), Brown Rudnick and R. Reigersman regarding tax developments (.8); call to C. Lim regarding tax research (.2); prepare slides for meeting with FTI (.4); meeting with FTI regarding various tax developments in case (2.1); revise agenda for tax call in response to various comments (1.9). | Humphreys, Thomas A. | 6.70 | 8,375.00 |
| 17-Dec-2014 | Review tax analysis prepared by T. Humphreys on operation of the competitive TSA (.5); review of new documents produced by K&E on TSA drafting (1.3); meet with FTI on status of tax investigation (2.1). | Kerr, Charles L. | 3.90 | 4,095.00 |
| 17-Dec-2014 | Research Texas contract law (2.1); review and analyze Texas contract law and TSA (2.3); call with T. Humphreys regarding tax research (.2). | Lim, Clara | 4.60 | 2,806.00 |
| 17-Dec-2014 | Discuss tax sharing with T. Humphreys. | Peck, Geoffrey R. | 0.30 | 247.50 |
| 17-Dec-2014 | Conference call with Munger Tolles and T. Humphreys regarding tax analysis developments (.8); discuss tax developments with T. Humphreys (.6); meeting with FTI regarding tax developments and strategy (2.1); review diligence materials relating to critical tax workstreams and outline of considerations (1.4). | Reigersman, Remmelt A. | 4.90 | 4,042.50 |
| 17-Dec-2014 | Create list of action items in connection with evaluation of competitive TSA claims. | Richards, Erica J. | 0.30 | 217.50 |
| 18-Dec-2014 | Review financing documents and discuss further step-up tax research with T. Humphreys. | Birkenfeld, Alexander | 0.60 | 249.00 |
| 18-Dec-2014 | Review correspondence from S. Zablotney (K&E) to prepare for tax call regarding agenda (.6); EFH tax call with Debtor and K&E (1.1); review tax materials produced in discovery (2.6); discuss tax meeting in case with C. Kerr (.3); review financing documents and discuss further research with A. Birkenfeld (.6). | Humphreys, Thomas A. | 5.20 | 6,500.00 |
| 18-Dec-2014 | Call with T. Humphreys regarding tax meeting with Debtors. | Kerr, Charles L. | 0.30 | 315.00 |
| 18-Dec-2014 | Correspondence with A. Birkenfeld regarding tax documents. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 18-Dec-2014 | Research Texas contract law (4.2); draft memorandum on Texas contract law and TSA (1.1). | Lim, Clara | 5.30 | 3,233.00 |
| 18-Dec-2014 | Conference call regarding tax considerations with Debtor and K&E (1.1); prepare for conference call with Debtor and K&E (.3); review correspondence regarding diligence from A. Birkenfeld (.3). | Reigersman, Remmelt A. | 1.70 | 1,402.50 |
| 19-Dec-2014 | Correspondence to K&E regarding tax documents. | Lawrence, J. Alexander | 0.20 | 179.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Dec-2014 | Review and analyze caselaw on Texas contract law (4.8); draft memorandum on Texas contract law and TSA (.3). | Lim, Clara | 5.10 | 3,111.00 |
| 22-Dec-2014 | Correspondence with H. Costin (KPMG) regarding transaction cost accounting issue. | Goren, Todd M. | 0.30 | 247.50 |
| 22-Dec-2014 | Correspondence with B. Stephany (K&E) and R. Reigersman regarding Grant Thornton documents. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 22-Dec-2014 | Research Texas caselaw on contracts (4.2); draft memorandum on Texas contract law and TSA (1.6). | Lim, Clara | 5.80 | 3,538.00 |
| 23-Dec-2014 | Research regarding EFH notes. | Birkenfeld, Alexander | 1.10 | 456.50 |
| 23-Dec-2014 | Research Texas caselaw on contracts (2.4); draft memorandum on Texas contract law and TSA (1.2). | Lim, Clara | 3.60 | 2,196.00 |
| 24-Dec-2014 | Research Texas caselaw on contracts (2.3); draft memorandum on Texas contract law and TSA (2.4). | Lim, Clara | 4.70 | 2,867.00 |
| 26-Dec-2014 | Research regarding priority of potential tax-related claims arising in connection with competitive TSA. | Richards, Erica J. | 6.30 | 4,567.50 |
| 27-Dec-2014 | Continue research regarding priority of potential tax-related claims arising in connection with competitive TSA (5.7); revise memorandum regarding same (1.2). | Richards, Erica J. | 6.90 | 5,002.50 |
| 29-Dec-2014 | Review EFH notes prospectus. | Birkenfeld, Alexander | 2.90 | 1,203.50 |
| 29-Dec-2014 | Draft memorandum on Texas contract law and TSA. | Lim, Clara | 5.40 | 3,294.00 |
| 30-Dec-2014 | Draft memorandum on Texas contract law and TSA. | Lim, Clara | 3.40 | 2,074.00 |
| 30-Dec-2014 | Continue research regarding priority of potential tax-related claims arising in connection with competitive TSA. | Richards, Erica J. | 3.10 | 2,247.50 |
| 31-Dec-2014 | Update TSA insider memorandum (.4); revise competitive TSA memorandum (.3). | Hildbold, William M. | 0.70 | 427.00 |
| **Total: 021** | **Tax** | | **379.50** | **294,980.50** |

**Discovery**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 11.10 | 5,383.50 |
| 01-Dec-2014 | Coordinate data processing and upload of newly produced EFH first lien documents (1.2); prepare metadata reports of same documents (.7); analyze database document statistics and manipulate workflow in effort to accommodate review (1.5). | Bergelson, Vadim | 3.40 | 1,003.00 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 1.90 | 788.50 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 2.50 | 837.50 |
| 01-Dec-2014 | Participate in meet and confer with Fidelity (.5); confer with A. Lawrence regarding same (.1); review and analyze correspondence with Debtors, sponsors and others regarding RFP counterproposals (1.7); draft and revise correspondence to Debtors regarding RFPs (2.8); review correspondence regarding potentially privileged documents and search for same (.8). | Dort, Malcolm K. | 5.90 | 3,599.00 |
| 01-Dec-2014 | Meet with A. Lawrence regarding tax discovery request of Debtors. | Kerr, Charles L. | 0.50 | 525.00 |
| 01-Dec-2014 | Meet and confer with Fidelity regarding legacy discovery dispute (.5); correspondence with M. Dort, J. Bartlett (W&C), K. Sadeghi and B. Stephany (K&E) regarding meet and confer with Fidelity (.3); review Debtor production and draft correspondence to B. Stephany (K&E) regarding D&O policies (.3); correspondence with M. Dort, C. Kerr and A. Lees (Wachtell) regarding legacy discovery (.7); correspondence with A. Hunt and J. Wishnew regarding research project for claims investigation (.2); correspondence with M. Dort regarding response to Debtors (.2); review memorandum regarding avoidance of management fees (1.1); correspondence with J. Wishnew regarding management fee research memorandum (.2); review LBO document, review spreadsheet for claims investigation (.5); correspondence with L. Guido and M. Curtis regarding SEC filings for claims investigation (.2); correspondence with V. Bergelson regarding database and metadata chart for FTI (.3); correspondence to C. Kerr regarding 327(a) analysis (.2); correspondence with D. Harris and V. Bergelson regarding corporate formation documents (.2); update metadata tracking chart from Debtor production (.2); confer with M. Dort regarding meet and confer with Fidelity (.1); meet with C. Kerr regarding tax discovery issues (.5). | Lawrence, J. Alexander | 5.70 | 5,101.50 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 2.30 | 954.50 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (2.3); discuss transition bond claim discovery with J. Rothberg (.2). | Moloff, Leda A. | 2.50 | 1,637.50 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 1.40 | 581.00 |

**MORRISON | FOERSTER**

073697-0000001                                        Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Discuss issues related to transition bond claim discovery with L. Moloff. | Rothberg, Jonathan C. | 0.20 | 145.00 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 8.10 | 4,941.00 |
| 01-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 3.60 | 1,980.00 |
| 01-Dec-2014 | Analyze database of documents reviewed to provide progress report to internal working group. | Warnick, Russell W. | 2.50 | 687.50 |
| 01-Dec-2014 | Review LBO and sponsor fee documents and share relevant documents with FTI (.4); review Debtors' annual SEC filings (.1). | Wishnew, Jordan A. | 0.50 | 375.00 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 5.60 | 2,716.00 |
| 02-Dec-2014 | Identify and analyze EFH tax document reports (.8); prepare batches for review of same documents (1.1). | Bergelson, Vadim | 1.90 | 560.50 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 7.10 | 2,946.50 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (4.1); prepare and provide legacy document reviewer metrics to M. Dort (.7). | Curtis, Michael E. | 4.80 | 1,608.00 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 4.40 | 2,134.00 |
| 02-Dec-2014 | Audit document reviews of legacy reviewers (2.3); review and analyze legacy reviewer statistics (.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (.5); draft and revise notes of meet and confer with Fidelity (1.3); draft and revise correspondence with Fidelity (.9); review draft correspondence with Debtors regarding RFPs (.3). | Dort, Malcolm K. | 5.50 | 3,355.00 |
| 02-Dec-2014 | Review and revise draft correspondence to B. Stephany (K&E) regarding legacy discovery and production of tax-related materials. | Kerr, Charles L. | 0.80 | 840.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Dec-2014 | Review and revise proposed correspondence to B. Stephany (K&E) regarding legacy discovery (.9); correspondence with C. Kerr, W&C, J. Stoll (Brown Rudnick) and M. Dort regarding legacy discovery (.4); review letters to T. Walper (Munger Tolles) regarding T-side issues (.3); draft correspondence to K&E regarding outstanding document requests (.2); correspondence with C. Kerr and R. Reigersman regarding document requests to Debtors for tax materials (.3); correspondence with S. Groener (Fried Frank) and M. Dort regarding legacy discovery requests (.3); correspondence with C. Kerr, V. Bergelson and R. Reigersman regarding tax documents in production (.3); correspondence to C. Kerr regarding schedules in production (.2); review and revise intercompany claims investigations memorandum (2.1); review documents produced by Debtors in connection with claims investigation (1.6). | Lawrence, J. Alexander | 6.60 | 5,907.00 |
| 02-Dec-2014 | Conduct linear review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 3.30 | 1,369.50 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 6.80 | 2,822.00 |
| 02-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 5.60 | 3,416.00 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 4.10 | 1,988.50 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 2.90 | 1,203.50 |
| 03-Dec-2014 | Conference with Iris e-discovery team regarding document reviewer metrics (.9); conference with M. Dort regarding document reviewer metrics (.7); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (4.3). | Curtis, Michael E. | 5.90 | 1,976.50 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | David, Jeffrey M. | 4.10 | 2,501.00 |
| 03-Dec-2014 | Review and analyze documents produced by Debtors in connection with legacy discovery (.8); audit document reviews of legacy reviewers (5.3); confer with J. Perkowski regarding legacy review (1.0); correspond with A. Lawrence regarding legacy review (.5); confer with M. Curtis regarding legacy reviewer metrics (.7). | Dort, Malcolm K. | 8.30 | 5,063.00 |

MORRISON | FOERSTER

073697-0000001                                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 7.30 | 3,540.50 |
| 03-Dec-2014 | Call and meet and confer with K&E regarding legacy discovery (1.0); prepare for meet and confer with K&E (.8); correspondence to B. Stephany (K&E) regarding legacy discovery (.3); correspondence with B. Stephany (K&E) and K. Schaaf regarding D&O policies for claims investigation (.2); correspondence to B. Stephany (K&E) regarding email collections for legacy discovery (.5); correspondence to L. Park (FTI) regarding Duff & Phelps reconciliation missing from production (.2); research regarding hearing transcripts (.3); correspondence with C. Kerr regarding restructuring presentation (.2); correspondence with C. Kerr and M. Dort regarding potentially privileged documents (.3); correspondence with J. Wishnew regarding documents produced by Debtors (.3); review documents produced by Debtors for intercompany investigation relating to sponsor claims (3.2); review status of discovery with L. Marinuzzi (.2). | Lawrence, J. Alexander | 7.50 | 6,712.50 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 3.10 | 1,286.50 |
| 03-Dec-2014 | Review correspondence between A. Lawrence and B. Stephany (K&E) concerning legacy production status and D&O policies (.3); review status of discovery with A. Lawrence (.2). | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (.9); analyze documents produced by Debtors in connection with legacy discovery (1.2); confer with M. Dort regarding legacy review (1.0). | Perkowski, Jacob Josep | 3.10 | 1,286.50 |
| 03-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 6.10 | 3,721.00 |
| 03-Dec-2014 | Review sponsor fee-related documents (2.4); share same with A. Lawrence and FTI (.3). | Wishnew, Jordan A. | 2.70 | 2,025.00 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 2.40 | 1,164.00 |
| 04-Dec-2014 | Download and analyze newly produced EFH first lien documents (1.1); prepare batches for review of same documents (.6). | Bergelson, Vadim | 1.70 | 501.50 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 3.90 | 1,618.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (7.9); confer with M. Dort and A. Lawrence regarding legacy reviewer metrics (.4). | Curtis, Michael E. | 8.30 | 2,780.50 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 2.40 | 1,164.00 |
| 04-Dec-2014 | Draft and revise notes of meet and confer with Debtors regarding document requests (1.9); review and analyze correspondence with Debtors regarding document requests (.3); review and analyze legacy reviewer metrics (.3); confer with M. Curtis and A. Lawrence regarding same (.4); correspond with legacy reviewers regarding document review (.2); audit document reviews of legacy reviewers (3.3). | Dort, Malcolm K. | 6.40 | 3,904.00 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 2.00 | 970.00 |
| 04-Dec-2014 | Correspondence with R. Reigersman regarding discovery on tax issues (1.3); meet with A. Lawrence on privilege issues raised by K&E (.6). | Kerr, Charles L. | 1.90 | 1,995.00 |
| 04-Dec-2014 | Read documents produced by Debtors regarding sponsor fees in connection with drafting claims memorandum (3.6); correspondence with V. Bergelson regarding database for document review team (.2); review production letter, update production chart and correspondence with V. Bergelson regarding same (.2); discuss legacy reviewer metrics with M. Dort and M. Curtis (.4); correspondence with W. Hildbold regarding memoranda for claims investigation (.2); correspondence with M. Dort and B. Stephany (K&E) regarding email collections in connection with legacy discovery (.3); correspondence with K. Sadeghi and E. Virga (Milbank) regarding conference call to discuss legacy discovery (.2); discuss Duff & Phelps reconciliation with M. Cordasco (FTI) (.2); correspondence with B. Stephany (K&E) regarding restructuring terms for legacy discovery (.3); correspondence with B. Stephany (K&E) regarding clawback of claimed privileged documents (.2); meet with C. Kerr on privilege issues raised by K&E (.6). | Lawrence, J. Alexander | 6.40 | 5,728.00 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 3.80 | 1,577.00 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 3.40 | 1,411.00 |

48

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Dec-2014 | Correspond with A. Lawrence and E. Virga (Milbank) regarding legacy discovery from Citibank. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 04-Dec-2014 | Conduct linear document review in connection with legacy document review to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 6.80 | 4,148.00 |
| 04-Dec-2014 | Continue reviewing legacy discovery documents related to possible claims related to 2007 LBO. | Wishnew, Jordan A. | 1.70 | 1,275.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,503.50 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 6.40 | 2,656.00 |
| 05-Dec-2014 | Identify and analyze EFH tax documents reports (.8); prepare batches for review of same documents (1.0); update EFH document coding within Relativity workspace (1.2); identify and generate PDF files of Project Jewel and D&O policies documents (1.3); call with A. Lawrence regarding D&O policies (.2); call with A. Lawrence regarding database (.3). | Bergelson, Vadim | 4.80 | 1,416.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 3.60 | 1,494.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 5.80 | 1,943.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 1.10 | 533.50 |
| 05-Dec-2014 | Audit document reviews of legacy reviewers (2.9); confer with C. Wang regarding document review (1.8); review and analyze search terms counterproposal of Citibank (.5); participate in meet and confer with Citibank (.4). | Dort, Malcolm K. | 5.60 | 3,416.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 2.30 | 1,115.50 |
| 05-Dec-2014 | Meet with A. Lawrence to review workstreams on investigation. | Kerr, Charles L. | 1.00 | 1,050.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Dec-2014 | Discuss Citibank legacy discovery with E. Virga (Milbank) (.3); review clawback letter from K&E (.4); legal research regarding propriety of requested clawback (1.4); correspondence to Jones Day regarding legacy discovery from Oncor (.3); review and revise production tracking chart to identify custodial emails for review (2.6); review Oncor documents in connection with claims investigation (.8); calls with L. Park (FTI) and A. Rauch (FTI) regarding bank accounts for sponsor fee claims (.3); correspondence with J. Wishnew regarding research project for claims investigation (.2); call with V. Bergelson regarding D&O policies for claim investigation (.2); call with V. Bergelson regarding database for document review (.3); discuss first lien claims presentation with J. Stoll (Brown Rudnick) (.2); review and revise sponsor fee memorandum (1.4); meet with C. Kerr to review workstreams on claims investigation (1.0). | Lawrence, J. Alexander | 9.40 | 8,413.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.10 | 456.50 |
| 05-Dec-2014 | Correspondence with C. Kerr and A. Lawrence regarding document production. | Reigersman, Remmelt A. | 1.10 | 907.50 |
| 05-Dec-2014 | Correspond with A. Lawrence and M. Dort regarding search term negotiations with Citibank (.5); call with counsel for Citibank regarding scope legacy discovery (.5); correspond with counsel for Citibank regarding legacy discovery (.7). | Sadeghi, Kayvan B. | 1.70 | 1,249.50 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 2.10 | 1,281.00 |
| 05-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (3.6); discussion with M. Dort regarding the reviewed documents (1.8). | Wang, Chenwei | 5.40 | 2,970.00 |
| 05-Dec-2014 | Share noteworthy discovery documents with A. Lawrence. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 06-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 3.10 | 1,503.50 |
| 06-Dec-2014 | Review of M. McKane's (K&E) letter regarding status of discovery (.3); discuss document review with A. Lawrence (.2). | Kerr, Charles L. | 0.50 | 525.00 |
| 06-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 4.40 | 2,134.00 |

MORRISON | FOERSTER

073697-0000001                                              Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Dec-2014 | Call with J. Tranen (FTI) regarding conference call to discuss expert discovery (.2); discuss legacy discovery document review with C. Kerr (.2); correspondence with V. Bergelson and C. Kerr regarding tax documents from Debtors (.2); call with J. Wishnew regarding sponsor payments for claims investigation (.2); calls with C. Kerr regarding privileged documents (.2); review documents produced by the Debtors in connection with sponsor claims investigation (1.2). | Lawrence, J. Alexander | 2.20 | 1,969.00 |
| 06-Dec-2014 | Research caselaw regarding fraudulent transfers in Delaware and Texas with respect to potential claims against private equity sponsors. | Manlove, Kendall Lewis | 2.40 | 996.00 |
| 06-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 5.10 | 2,805.00 |
| 06-Dec-2014 | Call with A. Lawrence regarding sponsor payments. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 07-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 0.60 | 249.00 |
| 07-Dec-2014 | Review materials on tax-related discovery including discovery requests. | Humphreys, Thomas A. | 0.60 | 750.00 |
| 07-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 7.60 | 3,686.00 |
| 07-Dec-2014 | Review documents regarding mark to market tax settlement (.6); correspondence with C. Kerr regarding mark to market settlement (.2); draft correspondence to investigation team regarding claim charts (.2); draft proposed correspondence to J. Gould (K&E) regarding clawback of documents produced by Debtors (.3). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 07-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 2.10 | 871.50 |
| 07-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 5.10 | 2,805.00 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 9.10 | 4,413.50 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (3.2); review legacy discovery document review protocol and background materials (1.7). | Bartel, Sara | 4.90 | 2,033.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 6.80 | 2,822.00 |
| 08-Dec-2014 | Download reference documents related to legacy review (.3); conference with M. Dort regarding legacy document review (.1); look for two key EFH agreements for K. Manlove (.7). | Curtis, Michael E. | 1.10 | 368.50 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | David, Jeffrey M. | 3.60 | 2,196.00 |
| 08-Dec-2014 | Audit document reviews of legacy reviewers (2.3); confer with M. Sorrell and K. Kwon regarding legacy review (.9); draft and revise notes regarding meet and confer with Citibank (1.3); confer with M. Curtis regarding legacy review (.1); review and analyze documents produced by Debtors in connection with legacy discovery (1.1); correspond with V. Bergelson regarding document tagging (.1); update legacy review decision log (.4). | Dort, Malcolm K. | 6.20 | 3,782.00 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 9.30 | 4,510.50 |
| 08-Dec-2014 | Meet with A. Lawrence regarding planning for meeting with FTI retained experts (.3); review and revise draft correspondence to M. McKane (K&E) regarding transfer of T-side assets to Oncor and privileged documents (.3); revise correspondence to K&E regarding independent directors (.3). | Kerr, Charles L. | 0.90 | 945.00 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (9.2); confer with M. Dort and M. Sorrell regarding legacy review (.9). | Kwon, Kevin T. | 10.10 | 4,898.50 |
| 08-Dec-2014 | Call and discuss review documents with M. Diaz (FTI) for claims investigation (.2); discuss first lien claims meeting with J. Stoll (Brown Rudnick) (.2); review team statistics and draft correspondence to review team (.4); discuss possible expert discovery with J. Tranen (FTI) (.6); discuss sources of merger fee with A. Rauch (FTI) for claims investigation (.2); review and revise sponsor memorandum in connection with claims investigation (.4); call and discuss claim research project with K. Manlove (.2); call and discuss Brown Rudnick call on first lien claims with J. Levitt (.2); meet with C. Kerr regarding planning for meeting with FTI retained experts (.3). | Lawrence, J. Alexander | 2.70 | 2,416.50 |
| 08-Dec-2014 | Discuss Brown Rudnick call with A. Lawrence. | Levitt, Jamie A. | 0.20 | 190.00 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                        Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 2.40 | 996.00 |
| 08-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (6.2); confer with M. Dort and K. Kwon regarding document review (.9). | Sorrell, Michael R. | 7.10 | 4,331.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 7.40 | 3,589.00 |
| 09-Dec-2014 | Search and analyze select EFH first lien documents (.8); prepare metadata reports and manipulate tags on same documents (.4). | Bergelson, Vadim | 1.20 | 354.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 6.70 | 2,780.50 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 4.80 | 1,608.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | David, Jeffrey M. | 2.10 | 1,281.00 |
| 09-Dec-2014 | Participate in meet and confer with Oncor (.5); draft and revise notes regarding same (.9); correspond with A. Lawrence regarding legacy discovery (.1). | Dort, Malcolm K. | 1.50 | 915.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 3.40 | 1,870.00 |
| 09-Dec-2014 | Review various tax schedules produced in discovery. | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 11.50 | 5,577.50 |
| 09-Dec-2014 | Review correspondence from M. McKane (K&E) and T. Lauria (W&C) regarding status of legacy discovery (.4); meeting with A. Lawrence regarding negotiations with Fidelity and first lien lenders on legacy discovery (.5). | Kerr, Charles L. | 0.90 | 945.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 1.90 | 921.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Call and discuss discovery with Jones Day (.5); review letter from J. Gould (K&E) regarding clawback and draft proposed response to same (.3); calls with Paul Weiss regarding meet and confer (.2); correspondence with C. Kerr, B. Stephany (K&E) and R. Reigersman regarding Grant Thornton documents (.6); review Debtor documents regarding shared services (1.3); correspondence with J. Wishnew regarding shared services claims (.3); review letter from M. McKane (K&E) regarding legacy discovery (.5); draft proposed response to same (.9); review correspondence from K. Manlove and J. Wishnew regarding research project for claim investigation (.4); call and discuss research claims investigation legal research project with J. Perkowski (.2); call with A. Rauch (FTI) regarding credit and search for production copies of same (.5). | Lawrence, J. Alexander | 5.70 | 5,101.50 |
| 09-Dec-2014 | Research caselaw regarding fraudulent transfers in Delaware and Texas with respect to potential claims against private equity sponsors and correspond findings to A. Lawrence and J. Wishnew (4.4); research New York choice of law rules regarding whether New York law applied to ancillary claims brought in a breach of contract action pursuant to a choice of law clause that lists New York law (2.4); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (1.1). | Manlove, Kendall Lewis | 7.90 | 3,278.50 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Miyao, Klinton | 4.50 | 2,947.50 |
| 09-Dec-2014 | Review correspondence regarding Debtors' alleged compliance with discovery requests. | Peck, James Michael | 0.20 | 210.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (2.6); discuss research project with A. Lawrence (.2). | Perkowski, Jacob Josep | 2.80 | 1,162.00 |
| 09-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 3.30 | 2,013.00 |
| 09-Dec-2014 | Continue reviewing flagged shared service and sponsor fee documents. | Wishnew, Jordan A. | 1.50 | 1,125.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 13.50 | 6,547.50 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 4.20 | 1,743.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Dec-2014 | Search and analyze select EFH first lien documents (1.0); prepare metadata reports and manipulate tags on same documents (.8). | Bergelson, Vadim | 1.80 | 531.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 6.60 | 2,739.00 |
| 10-Dec-2014 | Provide document reviewer metrics to M. Dort. | Curtis, Michael E. | 0.40 | 134.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | David, Jeffrey M. | 3.60 | 2,196.00 |
| 10-Dec-2014 | Attend call regarding tax discovery. | De Ruig, David N. | 1.20 | 582.00 |
| 10-Dec-2014 | Attend meet and confer with Fleet Pride (.5); correspondence with A. Lawrence regarding draft subpoena to Fleet Pride (.2); review document requests to Fleet Pride (.2); correspond with K. Kwon regarding legacy review (.2). | Dort, Malcolm K. | 1.10 | 671.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 4.10 | 2,255.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (3.9); call with M. Eisler (FTI) to discuss same (1.2). | Goett, David J. | 5.10 | 2,805.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 8.20 | 3,977.00 |
| 10-Dec-2014 | Review and revise draft correspondence to K&E regarding assertion of privilege (.2); meet with A. Lawrence regarding drafting response to McKane letter on legacy discovery (.3). | Kerr, Charles L. | 0.50 | 525.00 |
| 10-Dec-2014 | Correspondence with D. Doufekias, M. Curtis and J. Wishnew regarding Oncor reports of related party transactions (.4); review documents produced by Debtors in connection with drafting sponsor fee memorandum (4.2); correspondence with K. Sadeghi, R. Boller (Akin Gump) and M. Dort regarding meet and confer regarding legacy discovery (.2); correspondence with V. Bergelson, J. Gould (K&E) and C. Kerr regarding clawback documents (.3); correspondence with M. Dort regarding Fleet Pride subpoena for J. Liaw documents (.2); meet and discuss letter to M. McKane (K&E) with C. Kerr (.3); correspondence with C. Kerr and B. Miller regarding letter to M. McKane (K&E) (.2); draft correspondence to Jones Day regarding Oncor discovery (.2). | Lawrence, J. Alexander | 6.00 | 5,370.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.70 | 705.50 |
| 10-Dec-2014 | Review status of discovery from Debtors (.3); review correspondence between M. McKane (K&E) and T. Lauria (W&C) on status of production and conflicts (.3). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Miyao, Klinton | 2.60 | 1,703.00 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Moloff, Leda A. | 2.70 | 1,768.50 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 2.50 | 1,037.50 |
| 10-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 1.40 | 854.00 |
| 10-Dec-2014 | Ongoing review of legacy discovery documents regarding sponsor fees and shared services. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (6.2); prepare outline regarding document production reviewed to date on shared services intercompany claims (4.9). | Alanis, Corinna J. | 11.10 | 5,383.50 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 5.90 | 2,448.50 |
| 11-Dec-2014 | Search and review EFH documents for clawbacks (.8); download and prepare documents for replacement (1.1); prepare EFH correspondence, data reports and domain listing (.9). | Bergelson, Vadim | 2.80 | 826.00 |
| 11-Dec-2014 | Call with FTI regarding documents produced by Debtors in connection with legacy discovery (1.2); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (6.2). | Birkenfeld, Alexander | 7.40 | 3,071.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 2.70 | 904.50 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | David, Jeffrey M. | 1.20 | 732.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Dec-2014 | Draft and revise notes from meet and confer with Fleet Pride (1.2); meet with A. Lawrence and K. Sadeghi regarding status of legacy discovery requests (.4); draft, review and revise document subpoena and cover letter to Fleet Pride (4.3); confer with A. Lawrence regarding same (.2). | Dort, Malcolm K. | 6.10 | 3,721.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 5.40 | 2,970.00 |
| 11-Dec-2014 | Discuss discovery issues with T. Humphreys (.2); analyze documents produced by Debtors in connection with legacy discovery from tax perspective (4.2). | Goett, David J. | 4.40 | 2,420.00 |
| 11-Dec-2014 | Meet with C. Kerr and A. Lawrence regarding status of legacy investigation and discovery issues. | Goren, Todd M. | 0.60 | 495.00 |
| 11-Dec-2014 | Review materials produced in discovery including spreadsheets regarding tax payment (2.0); discuss discovery issues with D. Goett (.2). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 8.60 | 4,171.00 |
| 11-Dec-2014 | Read new decision on common interest privilege by Judge Shannon (.3); meet with A. Lawrence and T. Goren regarding legacy discovery strategy with first lien lenders and PIKs (.6); meet with B. Miller, L. Marinuzzi and A. Lawrence regarding legacy discovery strategy (.8). | Kerr, Charles L. | 1.70 | 1,785.00 |
| 11-Dec-2014 | Meet and discuss legacy discovery with C. Kerr and T. Goren (.6); meet and discuss legacy discovery with C. Kerr, B. Miller and L. Marinuzzi (.8); discuss legacy discovery with J. Stoll (Brown Rudnick) (.3); discuss legacy discovery with G. Starner (W&C) (.2); meet and discuss Fleet Pride subpoena with M. Dort (.2); review and revise Fleet Pride subpoena for J. Liaw document and cover letter (.3); correspond with M. Dort regarding Fleet Pride subpoena (.2); correspond with V. Bergelson regarding clawback documents (.3); review Debtor production letter (.3); review and revise production tracking chart to identify key documents for review (1.6); correspond with J. Bartlett (W&C) regarding conference call (.2); correspondence with Jones Day regarding affiliate transaction filings (.6); correspond with C. Damast regarding Oncor fillings (.2); prepare domain name list for Paul Weiss (.8); correspondence with V. Bergelson and A. Bernstein (Paul Weiss) regarding same (.4); meet with M. Dort and K. Sadeghi regarding legacy discovery (.4). | Lawrence, J. Alexander | 7.40 | 6,623.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.90 | 788.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 11-Dec-2014 | Review correspondence from C. Kerr concerning scope of legacy discovery and settlement discussions with legacy discovery parties (.3); meet with C. Kerr, B. Miller and A. Lawrence to review possible compromise on legacy discovery and reservations of rights (.8). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 11-Dec-2014 | Meet with C. Kerr, L. Marinuzzi and A. Lawrence regarding legacy discovery strategy. | Miller, Brett H. | 0.80 | 840.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Miyao, Klinton | 1.60 | 1,048.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Moloff, Leda A. | 0.80 | 524.00 |
| 11-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 3.20 | 1,328.00 |
| 11-Dec-2014 | Review correspondence regarding status of legacy discovery negotiations (.1); meet with A. Lawrence and M. Dort regarding legacy discovery negotiations (.4). | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 11-Dec-2014 | Review Goldman Sachs prepetition fee documents (.2); review other sponsor-related discovery documents (.6). | Wishnew, Jordan A. | 0.80 | 600.00 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (6.2); prepare outline regarding document production reviewed to date on shared services intercompany claims (1.9). | Alanis, Corinna J. | 8.10 | 3,928.50 |
| 12-Dec-2014 | Identify and replace clawback documents (1.4); prepare clawback document reports and share with internal working group (.5). | Bergelson, Vadim | 1.90 | 560.50 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 5.80 | 2,407.00 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 1.50 | 502.50 |
| 12-Dec-2014 | Review and analyze PIK objections to document requests (2.4); draft talking points for meet and confer with PIKs (.6); confer with A. Lawrence regarding same (.2); attend meet and confers with first lien lenders and PIKs (1.2); draft and revise proposal for first lien lenders regarding document requests (2.7); confer with K. Kwon regarding legacy review (.3); review and revise draft documents subpoena to Fleet Pride (.6); correspond with A. Lawrence regarding same (.1). | Dort, Malcolm K. | 8.10 | 4,941.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 4.90 | 2,695.00 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Goett, David J. | 3.60 | 1,980.00 |
| 12-Dec-2014 | Review and revise correspondence regarding discovery to G. Gallagher (K&E) and distribute internally (.4); correspondence regarding discovery to G. Gallagher (K&E) (.1); review materials produced in discovery including tax returns, spreadsheets and accounting material (3.2). | Humphreys, Thomas A. | 3.70 | 4,625.00 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 2.80 | 1,358.00 |
| 12-Dec-2014 | Call with M. Dort regarding legacy document review (.3); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (2.1). | Kwon, Kevin T. | 2.40 | 1,164.00 |
| 12-Dec-2014 | Correspondence with S. Groener (Fried Frank) regarding legacy discovery (.2); correspondence with Jones Day regarding Oncor filings (.2); call and discuss document review process with J. Bartlett (W&C) (.2); draft correspondence to J. Bartlett (W&C) regarding issue tags from document review (.3); correspondence with V. Bergelson regarding clawback of documents by Debtors (.3); correspondence with J. Bartlett (W&C) regarding clawback letter (.2); meet and discuss PIK meet and confer with M. Dort (.2); meet and confer with Akin Gump regarding legacy discovery (.5); correspondence with G. Starner (W&C) regarding legacy discovery (.2); correspondence with M. Dort and C. Kerr regarding Fleet Pride subpoena for J. Liaw documents (.3); confer with L. Marinuzzi regarding clawback correspondence (.3); call and meet and confer with Paul Weiss regarding legacy discovery (.8). | Lawrence, J. Alexander | 3.70 | 3,311.50 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 2.60 | 1,079.00 |
| 12-Dec-2014 | Review letter from J. Gould (K&E) concerning erroneous production (.3); confer with A. Lawrence concerning position of Committee on request for clawback (.3); review files to recover and remove clawed-back documents produced by Debtors (.5). | Marinuzzi, Lorenzo | 1.10 | 1,094.50 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party and affiliate claims. | Perkowski, Jacob Josep | 1.70 | 705.50 |

MORRISON | FOERSTER

073697-0000001                                            Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                       Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Dec-2014 | Correspondence with A. Lawrence regarding tax discovery responses. | Reigersman, Remmelt A. | 0.30 | 247.50 |
| 12-Dec-2014 | Call with Paul Weiss regarding legacy discovery (.4); call with Akin Gump regarding legacy discovery (.5). | Sadeghi, Kayvan B. | 0.90 | 661.50 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 0.90 | 549.00 |
| 12-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 2.10 | 1,155.00 |
| 12-Dec-2014 | Review sponsor-related documents produced through legacy discovery. | Wishnew, Jordan A. | 0.30 | 225.00 |
| 13-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 6.70 | 3,249.50 |
| 13-Dec-2014 | Review and revise memorandum on management agreement for claims investigation (.4); correspond with J. Wishnew and J. Perkowski regarding management agreement (.2); correspondence with V. Bergelson regarding transfer of tags to W&C (.2); correspondence with V. Bergelson and R. Reigersman regarding database and update metadata tracking chart (.7); review and revise summary matrix of claims against sponsors (.4); review documents produced by Debtors relating to Oncor transfer (1.6). | Lawrence, J. Alexander | 3.50 | 3,132.50 |
| 13-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 4.00 | 2,200.00 |
| 14-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 4.50 | 2,182.50 |
| 14-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Dort, Malcolm K. | 0.40 | 244.00 |
| 14-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Goett, David J. | 2.10 | 1,155.00 |
| 14-Dec-2014 | Review and revise letter and subpoena to Fleet Pride (.4); perform legal research regarding contract recitals (.3); review and revise proposals to first lien lenders, EFIH, PIKs and Fidelity (.9); correspond with M. Dort and K. Sadeghi regarding legacy discovery proposals (.3); review document production by Debtors in connection with claims investigation (1.2). | Lawrence, J. Alexander | 3.10 | 2,774.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 2.20 | 913.00 |
| 15-Dec-2014 | Search and analyze select EFH first lien documents (1.2); prepare metadata reports and manipulate tags on same documents (.9). | Bergelson, Vadim | 2.10 | 619.50 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 3.60 | 1,494.00 |
| 15-Dec-2014 | Review documents produced in discovery regarding Oncor ownership transfer and money pool obligations. | Damast, Craig A. | 1.80 | 1,395.00 |
| 15-Dec-2014 | Attend meet and confer with Fidelity (.3); draft and revise proposal for PIKs and Fidelity regarding legacy discovery requests (2.5); correspond with A. Lawrence and K. Sadeghi regarding same (.2); confer with K. Kwon regarding legacy review (.3). | Dort, Malcolm K. | 3.30 | 2,013.00 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 1.90 | 1,045.00 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (6.7); discuss various documents with T. Humphreys (.5). | Goett, David J. | 7.20 | 3,960.00 |
| 15-Dec-2014 | Review document production regarding potential intercompany claims. | Goren, Todd M. | 2.40 | 1,980.00 |
| 15-Dec-2014 | Review tax documents produced in discovery (1.7); discuss various documents with D. Goett (.5). | Humphreys, Thomas A. | 2.20 | 2,750.00 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 6.70 | 3,249.50 |
| 15-Dec-2014 | Meet with A. Lawrence to discuss and update reports on investigation workstreams (.3); review of new documents produced by K&E regarding competitive TSA and money pool procedures (2.1). | Kerr, Charles L. | 2.40 | 2,520.00 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (4.9); confer with M. Dort regarding legacy review (.3). | Kwon, Kevin T. | 5.20 | 2,522.00 |

**MORRISON | FOERSTER**

073697-0000001                                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Dec-2014 | Call and meet and confer with Fidelity counsel regarding legacy discovery (.4); review and revise Fleet Pride letter and subpoena (.4); calls with J. Louis (Fleet Pride counsel for ECH Director) and legacy discovery participants regarding same (.3); discuss Fleet Pride subpoena with Wachtell (.2); correspond with M. Dort and S. Groener (Fried Frank) regarding legacy discovery (.9); correspondence with A. Bernstein (Paul Weiss) and M. Dort regarding legacy discovery (.6); correspondence with R. Boller (Akin Gump) regarding legacy discovery (.9); calls with M. Davitt (Jones Day) regarding Oncor documents (.2); correspondence with K. Manlove regarding research project for claims investigation (.2); call with J. Bartlett (W&C) regarding Relativity database for document review (.3); call with C. Damast regarding Oncor transfer (.3); review production for tax documents from Debtors (.5); correspondence with M. Diaz (FTI) regarding conference call to discuss discovery (.2); correspondence with L. Marinuzzi regarding Iris database for document review (.2); review team statistics and draft update to review team (.2); review documents produced by Debtors regarding shared services (1.6); meet with C. Kerr to discuss and update reports on investigation workstreams (.3). | Lawrence, J. Alexander | 7.70 | 6,891.50 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 2.50 | 1,037.50 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 1.00 | 415.00 |
| 15-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 5.80 | 3,538.00 |
| 15-Dec-2014 | Analyze database of documents reviewed to provide progress report to internal working group. | Warnick, Russell W. | 2.50 | 687.50 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 2.40 | 996.00 |
| 16-Dec-2014 | Search and review EFH documents for select first lien documents (.9); download and prepare documents for Relativity review update (1.1); prepare EFH correspondence regarding data reports and coordinate batching (1.2). | Bergelson, Vadim | 3.20 | 944.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 4.60 | 1,909.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 4.80 | 2,328.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Dec-2014 | Draft and revise notes from meet and confers with first lien lenders, PIKs and Fidelity (4.1); draft and revise correspondence to Fidelity regarding legacy discovery counterproposal (.8); confer with Fidelity regarding legacy discovery counterproposal (.2); correspond with A. Lawrence and B. Gizaw regarding shared services documents (.3); correspond with V. Bergelson and others regarding batching of correspondence (.2). | Dort, Malcolm K. | 5.60 | 3,416.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 2.90 | 1,595.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Goett, David J. | 1.20 | 660.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 8.80 | 4,268.00 |
| 16-Dec-2014 | Call with A. Lawrence regarding status of legacy discovery from Debtors and next steps (.3); read new documents produced by K&E on money pool policy (1.9). | Kerr, Charles L. | 2.20 | 2,310.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 8.60 | 4,171.00 |
| 16-Dec-2014 | Review and revise proposal to Fidelity regarding legacy discovery (.6); draft correspondence to B. Stephany (K&E) regarding status report updates (.2); correspondence with A. Herring (Wachtell) regarding conference call to discuss legacy discovery (.2); correspondence with J. Wishnew regarding advisory fees claims (.2); correspondence with J. Bartlett (W&C) regarding legacy discovery (.2); correspondence with C. Kerr and M. Cordasco (FTI) regarding call with expert witnesses (.2); correspondence with J. Perkowski and J. Wishnew regarding management agreement memorandum (.2); correspondence with V. Bergelson regarding Relativity review database and W&C review databases (.1); correspondence with M. Dort and V. Bergelson regarding priority of review documents (.2); correspondence with J. Marshall (Brown Rudnick) regarding Grant Thornton documents (.2); call with C. Kerr regarding status of legacy discovery from Debtors and next steps (.3). | Lawrence, J. Alexander | 2.60 | 2,327.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.60 | 664.00 |
| 16-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 1.30 | 793.00 |

MORRISON | FOERSTER

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 0.80 | 332.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 5.90 | 2,448.50 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 6.40 | 3,104.00 |
| 17-Dec-2014 | Attend meet and confer with Fidelity regarding legacy discovery counterproposal (.2); review correspondence regarding same (.3). | Dort, Malcolm K. | 0.50 | 305.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 3.90 | 2,145.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Goett, David J. | 0.60 | 330.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 8.30 | 4,025.50 |
| 17-Dec-2014 | Review new proposed search terms for Fidelity and draft correspondence to Fidelity counsel. | Kerr, Charles L. | 0.30 | 315.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 7.30 | 3,540.50 |
| 17-Dec-2014 | Correspond with B. Stephany (K&E) and FTI regarding Duff and Phelps reconciliation (.2); discuss legacy discovery with S. Groener (Fried Frank) (.3); review and revise proposal regarding legacy discovery for S. Groener (Fried Frank) (.7); discuss legacy discovery with Wachtell (.2); review documents regarding procedures and regulations (1.2); correspondence with M. Dort, V. Bergelson and J. Perkowski regarding review of documents for claims investigation (.3); correspondence with C. Kerr, S. Adamson (Charles River), M. Cordasco (FTI) and E. Hines regarding expert call (.4); draft correspondence to J. Stoll (Brown Rudnick) regarding dates in the case (.3). | Lawrence, J. Alexander | 3.60 | 3,222.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 2.60 | 1,079.00 |
| 17-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 1.10 | 456.50 |

**MORRISON | FOERSTER**

073697-0000001                                                      Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                               Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 6.60 | 2,739.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 7.20 | 3,492.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 3.90 | 2,145.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Goett, David J. | 2.70 | 1,485.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 7.40 | 3,589.00 |
| 18-Dec-2014 | Call with FTI and retained experts regarding preparation of possible expert analysis for testimony and related discovery issues. | Kerr, Charles L. | 1.30 | 1,365.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 4.20 | 2,037.00 |
| 18-Dec-2014 | Call with FTI and Charles River experts to discuss work and privilege issues (1.3); review Debtor production letter and update tracking charts (.8); review transition bond documents (.4); review letter for W&C regarding discovery (.2); review and revise legacy discovery proposal from Debtors (1.7); prepare proposed response to Debtor proposal (.9). | Lawrence, J. Alexander | 5.30 | 4,743.50 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 0.20 | 83.00 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Moloff, Leda A. | 2.30 | 1,506.50 |
| 18-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 3.60 | 1,494.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 4.40 | 1,826.00 |
| 19-Dec-2014 | Analyze and serve EFIH legacy discovery documents (1.2); discuss Akin production with A. Lawrence (.2). | Bergelson, Vadim | 1.40 | 413.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 3.10 | 1,286.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Dec-2014 | Prepare and coordinate with vendor to upload EFIH noteholder's production for review. | Chan, David | 1.20 | 336.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Curtis, Michael E. | 3.80 | 1,273.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | De Ruig, David N. | 7.80 | 3,783.00 |
| 19-Dec-2014 | Correspond with legacy review team regarding legacy review (.2); review and analyze correspondence with Debtors regarding legacy discovery counterproposal (.5); confer with A. Lawrence regarding same (.1). | Dort, Malcolm K. | 0.80 | 488.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 2.60 | 1,430.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 7.40 | 3,589.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 7.80 | 3,783.00 |
| 19-Dec-2014 | Correspondence with J. Louis (Fleet Pride counsel for EFH Director) regarding Fleet Pride subpoena (.3); review and revise proposal to K&E regarding legacy discovery custodians and search terms (1.9); correspondence with C. Kerr, M. Dort, W&C, Brown Rudnick, K. Sadeghi and B. Stephany (K&E) regarding legacy discovery (1.3); correspondence with B. Stephany (K&E), V. Bergelson and W&C regarding Akin Gump production (.4); correspondence with D. Chan and V. Bergelson regarding database and review document produced in last production to provide instructions on review of same (.9); meet and discuss Akin Gump production with V. Bergelson (.2); correspondence to K&E and C. Kerr regarding legacy discovery (.6); confer with M. Dort regarding legacy discovery counterproposal (.1). | Lawrence, J. Alexander | 5.70 | 5,101.50 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 4.40 | 1,826.00 |
| 19-Dec-2014 | Review A. Lawrence progress chart on discovery from Debtors (.4); review correspondence from A. Lawrence to B. Stephany (K&E) concerning status of Debtors' document production (.2). | Marinuzzi, Lorenzo | 0.60 | 597.00 |
| 19-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 3.70 | 1,535.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Dec-2014 | Review correspondence regarding legacy discovery negotiations. | Sadeghi, Kayvan B. | 0.30 | 220.50 |
| 19-Dec-2014 | Review M. Dort correspondence regarding document review. | Sorrell, Michael R. | 0.10 | 61.00 |
| 20-Dec-2014 | Prepare third party's production for A. Lawrence review (2.6); correspondence with A. Lawrence regarding document production (.2). | Chan, David | 2.80 | 784.00 |
| 20-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 5.30 | 2,570.50 |
| 20-Dec-2014 | Correspondence with D. Chan regarding document production. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 21-Dec-2014 | Review and revise draft letter to M. McKane (K&E) regarding status of legacy discovery and impact on investigation workstreams. | Kerr, Charles L. | 1.10 | 1,155.00 |
| 21-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 5.90 | 2,861.50 |
| 21-Dec-2014 | Correspondence with C. Kerr regarding legacy discovery; correspondence with M. Dort, K. Sadeghi and R. Boller (Akin Gump) regarding meet and confer. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 22-Dec-2014 | Correspond with M. Dort regarding legacy discovery review. | Arakawa, Chika | 0.40 | 166.00 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 0.90 | 373.50 |
| 22-Dec-2014 | Attend meet and confer with PIKs regarding legacy discovery (.6); confer with A. Lawrence regarding same (.1); correspond with C. Arakawa regarding legacy discovery review (.4). | Dort, Malcolm K. | 1.10 | 671.00 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 7.20 | 3,492.00 |
| 22-Dec-2014 | Review comments from L. Marinuzzi on draft letter to M. McKane (K&E) (.4); finalize letter regarding legacy discovery (.1). | Kerr, Charles L. | 0.50 | 525.00 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 7.10 | 3,443.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Dec-2014 | Correspondence with J. Perkowski regarding research memorandum for claims investigation (.2); review and revise letter to M. McKane (K&E) regarding discovery (.2); correspondence with L. Marinuzzi, C. Kerr, C. Shore (W&C) and M. McKane (K&E) regarding status of discovery (.6); call and meet and confer with R. Boller (Akin Gump) regarding legacy discovery (.5); correspondence with R. Boller (Akin Gump) regarding meet and confer (.2); draft proposal for R. Boller (Akin Gump) regarding legacy discovery (.4); confer with M. Dort regarding meet and confer with Akin Gump (.1). | Lawrence, J. Alexander | 2.20 | 1,969.00 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 2.70 | 1,120.50 |
| 22-Dec-2014 | Review and revise proposed A. Lawrence letter to M. McKane (K&E) concerning extent of discovery and remaining document production (.3); review W&C letter to M. McKane (K&E) concerning discovery efforts to date and conflicts (.4). | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 5.10 | 2,116.50 |
| 22-Dec-2014 | Attend meet and confer with PIKs regarding legacy discovery. | Sadeghi, Kayvan B. | 0.50 | 367.50 |
| 22-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 0.90 | 549.00 |
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 3.30 | 1,369.50 |
| 23-Dec-2014 | Draft and revise notes from meet and confer with PIKs regarding document requests (.6); draft correspondence to PIKs regarding same (1.2); review and analyze correspondence with first lien lenders regarding document requests (.3). | Dort, Malcolm K. | 2.10 | 1,281.00 |
| 23-Dec-2014 | Review letter to M. McKane (K&E) regarding status of discovery (.4); correspondence with internal working group regarding same (.2); review Fleet Pride subpoena (.1); correspondence with A. Lawrence regarding same (.2). | Goren, Todd M. | 0.90 | 742.50 |
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 5.50 | 2,667.50 |
| 23-Dec-2014 | Correspondence with A. Lawrence and L. Marinuzzi regarding addressing outstanding issues on legacy discovery. | Kerr, Charles L. | 0.50 | 525.00 |

**MORRISON | FOERSTER**

073697-0000001                                        Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 3.20 | 1,552.00 |
| 23-Dec-2014 | Review notice of intent from EFIH PIKs legacy discovery (.2); correspondence with A. Bernstein (Paul Weiss), K. Sadeghi and M. Dort regarding legacy discovery (1.1); review Debtor production letter and newly produced documents produced by Debtors (.8); update transaction chart (1.1); correspondence with L. Marinuzzi, C. Kerr and D. Harris regarding Fleet Pride subpoena for J. Liaw documents (.2); correspondence with C. Kerr, B. Miller and L. Marinuzzi regarding McKane letter (.2); discuss status of discovery and next steps with L. Marinuzzi (.5). | Lawrence, J. Alexander | 4.10 | 3,669.50 |
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.80 | 747.00 |
| 23-Dec-2014 | Review Fleet Pride subpoena (.3); correspondence with A. Lawrence regarding same (.1); discuss status of discovery and next steps with A. Lawrence (.5). | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 5.30 | 2,199.50 |
| 23-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 3.60 | 2,196.00 |
| 24-Dec-2014 | Confer with M. Dort regarding legacy discovery review (.7); conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims (1.4). | Arakawa, Chika | 2.10 | 871.50 |
| 24-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 4.10 | 1,701.50 |
| 24-Dec-2014 | Confer with C. Arakawa regarding legacy discovery review "hot" documents. | Dort, Malcolm K. | 0.70 | 427.00 |
| 24-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 2.30 | 1,115.50 |
| 24-Dec-2014 | Correspondence with D. Chan regarding document review database. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 24-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.70 | 705.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 3.10 | 1,286.50 |
| 26-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 5.10 | 2,116.50 |
| 26-Dec-2014 | Update document production tracking chart (.2); correspondence to D. Chan regarding same and Wachtell production (.3). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 26-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 10.40 | 5,720.00 |
| 27-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 2.20 | 913.00 |
| 28-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 6.80 | 2,822.00 |
| 28-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 3.90 | 1,891.50 |
| 28-Dec-2014 | Correspondence with D. Chan and V. Bergelson regarding document production and database (.3); review documents produced by Debtors in connection with claims investigation (.4); update document production tracking chart to identify key documents for investigation (1.7). | Lawrence, J. Alexander | 2.40 | 2,148.00 |
| 28-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 3.60 | 1,980.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 6.60 | 3,201.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 6.60 | 2,739.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 3.20 | 1,328.00 |
| 29-Dec-2014 | Coordinate with vendor to update coding for EFH's production. | Chan, David | 0.80 | 224.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Gizaw, Betre M. | 1.20 | 660.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 5.80 | 2,813.00 |
| 29-Dec-2014 | Review document reviewer review statistics to report on progress of review. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.60 | 664.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Moloff, Leda A. | 2.80 | 1,834.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 5.20 | 2,158.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 2.60 | 1,586.00 |
| 29-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Wang, Chenwei | 3.20 | 1,760.00 |
| 29-Dec-2014 | Review documents related to sponsor fee claims. | Wishnew, Jordan A. | 1.30 | 975.00 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 7.10 | 3,443.50 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 5.20 | 2,158.00 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 4.40 | 1,826.00 |
| 30-Dec-2014 | Review and analyze documents in connection with legacy discovery; correspond with C. Wang regarding same. | Dort, Malcolm K. | 0.30 | 183.00 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 2.60 | 1,261.00 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 3.90 | 1,891.50 |
| 30-Dec-2014 | Review Debtor production letter; correspondence with J. Wishnew regarding dataroom documents. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Manlove, Kendall Lewis | 1.10 | 456.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Moloff, Leda A. | 0.70 | 458.50 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 2.10 | 871.50 |
| 30-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 1.10 | 671.00 |
| 30-Dec-2014 | Review LBO and sponsor fee documents produced through discovery. | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Alanis, Corinna J. | 2.10 | 1,018.50 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Arakawa, Chika | 0.50 | 207.50 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Bartel, Sara | 5.60 | 2,324.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Birkenfeld, Alexander | 1.70 | 705.50 |
| 31-Dec-2014 | Prepare and coordinate with vendor for EFH production for attorney review. | Chan, David | 1.80 | 504.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Johnston, Ian Andrew | 4.60 | 2,231.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Kwon, Kevin T. | 0.80 | 388.00 |
| 31-Dec-2014 | Correspondence with B. Stephany (K&E) and R. Reigersman regarding legacy document production. | Lawrence, J. Alexander | 0.20 | 179.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Perkowski, Jacob Josep | 4.60 | 1,909.00 |
| 31-Dec-2014 | Conduct linear document review in connection with legacy discovery to identify documents relating to potential intercompany, third party, and affiliate claims. | Sorrell, Michael R. | 2.70 | 1,647.00 |
| 31-Dec-2014 | Continue reviewing tagged sponsor fee and LBO claim documents in Relativity. | Wishnew, Jordan A. | 2.30 | 1,725.00 |
| **Total: 023** | **Discovery** | | **1,138.10** | **619,651.00** |

**Hearings**

72

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Dec-2014 | Correspondence with internal working group regarding status of 12/18 hearing. | Goren, Todd M. | 0.30 | 247.50 |
| 17-Dec-2014 | Coordinate 12/18 telephonic hearing appearance for D. Harris. | Guido, Laura | 0.20 | 60.00 |
| 17-Dec-2014 | Correspondence with K&E regarding status of motions and pleadings going forward at hearing (.3); discussion with A. Yenamandra (K&E) regarding same (.4); review proposed orders for hearing (.5); discussion with L. Marinuzzi regarding status of hearing (.3); prepare materials for hearing (.4); correspondence with internal working group regarding status of hearing (.4). | Hildbold, William M. | 2.30 | 1,403.00 |
| 17-Dec-2014 | Review 12/18 hearing agenda (.4); review 1102 motion in anticipation of presenting an overview to court if order not entered (.6); discussion with W. Hildbold regarding status of hearing (.3). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |
| 18-Dec-2014 | Attend (telephonically) court hearing regarding case status and fee hearing update. | Harris, Daniel J. | 1.20 | 834.00 |
| 18-Dec-2014 | Attend court hearing regarding case status and fee hearing update. | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 29-Dec-2014 | Participate (telephonically) in first interim fee hearing (partial). | Harris, Daniel J. | 0.40 | 278.00 |
| 29-Dec-2014 | Attend hearing on first interim compensation. | Marinuzzi, Lorenzo | 0.90 | 895.50 |
| **Total: 024** | **Hearings** | | **7.80** | **6,205.50** |

**Claims Investigation**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Revise memorandum regarding potential intercompany claims related to shared services (2.7); meet with D. Doufekias regarding same (.2). | Abrams, Hanna | 2.90 | 2,015.50 |
| 01-Dec-2014 | Review memorandum regarding joint and several liability of Oncor and TCEH (.5); research outstanding issues (.6). | Arett, Jessica J. | 1.10 | 456.50 |
| 01-Dec-2014 | Brief review of research memoranda regarding intercompany claims analysis. | Damast, Craig A. | 0.50 | 387.50 |
| 01-Dec-2014 | Review edits to recharacterization and subordination memorandum; correspond with D. Harris regarding same. | Dort, Malcolm K. | 0.20 | 122.00 |
| 01-Dec-2014 | Review and edit memorandum regarding shared services intercompany claims (1.9); conference with H. Abrams regarding same (.2). | Doufekias, Demme | 2.10 | 1,732.50 |
| 01-Dec-2014 | Review public filings and compile same for internal working group. | Guido, Laura | 3.30 | 990.00 |
| 01-Dec-2014 | Analysis of LLC corporate documents and impact on claims. | Hager, Melissa A. | 0.90 | 742.50 |

73

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Prepare memorandum regarding PIK exchange and potential legal issues (2.4); conduct legal research regarding section 546(e) safe harbor in connection with same (1.8). | Harris, Daniel J. | 4.20 | 2,919.00 |
| 01-Dec-2014 | Revise memorandum regarding caselaw and analysis pertaining to claims for avoidance of management fees (5.5); correspond with J. Wishnew regarding questions on same (.7). | Hiensch, Kristin A. | 6.20 | 4,557.00 |
| 01-Dec-2014 | Review and revise director compensation chart (.9); research same (1.4). | Kalansky, Shai | 2.30 | 1,598.50 |
| 01-Dec-2014 | Review joint and several liability memorandum (.3); discuss same with J. Wishnew (.8); revise joint and several liability memorandum (.4); review and analyze notes regarding LBO claims (.6). | Martin, Samantha | 2.10 | 1,522.50 |
| 01-Dec-2014 | Update memorandum regarding potential foregone interest claims against EFH entities. | Whitney, Craig B. | 1.30 | 955.50 |
| 01-Dec-2014 | Review updated memorandum on provisions in Debtors' LLC agreements (.2); discuss follow-up tasks related to possible Oncor claim with S. Martin (.8); provide K. Hiensch with additional feedback on management fee avoidance analysis (.4); correspondence with A. Lawrence regarding same (.2); review related caselaw (.3); coordinate review of SEC filings as it relates to sponsor fees (1.3). | Wishnew, Jordan A. | 3.20 | 2,400.00 |
| 02-Dec-2014 | Revise memorandum regarding potential claims related to shared services. | Abrams, Hanna | 8.30 | 5,768.50 |
| 02-Dec-2014 | Research issues related to subrogation under section 509 for memorandum on joint and several liability (.8); discuss joint and several liability memorandum with S. Martin (.3). | Arett, Jessica J. | 1.10 | 456.50 |
| 02-Dec-2014 | Correspondence with internal working group regarding revised memoranda regarding intercompany claims issues/analysis. | Damast, Craig A. | 0.50 | 387.50 |
| 02-Dec-2014 | Revise recharacterization and subordination memorandum (.5); correspond with internal working group regarding same (.1). | Dort, Malcolm K. | 0.60 | 366.00 |
| 02-Dec-2014 | Conference with J. Wishnew and S. Kalansky regarding assignment. | Ference, Stephanie N. | 0.50 | 207.50 |
| 02-Dec-2014 | Review various memoranda summarizing results of intercompany claims investigation (2.3); review issues with same with S. Martin (.4) and D. Harris (.2). | Goren, Todd M. | 2.90 | 2,392.50 |
| 02-Dec-2014 | Review and index corporate formation documents. | Guido, Laura | 5.90 | 1,770.00 |
| 02-Dec-2014 | Analysis and review of memorandum regarding subordination. | Hager, Melissa A. | 0.60 | 495.00 |
| 02-Dec-2014 | Review summaries of real property security documents. | Haney, Heather Jo | 0.50 | 275.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Dec-2014 | Review memorandum prepared by intercompany claims working group regarding TSA claims (1.2) and avoidance of TSA (.8); revise memorandum regarding LLC agreements and waiver of fiduciary duties (.2); revise memorandum regarding EFIH PIK exchange (1.3); conduct legal research regarding section 546(e) in connection with same (1.8); review intercompany claims memoranda with T. Goren (.2). | Harris, Daniel J. | 5.50 | 3,822.50 |
| 02-Dec-2014 | Confer with S. Ference and J. Wishnew in connection with review of director compensation (.5); analyze filings in connection with same (.3); revise chart further to same (.8). | Kalansky, Shai | 1.60 | 1,112.00 |
| 02-Dec-2014 | Review updated memorandum on subordination of intercompany debt (.8); review memorandum on extending look-back period under IRS statutes (.8); review sponsor claims memorandum (1.1). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 02-Dec-2014 | Discuss joint and several liability memorandum with J. Arett (.3); revise joint and several liability memorandum (.6); discuss same with T. Goren (.4); call with L. Park (FTI) regarding same (.9). | Martin, Samantha | 2.20 | 1,595.00 |
| 02-Dec-2014 | Review and analyze updated memorandum regarding recharacterization and equitable subordination claims. | Whitney, Craig B. | 1.80 | 1,323.00 |
| 02-Dec-2014 | Continue reviewing fraudulent conveyance caselaw related to management fees (.3); review EFH Corp. bylaws and related SEC filings (.7); call with S. Kalansky and S. Ference on diligencing prepetition board compensation and researching related issues (.5); review memorandum regarding recharacterization and equitable subordination (.3). | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 03-Dec-2014 | Research regarding joint and several liability related to the Oncor claims. | Arett, Jessica J. | 1.60 | 664.00 |
| 03-Dec-2014 | Correspondence with S. Martin regarding title searches and schedule of recorded debt instruments (.3); revise schedule pursuant to comments from S. Martin (.8); review and organize electronic and hard copy client files (1.2). | Berger, Lesley D. | 2.30 | 690.00 |
| 03-Dec-2014 | Conference with W. Hildbold regarding intercompany claims and possible defenses, intercompany claims memoranda and analysis. | Damast, Craig A. | 0.50 | 387.50 |
| 03-Dec-2014 | Review and edit memorandum analyzing legal claims with respect to shared services intercompany claims. | Doufekias, Demme | 4.10 | 3,382.50 |
| 03-Dec-2014 | Review status of investigation issues with S. Martin (.6); review various memoranda regarding same (1.7). | Goren, Todd M. | 2.30 | 1,897.50 |
| 03-Dec-2014 | Correspondence regarding production of insurance policies; analysis of status of review of corporate goverence documents. | Hager, Melissa A. | 0.40 | 330.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-2014 | Review real property summary chart. | Haney, Heather Jo | 0.20 | 110.00 |
| 03-Dec-2014 | Review memorandum regarding section 550 and avenues of recovery for intercompany claims (.8); review and analyze corporate formation documents for each TCEH Debtor (4.3); prepare memorandum regarding same (.6). | Harris, Daniel J. | 5.70 | 3,961.50 |
| 03-Dec-2014 | Update investigation WIP to reflect additional workstreams (.8); confer with C. Damast regarding intercompany claims, memoranda and analysis (.5). | Hildbold, William M. | 1.30 | 793.00 |
| 03-Dec-2014 | Review and revise intercompany claims memoranda regarding sponsor claims and recharacterization. | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 03-Dec-2014 | Call with J. Adlerstein (Paul Weiss) regarding complaint (.2); review status of pre-merger loan document investigation issues with T. Goren (.6); discuss documents potentially relevant to third-party actions with J. Wishnew (.2). | Martin, Samantha | 1.00 | 725.00 |
| 03-Dec-2014 | Review Fifth Circuit decision on fraudulent transfer defenses (.7); discuss with S. Martin documents potentially relevant to third-party actions (.2); review claim defense issues and identify outstanding items in diligence memoranda (.4). | Wishnew, Jordan A. | 1.30 | 975.00 |
| 04-Dec-2014 | Research issues related to the joint and several liability between Oncor and TCEH in pre-LBO loan documents (.9); revise memorandum regarding same (.8); discuss research issues with S. Martin (.6). | Arett, Jessica J. | 2.30 | 954.50 |
| 04-Dec-2014 | Correspondence with S. Martin regarding further revisions to schedule of secured debt on various Texas properties (.1); review and annotate schedule (.3); review and organize recorded documents (.2); prepare schedule of additional properties for title search (.4). | Berger, Lesley D. | 1.00 | 300.00 |
| 04-Dec-2014 | Review draft chart summarizing potential claims (.4); discuss same with S. Martin (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 04-Dec-2014 | Review corporate formation documents for fiduciary duty claims. | Harris, Daniel J. | 3.20 | 2,224.00 |
| 04-Dec-2014 | Revise legal memorandum to reflect comments from A. Lawrence (.9); correspondence with A. Lawrence regarding changes to same (.2); research regarding additional potential targets for claims (2.6). | Hildbold, William M. | 3.70 | 2,257.00 |
| 04-Dec-2014 | Review and revise chart setting forth director compensation and sponsor group status (1.7); review 10-Ks in connection with same (.6); confer with J. Wishnew in connection with binding nature of management agreement on subsidiaries (.5); review enabling resolutions further to same (1.2). | Kalansky, Shai | 4.00 | 2,780.00 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Dec-2014 | Review and revise intercompany claims memoranda regarding sponsor fees (2.0); call and discuss Oncor memorandum with S. Martin (.2); discuss research project with J. Wishnew and J. Perkowski in connection with claims investigation (.3); correspondence with J. Wishnew, J. Perkowski and S. Kalansky regarding sponsor claims (.3). | Lawrence, J. Alexander | 2.80 | 2,506.00 |
| 04-Dec-2014 | Discuss research issues with J. Arett (.6); discuss LBO claims with T. Goren (.3) and B. Miller (.6); discuss Oncor memorandum with A. Lawrence (.2). | Martin, Samantha | 1.70 | 1,232.50 |
| 04-Dec-2014 | Discuss LBO claims with S. Martin. | Miller, Brett H. | 0.60 | 630.00 |
| 04-Dec-2014 | Discuss research project with A. Lawrence and J. Wishnew. | Perkowski, Jacob Josep | 0.30 | 124.50 |
| 04-Dec-2014 | Call with M. Cordasco (FTI) regarding significance of certain discovery documents (.2); follow up with A. Rauch (FTI) regarding diligence from A&M (.1); correspondence with A. Lawrence on open legacy investigation projects and update internal project memorandum (.3); confer with S. Kalansky regarding effect of specific provisions of management agreement (.5); review of related documents (.4); discuss research project with A. Lawrence and J. Perkowski (.3). | Wishnew, Jordan A. | 1.80 | 1,350.00 |
| 05-Dec-2014 | Continue researching legal issues in memorandum regarding joint and several liability between Oncor and TCEH (1.6); continue revising memorandum regarding same (.8). | Arett, Jessica J. | 2.40 | 996.00 |
| 05-Dec-2014 | Continued review of liability management program presentation regarding analysis of Committee intercompany claims and defenses (.7); correspondence with A. Lawrence regarding documents produced in discovery and possible relevance to Committee investigation regarding Oncor ownership transfer (.3); review documents regarding same (1.0). | Damast, Craig A. | 2.00 | 1,550.00 |
| 05-Dec-2014 | Discuss claims chart with A. Lawrence. | Doufekias, Demme | 0.20 | 165.00 |
| 05-Dec-2014 | Review memorandum regarding LBO and potential claims (1.3); review memoranda regarding potential claims against sponsors (.9). | Goren, Todd M. | 2.20 | 1,815.00 |
| 05-Dec-2014 | Analysis of corporate formation issues and waiver of breach of fiduciary duties for Committee entities (.6); review directors and officers insurance issues (.2); correspond with internal working group regarding insurance (.1). | Hager, Melissa A. | 0.90 | 742.50 |
| 05-Dec-2014 | Review corporate formation documents to identify waivers of fiduciary duties and corporate structure. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 05-Dec-2014 | Review and revise prepetition director chart. | Kalansky, Shai | 1.20 | 834.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Dec-2014 | Discuss claims chart with S. Martin; discuss same with D. Doufekias. | Lawrence, J. Alexander | 0.40 | 358.00 |
| 05-Dec-2014 | Correspond with Paul Weiss regarding schedules (.3); revise real property schedules for distribution to Paul Weiss (.7); revise bank account schedules for distribution to Paul Weiss (.6); calls with A. Rauch (FTI) regarding schedules (.5); correspond with internal working group regarding same (.8); discuss claims chart with A. Lawrence (.2); discuss real property schedule with G. Peck (.8); discuss investment account issues with G. Peck (.6). | Martin, Samantha | 4.50 | 3,262.50 |
| 05-Dec-2014 | Review real property schedule (.3); discuss real property schedule with S. Martin (.8); review obligors chart (.4); analyze obligors chart to understand perfection issues (1.2); review investment account issues (.3); discuss investment account issues with S. Martin (.6); review and comment on revised real property chart (.8). | Peck, Geoffrey R. | 4.40 | 3,630.00 |
| 05-Dec-2014 | Research legal issues regarding potential claims against EFIH as guarantor. | Whitney, Craig B. | 3.90 | 2,866.50 |
| 05-Dec-2014 | Examine prepetition Debtors' AP records concerning possible avoidable transfers (.4); continue drafting LBO/sponsor memorandum based on recently reviewed discovery documents (.4); address research issue concerning management agreement with litigation colleague (.3); correspond with S. Martin on status of 546(e) and Oncor transfer memoranda (.4); correspond with K. Hiensch and A. Lawrence regarding possible defenses to claims against sponsors (3.1). | Wishnew, Jordan A. | 4.60 | 3,450.00 |
| 06-Dec-2014 | Read materials produced by K&E regarding background on intercompany claims investigation. | Kerr, Charles L. | 2.80 | 2,940.00 |
| 06-Dec-2014 | Review and revise sponsor claims memorandum (1.3); review and revise intercompany claims memorandum on Oncor transfers (1.2). | Lawrence, J. Alexander | 2.50 | 2,237.50 |
| 06-Dec-2014 | Correspond with J. Wishnew on research assignment related to management agreements. | Manlove, Kendall Lewis | 0.50 | 207.50 |
| 06-Dec-2014 | Review analysis of prepetition board compensation (.7); correspond with K. Manlove on research assignment related to management agreements (.5). | Wishnew, Jordan A. | 1.20 | 900.00 |
| 07-Dec-2014 | Review corporate formation documents to identify LLC agreements and waivers contained therein. | Harris, Daniel J. | 1.70 | 1,181.50 |
| 07-Dec-2014 | Review documents related to Oncor transfers (1.6); prepare summary of same (1.1). | Kalansky, Shai | 2.70 | 1,876.50 |
| 07-Dec-2014 | Draft proposed correspondence to M. McKane (K&E) regarding LBO (.3); call with J. Wishnew regarding sponsor fee memorandum in connection with claims investigation (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Dec-2014 | Review draft memoranda concerning LBO-related and sponsor claims (1.2); call with A. Lawrence regarding sponsor for memorandum (.2). | Wishnew, Jordan A. | 1.40 | 1,050.00 |
| 08-Dec-2014 | Attend shared services meeting with intercompany claims team (.5); revise memorandum regarding legal arguments (1.8); review and analyze shared services allocations (.4). | Abrams, Hanna | 2.70 | 1,876.50 |
| 08-Dec-2014 | Review documents produced in discovery and analysis of same regarding Oncor ownership transfer (2.8); review and comment on chart summarizing same (.9); various correspondence (.5) and call (.7) with S. Kalansky regarding same and need to update Oncor ownership transfer memorandum; prepare summary chart regarding possible intercompany claim related to Oncor ownership transfer (1.1); review and revise Oncor ownership transfer memorandum (2.8). | Damast, Craig A. | 8.80 | 6,820.00 |
| 08-Dec-2014 | Review and edit legal research memorandum regarding shared services claims (3.8); attend shared services meeting with intercompany claims team regarding edits to same (.5). | Doufekias, Demme | 4.30 | 3,547.50 |
| 08-Dec-2014 | Analysis of derivative standing caselaw and applicable statutes of limitation for LLCs. | Hager, Melissa A. | 1.40 | 1,155.00 |
| 08-Dec-2014 | Review corporate formation documents to identify corporate structure and waivers (2.6); prepare framework for chart summarizing same (.3). | Harris, Daniel J. | 2.90 | 2,015.50 |
| 08-Dec-2014 | Review and revise Oncor transfer summary (1.9); confer with C. Damast in connection with same (1.1); correspond with A. Cassidy (National Corporate Research) regarding filings with Delaware Secretary of State (.2). | Kalansky, Shai | 3.20 | 2,224.00 |
| 08-Dec-2014 | Correspondence with P. Villareal (Jones Day) regarding Oncor discovery (.2); correspondence with S. Kalansky and C. Damast regarding Oncor spinoff claims (.2); call and discuss Oncor spinoff claims with C. Damast (.2); correspondence with M. McKane (K&E) and C. Kerr regarding LBO (.4); call with  A. Rauch (FTI) regarding LBO and Oncor (.2). | Lawrence, J. Alexander | 1.20 | 1,074.00 |
| 08-Dec-2014 | Research caselaw regarding fraudulent transfers in Delaware and Texas with respect to potential claims against private equity sponsors (7.2); discuss research with A. Lawrence (.2). | Manlove, Kendall Lewis | 7.40 | 3,071.00 |
| 08-Dec-2014 | Research law regarding impact of contract execution on subsidiaries (5.9); call with J. Wishnew regarding research issues related to management agreement (.4). | Perkowski, Jacob Josep | 6.30 | 2,614.50 |
| 08-Dec-2014 | Correspond with W. Hildbold regarding transition bond claims investigation. | Rothberg, Jonathan C. | 0.30 | 217.50 |

**MORRISON | FOERSTER**

073697-0000001                                              Invoice Number:  5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Dec-2014 | Research legal issues regarding potential claims against EFIH as guarantor. | Whitney, Craig B. | 2.20 | 1,617.00 |
| 08-Dec-2014 | Review historical board information for sponsor-affiliated individuals (.6); review A. Rauch (FTI) correspondence regarding Debtors' bank accounts (.1); review research from K. Manlove and respond to queries relating to same (.4); call with J. Perkowski concerning research issues related to management agreement (.4); evaluate choice of law issue related to sponsor claims and prepare internal note to supplement existing memorandum (.5); review recent Second Circuit decision on scope of 546(e) affirmative defense (.3); attend shared services meeting with intercompany claims team (.5). | Wishnew, Jordan A. | 2.80 | 2,100.00 |
| 09-Dec-2014 | Revise memorandum regarding shared services claims (3.7); call with L. Park (FTI) regarding shared services analysis (.2); review and analyze FTI spreadsheets regarding shared services allocations (.7). | Abrams, Hanna | 4.60 | 3,197.00 |
| 09-Dec-2014 | Conference with B. Gizaw regarding intercompany claims. | Alanis, Corinna J. | 0.40 | 194.00 |
| 09-Dec-2014 | Review and revise Oncor ownership transfer memorandum (2.6); correspondence (.2) and conference (.2) with S. Kalansky regarding same; continued review of documents produced in discovery regarding Oncor ownership transfer (1.5); prepare summary chart regarding possible intercompany claims regarding Oncor ownership transfer (2.3); brief research regarding Texas Business Organizations Code regarding same (.8); correspondence with A. Lawrence regarding Oncor ownership transfer memorandum, additional documents to be reviewed and incorporated into memorandum (.8). | Damast, Craig A. | 8.40 | 6,510.00 |
| 09-Dec-2014 | Conference with C. Alanis regarding intercompany claims. | Gizaw, Betre M. | 0.40 | 220.00 |
| 09-Dec-2014 | Confirm states of formation for certain corporations and partnerships. | Guido, Laura | 0.30 | 90.00 |
| 09-Dec-2014 | Correspondence with Debtors' counsel regarding status of discovery (.1); review recent cases regarding subordination and fraudulent conveyance (.8); update WIP list regarding intercompany claims (.2). | Hager, Melissa A. | 1.10 | 907.50 |
| 09-Dec-2014 | Prepare analysis of status of certain claims investigations for internal distribution (2.4); review corporate formation documents in connection with fiduciary duty analysis (2.8). | Harris, Daniel J. | 5.20 | 3,614.00 |
| 09-Dec-2014 | Conference with C. Damast regarding Oncor ownership transfer memorandum. | Kalansky, Shai | 0.20 | 139.00 |

80

**MORRISON** | **FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Review and revise Oncor ownership memorandum and review ownership documents regarding same (.9); correspond with S. Kalansky and C. Damast regarding Oncor spinoff (.4). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 09-Dec-2014 | Review analysis of LLC agreements and liability (1.0); review analysis of claims against Oncor for loan repayment (.8); review WIP list on claims analyses (.6). | Marinuzzi, Lorenzo | 2.40 | 2,388.00 |
| 09-Dec-2014 | Review recent Second Circuit decision on scope of 546(e) affirmative defense (.6); review relevant choice of law for potential causes of action (.5); follow up with L. Park (FTI) regarding Oncor claims analysis (.4); review state fraudulent transfer schemes (.9). | Wishnew, Jordan A. | 2.40 | 1,800.00 |
| 10-Dec-2014 | Intercompany claims weekly update call (.9); revise memorandum regarding potential services claims (4.4). | Abrams, Hanna | 5.30 | 3,683.50 |
| 10-Dec-2014 | Review and revise Oncor ownership transfer memorandum (3.7); correspondence with A. Lawrence regarding same and revisions (.8); review updated WIP report regarding intercompany claims investigation (.3); correspondence with S. Kalansky regarding same and scheduling meeting next week regarding Oncor ownership transfer memorandum (.3). | Damast, Craig A. | 5.10 | 3,952.50 |
| 10-Dec-2014 | Attend weekly conference call with intercompany claims team regarding status of investigation. | Dort, Malcolm K. | 0.90 | 549.00 |
| 10-Dec-2014 | Discussion with W. Hildbold regarding status of investigation. | Doufekias, Demme | 0.40 | 330.00 |
| 10-Dec-2014 | Review updated WIP regarding investigation (.5); meeting with intercompany claims team regarding status of investigations (.9); review memorandum regarding breach of fiduciary duty issues (.7); review memoranda regarding sponsor claims (.6). | Goren, Todd M. | 2.70 | 2,227.50 |
| 10-Dec-2014 | Compile summary chart of corporate formation documents. | Guido, Laura | 0.50 | 150.00 |
| 10-Dec-2014 | Review LLC organizational agreements and missing information (.8); review updated WIP report (.2); attend intercompany claims meeting regarding status of intercreditor investigation, open issues and strategy (.9); review memorandum regarding potential claims arising from transactions related to transition bonds (.8); analysis of statute of limitation issues regarding intercompany claims (.4). | Hager, Melissa A. | 3.10 | 2,557.50 |
| 10-Dec-2014 | Review corporation formation documents to analyze waiver of fiduciary duties (2.3); participate in weekly intercompany claims meeting regarding status of investigation (.9); review Lazard presentation on foregone interest demand to address question regarding fiduciary duty obligations (.8); summarize findings on same (.8). | Harris, Daniel J. | 4.80 | 3,336.00 |

**MORRISON | FOERSTER**

073697-0000001                                    Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Dec-2014 | Update intercompany investigation WIP to reflect additional tasks and workstreams (.9); revise memorandum regarding potential status as insider of various parties (1.9); discussion with D. Doufekias regarding status of investigation (.4); attend intercompany claims meeting to discuss status of investigations and strategy (.9). | Hildbold, William M. | 4.10 | 2,501.00 |
| 10-Dec-2014 | Review revised Oncor ownership memorandum (.4); confer with A. Lawrence regarding same (.3); correspondence with C. Damast regarding future steps (.2); attend intercompany claims meeting to discuss status of investigations (.9). | Kalansky, Shai | 1.80 | 1,251.00 |
| 10-Dec-2014 | Correspondence to B. Miller regarding possible strategy on responding to T. Lauria (W&C) regarding status of investigation (.3); review of documents showing transfer of Oncor assets to E-side (1.4); attend intercompany claims meeting to discuss status of investigations (.9). | Kerr, Charles L. | 2.60 | 2,730.00 |
| 10-Dec-2014 | Attend intercompany claims investigation meeting (.9); call and discuss memorandum with S. Kalansky (.3); review and revise Oncor transfer memorandum regarding sponsor fees (3.1). | Lawrence, J. Alexander | 4.30 | 3,848.50 |
| 10-Dec-2014 | Meet with intercompany claims review team to review status of claims analysis (.9); review memorandum on 10-year lookback for avoidance actions (.9); review memorandum concerning recharacterization of intercompany note claims (.8); analysis of sponsor claims (1.3). | Marinuzzi, Lorenzo | 3.90 | 3,880.50 |
| 10-Dec-2014 | Attend weekly internal meeting on status of intercompany claims investigations. | Richards, Erica J. | 0.90 | 652.50 |
| 10-Dec-2014 | Participate in Committee professionals' claims investigation meeting (.9); research legal issues related to transition bond claims (.5). | Rothberg, Jonathan C. | 1.40 | 1,015.00 |
| 10-Dec-2014 | Attend intercompany claims professionals' call. | Whitney, Craig B. | 0.90 | 661.50 |
| 10-Dec-2014 | Review derivative standing caselaw (.3); review outstanding discovery items related to legacy investigation (.4); participate in intercompany claims meeting regarding status of investigation (.9); address shared service factual discovery question and review documents (.4); address statute of limitations question and refine existing analysis (.1). | Wishnew, Jordan A. | 2.10 | 1,575.00 |
| 11-Dec-2014 | Revise memorandum regarding intercompany claims related to shared services. | Abrams, Hanna | 3.70 | 2,571.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Dec-2014 | Correspondence with A. Lawrence regarding Oncor ownership transfer memorandum (.4); review latest draft of Oncor ownership transfer memorandum and comment thereon (2.8); correspondence with L. Marinuzzi regarding same and scheduling meeting to discuss next steps (.2); draft, review and revise summary chart regarding possible claims regarding Oncor ownership transfer (3.2); conference with S. Kalansky regarding same and revisions (.4); correspondence with A. Lawrence regarding 2008 annual report regarding affiliate activities (.2). | Damast, Craig A. | 7.20 | 5,580.00 |
| 11-Dec-2014 | Review memorandum regarding potential shared services claims. | Goren, Todd M. | 0.80 | 660.00 |
| 11-Dec-2014 | Compile summary chart of corporate formation documents. | Guido, Laura | 2.80 | 840.00 |
| 11-Dec-2014 | Analysis of memorandum regarding background facts for shared services (.6); review pertinent caselaw regarding derivative standing for LLCs (.7); analysis of corporate structure in connection with potential derivative standing issues (.4). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 11-Dec-2014 | Revise internal memorandum regarding statute of limitations issues (1.4); conduct legal research regarding same (2.2); correspondence to J. Wishnew regarding modifications (.3). | Harris, Daniel J. | 3.90 | 2,710.50 |
| 11-Dec-2014 | Research caselaw regarding rescission of contracts under Texas law (.9); review shared services investigation analysis (.7); follow up with J. Wishnew regarding principal guarantor question and related caselaw (.5). | Hildbold, William M. | 2.10 | 1,281.00 |
| 11-Dec-2014 | Correspondence regarding revised summary of possible Oncor transfer claims (.4); confer with C. Damast in connection with same (.4). | Kalansky, Shai | 0.80 | 556.00 |
| 11-Dec-2014 | Review correspondence from J. Wishnew regarding research projects for claims investigation (.3); correspondence with C. Damast regarding Oncor transfer memorandum (.2). | Lawrence, J. Alexander | 0.50 | 447.50 |
| 11-Dec-2014 | Research Delaware choice of law rules regarding breach of contract action. | Manlove, Kendall Lewis | 4.20 | 1,743.00 |
| 11-Dec-2014 | Review analysis of fiduciary duty claims (.6); review D&O summary (.5); correspondence with D. Doufekias concerning meeting to review additional findings on lost interest claim (.3); review updated analysis of shared services-related claims (1.3). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 11-Dec-2014 | Discuss research questions regarding section 546(e) and joint and several liability issues with J. Wishnew (.5); prepare correspondence to J. Wishnew regarding same (.8). | Martin, Samantha | 1.30 | 942.50 |

MORRISON | FOERSTER

073697-0000001                                               Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                         Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Dec-2014 | Research law regarding parent corporation's ability to bind subsidiaries (4.7); draft memorandum analyzing research (1.1); discussion with C. Whitney regarding research on potential claims against EFIH (.5). | Perkowski, Jacob Josep | 6.30 | 2,614.50 |
| 11-Dec-2014 | Analyze priority of intercompany claims arising under competitive TSA. | Richards, Erica J. | 6.10 | 4,422.50 |
| 11-Dec-2014 | Review and analyze memorandum regarding shared services claims (1.4); discussion with J. Perkowski regarding research on potential claims against EFIH (.5); correspondence with J. Perkowski regarding same (.7). | Whitney, Craig B. | 2.60 | 1,911.00 |
| 11-Dec-2014 | Review open investigation projects with S. Martin including Oncor related claims (.5); review revised statute of limitations analysis and revise memorandum (.4); follow up with W. Hildbold on principal guarantor question and reviewed related caselaw (.5); develop internal analysis of strengths and weaknesses of possible intercompany and third-party claims and causes of action (1.3); review LBO funds flow memorandum (.3); review research from J. Perkowski regarding management agreement (.1). | Wishnew, Jordan A. | 3.10 | 2,325.00 |
| 12-Dec-2014 | Call with A. Rauch (FTI) regarding analysis of shared services numbers and modeling (.1); revise factual outline (1.1); review and analyze factual questions (.7). | Abrams, Hanna | 1.90 | 1,320.50 |
| 12-Dec-2014 | Research the statute of limitations for violation of certain business organization code provisions in Texas. | Arett, Jessica J. | 0.70 | 290.50 |
| 12-Dec-2014 | Correspondence with A. Lawrence regarding summary chart regarding possible claims regarding Oncor ownership transfer (.3); review 2008 annual report of affiliate activities (3.4); review Oncor transfer transaction decision document (.8); conference with S. Kalansky regarding same (.4); correspondence with A. Lawrence regarding same (.3); correspondence with M. Diaz (FTI) and L. Park (FTI) regarding Oncor ownership transfer and scheduling call (.3). | Damast, Craig A. | 5.50 | 4,262.50 |
| 12-Dec-2014 | Compile summary chart of corporate formation documents. | Guido, Laura | 3.90 | 1,170.00 |
| 12-Dec-2014 | Analysis of corporate resolutions regarding independent directors (.2); review memoranda regarding corporate structure and provisions of organization documents and impact on claims (.4); review memorandum regarding transition bonds and potential claims (.6). | Hager, Melissa A. | 1.20 | 990.00 |
| 12-Dec-2014 | Correspondence with transition bonds team regarding status of investigation. | Hildbold, William M. | 0.30 | 183.00 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Dec-2014 | Review correspondence from A. Lawrence regarding comments to summary chart (.2); confer with C. Damast regarding same (.4); research promissory note by TXU Corporation in favor of TXU U.S. Holdings Company (.4). | Kalansky, Shai | 1.00 | 695.00 |
| 12-Dec-2014 | Review of outline on investigation of LBO claims. | Kerr, Charles L. | 0.60 | 630.00 |
| 12-Dec-2014 | Discuss claim chart with J. Wishnew (.2); review and revise claim chart (.6); correspondence with C. Damast regarding Oncor memorandum and claim chart (.3); review and revise research memorandum from J. Perkowski in connection with claims investigation (.2). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 12-Dec-2014 | Conference with internal working group regarding transition bond claims (.3); review shared services claims memorandum (1.4); review correspondence from S. Kalansky regarding foregone interest claim (.3); review and revise claims analysis memorandum for mediation preparation (1.7). | Levitt, Jamie A. | 3.70 | 3,515.00 |
| 12-Dec-2014 | Research Delaware choice of law rules regarding breach of contract action. | Manlove, Kendall Lewis | 7.30 | 3,029.50 |
| 12-Dec-2014 | Review updated memorandum on LLC agreement limitations on creditor suits and exceptions. | Marinuzzi, Lorenzo | 0.70 | 696.50 |
| 12-Dec-2014 | Research law regarding parent corporation's ability to bind subsidiaries (6.2); complete draft of memorandum analyzing research for A. Lawrence and J. Wishnew (2.2). | Perkowski, Jacob Josep | 8.40 | 3,486.00 |
| 12-Dec-2014 | Review and analyze caselaw regarding ability to bring claims related to TSA. | Richards, Erica J. | 4.20 | 3,045.00 |
| 12-Dec-2014 | Review list of open research items related to ongoing LBO claims investigation (.1); refine internal analyses of strengths and weaknesses of third-party and intercompany LBO claims (2.1); discuss same with A. Lawrence (.2); draft internal analysis of strength and weakness of claim against Oncor (2.2); correspond with FTI on status of factual analyses related to sponsor-related claims (.6). | Wishnew, Jordan A. | 5.20 | 3,900.00 |
| 13-Dec-2014 | Review caselaw regarding potential claims under competitive TSA. | Richards, Erica J. | 0.70 | 507.50 |
| 13-Dec-2014 | Review first draft of shared service claims analysis. | Wishnew, Jordan A. | 0.50 | 375.00 |
| 14-Dec-2014 | Correspondence with J. Perkowski and J. Wishnew regarding legal research memorandum for claims investigation. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 14-Dec-2014 | Assist J. Perkowski with sponsor/management fee analysis. | Wishnew, Jordan A. | 0.30 | 225.00 |

# MORRISON | FOERSTER

073697-0000001                                         Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Dec-2014 | Meeting with C. Alanis and B. Gizaw regarding factual and legal findings and next steps (.9); review and analyze factual findings (2.6); review and analyze caselaw in preparation for call with L. Marinuzzi (1.2). | Abrams, Hanna | 4.70 | 3,266.50 |
| 15-Dec-2014 | Meeting with B. Gizaw and H. Abrams regarding intercompany shared services claims. | Alanis, Corinna J. | 0.90 | 436.50 |
| 15-Dec-2014 | Call with A. Lawrence regarding Oncor transfer (.3); correspondence with J. Arett regarding Business Organizations Code of Texas research regarding Oncor ownership transfer (.3); review research regarding same (.7); review and revise matrix of possible claims regarding Oncor ownership transfer (1.7); correspondence with S. Kalansky regarding summary of those documents and relevant corporate resolutions (.8); correspondence with L. Park (FTI) regarding Oncor ownership transfer and scheduling call (.4). | Damast, Craig A. | 4.20 | 3,255.00 |
| 15-Dec-2014 | Review factual analysis outline regarding shared services claims (1.5); review legal research memorandum regarding analysis of potential shared services claims (1.0). | Doufekias, Demme | 2.50 | 2,062.50 |
| 15-Dec-2014 | Meeting with H. Abrams and C. Alanis regarding intercompany shared services claims. | Gizaw, Betre M. | 0.90 | 495.00 |
| 15-Dec-2014 | Review revised memorandum regarding salient terms of Debtors' LLC agreements (.2); analysis of related resolutions (.8); review pertinent cases regarding statute of limitations (.6) and equitable subordination (.5). | Hager, Melissa A. | 2.10 | 1,732.50 |
| 15-Dec-2014 | Prepare annex to memorandum regarding LLC agreements (.6); correspondence to M. Hager regarding same (.2). | Harris, Daniel J. | 0.80 | 556.00 |
| 15-Dec-2014 | Prepare summary of promissory note and TXU Systems money pool (.4); review materials produced by Debtors in connection with same (.7). | Kalansky, Shai | 1.10 | 764.50 |
| 15-Dec-2014 | Review and revise memorandum regarding sponsor fees for claims investigation. | Lawrence, J. Alexander | 0.60 | 537.00 |
| 15-Dec-2014 | Research Delaware choice of law rules regarding breach of contract action (3.4); draft memorandum regarding same to A. Lawrence (.4). | Manlove, Kendall Lewis | 3.80 | 1,577.00 |
| 15-Dec-2014 | Research law regarding extra-contractual liability for guarantors to determine EFIH liability on intercompany loan as guarantor (4.6); meet with C. Whitney regarding research on potential claims against EFIH (.5). | Perkowski, Jacob Josep | 5.10 | 2,116.50 |
| 15-Dec-2014 | Meet with J. Perkowski regarding research on potential claims against EFIH (.5); research legal issues regarding potential claims against EFIH (2.2). | Whitney, Craig B. | 2.70 | 1,984.50 |
| 15-Dec-2014 | Review J. Perkowski drafts of management fee analysis and related organizational documents. | Wishnew, Jordan A. | 1.10 | 825.00 |

**MORRISON | FOERSTER**

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Dec-2014 | Call with internal working group regarding status of shared services claims (.9); review financial data compiled by FTI in preparation for quantifying potential claims (.6); review and analyze shared services claims in preparation for meeting (.8); call with D. Doufekias, C. Alanis and B. Gizaw regarding shared services claims (1.1). | Abrams, Hanna | 3.40 | 2,363.00 |
| 16-Dec-2014 | Call with D. Doufekias, B. Gizaw and H. Abrams regarding intercompany shared service claims (1.1); teleconference with B. Gizaw regarding intercompany shared service claims (.2). | Alanis, Corinna J. | 1.30 | 630.50 |
| 16-Dec-2014 | Preparation for call with L. Park (FTI) regarding Oncor ownership transfer (.4); call (.7) and correspondence (.5) with M. Diaz (FTI) and L. Park (FTI) regarding Oncor ownership transfer and next steps; review and revise summary matrix of possible intercompany claims regarding Oncor ownership transfer (1.3); brief research regarding Business Organizations Code of Texas (1.0); review documents and corporate resolutions produced in discovery regarding Oncor ownership transfer/assignment of money pool obligations (2.3). | Damast, Craig A. | 6.20 | 4,805.00 |
| 16-Dec-2014 | Review FTI spreadsheets with damages modeling projections (1.3); call with C. Alanis, H. Abrams, and B. Gizaw regarding factual and legal analysis (1.1). | Doufekias, Demme | 2.40 | 1,980.00 |
| 16-Dec-2014 | Conference with C. Alanis, H. Abrams and D. Doufekias regarding shared service claims (1.1); call with C. Alanis regarding shared service claims (.2). | Gizaw, Betre M. | 1.30 | 715.00 |
| 16-Dec-2014 | Call with Brown Rudnick regarding claims investigation status (1.3); meeting with internal working group regarding potential breach of fiduciary duty claims (.9). | Goren, Todd M. | 2.20 | 1,815.00 |
| 16-Dec-2014 | Analysis of memorandum regarding waiver of fiduciary duties in preparation for meeting (.6); attend meeting with internal working group regarding salient terms of TCEH and EFCH LLC agreements (.9); review pertinent caselaw regarding same (1.4); analysis of pertinent cases regarding corporate waste actions (.8); review memorandum regarding potential causes of action regarding transition bonds (.7); review documents regarding transition bond makewhole agreements (3.5). | Hager, Melissa A. | 7.90 | 6,517.50 |
| 16-Dec-2014 | Prepare for (.3) and attend (.9) meeting with internal working group regarding potential claims for breach of fiduciary duties. | Harris, Daniel J. | 1.20 | 834.00 |
| 16-Dec-2014 | Attend meeting with internal working group regarding shared service claims (.9); prepare materials for investigation meeting (.4); research regarding flow of funds through Debtors' money pools (.7); update intercompany WIP to reflect additional workstreams and issues (.8); call with J. Rothberg regarding matrix of claims related to transition bonds (.3). | Hildbold, William M. | 3.10 | 1,891.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Dec-2014 | Call with J. Stoll (Brown Rudnick) regarding status of claims investigation (1.3); meeting with internal working group regarding update on investigation of possible fiduciary duty claims (.9). | Kerr, Charles L. | 2.20 | 2,310.00 |
| 16-Dec-2014 | Call and discuss intercompany claim and first lien investigation with Brown Rudnick (1.3); meet with internal working group regarding breach of fiduciary duty claims (.9). | Lawrence, J. Alexander | 2.20 | 1,969.00 |
| 16-Dec-2014 | Prepare for meeting with second lien holders regarding claims (.8); meet with Brown Rudnick to discuss first lien and intercompany claims (1.3). | Levitt, Jamie A. | 2.10 | 1,995.00 |
| 16-Dec-2014 | Call with Brown Rudnick to review T-side claims (1.3); prepare for internal meeting on LLC document review and caselaw on ability to sue directors of LLC (.5); participate in meeting of LLC liability investigatory team to review status of investigation, newly located documents and next steps (.9). | Marinuzzi, Lorenzo | 2.70 | 2,686.50 |
| 16-Dec-2014 | Research law regarding EFIH liability on intercompany loan as guarantor (6.7); draft memorandum analyzing research (1.6); meet with C. Whitney regarding claims research (.3). | Perkowski, Jacob Josep | 8.60 | 3,569.00 |
| 16-Dec-2014 | Draft matrix of claims related to transition bonds (.7); call regarding matrix of claims related to transition bonds with W. Hildbold (.5); discuss transition bond claims with M. McPherson (.3); research factual issues related to transition bond claims (.3). | Rothberg, Jonathan C. | 1.80 | 1,305.00 |
| 16-Dec-2014 | Meet with J. Perkowski regarding research on potential claims against EFIH (.3); research issues regarding potential claims against EFIH as guarantor (5.9). | Whitney, Craig B. | 6.20 | 4,557.00 |
| 16-Dec-2014 | Review FTI Oncor debt repayment analysis and discuss same with L. Park (FTI) and M. Diaz (FTI) (.6); provide J. Perkowski with comments on management agreement memorandum (.9); review existing management fee analysis and identify facts requiring further diligence (.8). | Wishnew, Jordan A. | 2.30 | 1,725.00 |
| 17-Dec-2014 | Call with FTI regarding sensitivity analysis (.7); review and analyze FTI sensitivity model (.7). | Abrams, Hanna | 1.40 | 973.00 |
| 17-Dec-2014 | Conference with B. Gizaw regarding shared services. | Alanis, Corinna J. | 0.40 | 194.00 |
| 17-Dec-2014 | Review and revise summary matrix regarding possible claims regarding Oncor ownership transfer (1.0); draft legal analysis insert for memorandum regarding Oncor ownership transfer (5.7); confer with M. Hager regarding statute of limitations issues regarding possible intercompany claims (.3). | Damast, Craig A. | 7.00 | 5,425.00 |
| 17-Dec-2014 | Conference with C. Alanis regarding shared services. | Gizaw, Betre M. | 0.40 | 220.00 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Dec-2014 | Meet with sponsor investigation team regarding analysis of claims and next steps (1.1); meeting with transition bond investigation team regarding open issues on transition bond claims (.6); review updated memorandum regarding status of same (.9). | Goren, Todd M. | 2.60 | 2,145.00 |
| 17-Dec-2014 | Analysis of transition bond memorandum, company approvals and supporting documents (2.1) meeting with internal working group regarding potential claims in connection with transition bonds (.6); review public filings regarding transition bond transaction and settlement (1.1); confer with C. Damast regarding statute of limitations regarding possible intercompany claims (.3). | Hager, Melissa A. | 4.10 | 3,382.50 |
| 17-Dec-2014 | Correspondence with internal working group regarding EFH money pool policies (.4); additional review for support of money pool policies (1.3). | Hildbold, William M. | 1.70 | 1,037.00 |
| 17-Dec-2014 | Read draft investigation memorandum on shared services workstream (.8); review money pool policy statements and board resolutions approving the money pool arrangement (.2); correspondence with W. Hildbold regarding money pool investigation (.1); meeting with sponsor investigation team regarding LBO claims investigation workstream (1.1); read risk policy materials prepared by the EFH audit committee (.5). | Kerr, Charles L. | 2.70 | 2,835.00 |
| 17-Dec-2014 | Meeting with internal working group to discuss sponsor claims (1.1); meeting with internal working group regarding transition bond claims (.6); review and revise memorandum regarding sponsor claims (2.7); follow up with J. Wishnew and discuss regarding sponsor claims (.6); review documents produced by Debtors regarding transition bonds (.4); edits to transition bond memorandum (.7). | Lawrence, J. Alexander | 6.10 | 5,459.50 |
| 17-Dec-2014 | Review memorandum regarding transition bond claims. | Levitt, Jamie A. | 0.90 | 855.00 |
| 17-Dec-2014 | Review internal analysis of payments to sponsors (sources) (.7); meet with sponsor claims team concerning analysis of claims and coordination of discovery and next steps (1.1); review updated memorandum on claims associated with payment and creation of transition bonds (.7); lead meeting of transition bond claim investigatory team (.6). | Marinuzzi, Lorenzo | 3.10 | 3,084.50 |
| 17-Dec-2014 | Draft memorandum analyzing Texas law as it applies to guarantors. | Perkowski, Jacob Josep | 6.40 | 2,656.00 |
| 17-Dec-2014 | Participate in transition bond claims investigation meeting (.6); research factual issues related to transition bond claims (1.2); edit memorandum regarding transition bond claim legal issues (.9). | Rothberg, Jonathan C. | 2.70 | 1,957.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Dec-2014 | Review and revise research memorandum regarding potential claims against EFIH as guarantor of T-side obligations. | Whitney, Craig B. | 8.80 | 6,468.00 |
| 17-Dec-2014 | Review 2007 funds flow memorandum and incorporate into existing claims analysis (.7); participate in meeting with internal working group concerning analysis of sponsor claims (1.1); follow up with A. Lawrence regarding same (.6); provide H. Abrams with comments on shared services claims memorandum (.5); follow up with M. Cordasco (FTI) on LBO-related business projections (.4). | Wishnew, Jordan A. | 3.30 | 2,475.00 |
| 18-Dec-2014 | Review and revise summary matrix regarding possible claims regarding Oncor ownership transfer (1.6); correspondence with L. Marinuzzi and Oncor ownership transfer team regarding memorandum (.4); review of documents produced in discovery regarding Oncor ownership transfer (1.2); review current draft of Oncor ownership transfer memorandum and appendices (1.2); various correspondence with A. Lawrence and S. Kalansky regarding same (.6); review revised Oncor ownership transfer memorandum (.6); conference with intercompany claims team regarding Oncor ownership transfer memorandum, revisions, issues and recently produced documents (.6); correspondence with M. Diaz (FTI) regarding U.S. holdings comparative balance sheets in 09/2005 and 12/2005 (.2); review same (.4). | Damast, Craig A. | 6.80 | 5,270.00 |
| 18-Dec-2014 | Analysis of Company statements regarding transition bond transactions (.6); review of recent cases regarding fraudulent transfer claims (.7); review pertinent cases regarding impact of waiver of breach of fiduciary duties (.8). | Hager, Melissa A. | 2.10 | 1,732.50 |
| 18-Dec-2014 | Call with intercompany claims team to discuss viability of recovery under state law and federal claims (.6); prepare for same (.3); review correspondence from FTI (.1); revise Oncor ownership memorandum (.4). | Kalansky, Shai | 1.40 | 973.00 |
| 18-Dec-2014 | Review of board resolutions and policy statement on T-side money pools (1.6); meeting with intercompany claims team regarding Oncor transfer investigation (.6). | Kerr, Charles L. | 2.20 | 2,310.00 |
| 18-Dec-2014 | Meet with intercompany claims team regarding Oncor transfer memorandum (.6); call with M. Diaz (FTI) and J. Wishnew regarding analysis of merger fee and claims against sponsors (.2); call with J. Rothberg regarding revision to memorandum regarding transition bonds (.3); correspondence with S. Kalansky and C. Damast regarding Oncor transfer memorandum (.2). | Lawrence, J. Alexander | 1.30 | 1,163.50 |
| 18-Dec-2014 | Review latest memorandum and presentation on Oncor spin-off and related claims (.7); meet with intercompany claims team to review open points in investigation, transfer of transmission lines (.6). | Marinuzzi, Lorenzo | 1.30 | 1,293.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Dec-2014 | Revise memorandum analyzing EFIH liability for foregone interest. | Perkowski, Jacob Josep | 0.50 | 207.50 |
| 18-Dec-2014 | Review materials regarding money pool policies in connection with evaluation of intercompany claims. | Richards, Erica J. | 0.50 | 362.50 |
| 18-Dec-2014 | Continue editing memorandum regarding legal issues related to transition bond claims (2.6); correspond with W. Hildbold regarding transition bond claims memorandum (.2); call with A. Lawrence regarding revision to memorandum (.3). | Rothberg, Jonathan C. | 3.10 | 2,247.50 |
| 18-Dec-2014 | Draft and revise research memorandum regarding potential claims against EFIH as guarantor. | Whitney, Craig B. | 9.60 | 7,056.00 |
| 18-Dec-2014 | Review and edit updates to Oncor claims analysis memorandum (.7); review correspondence from M. Cordasco (FTI) related to LBO data (.2); review FTI's latest version of Oncor claims analysis and follow up regarding same (.9); examine flow of LBO payments at closing and afterwards and follow up with FTI regarding same (1.3). | Wishnew, Jordan A. | 3.10 | 2,325.00 |
| 19-Dec-2014 | Review and revise Oncor ownership transfer memorandum (2.2); draft legal analysis insert for Oncor ownership transfer memorandum (2.6); conference with S. Kalansky regarding same (.3); review and revise summary matrix regarding potential claims regarding Oncor ownership transfer (1.2); various correspondence with A. Lawrence regarding 9/05 and 12/05 U.S. Holdings balance sheets and Oncor ownership transfer/issues (.7); review 9/05 and 12/05 U.S. Holdings balance sheets (.6). | Damast, Craig A. | 7.60 | 5,890.00 |
| 19-Dec-2014 | Analysis of list of directors and officers in connection with claims and overlap (.9); review background memorandum regarding Oncor spinoff (.8). | Hager, Melissa A. | 1.70 | 1,402.50 |
| 19-Dec-2014 | Meet with C. Damast regarding Oncor ownership transfer memorandum. | Kalansky, Shai | 0.30 | 208.50 |
| 19-Dec-2014 | Review and revise management agreement research memorandum in connection with claims investigation (.3); correspondence with J. Perkowski and J. Wishnew regarding claims investigation research memorandum (.4); correspondence with H. Denman (W&C), C. Kerr, L. Marinuzzi and C. Damast regarding Oncor spinoff (.6); review and revise Oncor transfer memorandum (1.3); review and revise sponsor fee-related claims research memorandum (2.2). | Lawrence, J. Alexander | 4.80 | 4,296.00 |
| 19-Dec-2014 | Review further revised memorandum on Oncor transfer and possible claims (.4); correspondence with C. Damast and A. Lawrence concerning additions to memorandum highlighting inconsistencies in EFH public filings (.3). | Marinuzzi, Lorenzo | 0.70 | 696.50 |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Dec-2014 | Continue editing memorandum related to transition bond claims. | Rothberg, Jonathan C. | 0.70 | 507.50 |
| 19-Dec-2014 | Review and analyze memorandum regarding D&O liability insurance coverage available to the directors and officers of EFH and its subsidiaries (1.1); revise memorandum regarding potential claims against EFIH as guarantor (4.7). | Whitney, Craig B. | 5.80 | 4,263.00 |
| 19-Dec-2014 | Review updated management agreement analysis (.5); examine list of directors and officers uploaded to Intralinks (.5); review and update ongoing analysis of LBO-sponsor claims (1.1); call with M. Cordasco (FTI) about historical LBO material and use in litigation (.3). | Wishnew, Jordan A. | 2.40 | 1,800.00 |
| 20-Dec-2014 | Review and refine sponsor claim memorandum to include additional factual points and legal arguments. | Wishnew, Jordan A. | 1.00 | 750.00 |
| 22-Dec-2014 | Review and analyze factual documents to synthesize with legal analysis. | Abrams, Hanna | 0.30 | 208.50 |
| 22-Dec-2014 | Review and revise Oncor ownership transfer memorandum (.8); draft legal analysis insert for same (2.9). | Damast, Craig A. | 3.70 | 2,867.50 |
| 22-Dec-2014 | Review research memorandum regarding potential guarantee claims against EFIH. | Harris, Daniel J. | 1.20 | 834.00 |
| 22-Dec-2014 | Read memorandum by K. Schaaf on scope of D&O coverage held by EFH and possible application to fiduciary duty claims. | Kerr, Charles L. | 0.50 | 525.00 |
| 22-Dec-2014 | Review memorandum detailing coverage under D&O policies (.4); review updated memorandum on claims arising under TSA (.6); review memorandum on liability of directors of LLC and details on time periods prior to conversion of corporate form (.6). | Marinuzzi, Lorenzo | 1.60 | 1,592.00 |
| 22-Dec-2014 | Revise memorandum regarding intercompany claims against EFH entities. | Whitney, Craig B. | 3.80 | 2,793.00 |
| 22-Dec-2014 | Review internal memorandum regarding details of D&O coverage (.2); refine memorandum on claims against LBO sponsors and Debtor entities (2.7). | Wishnew, Jordan A. | 2.90 | 2,175.00 |
| 23-Dec-2014 | Review and analyze FTI revised illustrative analysis of interest paid on intercompany borrowing and measure of damages. | Abrams, Hanna | 2.70 | 1,876.50 |
| 23-Dec-2014 | Review and revise summary matrix of possible claims regarding Oncor ownership transfer (.6); draft legal analysis insert for Oncor ownership transfer memorandum (5.4); review comparative balance sheets for U.S. Holdings in 9/05 and 12/05 regarding claims analysis (.7); research regarding wrongful distributions under Texas claims regarding Oncor ownership transfer (.8). | Damast, Craig A. | 7.50 | 5,812.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Dec-2014 | Conduct legal research regarding Delaware LLC Act and fiduciary duty waivers. | Harris, Daniel J. | 4.10 | 2,849.50 |
| 23-Dec-2014 | Review scholarly article on avoidance action defenses (.3); review and continue to edit sponsor claims memorandum (.2); review recent decision on equitable subordination and defenses to fraudulent transfers (.6). | Wishnew, Jordan A. | 1.10 | 825.00 |
| 24-Dec-2014 | Prepare revisions to memorandum regarding analysis of LLC agreements and impact on causes of action (1.8); review Lazard materials in connection with foregoing interest calculating in connection with same (.9). | Harris, Daniel J. | 2.70 | 1,876.50 |
| 29-Dec-2014 | Review and analyze FTI revised illustrative analysis of shared services costs. | Abrams, Hanna | 2.60 | 1,807.00 |
| 29-Dec-2014 | Review shared services related documents produced by various parties (3.8); draft factual issues memorandum summarizing analysis of same (2.1). | Doufekias, Demme | 5.90 | 4,867.50 |
| 29-Dec-2014 | Review recent decisions of interest regarding equitable subordination (.6); review chart of Debtor corporate formation (.4); revise same (.2). | Hager, Melissa A. | 1.20 | 990.00 |
| 29-Dec-2014 | Finalize chart regarding corporate formation documents (3.2); review corporation formation materials in connection with same (1.2); correspondence to M. Hager regarding same (.2); conduct legal research regarding finding of bad faith in context of intercompany transactions (3.2). | Harris, Daniel J. | 7.80 | 5,421.00 |
| 29-Dec-2014 | Review and analyze list of Debtor entities holding mineral assets (.4); call with J. Kline regarding same (.2); follow up with J. Wishnew on statute of limitations analysis (.2). | Martin, Samantha | 0.80 | 580.00 |
| 29-Dec-2014 | Follow up with S. Martin on statute of limitations analysis. | Wishnew, Jordan A. | 0.20 | 150.00 |
| 30-Dec-2014 | Review and analyze documents for the purpose of synthesizing legal and factual arguments regarding shared services claims (3.3); revise memorandum regarding shared services claims to incorporate facts (1.4). | Abrams, Hanna | 4.70 | 3,266.50 |
| 30-Dec-2014 | Review shared services related documents produced by various parties (4.8); review FTI correspondence regarding damages modeling for shared services claims (.6). | Doufekias, Demme | 5.40 | 4,455.00 |
| 30-Dec-2014 | Review and comment on memoranda regarding intercompany claim investigation for shared services claims and Oncor transfer. | Goren, Todd M. | 3.20 | 2,640.00 |
| 30-Dec-2014 | Revise section 550 memorandum (.6); combine TSA overview memorandum with analysis of potential causes of action memorandum (1.6). | Hildbold, William M. | 2.20 | 1,342.00 |

**M O R R I S O N | F O E R S T E R**

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Dec-2014 | Review revised transition bonds claims memorandum. | Levitt, Jamie A. | 0.80 | 760.00 |
| 30-Dec-2014 | Correspond with J. Kline regarding mineral filings. | Martin, Samantha | 0.10 | 72.50 |
| 30-Dec-2014 | Edit memorandum regarding transition bond claims (.6); correspond with L. Moloff regarding memorandum related to transition bond claims (.1); correspond with A. Lawrence, W. Hildbold and J. Levitt regarding transition bond claims memorandum (.2). | Rothberg, Jonathan C. | 0.90 | 652.50 |
| 30-Dec-2014 | Continue updating LBO and sponsor fee claim memorandum. | Wishnew, Jordan A. | 0.70 | 525.00 |
| 31-Dec-2014 | Revise memorandum regarding shared services claims to incorporate factual basis (2.4); review and analyze financial analysis in conjunction with legal analysis (1.4); draft memorandum regarding potential recovery (.4). | Abrams, Hanna | 4.20 | 2,919.00 |
| 31-Dec-2014 | Analysis of pertinent caselaw regarding breach of covenant of good faith and fair dealing. | Hager, Melissa A. | 2.40 | 1,980.00 |
| 31-Dec-2014 | Review changes to transition bonds memorandum to reflect additional support from discovery. | Hildbold, William M. | 1.10 | 671.00 |
| 31-Dec-2014 | Refine LBO and sponsor fee claims memorandum. | Wishnew, Jordan A. | 1.90 | 1,425.00 |
| **Total: 026** | **Claims Investigation** | | **640.20** | **456,590.00** |

**First Lien Investigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Dec-2014 | Review revised complaint and standing motion. | Goren, Todd M. | 0.80 | 660.00 |
| 02-Dec-2014 | Revise first lien complaint (1.0); revise first lien standing motion (.6). | Martin, Samantha | 1.60 | 1,160.00 |
| 03-Dec-2014 | Review draft complaint schedules. | Goren, Todd M. | 0.60 | 495.00 |
| 05-Dec-2014 | Review draft schedules to complaint. | Goren, Todd M. | 0.60 | 495.00 |
| **Total: 027** | **First Lien Investigation** | | **3.60** | **2,810.00** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Dec-2014 | Review proposed order regarding Sierra Club and consideration of revisions to same; discussion with W. Hildbold regarding revised 1102 order and E-side committee. | Goren, Todd M. | 0.40 | 330.00 |
| 01-Dec-2014 | Prepare reservation of rights language regarding Sierra Club motion (.4); review precedent in connection with same (.2); draft correspondence to A. Yenamandra (K&E) regarding follow-up questions on Sierra Club motion (.5). | Harris, Daniel J. | 1.10 | 764.50 |

MORRISON | FOERSTER

073697-0000001                                          Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-2014 | Discussion with A. Yenamandra (K&E) regarding changes to 1102 order (.2); correspondence with A. Yenamandra (K&E) regarding changes to 1102 order (.3); discussion with A. Denhoff (Paul Weiss) regarding changes and comments to 1102 order (.1); correspondence with A. Kranzley (S&C) and M. Schneiderman (S&C) regarding 1102 order (.2); discussion with T. Goren regarding revised 1102 order and inclusion of E-side committee (.3); review revised 1102 order and compare to original (.3). | Hildbold, William M. | 1.40 | 854.00 |
| 02-Dec-2014 | Review with L. Marinuzzi and D. Harris possible reservation of rights on Sierra Club settlement. | Goren, Todd M. | 0.80 | 660.00 |
| 02-Dec-2014 | Review responses to Sierra Club diligence requests with L. Marinuzzi and T. Goren. | Harris, Daniel J. | 0.80 | 556.00 |
| 02-Dec-2014 | Review with T. Goren and D. Harris possible reservation of rights on Sierra Club settlement (compromise of unencumbered asset) and rights against lenders regarding same. | Marinuzzi, Lorenzo | 0.80 | 796.00 |
| 04-Dec-2014 | Call with B. Murray (K&E) regarding taxes and fees motion (.4); review materials from Debtors regarding same (.2); draft memorandum regarding same (.6). | Hildbold, William M. | 1.20 | 732.00 |
| 05-Dec-2014 | Call with E-side committee regarding 1102 order (.4); confer with W. Hildbold regarding same (.2); review E-side mark-up of order (.3); review diligence regarding taxes and fees motion (.3); discussion with W. Hildbold regarding same (.2). | Goren, Todd M. | 1.40 | 1,155.00 |
| 05-Dec-2014 | Call with E-side committee to discuss 1102 order (.4); discussion with T. Goren regarding 1102 order (.2); correspondence with T Goren regarding same (.2); correspondence with D. Harris and T. Goren regarding taxes and fees motion (.2); correspondence with B. Murray (K&E) regarding taxes and fees motion (.3); review materials regarding additional property taxes (.6); discussion with T. Goren regarding same (.2). | Hildbold, William M. | 2.10 | 1,281.00 |
| 08-Dec-2014 | Review updated draft of 1102 order (.3); correspondence with S&C regarding same (.2); discussion with W. Hildbold regarding changes to 1102 order (.4). | Goren, Todd M. | 0.90 | 742.50 |
| 08-Dec-2014 | Correspondence with A. Kranzley (S&C) regarding 1102 order (.2); review changes from E-side committee to 1102 order (.6); revise 1102 order to reflect changes (.9); discussion with T. Goren regarding changes (.4); review E-side committee joinder to 1102 motion (.6); correspondence with A. Yenamandra (K&E) regarding taxes and fees motion (.3); correspondence with C. Ward (Polsinelli) regarding 1102 order and discussion with U.S. Trustee (.3). | Hildbold, William M. | 3.30 | 2,013.00 |
| 09-Dec-2014 | Discussion with W. Hildbold regarding 1102 order. | Goren, Todd M. | 0.40 | 330.00 |

MORRISON | FOERSTER

073697-0000001                                                           Invoice Number: 5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS                    Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Dec-2014 | Call with A. Yenamandra (K&E) regarding pending litigation stay motions and stipulations (.3); review and analyze draft stipulations in connection with same (.6). | Harris, Daniel J. | 0.90 | 625.50 |
| 09-Dec-2014 | Discussion with T. Goren regarding 1102 order (.4); correspondence with U.S. Trustee, Akin, Paul Weiss and K&E regarding addition of E-side committee to 1102 order and joinder (.6); review proposed Webster for committees (.8); correspondence with C. Ward (Polsinelli) regarding U.S. Trustee issues with 1102 order (.2); discussion with C. Ward (Polsinelli) regarding same (.2); review with L. Marinuzzi status of 1102 order and hearing on same (.5). | Hildbold, William M. | 2.70 | 1,647.00 |
| 09-Dec-2014 | Review with W. Hildbold status of 1102 order and hearing on same. | Marinuzzi, Lorenzo | 0.50 | 497.50 |
| 10-Dec-2014 | Revise 1102 order to reflect additional comments (.6); correspondence with Polsinelli regarding changes (.3); review changes to taxes and fees motion (.3); correspondence with A. Yenamandra (K&E) regarding 1102 motion (.2); call with A. Yenamandra (K&E) regarding same (.3); call with Brown Rudnick regarding taxes and fees motion (.2). | Hildbold, William M. | 1.90 | 1,159.00 |
| 11-Dec-2014 | Call with B. Murray (K&E) regarding property taxes (.3); review presentation regarding additional property taxes (.6); further discussion with B. Murray (K&E) to request additional information (.3). | Hildbold, William M. | 1.20 | 732.00 |
| 12-Dec-2014 | Correspondence with A. Schwartz and R. Schepacarter (U.S. Trustee's office) regarding status of 1102 motion. | Goren, Todd M. | 0.40 | 330.00 |
| 15-Dec-2014 | Review status of 1102 order; review COC regarding same (.4); discussion with W. Hildbold regarding 1102 order (.3). | Goren, Todd M. | 0.70 | 577.50 |
| 15-Dec-2014 | Correspondence with A. Yenamandra (K&E) regarding 1102 order (.2); correspondence with N. Moss (Akin Gump) regarding 1102 order (.2); correspondence with A. Kranzley (S&C) regarding 1102 order (.2); correspondence with A. Denhoff (Paul Weiss) regarding 1102 order (.2); call with N. Moss (Akin Gump) regarding 1102 order (.2); discussion with T. Goren regarding 1102 order (.3); correspondence with U.S. Trustee regarding 1102 order (.2); correspondence with A. Yenamandra (K&E) regarding status of additional filings for upcoming hearing (.4); review COC for 1102 order (.2); correspondence with Polsinelli regarding filing of 1102 (.5); call with A. Kranzley (S&C) regarding filing (.3). | Hildbold, William M. | 2.90 | 1,769.00 |
| 19-Dec-2014 | Review materials regarding proposed land sale to Ocwen (.8); review issues regarding same with W. Hildbold (.3); correspondence with B. Murray (K&E) regarding same (.2). | Goren, Todd M. | 1.30 | 1,072.50 |

96

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Dec-2014 | Review notice of sale (.3); review diligence regarding notice of sale (1.3); review uranium contract rejection motion (.7); discussion with B. Murray (K&E) regarding notice of sale (.3). | Hildbold, William M. | 2.60 | 1,586.00 |
| 23-Dec-2014 | Review settlement with ADA Carbon (.7); correspondence with D. Harris regarding same (.5). | Marinuzzi, Lorenzo | 1.20 | 1,194.00 |
| 24-Dec-2014 | Review ADA Carbon settlement motion. | Goren, Todd M. | 0.70 | 577.50 |
| 24-Dec-2014 | Review and summarize ADA Carbon settlement motion (.4); correspondence with internal working group regarding same (.4); review settlement agreement and revised contract in connection with same (.9). | Harris, Daniel J. | 1.70 | 1,181.50 |
| 30-Dec-2014 | Correspondence with M. Cordasco (FTI) regarding ADA Carbon settlement motion (.4); follow-up correspondence with J. Stegenga (A&M) regarding same (.2); review carbon supply agreements between Luminant and ADA Carbon (1.4); review and analyze ADA Carbon settlement motion to identify potential issues in connection with same (.5); review correspondence from M. Cordasco (FTI) regarding claims settlement agreement (.4). | Harris, Daniel J. | 2.90 | 2,015.50 |
| 31-Dec-2014 | Correspondence with J. Stegenga (A&M) regarding ADA settlement motion questions (.4); follow up with M. Cordasco (FTI) regarding same (.2). | Harris, Daniel J. | 0.60 | 417.00 |
| **Total: 029** | **Other Motions/Applications** | | **36.80** | **25,595.50** |

**Insurance**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Dec-2014 | Preliminary review of directors and officers' insurance and binders produced by Debtors. | Hager, Melissa A. | 1.10 | 907.50 |
| 08-Dec-2014 | Review status of insurance production and open issues. | Hager, Melissa A. | 0.20 | 165.00 |
| 10-Dec-2014 | Review status of director & officer insurance policy production and impact on claims. | Hager, Melissa A. | 0.90 | 742.50 |
| 15-Dec-2014 | Analysis of Debtors' directors and officers policies produced by Debtors in connection with potential claims. | Hager, Melissa A. | 0.90 | 742.50 |
| 16-Dec-2014 | Review salient insurance coverage provisions (.2); analysis of prepetition insurance policies for directors and officers insurance in connection with potential claims (.5). | Hager, Melissa A. | 0.70 | 577.50 |
| 19-Dec-2014 | Review (.8) and revise (.4) memorandum regarding directors and officers insurance policies; review underlying policies regarding same (.7); review insurance issues with K. Schaaf (.5). | Hager, Melissa A. | 2.40 | 1,980.00 |
| **Total: 031** | **Insurance** | | **6.20** | **5,115.00** |

**Time Entry Review**

97

MORRISON | FOERSTER

073697-0000001

BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904

Invoice Date: February 10, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Dec-2014 | Review preliminary draft of November bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,529.00 |
| 14-Dec-2014 | Review November fee statement for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.90 | 1,320.50 |
| 21-Dec-2014 | Review November timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.20 | 834.00 |
| 30-Dec-2014 | Review November timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,598.50 |
| **Total: 032** | **Time Entry Review** | | **7.60** | **5,282.00** |
| **Fee Objection Discussion and Litigation** | | | | |
| 09-Dec-2014 | Correspondence with E. West (Godfrey & Kahn) concerning meeting to review time concerns on fee application. | Marinuzzi, Lorenzo | 0.30 | 298.50 |
| 16-Dec-2014 | Review and analyze fee committee letter regarding interim fee applications. | Harris, Daniel J. | 0.60 | 417.00 |
| 17-Dec-2014 | Review analysis of timekeepers with L. Marinuzzi for discussions with fee committee regarding first interim fee application (.7); call with T. Cowan (Lazard) regarding same (.4). | Harris, Daniel J. | 1.10 | 764.50 |
| 17-Dec-2014 | Review fee committee letter (1.1); review with C. Kerr factual inaccuracies in letter and response (.5); review with D. Harris pulling backup and evaluating response on transient timekeepers (.7); call with E. West (Godfrey & Kahn) concerning fee review committee letter and possible compromises (.6). | Marinuzzi, Lorenzo | 2.90 | 2,885.50 |
| 18-Dec-2014 | Prepare materials and respond to questions for L. Marinuzzi regarding fee committee objection to first interim fees and expenses (1.6); correspondence with J. Bregman and G. Mijuca regarding same (.3). | Harris, Daniel J. | 1.90 | 1,320.50 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **6.80** | **5,686.00** |
| | **Total Fees** | | | **1,808,851.00** |

98

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 15632 | Bell, Jeffery | 825.00 | 8.20 | 6,765.00 |
| 12270 | Doufekias, Demme | 825.00 | 28.40 | 23,430.00 |
| 14140 | Goren, Todd M. | 825.00 | 117.60 | 97,020.00 |
| 11471 | Humphreys, Thomas A. | 1,250.00 | 63.80 | 79,750.00 |
| 00218 | Kerr, Charles L. | 1,050.00 | 70.10 | 73,605.00 |
| 07476 | Lawrence, J. Alexander | 895.00 | 157.60 | 141,052.00 |
| 04458 | Levitt, Jamie A. | 950.00 | 15.10 | 14,345.00 |
| 14116 | Marinuzzi, Lorenzo | 995.00 | 117.10 | 116,514.50 |
| 14117 | Miller, Brett H. | 1,050.00 | 46.60 | 48,930.00 |
| 12345 | Peck, Geoffrey R. | 825.00 | 4.70 | 3,877.50 |
| 12742 | Reigersman, Remmelt A. | 825.00 | 55.40 | 45,705.00 |
| 17987 | Abrams, Hanna | 695.00 | 53.40 | 37,113.00 |
| 16430 | Alanis, Corinna J. | 485.00 | 108.60 | 52,671.00 |
| 17329 | Arakawa, Chika | 415.00 | 32.00 | 13,280.00 |
| 99744 | Arett, Jessica J. | 415.00 | 9.20 | 3,818.00 |
| 17244 | Bartel, Sara | 415.00 | 42.20 | 17,513.00 |
| 19086 | Birkenfeld, Alexander | 415.00 | 112.60 | 46,729.00 |
| 14384 | David, Jeffrey M. | 610.00 | 14.60 | 8,906.00 |
| 17705 | De Ruig, David N. | 485.00 | 54.50 | 26,432.50 |
| 14953 | Dort, Malcolm K. | 610.00 | 71.20 | 43,432.00 |
| 18221 | Ference, Stephanie N. | 415.00 | 18.20 | 7,553.00 |
| 17375 | Gizaw, Betre M. | 550.00 | 37.20 | 20,460.00 |
| 17341 | Goett, David J. | 550.00 | 52.50 | 28,875.00 |
| 15617 | Haney, Heather Jo | 550.00 | 2.30 | 1,265.00 |
| 18102 | Harris, Daniel J. | 695.00 | 161.70 | 112,381.50 |
| 15160 | Hiensch, Kristin A. | 735.00 | 6.20 | 4,557.00 |
| 16698 | Hildbold, William M. | 610.00 | 145.70 | 88,877.00 |
| 18198 | Ho, Elizabeth C. | 385.00 | 4.20 | 1,617.00 |
| 16391 | Johnston, Ian Andrew | 485.00 | 109.00 | 52,865.00 |
| 13333 | Kalansky, Shai | 695.00 | 21.60 | 15,012.00 |
| 16434 | Kwon, Kevin T. | 485.00 | 99.20 | 48,112.00 |
| 17656 | Lim, Clara | 610.00 | 79.20 | 48,312.00 |
| 18223 | Manlove, Kendall Lewis | 415.00 | 73.50 | 30,502.50 |
| 99797 | Martin, Samantha | 725.00 | 37.40 | 27,115.00 |
| 13294 | Miyao, Klinton | 655.00 | 8.70 | 5,698.50 |
| 14355 | Moloff, Leda A. | 655.00 | 11.80 | 7,729.00 |
| 18225 | Perkowski, Jacob Josep | 415.00 | 105.20 | 43,658.00 |
| 14078 | Richards, Erica J. | 725.00 | 52.50 | 38,062.50 |
| 99909 | Rothberg, Jonathan C. | 725.00 | 11.10 | 8,047.50 |
| 18480 | Sorrell, Michael R. | 610.00 | 59.50 | 36,295.00 |
| 17662 | Wang, Chenwei | 550.00 | 42.50 | 23,375.00 |
| 18811 | Peck, James Michael | 1,050.00 | 25.40 | 26,670.00 |
| 14135 | Hager, Melissa A. | 825.00 | 41.70 | 34,402.50 |
| 17645 | Sadeghi, Kayvan B. | 735.00 | 4.20 | 3,087.00 |
| 07432 | Whitney, Craig B. | 735.00 | 49.60 | 36,456.00 |
| 14141 | Wishnew, Jordan A. | 750.00 | 69.90 | 52,425.00 |
| 17323 | Damast, Craig A. | 775.00 | 83.30 | 64,557.50 |

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 00974 | Berger, Lesley D. | 300.00 | 3.30 | 990.00 |
| 03564 | Curtis, Michael E. | 335.00 | 41.60 | 13,936.00 |
| 13849 | Guido, Laura | 300.00 | 28.40 | 8,520.00 |
| 18387 | Braun, Danielle Eileen | 290.00 | 19.30 | 5,597.00 |
| 14599 | Warnick, Russell W. | 275.00 | 5.00 | 1,375.00 |
| 15029 | Bergelson, Vadim | 295.00 | 26.20 | 7,729.00 |
| 10941 | Chan, David | 280.00 | 6.60 | 1,848.00 |
|  | Client Accommodation |  |  | -9,361.50 |
|  | **TOTAL** |  | **2,726.60** | **1,799,489.50** |

100

**MORRISON | FOERSTER**

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 002 | Asset Disposition | 12.20 | 11,419.50 |
| 003 | Assumption and Rejection of Leases and Contracts | 2.00 | 1,390.00 |
| 005 | Budgeting (Case) | 1.50 | 1,282.50 |
| 006 | Business Operations | 1.30 | 1,083.50 |
| 007 | Case Administration | 68.70 | 49,685.00 |
| 008 | Claims Administration and Objections | 14.90 | 11,012.50 |
| 009 | Corporate Governance and Board Matters | 34.00 | 22,361.50 |
| 010 | Employee Benefits and Pensions | 38.80 | 29,327.50 |
| 011 | Employment and Fee Applications | 82.40 | 56,693.50 |
| 012 | Employment and Fee Application Objections | 3.50 | 1,547.00 |
| 013 | Financing and Cash Collateral | 0.80 | 640.00 |
| 014 | Other Litigation | 43.20 | 28,205.00 |
| 015 | Meetings and Communications with Creditors | 150.90 | 130,689.00 |
| 016 | Non-Working Travel | 8.20 | 8,159.00 |
| 017 | Plan and Disclosure Statement | 34.90 | 31,293.50 |
| 019 | Relief from Stay and Adequate Protection | 2.70 | 2,146.50 |
| 021 | Tax | 379.50 | 294,980.50 |
| 023 | Discovery | 1,138.10 | 619,651.00 |
| 024 | Hearings | 7.80 | 6,205.50 |
| 026 | Claims Investigation | 640.20 | 456,590.00 |
| 027 | First Lien Investigation | 3.60 | 2,810.00 |
| 029 | Other Motions/Applications | 36.80 | 25,595.50 |
| 031 | Insurance | 6.20 | 5,115.00 |
| 032 | Time Entry Review | 7.60 | 5,282.00 |
| 033 | Fee Objection Discussion and Litigation | 6.80 | 5,686.00 |
|  | Client Accommodation – ½ Non-Working Travel and Time Entry Review |  | -9,361.50 |
|  | **TOTAL** | **2,726.60** | **1,799,489.50** |

MORRISON | FOERSTER

073697-0000001
BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5405904
Invoice Date: February 10, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 31-Dec-2014 | Photocopies | 42.60 |
| 31-Dec-2014 | Color Copies | 522.00 |
| 31-Dec-2014 | On-line Research - LEXIS | 9,537.35 |
| 31-Dec-2014 | On-line Research - WESTLAW | 6,076.32 |
| 31-Dec-2014 | On-line Research - OTHER DATABASE | 320.70 |
| 08-Dec-2014 | Filing Fees (NCR) NATIONAL CORPORATE RESEARCH, LTD., Certified Copy of All Charter Documents - Electronic | 145.00 |
| 18-Dec-2014 | Travel, train, L. Marinuzzi, to/from Delaware for status conference, 12/18/14 | 358.00 |
| 29-Dec-2014 | Travel, train, L. Marinuzzi, to/from Delaware for hearing, 12/29/14 | 320.00 |
| 02-Dec-2014 | Local meals, A. Birkenfeld, 12/2/14, 8:12PM | 14.21 |
| 04-Dec-2014 | Local meals, S. Martin, 12/4/14, 7:52PM | 20.00 |
| 08-Dec-2014 | Local meals, A. Birkenfeld, 12/8/14, 8:25PM | 15.22 |
| 09-Dec-2014 | Local meals, A. Birkenfeld, 12/9/14, 9:09PM | 17.43 |
| 21-Dec-2014 | Local meals, A. Lawrence, 12/14/14, 12:59PM (weekend) | 17.83 |
| 21-Dec-2014 | Local meals, A. Lawrence, 12/10/14, 7:50PM | 20.00 |
| 21-Dec-2014 | Local meals, K. Manlove, 12/12/14, 7:28PM | 20.00 |
| 21-Dec-2014 | Local meals, J. Perkowski, 12/8/14, 8:02PM | 20.00 |
| 21-Dec-2014 | Local meals, J. Perkowski, 12/9/14, 8:04PM | 20.00 |
| 21-Dec-2014 | Local meals, J. Perkowski, 12/12/14, 8:19PM | 20.00 |
| 25-Nov-2014 | Local travel, taxi/car service, S. Martin, 11/25/14, 10:01PM | 16.12 |
| 01-Dec-2014 | Local travel, taxi/car service, D. Harris, 12/1/14, 9:55PM | 87.30 |
| 02-Dec-2014 | Local travel, taxi/car service, S. Martin, 12/2/14, 10:25PM | 26.10 |
| 02-Dec-2014 | Local travel, taxi/car service, A. Birkenfeld, 12/2/14, 9:37PM | 8.75 |
| 03-Dec-2014 | Local travel, taxi/car service, S. Martin, 12/3/14, 11:20PM | 15.60 |
| 05-Dec-2014 | Local travel, taxi/car service, S. Martin, 12/5/14, 00:20AM | 18.75 |
| 08-Dec-2014 | Local travel, taxi/car service, A. Birkenfeld, 12/8/14, 9:48PM | 9.00 |
| 09-Dec-2014 | Local travel, taxi/car service, A. Birkenfeld, 12/9/14, 10:06PM | 7.50 |
| 31-Dec-2014 | EDiscovery Fees IRIS DATA SERVICES, INC., Project Management, processing, Storage & hosting, December 2014 | 22,281.75 |
| 29-Dec-2014 | Court Filing Service Daniel Harris, Court Call | 44.00 |
| 30-Dec-2014 | Court Filing Service Daniel Harris, Court Call | 30.00 |
| 03-Dec-2014 | Business meals, 7 attendees, TXU meeting with S. Martin, 12/3/14 | 110.65 |
| 04-Dec-2014 | Business meals, 30 attendees, client meeting with B. Miller, 12/4/14 | 510.30 |
| 04-Dec-2014 | Business meals, 40 attendees, client meeting with B. Miller, 12/4/14 | 800.00 |
| 06-Dec-2014 | Business meals, 7 attendees, client meeting with B. Miller, 11/24/14 | 140.00 |
| 08-Dec-2014 | Business meals, 8 attendees, TXU Committee call, 12/8/14 | 134.57 |
| 15-Dec-2014 | Business meals, 10 attendees, TXU Committee call, 12/15/14 | 200.00 |
| 18-Dec-2014 | Business meals, 10 attendees, EFH meeting, 12/18/14 | 118.07 |
| 22-Dec-2014 | Business meals, 10 attendees, TXU Committee meeting, 12/22/14 | 177.36 |
| 31-Dec-2014 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 8.47 |
| 31-Dec-2014 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 8.47 |

Total Disbursements                42,259.42

Total This Invoice        USD    1,841,748.92

**MORRISON | FOERSTER**

073697-0000001                                      Invoice Number:  5405904
BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: February 10, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account.  If you have already submitted payment, we appreciate your promptness.  If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415)-268-2594 or (866)-314-5320.

| Date | Invoice Number | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|-------------------------|------------------|--------------------|
| **21-Oct-14** | 5378314 | USD   1,863,043.22 | USD   1,699,906.79 | USD   163,136.43 |
| **23-Oct-14** | 5378808 | USD   1,494,906.27 | USD   1,201,418.67 | USD   293,487.60 |
| **18-Nov-14** | 5386988 | USD   2,123,226.00 | USD   1,705,660.70 | USD   417,565.30 |
| **25-Nov-14** | 5389453 | USD   2,647,899.61 | USD   2,131,342.81 | USD   516,556.80 |
| **30-Jan-15** | 5404278 | USD   2,167,336.26 | USD   0.00 | USD   2,167,336.26 |

103