# Exhibit G

**Balch's Invoices**



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 004
22nd Floor                                               Invoice: 565715
Dallas, TX  75201

     RE:    General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 7,391.00 |
| Charges Through 10/31/14 | 0.70 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **7,391.70** |
| Balance Due on Previous Invoices | ■■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.80 | 475.00 | 1,330.00 |
| PSG - P. Stephen Gidiere | 5.80 | 470.00 | 2,726.00 |
| MTS - Tal Simpson | 14.50 | 230.00 | 3,335.00 |

*Please refer to invoice number 565715 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                          November 11, 2014
Invoice # 565715                                       PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2); participate in telephone conference with client regarding ███████ (0.5); review prior ████ (0.1); correspondence regarding same (0.2). | 1.00 | 470.00 |
| 10/02/2014 | MTS | Work with G. Moore to prepare ████████ regarding ████████ (2.5); research ████████ for purposes of preparing letter (1.2). | 3.70 | 851.00 |
| 10/02/2014 | PSG | Review Texas regulatory updates and environmental clippings (.2). | 0.20 | 94.00 |
| 10/03/2014 | MTS | Complete preparation of initial draft letter to ████████ regarding ████████ (6.0); prepare email to G. Moore discussing draft letter and strategy for submitting same (0.6). | 6.60 | 1,518.00 |
| 10/06/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); review and revise ████████ for Mr. Dan Kelly (0.6). | 0.80 | 376.00 |
| 10/07/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/07/2014 | MTS | Revise draft correspondence to ████████ concerning ████████ and confer with G. Moore regarding same (0.7). | 0.70 | 161.00 |
| 10/07/2014 | CGM | Research and review letter to ████ regarding ████ (1.20); office conference with T. Simpson regarding same (0.20); exchange memoranda with Mr. Tom Oney regarding letter (0.20). | 1.60 | 760.00 |
| 10/08/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/09/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/09/2014 | MTS | Work with G. Moore to prepare revised letter to ████████ regarding ████████ (1.2). | 1.20 | 276.00 |
| 10/10/2014 | CGM | Review final memoranda to ████ regarding ████ (0.70); discuss final edits with T. Simpson (0.30); exchange memoranda with Ms. Renee Collins regarding same (0.20). | 1.20 | 570.00 |
| 10/10/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                           November 11, 2014
Invoice # 565715                                        PAGE  3


RE:  General Environmental Matters


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/10/2014 | MTS | Work with G. Moore on incorporating comments of Mr. Tom Oney regarding draft letter to ███████ concerning ███████████████████ (0.3); final review and editing of revised letter (0.5); prepare final version of letter for transmission to EIA (0.2). | 1.00 | 230.00 |
| 10/13/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/14/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/15/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/16/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/20/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/21/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/22/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 10/23/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/23/2014 | MTS | Work with G. Moore to research and prepare outline ██████ ████████████████████████████████████ (1.30). | 1.30 | 299.00 |
| 10/24/2014 | PSG | Review Texas regulatory updates and environmental clippings. | 0.20 | 94.00 |
| 10/27/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/28/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/29/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/29/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/30/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 10/31/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |

BALCH & BINGHAM LLP

ID: 107253-004                                   November 11, 2014
Invoice # 565715                                 PAGE  4

RE:  General Environmental Matters

**TOTAL FEES**                                $      **7,391.00**

---

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|-----------|
|          | Long Distance | 0.70 |
| **TOTAL CHARGES** | | $      **0.70** |

**TOTAL FEES PLUS CHARGES**                  $      **7,391.70**

## BALCH & BINGHAM LLP

ID: 107253-004                                              November 11, 2014
Invoice # 565715                                           PAGE  5


RE:  General Environmental Matters


---

### PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---|---|---|---|---|
| ██████ | ██████ | █████ | ███ | ██████ |
| ██████ | ██████ | █████ | ███ | ██████ |
| ██████ | ██████ | █████ | ███ | ██████ |
| TOTALS: | | █████ | ███ | ██████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                       ██████

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 11, 2014
Client ID: 107253
Matter ID: 004
Invoice: 565715


RE:        General Environmental Matters


Fees for Professional Services Through 10/31/14                    7,391.00
Charges Through 10/31/14                                               0.70

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $        **7,391.70**

Balance Due on Previous Invoices                          █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**          $   █████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC          November 11, 2014
Stacey H. Dore                           Client ID: 107253
1601 Bryan Street                        Matter ID: 007
22nd Floor                               Invoice: 565716
Dallas, TX  75201

RE:      EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 30,635.05 |
| Charges Through 10/31/14 | 986.68 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **31,621.73** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   **31,621.73** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 22.30 | 475.00 | 10,592.50 |
| PSG - P. Stephen Gidiere | 31.90 | 470.00 | 14,993.00 |
| TLC - Thomas L. Casey | 4.70 | 350.00 | 1,645.00 |
| GMF - Gretchen Frizzell | 2.80 | 255.00 | 714.00 |
| IWJ - Irving Jones, Jr. | 10.17 | 215.00 | 2,186.55 |
| AEB - Amy Benschoter | 2.80 | 180.00 | 504.00 |

*Please refer to invoice number 565716 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-007                                                    November 11, 2014
Invoice # 565716                                                 PAGE  2

RE:  EPA NSR Lititgation

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | CGM | Exchange memoranda with litigation team regarding motion ▊ ▊ (0.20). | 0.20 | 95.00 |
| 10/03/2014 | GMF | Correspondence regarding filing (0.1); office conference with S. Gidiere regarding same (0.1). | 0.20 | 51.00 |
| 10/06/2014 | GMF | Correspondence with team regarding ▊ (0.1); review and edit same (0.4); correspondence with T. Simpson regarding finalizing same (0.1). | 0.60 | 153.00 |
| 10/07/2014 | GMF | Review and edit ▊ (1.3); work with T. Simpson to finalize and file same (0.5); correspondence with S. Gidiere and T. Simpson regarding same (0.2). | 2.00 | 510.00 |
| 10/07/2014 | PSG | Draft unopposed motion ▊ (2.3); correspondence with team regarding same (0.3); telephone conference with Mr. Dan Kelly regarding same (0.3). | 2.90 | 1,363.00 |
| 10/07/2014 | TLC | Participate in ▊ litigation team telephone conference (.8); review e-mail regarding ▊ (.3); review ▊ regarding same (.3). | 1.40 | 490.00 |
| 10/09/2014 | AEB | Review EPA production documents to locate requested information for G. Moore (0.30). | 0.30 | 54.00 |
| 10/10/2014 | AEB | Locate hearing transcript for S. Gidiere (0.5). | 0.50 | 90.00 |
| 10/13/2014 | IWJ | Research ▊ (4.67). | 4.67 | 1,004.05 |
| 10/13/2014 | CGM | Prepare ▊ (.8); confirm ▊ (.4). | 1.20 | 570.00 |
| 10/14/2014 | IWJ | Research ▊ (5.00). | 5.00 | 1,075.00 |
| 10/14/2014 | PSG | Participate in litigation team update and coordination telephone conference (0.5); telephone conference with Ms. Stephanie Moore regarding ▊ issues (0.3). | 0.80 | 376.00 |
| 10/14/2014 | TLC | Participate in ▊ litigation team telephone conference (1.00). | 1.00 | 350.00 |
| 10/15/2014 | CGM | Travel to (.5), prepare for (.5) and attend (4.1) ▊ regarding ▊ . | 5.10 | 2,422.50 |
| 10/15/2014 | CGM | Prepare for ▊ on travel from Birmingham, AL to Dallas, TX (3.00). | 3.00 | 1,425.00 |
| 10/16/2014 | CGM | Prepare for (2.0) and attend (4.5) ▊ with litigation team. | 6.50 | 3,087.50 |

## BALCH & BINGHAM LLP

ID: 107253-007                                          November 11, 2014
Invoice # 565716                                        PAGE  3

RE:  EPA NSR Lititgation

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/2014 | PSG | Review background materials and research on ███████ ███████ (1.0); participate in litigation team meeting in Dallas regarding same (4.0). | 5.00 | 2,350.00 |
| 10/17/2014 | CGM | Review ███████████████ on return travel from Dallas, TX to Birmingham, AL (4.50). | 4.50 | 2,137.50 |
| 10/21/2014 | PSG | Confer with litigation team regarding ████████ ████████ (0.2); review and revise draft motion ████ (0.3). | 0.50 | 235.00 |
| 10/21/2014 | AEB | Update extranet resource site (0.60). | 0.60 | 108.00 |
| 10/21/2014 | TLC | Participate in ████ litigation team telephone conference (1.30). | 1.30 | 455.00 |
| 10/22/2014 | TLC | Review DOJ response to Luminant motion to dismiss and appendix (1.00). | 1.00 | 350.00 |
| 10/22/2014 | PSG | Review research and recent cases for use in reply brief in support of motion to dismiss (1.0); confer with A. Benschoter regarding same (0.2); begin review of government response brief and work on outline of reply (1.5). | 2.70 | 1,269.00 |
| 10/23/2014 | PSG | Continue review of government brief in opposition to motion to dismiss (1.2); work on topics for reply; (0.5) review cases for same (0.5). | 2.20 | 1,034.00 |
| 10/23/2014 | AEB | Update extranet resource site(.4); review opposition counsel's response to motion to dismiss and compile cases cited in same for S. Gidiere (.9). | 1.30 | 234.00 |
| 10/24/2014 | CGM | Review and make notes regarding points in Department of Justice response to motion to dismiss and prepare for and participate in discussion with litigation team regarding same (1.80). | 1.80 | 855.00 |
| 10/24/2014 | PSG | Work on reply brief in support of motion to dismiss (5.4); participate in litigation team telephone conference regarding same (0.6). | 6.00 | 2,820.00 |
| 10/27/2014 | AEB | Obtain requested documents for S. Gidiere (0.10). | 0.10 | 18.00 |
| 10/27/2014 | PSG | Continue work on reply brief in support of motion to dismiss (5.5). | 5.50 | 2,585.00 |
| 10/28/2014 | PSG | Confer with co-counsel regarding EPA response on motion to dismiss (0.5); continue work on reply brief (1.2). | 1.70 | 799.00 |
| 10/29/2014 | PSG | Continue work drafting reply brief in support of motion to dismiss (2.5); telephone conference with co-counsel regarding same (0.6); review research from I. Jones for use in brief (0.2). | 3.30 | 1,551.00 |
| 10/29/2014 | IWJ | Research 5th Circuit caselaw for reply brief for S. Gidiere (0.50). | 0.50 | 107.50 |
| 10/30/2014 | PSG | Continue work on reply brief in support of motion to dismiss (1.3). | 1.30 | 611.00 |
| **TOTAL FEES** | | | $ | 30,635.05 |

BALCH & BINGHAM LLP

ID: 107253-007                                          November 11, 2014
Invoice # 565716                                        PAGE  4


RE:  EPA NSR Lititgation

_____

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 2.70 |
| | Photocopying | 68.30 |
| | Color Copies | 5.00 |
| 09/23/14 | Federal Express: Invoice # 279823390 | 12.59 |
| | Shipper: Amy Benschoter | |
| | Recipient: Jerry Golden | |
| 09/25/14 | Federal Express: Invoice # 279823390 | 12.22 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Ms Cheri Leatherwood/Judicial | |
| 10/14/14 | Federal Express: Invoice # 282061648 | 18.79 |
| | Shipper: Grady Moore | |
| | Recipient: Dan Kelly | |
| 10/14/14 | Federal Express: Invoice # 282061648 | 18.79 |
| | Shipper: Grady Moore | |
| | Recipient: Stephanie Zapata Moore | |
| 10/14/14 | Federal Express: Invoice # 282061648 | 18.79 |
| | Shipper: Grady Moore | |
| | Recipient: Mike Raiff | |
| 10/14/14 | Federal Express: Invoice # 282061648 | 18.79 |
| | Shipper: Grady Moore | |
| | Recipient: Bill Dawson | |
| 10/21/14 | Paid to the Order of -  Stephen Gidiere | 810.71 |
| | 10/16/14 - 10/17/14 Travel from Birmingham, AL | |
| | to Dallas, TX to attend and participate in NSR | |
| | ██████████; expenses for lodging, taxi | |
| | fares, parking, internet wifi, meals and | |
| | gratuities regarding same; return travel from | |
| | Dallas, TX to Birmingham, AL regarding same. | |

**TOTAL CHARGES**                                      $         986.68


**TOTAL FEES PLUS CHARGES**                            $       31,621.73

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 007
22nd Floor                                              Invoice: 565716
Dallas, TX  75201


        RE:        EPA NSR Lititgation


Fees for Professional Services Through 10/31/14                    30,635.05
Charges Through 10/31/14                                              986.68

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                  $       **31,621.73**

Balance Due on Previous Invoices                                     0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $       **31,621.73**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    November 11, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 008
22nd Floor                                                         Invoice: 565727
Dallas, TX  75201

      RE:     EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 1,220.00 |
| Charges Through 10/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **1,220.00** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $     **1,220.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 0.30 | 470.00 | 141.00 |
| TLC - Thomas L. Casey | 2.50 | 350.00 | 875.00 |
| GMF - Gretchen Frizzell | 0.80 | 255.00 | 204.00 |

*Please refer to invoice number 565727 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                      November 11, 2014
Invoice # 565727                                    PAGE  2

RE:  EGU MACT

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/14/2014 | GMF | Review MATS Supreme Court dockets (0.3); further research regarding amici briefs (0.3); office conference and correspondence with S. Gidiere regarding same (0.2). | 0.80 | 204.00 |
| 10/15/2014 | PSG | Review correspondence regarding briefs in opposition to certiorari petition (0.2). | 0.20 | 94.00 |
| 10/17/2014 | TLC | Review EPA response in opposition to MATS certiorari petition and media reports regarding same (1.00). | 1.00 | 350.00 |
| 10/29/2014 | PSG | Review correspondence from co-petitioners regarding reply briefs in support of certiorari petitions (0.1). | 0.10 | 47.00 |
| 10/29/2014 | TLC | Review reply briefs in support of petition for certiorari. | 1.50 | 525.00 |
| **TOTAL FEES** | | | $ | **1,220.00** |

**TOTAL FEES PLUS CHARGES**                        $        **1,220.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 11, 2014
Client ID: 107253
Matter ID: 008
Invoice: 565727

RE:        EGU MACT

| | | |
|---|---|---|
| Fees for Professional Services Through 10/31/14 | | 1,220.00 |
| Charges Through 10/31/14 | | 0.00 |
| Prepayments Applied to Current Invoice | ( | .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ | **1,220.00** |
| Balance Due on Previous Invoices | | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ | **1,220.00** |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    November 11, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 565718
Dallas, TX 75201

          RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 10/31/14                              1,233.00
Charges Through 10/31/14                                                         0.20

Prepayments Applied to Current Invoice                                  (        .00)

**BALANCE DUE ON CURRENT INVOICE**                               $          **1,233.20**

Balance Due on Previous Invoices                                                0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                         $          **1,233.20**


### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 2.40 | 470.00 | 1,128.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |

*Please refer to invoice number 565718 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                          November 11, 2014
Invoice # 565718                                        PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/08/2014 | PSG | Review correspondence from Department of Justice regarding motion to govern in CSAPR equals BART case (0.1); correspondence with litigation team regarding same (0.1). | 0.20 | 94.00 |
| 10/08/2014 | PSG | Correspondence with litigation team regarding pending motions (0.10). | 0.10 | 47.00 |
| 10/15/2014 | PSG | Correspondence regarding motions to govern (0.1). | 0.10 | 47.00 |
| 10/20/2014 | PSG | Correspondence with team regarding ███████████ (0.2). | 0.20 | 94.00 |
| 10/23/2014 | PSG | Review order lifting stay in CSAPR case and setting briefing schedule (0.2); correspondence and telephone conferences with team regarding same (1.0). | 0.30 | 141.00 |
| 10/24/2014 | PSG | Correspondence with team regarding CSAPR stay order and related issues (0.4). | 0.40 | 188.00 |
| 10/27/2014 | TLC | Review D.C. Circuit Court Order lifting CATR stay, ordering briefing on remaining issues (0.30). | 0.30 | 105.00 |
| 10/28/2014 | PSG | Correspondence with litigation team regarding ██████ ████████████████ (0.3). | 0.30 | 141.00 |
| 10/29/2014 | PSG | Correspondence with litigation team regarding ██████ ████ (0.2); correspondence regarding topics for ██████ (0.2). | 0.40 | 188.00 |
| 10/30/2014 | PSG | Correspondence with team regarding ████████████ ████ (0.2). | 0.20 | 94.00 |
| 10/31/2014 | PSG | Correspondence with litigation team regarding telephone conference with ████████████ (0.2). | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | **1,233.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.20 |
| **TOTAL CHARGES** | | $  **0.20** |

**TOTAL FEES PLUS CHARGES**                        $   **1,233.20**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 565718
Dallas, TX  75201

        RE:        Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 10/31/14                    1,233.00
Charges Through 10/31/14                                               0.20

Prepayments Applied to Current Invoice                       (        .00)
                                                             _____
**BALANCE DUE ON CURRENT INVOICE**                    $       **1,233.20**

Balance Due on Previous Invoices                                      0.00
                                                             _____
**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $       **1,233.20**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     November 11, 2014
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 010
22nd Floor                                          Invoice: 565719
Dallas, TX  75201

     RE:    Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 8,673.00 |
| Charges Through 10/31/14 | 0.50 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **8,673.50** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 4.40 | 475.00 | 2,090.00 |
| PSG - P. Stephen Gidiere | 9.70 | 470.00 | 4,559.00 |
| MTS - Tal Simpson | 7.50 | 230.00 | 1,725.00 |
| JBB - Julia Barber | 1.30 | 230.00 | 299.00 |

*Please refer to invoice number 565719 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                                     November 11, 2014
Invoice # 565719                                                  PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | PSG | Correspondence with litigation team regarding edits to draft opposition to Sierra Club motion to participate in scheduling conference (0.3). | 0.30 | 141.00 |
| 10/02/2014 | PSG | Review and revise draft opposition to Sierra Club motion to participate in scheduling conference (0.5); correspondence with team regarding revisions to same (0.3). | 0.80 | 376.00 |
| 10/03/2014 | PSG | Correspondence with team regarding edits to final version of opposition to Sierra Club's motion to participate in scheduling conference (0.4); review and analyze Sierra Club reply in support of motion to intervene (0.4); work on outline of surreply (0.5); correspondence regarding same (0.2). | 1.50 | 705.00 |
| 10/03/2014 | MTS | Review and analyze pleadings in Eastern District of Texas case (0.6). | 0.60 | 138.00 |
| 10/06/2014 | MTS | Work with S. Gidiere to research, draft, preview, cite check, and edit surreply regarding intervention in Eastern District of Texas case (4.0); confer with S. Gidiere regarding same (0.2). | 4.20 | 966.00 |
| 10/06/2014 | PSG | Continue review of Sierra Club reply in support of intervention (0.4); review case law (0.6); draft surreply in opposition (2.8); correspondence with co-counsel regarding draft brief (0.3); incorporate edits from co-counsel (0.3); correspondence with team regarding drafts (0.2). | 4.60 | 2,162.00 |
| 10/06/2014 | CGM | Review and draft redline for surreply in opposition to Sierra Club intervention ███████████ (1.1); circulate revisions (.1). | 1.20 | 570.00 |
| 10/07/2014 | PSG | Review and finalize surreply in opposition to Sierra Club intervention (1.0); participate in telephone conference with litigation team (0.4). | 1.40 | 658.00 |
| 10/07/2014 | MTS | Assist S. Gidiere with final review, preparation, and filing of Luminant's surreply regarding intervention in Eastern District of Texas case (0.5). | 0.50 | 115.00 |
| 10/07/2014 | CGM | Discuss with J. Barber research on ███████████████ ██████████████ (0.40). | 0.40 | 190.00 |
| 10/08/2014 | MTS | Assist G. Moore prepare to schedule telephone conference in ████████ by analyzing and preparing outline of bases ██████████ (1.0); conference with G. Moore to discuss strategy relating to same (0.4). | 1.40 | 322.00 |
| 10/08/2014 | JBB | Review and draft documents in preparation for scheduling conference regarding discovery (1.30). | 1.30 | 299.00 |

BALCH & BINGHAM LLP

ID: 107253-010                                      November 11, 2014
Invoice # 565719                                    PAGE 3


RE: Supplemental §114 Response


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/09/2014 | CGM | Prepare for (1.4) and participate in (.6) scheduling conference regarding ███████. | 2.00 | 950.00 |
| 10/09/2014 | MTS | Assist G. Moore with federal case law research regarding ██████ ████████ (0.5). | 0.50 | 115.00 |
| 10/13/2014 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████ ████████████████████ (0.2). | 0.20 | 94.00 |
| 10/14/2014 | PSG | Telephone conference with litigation team regarding scheduling conference and proposed schedule (0.4). | 0.40 | 188.00 |
| 10/17/2014 | CGM | Review proposed schedules (0.1); draft schedule ██████ ████ (0.2); exchange memoranda regarding same with Mr. Mike Raiff (0.1). | 0.40 | 190.00 |
| 10/20/2014 | CGM | Review and compare scheduling order ██████████ ████████████ (.2); exchange memoranda with litigation team regarding same (.2). | 0.40 | 190.00 |
| 10/20/2014 | PSG | Review district court's scheduling order ████████ase (0.2); correspondence regarding same (0.1). | 0.30 | 141.00 |
| 10/20/2014 | MTS | Review, analyze, and set calendar notices set forth in scheduling order issued ████████ (0.30). | 0.30 | 69.00 |
| 10/29/2014 | PSG | Telephone conference and correspondence with Mr. Dan Kelly regarding status ██████████ and potential resolution of same (0.2). | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | **8,673.00** |


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 0.50 |
| **TOTAL CHARGES** | | $ **0.50** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $ **8,673.50** |

BALCH & BINGHAM LLP

ID: 107253-010                                        November 11, 2014
Invoice # 565719                                      PAGE  4


RE:  Supplemental §114 Response

_____

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | ████ | ███ | ██ | ███ |
| ███ | ████ | ████ | ██ | ████ |
| ███ | ████ | ████ | ██ | ████ |
| TOTALS: | | ████ | ██ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                        ████

BALCH & BINGHAM LLP

| | |
|---|---|
| Luminant Generation Company LLC | November 11, 2014 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 010 |
| 22nd Floor | Invoice: 565719 |
| Dallas, TX  75201 | |

RE:        Supplemental §114 Response

| | | |
|---|---|---|
| Fees for Professional Services Through 10/31/14 | | 8,673.00 |
| Charges Through 10/31/14 | | 0.50 |
| Prepayments Applied to Current Invoice | ( | .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ | **8,673.50** |
| Balance Due on Previous Invoices | | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ | ███████ |

\* \* \* R E M I T T A N C E   C O P Y \* \* \*

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 011
22nd Floor                                               Invoice: 565720
Dallas, TX  75201

        RE:     EPA Regional Haze Rulemaking


Fees for Professional Services Through 10/31/14                    5,779.00
Charges Through 10/31/14                                               0.00

Prepayments Applied to Current Invoice                          (      .00)

**BALANCE DUE ON CURRENT INVOICE**                        $       **5,779.00**

Balance Due on Previous Invoices                          ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $  ███████

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.40 | 470.00 | 188.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |
| DWM - David Mitchell | 21.10 | 260.00 | 5,486.00 |

*Please refer to invoice number 565720 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-011                                          November 11, 2014
Invoice # 565720                                        PAGE  2

RE:  EPA Regional Haze Rulemaking

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | DWM | Participate in ███████████ call. | 0.20 | 52.00 |
| 10/06/2014 | DWM | Continue work on ███████████████████ for S. Gidiere (3.8); review Texas SIP narrative (1.5); review Federal Register notices regarding ████████████████████ (.5); revise and edit outline (.3). | 6.10 | 1,586.00 |
| 10/07/2014 | DWM | Continue work on outline of ████████████ (3.5); review relevant portions of Texas's SIP narrative (.4); review ██████████████████ (.4). | 4.30 | 1,118.00 |
| 10/08/2014 | DWM | Continue work on outline of ████ (3.1); review and revise outline (1.2); review Federal Register notices of ████████████████████ (.9). | 5.20 | 1,352.00 |
| 10/09/2014 | DWM | Continue work on outline of ████████████ for S. Gidiere (3.6); review and revise outline (.4); review Federal Register notices of ███████████████ (.4); review secondary source materials regarding regional haze activity (.2). | 4.60 | 1,196.00 |
| 10/15/2014 | TLC | Review unopposed motion for extension of stay in regional haze case (.30). | 0.30 | 105.00 |
| 10/30/2014 | PSG | Review update on EPA action on regional haze deadlines (0.2); correspondence with internal team regarding same (0.2). | 0.40 | 188.00 |
| 10/30/2014 | DWM | Review email correspondence from S. Gidiere and client regarding ████████████████ (.2); review regulations regarding ████████████████ (.3); email correspondence with S. Gidiere regarding same (.2). | 0.70 | 182.00 |

**TOTAL FEES**                                          $     **5,779.00**

**TOTAL FEES PLUS CHARGES**                             $     **5,779.00**

# BALCH & BINGHAM LLP

ID: 107253-011                                                                        November 11, 2014
Invoice # 565720                                                                      PAGE  3


RE:  EPA Regional Haze Rulemaking

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ██ | ████ | ███ | ██ | ███ |
| ██ | ███ | ███ | ██ | ███ |
| ██ | ████ | ███ | ██ | ███ |
| TOTALS: | | ███ | ██ | ███ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                                    ███

BALCH & BINGHAM LLP

Luminant Generation Company LLC                              November 11, 2014
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 011
22nd Floor                                                 Invoice: 565720
Dallas, TX  75201

          RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 10/31/14                    5,779.00
Charges Through 10/31/14                                               0.00

Prepayments Applied to Current Invoice                         (        .00)
                                                               _____
**BALANCE DUE ON CURRENT INVOICE**                         $       **5,779.00**

███████████████████████                              ████████

█████████████████████████████████              █  ████████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 012
22nd Floor                                               Invoice: 565721
Dallas, TX  75201

     RE:    Big Brown CAA Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 9,341.00 |
| Charges Through 10/31/14 | 70.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **9,411.00** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    **9,411.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 19.50 | 470.00 | 9,165.00 |
| TLC - Thomas L. Casey | 0.40 | 350.00 | 140.00 |
| AEB - Amy Benschoter | 0.20 | 180.00 | 36.00 |

*Please refer to invoice number 565721 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 565721

November 11, 2014
PAGE  2

RE:  Big Brown CAA Citizen Suit

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | PSG | Telephone conferences and correspondence regarding ███████ (0.7); work on draft documents for ███████ (0.5); further correspondence and telephone conferences with client regarding ███████ (0.5). | 1.70 | 799.00 |
| 10/02/2014 | PSG | Correspondence and telephone conferences regarding ███████ (0.8). | 0.80 | 376.00 |
| 10/06/2014 | TLC | Review notice regarding docketing of attorney fee appeal and e-mail correspondence with S. Gidiere regarding same. | 0.40 | 140.00 |
| 10/06/2014 | AEB | Update extranet resource site with recent activity (0.20). | 0.20 | 36.00 |
| 10/07/2014 | PSG | Telephone conferences and correspondence with client and team regarding ███████ (0.5); review research on appeals of attorney fee awards (0.3). | 0.80 | 376.00 |
| 10/08/2014 | PSG | Correspondence with team regarding ███████ (0.3); review draft documents from Sierra Club counsel (1.0); correspondence regarding revisions to same (0.2); confer with Mr. Dan Kelly regarding same (0.4). | 1.90 | 893.00 |
| 10/09/2014 | PSG | Review and revise draft ███████ (1.0); confer with Mr. Dan Kelly regarding same (0.4); correspondence with Ms. Stephanie Moore and team regarding same (0.2). | 1.60 | 752.00 |
| 10/13/2014 | PSG | Telephone conference and correspondence with Mr. Dan Kelly regarding ███████ and draft documents (0.5); telephone conference with Ms. Stacey Dore regarding same (0.5). | 1.00 | 470.00 |
| 10/14/2014 | PSG | Correspondence with team regarding ███████ and revisions to same (0.3). | 0.30 | 141.00 |
| 10/15/2014 | PSG | Review and revise draft ███████ (1.2); correspondence with team regarding same (0.3); telephone conference with Ms. Stephanie Moore and Mr. Dan Kelly regarding status of correspondence (0.3). | 1.80 | 846.00 |
| 10/16/2014 | PSG | Work with litigation team on ███████ (0.5). | 0.50 | 235.00 |
| 10/21/2014 | PSG | Confer with team regarding revised ███████ (0.6); review and revise latest drafts (1.5); correspondence and telephone conferences with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.4); research appellate rules on ███████ (0.5); review and incorporate additional revisions from team (0.4). | 3.40 | 1,598.00 |
| 10/22/2014 | PSG | Further revise ███████ per Ms. Stephanie Moore and Mr. Dan Kelly (0.9); correspondence and telephone conferences with team regarding same (0.5). | 1.40 | 658.00 |

# BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 565721

November 11, 2014
PAGE 3

RE: Big Brown CAA Citizen Suit

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/23/2014 | PSG | Work on summary slides of ████████ for Mr. Dan Kelly and Ms. Stephanie Moore (0.8); correspondence regarding same (0.1). | 0.90 | 423.00 |
| 10/27/2014 | PSG | Review current draft of ████████ (0.5); forward revisions to Ms. Stephanie Moore (0.1); correspondence regarding same (0.2); work with G. Frizzell on draft filings ████████ ████████ (0.7). | 1.50 | 705.00 |
| 10/28/2014 | PSG | Review and forward to Ms. Stephanie Moore and Mr. Dan Kelly draft filings ████████ (0.7); correspondence regarding revised ████████ and correspondence (0.4); telephone conference with Ms. Moore and Mr. Kelly regarding same (0.3); revise ████████ per Ms. Moore (0.2); correspondence regarding same (0.1). | 1.70 | 799.00 |
| 10/29/2014 | PSG | Correspondence with Mr. Dan Kelly regarding ████████ (0.2). | 0.20 | 94.00 |

**TOTAL FEES**      $    **9,341.00**

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 2.00 |
| 10/14/14 | Paid to the Order of - Regions Bank Visa U.S. States District Court- CO | 4.00 |
| 10/14/14 | Paid to the Order of - Regions Bank Visa United States District Court- CO- Court documents retrieval | 64.00 |

**TOTAL CHARGES**      $    **70.00**

**TOTAL FEES PLUS CHARGES**      $    **9,411.00**

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 012
22nd Floor                                              Invoice: 565721
Dallas, TX  75201


      RE:      Big Brown CAA Citizen Suit


| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 9,341.00 |
| Charges Through 10/31/14 | 70.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **9,411.00** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $     **9,411.00** |


***REMITTANCE COPY***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 11, 2014
Client ID: 107253
Matter ID: 016
Invoice: 565722

RE:    Big Brown Citizen Suit Appeal

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 1,458.00 |
| Charges Through 10/31/14 | 0.50 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **1,458.50** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    **1,458.50** |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 1.00 | 470.00 | 470.00 |
| GMF - Gretchen Frizzell | 2.80 | 255.00 | 714.00 |
| MTS - Tal Simpson | 0.80 | 230.00 | 184.00 |
| AEB - Amy Benschoter | 0.50 | 180.00 | 90.00 |

*Please refer to invoice number 565722 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016
Invoice # 565722

November 11, 2014
PAGE  2

RE:  Big Brown Citizen Suit Appeal

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/06/2014 | AEB | Update extranet resource site  for S. Gidiere (0.30). | 0.30 | 54.00 |
| 10/06/2014 | PSG | Review Fifth Circuit notice of docketing attorney fee appeal and instructions to the parties (0.3); confer with G. Frizzell regarding same(0.2); correspondence with team regarding same (0.2). | 0.70 | 329.00 |
| 10/06/2014 | GMF | Correspondence and office conference with S. Gidiere regarding ██████████████ (0.1). | 0.10 | 25.50 |
| 10/09/2014 | GMF | Correspondence with S. Gidiere regarding recent filings, notices of appearance, etc. (0.1); review docket (0.1). | 0.20 | 51.00 |
| 10/14/2014 | GMF | Check docket for any missing notices of appearance (0.1); review correspondence regarding filing same for clients (0.1). | 0.20 | 51.00 |
| 10/15/2014 | GMF | Correspondence with T. Casey regarding need to file notice of appearance (0.1); correspondence with T. Simpson regarding same (0.1). | 0.20 | 51.00 |
| 10/16/2014 | MTS | Prepare draft notice of appearance of counsel for T. Casey (0.4); confer with T. Casey regarding same (0.2); file final appearance in 5th Circuit Big Brown appeal (0.2). | 0.80 | 184.00 |
| 10/21/2014 | AEB | Update extranet resource site (0.20). | 0.20 | 36.00 |
| 10/27/2014 | GMF | Correspondence with S. Gidiere regarding ██████ (0.1); review past correspondence regarding appeal (0.1); office conferences and correspondence with S. Gidiere regarding ████████████████ (0.3); prepare same (0.7). | 1.20 | 306.00 |
| 10/28/2014 | GMF | Correspondence with S. Gidiere regarding monthly status report (0.1); draft same (0.2); review bankruptcy docket (0.1); circulate draft report to team (0.1). | 0.50 | 127.50 |
| 10/28/2014 | PSG | Confer with G. Frizzell regarding monthly status report to Fifth Circuit (0.2); correspondence with team regarding same (0.1). | 0.30 | 141.00 |
| 10/29/2014 | GMF | Correspondence with team regarding ██████ (0.1). | 0.10 | 25.50 |
| 10/30/2014 | GMF | Finalize and file status report (0.2); circulate same to team (0.1). | 0.30 | 76.50 |
| **TOTAL FEES** | | | $ | **1,458.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.50 |

BALCH & BINGHAM LLP

ID: 107253-016                                  November 11, 2014
Invoice # 565722                                    PAGE  3

RE:  Big Brown Citizen Suit Appeal

**TOTAL CHARGES**                                 $           0.50

**TOTAL FEES PLUS CHARGES**                    $       1,458.50

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                          November 11, 2014
Stacey H. Dore                                                          Client ID: 107253
1601 Bryan Street                                                       Matter ID: 016
22nd Floor                                                             Invoice: 565722
Dallas, TX  75201

          RE:          Big Brown Citizen Suit Appeal


Fees for Professional Services Through 10/31/14                                1,458.00
Charges Through 10/31/14                                                           0.50

Prepayments Applied to Current Invoice                              (          .00)

**BALANCE DUE ON CURRENT INVOICE**                          $       **1,458.50**

Balance Due on Previous Invoices                                               0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $       **1,458.50**


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 018
22nd Floor                                               Invoice: 565723
Dallas, TX  75201

    RE:      EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 63,916.00 |
| Charges Through 10/31/14 | 766.50 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **64,682.50** |
| Balance Due on Previous Invoices | ■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 53.50 | 470.00 | 25,145.00 |
| TLC - Thomas L. Casey | 24.30 | 350.00 | 8,505.00 |
| JPR - Patrick Runge | 73.60 | 250.00 | 18,400.00 |
| GMF - Gretchen Frizzell | 35.80 | 255.00 | 9,129.00 |
| MTS - Tal Simpson | 11.90 | 230.00 | 2,737.00 |

*Please refer to invoice number 565723 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                          November 11, 2014
Invoice # 565723                                       PAGE  2


RE:  EPA Affirmative Defense Litigation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|------|------|
| 10/01/2014 | PSG | Continue work drafting opening sections of comments on MSS SIP proposal (2.5); confer with G. Frizzell regarding same (0.2); telephone conference with ███████████ (0.8); continue work drafting comments (0.8). | 4.30 | 2,021.00 |
| 10/01/2014 | GMF | Correspondence and office conference with S. Gidiere regarding telephone conference ███████████ (0.1); correspondence and office conferences with P. Runge regarding research to support comments on same (0.2); review and share background materials with P. Runge (0.2). | 0.50 | 127.50 |
| 10/01/2014 | JPR | Office conference with G. Frizzell regarding ███████ (0.2); research same ███████████ (1.9). | 2.10 | 525.00 |
| 10/02/2014 | JPR | Continue to research ███████████ (0.20). | 0.20 | 50.00 |
| 10/02/2014 | PSG | Continue work on draft of comments on MSS SIP call (3.6); legal research on ███████ (0.6); review and analyze cases (1.2). | 5.40 | 2,538.00 |
| 10/03/2014 | PSG | Draft section of MSS comments on ███████████ (2.6); research and review case law on same (1.0); telephone conference with client regarding draft of comments (0.3). | 3.90 | 1,833.00 |
| 10/03/2014 | JPR | Continue to research ███████████ (.30). | 0.30 | 75.00 |
| 10/07/2014 | PSG | Continue work on draft of comments on EPA's proposed MSS SIP call (2.3); confer with T. Casey regarding drafting sections of comments on ███████████ (0.2). | 2.50 | 1,175.00 |
| 10/07/2014 | TLC | Office conference with S. Gidiere regarding drafting sections of MSS comments (.3); begin review of draft MSS rule comments (2.8). | 3.10 | 1,085.00 |
| 10/08/2014 | PSG | Work on comments on EPA proposed MSS SIP call including Texas affirmative defenses (1.5). | 1.50 | 705.00 |
| 10/09/2014 | PSG | Legal research for comments on SIP call (0.6); draft sections of comments (1.8); confer with P. Runge regarding preclusion section (0.2). | 2.60 | 1,222.00 |
| 10/09/2014 | JPR | Analyze draft comments regarding ███████████ (1.10). | 1.10 | 275.00 |

BALCH & BINGHAM LLP

ID: 107253-018
Invoice # 565723

November 11, 2014
PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/10/2014 | GMF | Correspondence with S. Gidiere regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ (0.1); research regarding same (0.2); correspondence with A. Benschoter regarding same (0.1). | 0.40 | 102.00 |
| 10/10/2014 | PSG | Continue work drafting comments on EPA proposed SIP call on Texas affirmative defenses (2.5). | 2.50 | 1,175.00 |
| 10/10/2014 | JPR | Conduct research regarding ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (3.8); draft and edit comments (1.4). | 5.20 | 1,300.00 |
| 10/13/2014 | TLC | Review revised draft MSS comments (2.3). | 2.30 | 805.00 |
| 10/13/2014 | GMF | Correspondence with S. Gidiere, T. Casey, and P. Runge regarding draft comments (0.2); office conference with D. Price regarding incorporating changes to same (0.1); review, edit, and draft additional portions of same (2.2). | 2.50 | 637.50 |
| 10/13/2014 | JPR | Office conferences with G. Frizzell regarding ▮▮▮▮▮▮ (0.4); research same ▮▮▮▮▮▮▮▮▮▮ (4.00); review S. Gidiere e-mail and document edits (0.4); draft and edit comments (2.7). | 7.50 | 1,875.00 |
| 10/13/2014 | PSG | Continue drafting sections of comments (1.4); correspondence with G. Frizzell, T. Casey and P. Runge regarding same (0.2). | 1.60 | 752.00 |
| 10/14/2014 | GMF | Work on comments regarding supplemental SSM SIP call proposal (0.2). | 0.20 | 51.00 |
| 10/14/2014 | JPR | Continue to conduct research regarding ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (3.1); draft and edit comments (3.4). | 6.50 | 1,625.00 |
| 10/14/2014 | TLC | Continue to draft portions of MSS proposed rule comments (5.50). | 5.50 | 1,925.00 |
| 10/14/2014 | PSG | Legal research on ▮▮▮▮▮▮▮▮▮▮▮ (1.7); draft section of MSS comments on ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (3.8); telephone conference regarding ▮▮▮▮▮▮ (0.6). | 6.10 | 2,867.00 |
| 10/15/2014 | PSG | Review and revise portions of MSS comments on ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (1.1); confer with P. Runge on legal research on ▮▮▮▮▮▮ (0.2). | 1.30 | 611.00 |
| 10/15/2014 | GMF | Review, edit, and draft comments on supplemental SSM SIP call proposal (2.7); office conferences with P. Runge regarding legal research and drafting of certain arguments in comments (0.5). | 3.20 | 816.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          November 11, 2014
Invoice # 565723                                                       PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/15/2014 | JPR | Draft and edit insert for comments to EPA's supplemental SIP call (1.8); office conferences with G. Frizzell regarding same (0.3); research regarding the ███████████████ (0.20); analyze ████████████████ (0.90). | 3.20 | 800.00 |
| 10/16/2014 | JPR | E-mail correspondence with S. Gidiere regarding ████ (1.1); continue to research ████████████ (3.8); draft and edit comments (4.2). | 9.10 | 2,275.00 |
| 10/16/2014 | MTS | Work with T. Casey on case law research regarding ████████ ████████████ .5); prepare case summaries of same for purposes of preparing comments (1.2). | 5.70 | 1,311.00 |
| 10/16/2014 | GMF | Work on draft comments regarding supplemental SSM SIP call proposal (6.4); correspondence with S. Gidiere regarding same (0.1); office conferences and correspondence with T. Casey and P. Runge regarding same (0.2); incorporate same (0.2); correspondence with S. Gidiere regarding current draft of same (0.1). | 7.00 | 1,785.00 |
| 10/16/2014 | TLC | Continue to draft MSS comments (4.5). | 4.50 | 1,575.00 |
| 10/17/2014 | TLC | Review revised MSS comments (2.7); office conference with G. Frizzell regarding same (0.4); review research for same from T. Simpson (1.5). | 4.60 | 1,610.00 |
| 10/17/2014 | GMF | Work on draft comments on supplemental SSM SIP call proposal (7.0); correspondence with T. Simpson regarding research to support same (0.2); review research results (0.6); office conferences with P. Runge, T. Casey regarding same (0.5); correspondence with S. Gidiere regarding same (0.3). | 8.60 | 2,193.00 |
| 10/17/2014 | MTS | Work with G. Frizzell on additional case law research for Luminant's draft comments on EPA's SSM rulemaking (2.2); conference with G. Frizzell regarding research findings and research strategy (0.5). | 2.70 | 621.00 |
| 10/17/2014 | JPR | Office conference with G. Frizzell regarding Texas Affirmative defense SIP call comments (0.20). | 0.20 | 50.00 |
| 10/19/2014 | JPR | Review e-mails from S. Gidiere (0.10). | 0.10 | 25.00 |
| 10/20/2014 | MTS | Continue work with G. Frizzell on research and case summaries for Luminant's comments on EPA's SSM rulemaking (1.80). | 1.80 | 414.00 |
| 10/20/2014 | JPR | Review e-mails on MSS comments draft (0.2); research ████████ ████ for S. Gidiere (5.2); office conferences with G. Frizzell regarding same (0.3). | 5.70 | 1,425.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    November 11, 2014
Invoice # 565723                                                 PAGE  5

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 10/20/2014 | TLC | Review revised MSS comments (2.5); office conference with S. Gidiere regarding same (.5); continue review revised MSS comments (1.0); review comments regarding same (.3). | 4.30 | 1,505.00 |
| 10/20/2014 | GMF | Correspondence and office conference with S. Gidiere regarding SSM petition, supplemental SIP call comments, etc. (0.3); review SSM petition (0.3); correspondence with Luminant team regarding draft comments (0.2); review and research for same (1.2); correspondence with T. Simpson regarding case law research for same (0.2); review and edit updated draft (1.3); telephone conference and correspondence with S. Gidiere regarding same (0.2); office conference with P. Runge regarding certain arguments in comments (0.5). | 4.20 | 1,071.00 |
| 10/20/2014 | PSG | Review, revise, and draft additional sections of comments on EPA proposed SIP call on Texas MSS affirmative defenses (7.2); confer with T. Casey, G. Frizzell, and P. Runge regarding same (0.5); correspondence with internal working group regarding same (0.2). | 7.90 | 3,713.00 |
| 10/21/2014 | PSG | Correspondence with team and working group regarding draft comments on EPA proposed SIP call for Texas affirmative defenses (0.3); continue work on same (1.1). | 1.40 | 658.00 |
| 10/21/2014 | GMF | Correspondence and telephone conference with T. Simpson regarding research ████████ (0.2); office conferences with P. Runge regarding draft comments (0.2); office conference with S. Gidiere regarding same (0.1); review case law (0.5). | 1.00 | 255.00 |
| 10/21/2014 | MTS | Assist G. Frizzell with follow-up research and analysis of federal case law for Luminant's comments on EPA's proposed SSM rulemaking (1.70). | 1.70 | 391.00 |
| 10/21/2014 | JPR | Continue to research ████████ (3.9); office conference with G. Frizzell regarding the same (.3). | 4.20 | 1,050.00 |
| 10/23/2014 | JPR | Continue to research ████████ (3.2); analyze secondary sources and federal case law regarding ████████ (2.8); office conferences with G. Frizzell regarding ████████ (0.4); draft and edit e-mail to S. Gidiere and G. Frizzell regarding same (0.6). | 7.00 | 1,750.00 |
| 10/23/2014 | GMF | Office conferences and work with P. Runge regarding case law, arguments in comments, etc. (0.8); office conference and correspondence with S. Gidiere regarding Texas working group telephone conference regarding draft comments (0.2); participate in same (0.5); research regarding discussion ████████ (0.8). | 2.30 | 586.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                          November 11, 2014
Invoice # 565723                                                       PAGE  6

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 10/23/2014 | PSG | Review draft comments ▮▮▮▮ (0.5); correspondence regarding revisions to same (0.3); review draft comments of ▮▮▮▮ (1.0); research regarding ▮▮▮▮▮▮▮▮ (0.3); correspondence with working group regarding same (0.1); participate in telephone conference with working group on draft comments (0.8); further revise Luminant's comments (0.7). | 3.70 | 1,739.00 |
| 10/24/2014 | GMF | Review ▮▮▮▮▮▮ (0.2). | 0.20 | 51.00 |
| 10/24/2014 | JPR | Continue to research secondary sources as well as Fifth Circuit and D.C. Circuit case law regarding ▮▮▮▮▮▮ (5.50). | 5.50 | 1,375.00 |
| 10/24/2014 | PSG | Correspondence and telephone conference regarding draft comments on proposed SIP call on Texas affirmative defenses (0.7); work on comments (0.8). | 1.50 | 705.00 |
| 10/27/2014 | GMF | Correspondence with S. Gidiere regarding telephone conference with ▮▮▮▮ (0.1); telephone conference with ▮▮▮▮, clients, S. Gidiere, and P. Runge regarding draft comments on supplemental SSM SIP call (0.9); office conference with S. Gidiere and P. Runge regarding same (0.2). | 1.20 | 306.00 |
| 10/27/2014 | JPR | Continue to research case law regarding ▮▮▮▮▮▮ (3.3); draft and edit comment section regarding the same (1.8); meeting regarding ▮▮▮▮ (1:00); office conference with G. Frizzell regarding same (0.2); research ▮▮▮▮▮▮ (1.9). | 8.20 | 2,050.00 |
| 10/27/2014 | PSG | Telephone conferences and correspondence regarding draft comments on EPA proposed SIP call on affirmative defenses (0.8); confer with G. Frizzell and P. Runge regarding draft Luminant comments (0.3). | 1.10 | 517.00 |
| 10/28/2014 | PSG | Review draft comments on MSS SIP call from ▮▮▮▮ and work on suggested edits (2.2); review and revise Luminant comments (1.4); correspondence with team regarding draft comments (0.2). | 3.80 | 1,786.00 |
| 10/28/2014 | GMF | Correspondence and office conferences with P. Runge regarding ▮▮▮▮ (0.2); review and edit same (0.8); incorporate same into draft comments (0.1); revise comments; correspondence with S. Gidiere regarding ▮▮▮▮ (0.2); review and propose edits to same (2.1); correspondence and office conference with S. Gidiere regarding same (0.3). | 3.70 | 943.50 |
| 10/28/2014 | JPR | Continue to draft and edit comment section regarding ▮▮▮▮ (2.6); continue to research ▮▮▮▮▮▮ (3.1); office conference with G. Frizzell regarding same (0.2); review draft comments (0.5). | 6.40 | 1,600.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                          November 11, 2014
Invoice # 565723                                       PAGE  7

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 10/29/2014 | GMF | Telephone conference with client and S. Gidiere regarding coalition's draft comments (0.5); add further edits to same (0.2); correspondence with S. Gidiere regarding same (0.1). | 0.80 | 204.00 |
| 10/29/2014 | JPR | Research ███████████ for SIP calls (1.10). | 1.10 | 275.00 |
| 10/29/2014 | PSG | Telephone conference with Ms. Kim Mireles regarding draft of industry comments on MSS SIP call (0.5); continue work on draft comments (1.8). | 2.30 | 1,081.00 |
| 10/31/2014 | PSG | Correspondence with ███████ regarding draft MSS comments (0.1). | 0.10 | 47.00 |
| **TOTAL FEES** | | | **$** | **63,916.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 2.80 |
| | Photocopying | 22.40 |
| 10/09/14 | Paid to the Order of -  American Express (All Season Travel accounts) S. Gidiere- Service fees for MSS SIP call strategy meeting. | 10.00 |
| 10/09/14 | Paid to the Order of -  American Express (All Season Travel accounts) G. Frizzell- MSS SIP call strategy meeting | 342.10 |
| 10/09/14 | Paid to the Order of -  American Express (All Season Travel accounts) G. Frizzell- Luminant- Meeting regarding MSS Sip Call | 364.10 |
| 10/14/14 | Federal Express: Invoice # 282061648 Shipper: P. Stephen Gidiere III Recipient: Janis Hudson | 25.10 |
| **TOTAL CHARGES** | | **$**    **766.50** |
| **TOTAL FEES PLUS CHARGES** | | **$**    **64,682.50** |

BALCH & BINGHAM LLP

ID: 107253-018                                                    November 11, 2014
Invoice # 565723                                                 PAGE  8


RE:  EPA Affirmative Defense Litigation

---

## PREVIOUS INVOICES OUTSTANDING

| **INVOICE** | **DATE** | **AMOUNT BILLED** | **AMOUNT PAID** | **AMOUNT DUE** |
|---|---|---|---|---|
| ■ | ■ | ■ | ■ | ■ |
| TOTALS: | | ■ | ■ | ■ |

**TOTAL DUE FROM PREVIOUS INVOICES:** ■

# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

November 11, 2014
Client ID: 107253
Matter ID: 018
Invoice: 565723

RE:        EPA Affirmative Defense Litigation

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 63,916.00 |
| Charges Through 10/31/14 | 766.50 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    64,682.50** |
| Balance Due on Previous Invoices | ██ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$    ██** |

■ **\* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

| | |
|---|---|
| Luminant Generation Company LLC | November 11, 2014 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 019 |
| 22nd Floor | Invoice: 565724 |
| Dallas, TX  75201 | |

RE:     EPA GHG Rules

| | |
|---|---|
| Fees for Professional Services Through 10/31/14 | 83,379.00 |
| Charges Through 10/31/14 | 23.10 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **83,402.10** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $     **83,402.10** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 42.10 | 470.00 | 19,787.00 |
| TLC - Thomas L. Casey | 115.10 | 350.00 | 40,285.00 |
| JPR - Patrick Runge | 23.40 | 250.00 | 5,850.00 |
| DWM - David Mitchell | 35.30 | 260.00 | 9,178.00 |
| JBB - Julia Barber | 34.90 | 230.00 | 8,027.00 |
| AEB - Amy Benschoter | 1.40 | 180.00 | 252.00 |

*Please refer to invoice number 565724 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 565724

November 11, 2014
PAGE  2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | PSG | Review and revise draft of comments on proposed NSPS for modified sources (3.5); correspondence with team regarding same (0.3); confer with T. Casey regarding same (0.2). | 4.00 | 1,880.00 |
| 10/01/2014 | TLC | Revise draft sections of GHG proposed rule for modified sources (2.3); review draft ▮▮▮▮▮▮▮ comments on GHG rule for modified sources (3.8). | 6.10 | 2,135.00 |
| 10/01/2014 | DWM | Research for S. Gidiere regarding ▮▮▮▮▮▮▮ (2.8); continue work on insert for CO2 comments ▮▮▮▮▮▮▮ (1.1); revise and edit comment insert (.3); review relevant case law (1.3). | 5.50 | 1,430.00 |
| 10/02/2014 | DWM | Continue work on CO2 comments for S. Gidiere (4.2); research regarding ▮▮▮▮▮▮▮ (2.4); revise insert for CO2 comments (.2). | 6.80 | 1,768.00 |
| 10/02/2014 | TLC | Continue to review draft ▮▮▮▮▮▮▮ comments on GHG rule for modified sources (2.0); begin review and edit of revised Luminant comments on proposed modified source rule for GHG (1.5); continue review and edit of revised Luminant comments on proposed modified source rule for GHG (2.80); review edits from Luminant technical team (1.0). | 7.30 | 2,555.00 |
| 10/02/2014 | PSG | Correspondence with team regarding draft of modified source comments (0.4); review current draft and edits (0.7). | 1.10 | 517.00 |
| 10/03/2014 | PSG | Confer with P. Runge regarding ▮▮▮▮▮▮▮ (0.2); confer with J. Barber regarding revisions and edits to modified source comments (0.3); correspondence with team regarding same (0.2); telephone conference with client regarding ▮▮▮▮▮▮▮ (0.4); review documents forwarded by client (0.4). | 1.50 | 705.00 |
| 10/03/2014 | TLC | Review additional revisions and comments regarding draft comments for GHG modified source proposed rule and edit same (1.50); continue research regarding ▮▮▮▮▮▮▮ (0.70); telephone conference with client team and S. Gidiere (1.0); office conference with S. Gidiere regarding draft comments (0.40); review report regarding ▮▮▮▮▮▮▮ (1.20); continue research regarding ▮▮▮▮▮▮▮ (1.50). | 6.30 | 2,205.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    November 11, 2014
Invoice # 565724                                                 PAGE  3

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/03/2014 | JBB | Review and revise Modified and Reconstructed rule comments (1.90); participate in telephone conference with client regarding proposed Modified and Reconstructed rule (.20); review and research section of proposed Modified and Reconstructed rule comments (2.70). | 4.80 | 1,104.00 |
| 10/03/2014 | DWM | Continue work on CO2 comments for S. Gidiere (3.9); research regarding ██████████ (1.2); review and revise section of comments regarding ████████ (.8). | 5.90 | 1,534.00 |
| 10/04/2014 | DWM | Continue work on CO2 rulemaking comments for S. Gidiere (3.2); review case law regarding ████████ (1.1); research regarding ████████ (1.0). | 5.30 | 1,378.00 |
| 10/05/2014 | DWM | Continue work on CO2 rulemaking comments for S. Gidiere (3.2); research regarding ████████ (1.4); review secondary sources regarding ████████ (1.8). | 6.40 | 1,664.00 |
| 10/06/2014 | PSG | Correspondence with client regarding draft of comments (0.2); work with J. Barber on revisions to modified source comments (0.2). | 0.40 | 188.00 |
| 10/06/2014 | JBB | Edit and revise comments for proposed rule (0:45); research and draft comments on proposed rule (3:09). | 3.90 | 897.00 |
| 10/06/2014 | TLC | Continue to draft legal comments on proposed GHG rule for existing sources and research for same (6.00). | 6.00 | 2,100.00 |
| 10/06/2014 | JPR | Research ████████████████████ (4.50). | 4.50 | 1,125.00 |
| 10/07/2014 | DWM | Work on CO2 comments for S. Gidiere (3.10); research regarding ████████ (0.60); finalize section of comments regarding ████████ and send to S. Gidiere and T. Casey for review (0.20). | 3.90 | 1,014.00 |
| 10/07/2014 | TLC | Continue to draft legal comments on proposed GHG rule for existing sources and research for same (1.3); office conference with D. Mitchell regarding draft sections of comments (0.30); continue to draft legal comments on proposed GHG rule for existing sources and research for same (0.30); begin review and edit of comment material drafted by D. Mitchell (1.3). | 3.20 | 1,120.00 |
| 10/07/2014 | PSG | Correspondence with Mr. Dan Kelly and others regarding Texas issues for comments (0.4); review updates on studies on existing source proposal (0.3); review draft section for existing source comments on ████████ (0.8); correspondence regarding same (0.1). | 1.60 | 752.00 |
| 10/07/2014 | JPR | Research ████████████████████ (3.30). | 3.30 | 825.00 |

# BALCH & BINGHAM LLP

ID: 107253-019                                                    November 11, 2014
Invoice # 565724                                                 PAGE  4

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/08/2014 | JPR | Continue to research regarding ███████████████ ███████████████ (1.60). | 1.60 | 400.00 |
| 10/08/2014 | DWM | Discuss status of ███████████ with T. Casey (0.10); revise and edit section of comments discussing same (0.60). | 0.70 | 182.00 |
| 10/08/2014 | TLC | Continue review and edit of comment material drafted by D. Mitchell (1.9); research regarding issues present in this section (4.0); office conference with D. Mitchell regarding same (.7). | 6.60 | 2,310.00 |
| 10/08/2014 | JBB | Review comments on proposed rule ███████ (0.30). | 0.30 | 69.00 |
| 10/08/2014 | PSG | Correspondence with Messrs. Dan Kelly and Roger Martella regarding existing source comments (0.3); review correspondence and updates from Ms. Susanne Hildebrandt regarding modified source comments (0.4); confer with T. Casey regarding ███████ ███████ (0.3). | 1.00 | 470.00 |
| 10/09/2014 | JBB | Edit and incorporate input from others regarding the comments on the proposed rule (1.20). | 1.20 | 276.00 |
| 10/09/2014 | DWM | Revise and edit section of CO2 comments regarding ███████████ (0.6); finalize and send revised comments to T. Casey for review (0.2). | 0.80 | 208.00 |
| 10/09/2014 | PSG | Review additional edits to modified source comments (0.5); confer with T. Casey and J. Barber regarding same (0.2); correspondence with team regarding same (0.3). | 1.00 | 470.00 |
| 10/10/2014 | TLC | E-mail correspondence regarding edits and changes to draft modified sources GHG comments (0.50); begin review of additional changes and suggestions (2.0); review revised portions of existing source GHG rule from D. Mitchell (1.0); office conference with J. Wood regarding ███████████████ (0.50); review ███████████████████████ (1.0); review report regarding ███████████████████ ███████████ (.50). | 5.50 | 1,925.00 |
| 10/13/2014 | PSG | Correspondence with team regarding further revisions to modified source comments (0.5); correspondence regarding ███████████ ███████████████ (0.2). | 0.70 | 329.00 |
| 10/13/2014 | TLC | Review current revised modified source comments and new suggestions (3.0); review reliability review and regional compliance proposals for GHG (.5). | 3.50 | 1,225.00 |
| 10/13/2014 | JBB | Review and revise comments on Modified Source Rule (3.70). | 3.70 | 851.00 |
| 10/14/2014 | JBB | Edit and implement changes to Modified Source comments (7.00). | 7.00 | 1,610.00 |
| 10/14/2014 | TLC | Review ███████████ draft modified source GHG comments (1.50). | 1.50 | 525.00 |

## BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 565724

November 11, 2014
PAGE  5

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/14/2014 | PSG | Further correspondence with team regarding modified source comments (0.4); review draft motion to govern further proceedings ███████████████████████ (0.2); review and revise current draft of modified source comments (0.8); confer with J. Barber regarding same (0.3). | 1.70 | 799.00 |
| 10/15/2014 | TLC | Review revised draft modified source comments (2.5); telephone conference with S. Gidiere and Luminant personnel regarding same (1.0); revise draft modified units GHG comments (1.5); review ███████████████████ (2.3). | 7.30 | 2,555.00 |
| 10/15/2014 | PSG | Continue work on comments on proposed CO2 standard for modified coal units (2.6); telephone conference with team regarding same (0.7); further revise comments (0.4); confer with T. Casey and J. Barber regarding same (0.4). | 4.10 | 1,927.00 |
| 10/15/2014 | JBB | Participate in telephone conference with S. Gidiere, T. Casey and client regarding Modified Source comments (1.0); review and revise Modified Source comments (2.5). | 3.50 | 805.00 |
| 10/16/2014 | PSG | Review and revise final version of comments on modified/reconstructed source standard (1.5); confer with Mr. Dan Kelly and Mses. Stephanie Moore, Kim Mireles and Susanna Hildebrandt regarding same (0.8); work with Ms. Mireles and Mr. Bob Oliphant to finalize and file same (1.2); internal meeting regarding existing source comments and related issues (0.7). | 4.20 | 1,974.00 |
| 10/16/2014 | TLC | Review ███████████████████████████████ (0.50); e-mail correspondence regarding draft modified source comments (0.30); final review and edit of modified source comments (3.0). | 3.80 | 1,330.00 |
| 10/16/2014 | JBB | Edit and revise Modified Source GHG comments (1.50). | 1.50 | 345.00 |
| 10/20/2014 | PSG | Review updates on drafting and research for 111(d) existing source comments (0.6). | 0.60 | 282.00 |
| 10/20/2014 | TLC | Office conference with J. Barber regarding organizing existing source comments (1.5); review new sections of draft comments; review ███████████████ report (1.5). | 3.00 | 1,050.00 |
| 10/21/2014 | TLC | Office conference with S. Gidiere and J. Barber regarding organization of draft existing source comments (1.5); review portions of same (2.0). | 3.50 | 1,225.00 |
| 10/21/2014 | PSG | Work on draft of comments for proposed existing source guidelines for CO2 emissions (3.2); confer with T. Casey regarding same (0.3). | 3.50 | 1,645.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                              November 11, 2014
Invoice # 565724                                                           PAGE  6

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/22/2014 | TLC | Review pleadings ███████████████ ████ (1.30); office conference with J. Barber regarding draft existing source comments (0.30); continue review of draft comments on proposed existing sources rule (1.30). | 2.80 | 980.00 |
| 10/22/2014 | JBB | Compile and edit comments on 111(d) proposed rule (1.40). | 1.40 | 322.00 |
| 10/23/2014 | TLC | Continue to edit and draft existing source comments (7.00). | 7.00 | 2,450.00 |
| 10/23/2014 | PSG | Correspondence with team regarding additional sections for existing source comments (0.3); review updates and correspondence on topics and research for comments (0.3); review consolidated version of comments developed to date (0.4). | 1.00 | 470.00 |
| 10/23/2014 | JBB | Compile, format, and incorporate other's comments for the Existing Source GHG Comment (0.90). | 0.90 | 207.00 |
| 10/23/2014 | JBB | Compile other's portions of Existing Source GHG Comments (0.10). | 0.10 | 23.00 |
| 10/24/2014 | TLC | Review report regarding ███████████ ████████ (0.30); continue editing and drafting existing source comments (6.70). | 7.00 | 2,450.00 |
| 10/27/2014 | PSG | Review correspondence from internal working group on sections of existing source comments (0.5); confer with T. Casey and J. Barber regarding complete draft of comments (0.3). | 0.80 | 376.00 |
| 10/27/2014 | JBB | Research additional sources for Existing Source Comments (2.70). | 2.70 | 621.00 |
| 10/27/2014 | TLC | Continue to edit and draft existing source comments (7.00). | 7.00 | 2,450.00 |
| 10/28/2014 | TLC | Continue to edit and draft existing source comments (7.00). | 7.80 | 2,730.00 |
| 10/28/2014 | PSG | Correspondence regarding ███████████████ ███████████ (0.2); confer with Mr. Dan Kelly regarding same (0.1). | 0.30 | 141.00 |
| 10/28/2014 | JBB | Edit comments for the Existing Source GHG Comment per S. Gidiere (0.30). | 0.30 | 69.00 |
| 10/28/2014 | JPR | Respond to e-mail from T. Casey regarding ███████ section for GHG comments (0.20); continue to research same (0.80). | 1.00 | 250.00 |
| 10/29/2014 | TLC | Review ████████ (1.5); continue editing and drafting existing source comments (3.0); office conference with S. Gidiere regarding same (0.30). | 4.80 | 1,680.00 |
| 10/29/2014 | PSG | Correspondence with internal team regarding status of draft comments on existing source proposed guidance (0.3); correspondence regarding external meetings on same (0.2); begin review of consolidated comments (1.2). | 1.70 | 799.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                             November 11, 2014
Invoice # 565724                                          PAGE  7

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/29/2014 | JBB | Review ██████████████ (0.80); review and revise draft of Existing Source comments and compile list of sections to be completed (1.3). | 2.10 | 483.00 |
| 10/29/2014 | JPR | Continue to research ████████████ ████ (1.0). | 1.00 | 250.00 |
| 10/30/2014 | JPR | Continue to research ████████████ ████ (5.4). | 5.40 | 1,350.00 |
| 10/30/2014 | TLC | Prepare for and participate in GHG comment telephone conference (3.3); continue drafting portions of GHG comments (4.8). | 8.10 | 2,835.00 |
| 10/30/2014 | JBB | Edit and incorporate other contributor's comments into Existing Source Comments (0.50). | 0.50 | 115.00 |
| 10/30/2014 | PSG | Work on comprehensive draft of comments on proposed existing source 111(d) guidance (3.7); prepare for and participate in telephone conference with internal working group regarding same (0.7); review ████████ (0.8); correspondence regarding same (0.1); correspondence regarding ██████████████ (0.3); external telephone conference regarding existing source comments (0.9). | 6.50 | 3,055.00 |
| 10/30/2014 | AEB | Draft comments outline (1); obtain requested resource materials for S. Gidiere (.2); create extranet resource site (.2) | 1.40 | 252.00 |
| 10/31/2014 | TLC | Office conference with S. Gidiere regarding draft GHG comments and technical support document (1.0); review ████████ ████ (2.5); begin review of ████████████ (3.5). | 7.00 | 2,450.00 |
| 10/31/2014 | JBB | Edit and citecheck Existing Source comments (1.00). | 1.00 | 230.00 |
| 10/31/2014 | PSG | Continue work on draft of comments on existing source proposed 111(d) guidance (5.7); confer with T. Casey and J. Barber regarding same (0.4); telephone conference with Mr. Dan Kelly regarding status of draft comments (0.3). | 6.40 | 3,008.00 |
| 10/31/2014 | JPR | Continue to research ████████████████ (3.0); draft and edit comment insert regarding same in ████████████████ (3.6). | 6.60 | 1,650.00 |

**TOTAL FEES**                                                              $    83,379.00

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 2.90 |
| | Photocopying | 2.20 |
| | Telefax | 18.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                          November 11, 2014
Invoice # 565724                                       PAGE  8


RE:  EPA GHG Rules


**TOTAL CHARGES**                                      $           23.10


**TOTAL FEES PLUS CHARGES**                            $       83,402.10

BALCH & BINGHAM LLP

Luminant Generation Company LLC                         November 11, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 019
22nd Floor                                              Invoice: 565724
Dallas, TX  75201


        RE:        EPA GHG Rules


Fees for Professional Services Through 10/31/14                    83,379.00
Charges Through 10/31/14                                               23.10

Prepayments Applied to Current Invoice                       (        .00)

**BALANCE DUE ON CURRENT INVOICE**                   $      **83,402.10**

Balance Due on Previous Invoices                                       0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $      **83,402.10**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                              November 11, 2014
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 020
22nd Floor                                                 Invoice: 565725
Dallas, TX  75201

RE:    We Energies Plant Service Agreement

Fees for Professional Services Through 10/31/14                        819.00
Charges Through 10/31/14                                                 0.00

Prepayments Applied to Current Invoice                            (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          $         819.00

Balance Due on Previous Invoices                                        0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $         819.00

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| SCS - Stephen C. Still | 1.80 | 455.00 | 819.00 |

BALCH & BINGHAM LLP

ID: 107253-020                                November 11, 2014
Invoice # 565725                             PAGE  2


RE:  We Energies Plant Service Agreement


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 10/01/2014 | SCS | Work on completing initial draft of Luminant Services agreement for Ms. Stephanie Moore. | 1.80 | 819.00 |
| **TOTAL FEES** | | | **$** | **819.00** |

| | | | |
|--|--|--|--|
| **TOTAL FEES PLUS CHARGES** | | **$** | **819.00** |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 020
22nd Floor                                               Invoice: 565725
Dallas, TX  75201


       RE:         We Energies Plant Service Agreement


Fees for Professional Services Through 10/31/14                    819.00
Charges Through 10/31/14                                             0.00

Prepayments Applied to Current Invoice                  (          .00)

**BALANCE DUE ON CURRENT INVOICE**             $            **819.00**

Balance Due on Previous Invoices                                   0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**       $            **819.00**



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                          November 11, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 021
22nd Floor                                               Invoice: 565726
Dallas, TX  75201

RE:      Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 10/31/14 | 20,431.50 |
| Charges Through 10/31/14 | 81.20 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     20,512.70** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$     20,512.70** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 17.30 | 470.00 | 8,131.00 |
| WCW - W. Clark Watson | 1.90 | 500.00 | 950.00 |
| JLR - Jeremy L. Retherford | 1.10 | 375.00 | 412.50 |
| JRG - Jonathan Grayson | 22.00 | 255.00 | 5,610.00 |
| AEB - Amy Benschoter | 29.60 | 180.00 | 5,328.00 |

<em>Please refer to invoice number 565726 when submitting payment</em><br>
<em>Federal Tax ID# 63-0328165</em>

# BALCH & BINGHAM LLP

ID: 107253-021                                                                  November 11, 2014
Invoice # 565726                                                                PAGE  2

RE:  Bankruptcy Application and Retention

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 10/01/2014 | AEB | Work on retention application for S. Gidiere (3.50). | 3.50 | 630.00 |
| 10/02/2014 | AEB | Work on retention application for S. Gidiere (6.30). | 6.30 | 1,134.00 |
| 10/02/2014 | PSG | Work on retention application (1.8). | 1.80 | 846.00 |
| 10/03/2014 | PSG | Review Texas regulatory updates and environmental clippings (.2); review and revise retention application (1.1); telephone conference with restructuring counsel regarding same (0.4). | 1.70 | 799.00 |
| 10/03/2014 | AEB | Work on retention application for S. Gidiere (6.00). | 6.00 | 1,080.00 |
| 10/04/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review memorandum from fee committee on billing and invoicing practices (0.3); review sample application (0.1). | 0.60 | 282.00 |
| 10/04/2014 | WCW | Review and analysis of Balch application as special counsel and confer with S. Gidiere regarding same (1.2); review email from S. Gidiere regarding billing procedures (.1); review memorandum of the Fee Committee (.4). | 1.70 | 850.00 |
| 10/06/2014 | AEB | Work on retention application for S. Gidiere (2.2). | 2.20 | 396.00 |
| 10/06/2014 | PSG | Work with restructuring counsel on retention application and notice of excess fees and supporting documentation (2.2); correspondence and telephone conferences regarding same (0.6); further revise filings (0.9); confer with C. Watson regarding same (0.4); confer with A. Benschoter regarding supporting documentation for filings and fee committee guidelines (0.4). | 4.50 | 2,115.00 |
| 10/07/2014 | PSG | Work on retention application and filing fees with restructuring counsel (1.2); review and compile supporting documents for same (0.5); confer with A. Benschoter regarding fee committee order and procedures (0.2). | 1.90 | 893.00 |
| 10/07/2014 | WCW | Confer with S. Gidiere regarding special counsel application (.2). | 0.20 | 100.00 |
| 10/07/2014 | AEB | Work on extranet resource site, including review of recent bankruptcy filings for S. Gidiere (0.50). | 0.50 | 90.00 |
| 10/08/2014 | PSG | Review second memorandum from fee committee (0.4); correspondence with restructuring counsel regarding retention filings (0.2); organize matters per fee committee memorandum for monthly and interim submissions (0.5). | 1.10 | 517.00 |
| 10/08/2014 | AEB | Work on extranet resource site, including review of recent bankruptcy filings for S. Gidiere (0.30). | 0.30 | 54.00 |
| 10/21/2014 | AEB | Work on retention application for S. Gidiere (0.70). | 0.70 | 126.00 |

BALCH & BINGHAM LLP

ID: 107253-021                                                         November 11, 2014
Invoice # 565726                                                      PAGE  3


RE:  Bankruptcy Application and Retention


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|------|------|------|-------|--------|
| 10/22/2014 | AEB | Work on retention application for S. Gidiere (3.5); telephone conference regarding same (0.80) . | 4.30 | 774.00 |
| 10/22/2014 | PSG | Prepare for and participate in telephone conference with fee committee on fee applications (0.8); confer with A. Benschoter regarding preparation of fee statement (0.3); review guidance regarding same (0.3); correspondence with J. Retherford regarding same (0.2). | 1.60 | 752.00 |
| 10/23/2014 | PSG | Confer with J. Retherford, J. Grayson, and A. Benschoter regarding fee application procedures and guidelines (0.5); correspondence with restructuring counsel regarding same (0.2); correspondence with in-house counsel regarding same (0.1); work with A. Benschoter on monthly budget for fee application (0.5). | 1.30 | 611.00 |
| 10/23/2014 | JLR | Analyze various issues related to submission of invoices for approval for payment. | 0.80 | 300.00 |
| 10/23/2014 | JRG | Initial review of bankruptcy filings regarding appointment as special counsel and various requirements regarding fee applications; begin to form plan to comply with requirements (2.10). | 2.10 | 535.50 |
| 10/23/2014 | AEB | Confer with S. Gidiere, J. Retherford, and J. Grayson regarding fee committee and court order requirements (0.50); draft monthly budget requested by fee committee (1.5). | 2.00 | 360.00 |
| 10/24/2014 | AEB | Edit budget plan for November (0.80). | 0.80 | 144.00 |
| 10/24/2014 | PSG | Work on budget plan for November for client approval and fee application (1.0); correspondence with restructuring counsel regarding retention issues (0.2); review notice of non-objection (0.2). | 1.40 | 658.00 |
| 10/27/2014 | PSG | Participate in conference with internal contacts and counsel regarding fee application procedures (0.4). | 0.40 | 188.00 |
| 10/27/2014 | AEB | Review budget and invoice submittal process outline in preparation for telephone conference with fee committee (.7); participate in telephone conference call with fee committee regarding submittal requirements (.5); draft requirements reference summary (.8). | 2.00 | 360.00 |
| 10/27/2014 | JRG | Research various issues related to attorney fee applications and compensation for tasks associated with preparing and defending attorney fee applications in large chapter 11 cases, with particular emphasis on Delaware case law (4.60). | 4.60 | 1,173.00 |

BALCH & BINGHAM LLP

ID: 107253-021                                                    November 11, 2014
Invoice # 565726                                                 PAGE  4

RE:  Bankruptcy Application and Retention

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/2014 | JRG | Research various issues related to attorney fee applications and compensation for tasks associated with preparing and defending attorney fee applications in large chapter 11 cases, with particular emphasis on Delaware case law (2.9); prepare research memorandum (3.1); review of various documents that specify requirements for fee applications, including Interim Compensation Order, Fee Committee Order; local bankruptcy rules; U.S. Trustee Guidelines, Fee Committee memoranda, and various provisions of Bankruptcy Code (2.6) | 8.60 | 2,193.00 |
| 10/28/2014 | PSG | Correspondence with local counsel regarding fee application filing process (0.2); review related documents (0.2). | 0.40 | 188.00 |
| 10/28/2014 | AEB | Update filing checklist and reference materials (.3); confer with J. Grayson regarding filing process (.2) | 0.50 | 90.00 |
| 10/29/2014 | PSG | Review research from J. Grayson regarding fee application issues (0.5); correspondence with local counsel regarding same (0.1). | 0.60 | 282.00 |
| 10/29/2014 | JLR | Analyze issues related to fee application in bankruptcy case. | 0.30 | 112.50 |
| 10/29/2014 | JRG | Review of various documents that specify requirements for fee applications, including Interim Compensation Order, Fee Committee Order; local bankruptcy rules; U.S. Trustee Guidelines, Fee Committee memoranda, and various provisions of Bankruptcy Code (2.9); draft working outline of deadlines and requirements for filing fee applications (2.5); draft form fee application documents (1.3). | 6.70 | 1,708.50 |
| 10/30/2014 | AEB | Review updated monthly finance invoice summary format and requirements provided by fee committee (0.50). | 0.50 | 90.00 |

**TOTAL FEES**                                                    **$    20,431.50**

---

| DATE | CHARGES | AMOUNT |
|---|---|---|
| | Photocopying | 73.20 |
| | Color Copies | 8.00 |
| **TOTAL CHARGES** | | **$        81.20** |

**TOTAL FEES PLUS CHARGES**                                      **$    20,512.70**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                    November 11, 2014
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 021
22nd Floor                                         Invoice: 565726
Dallas, TX  75201


      RE:       Bankruptcy Application and Retention


| | | |
|---|---|---|
| Fees for Professional Services Through 10/31/14 | | 20,431.50 |
| Charges Through 10/31/14 | | 81.20 |
| Prepayments Applied to Current Invoice | | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$** | **20,512.70** |
| Balance Due on Previous Invoices | | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$** | **20,512.70** |


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                           December 10, 2014
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 003
22nd Floor                                                Invoice: 568052
Dallas, TX 75201

     RE:    Martin Plant Clean Air Act Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 141.00 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **141.00** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ **141.00** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 0.30 | 470.00 | 141.00 |

*Please refer to invoice number 568052 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-003                                        December 10, 2014
Invoice # 568052                                     PAGE  2

RE:  Martin Plant Clean Air Act Citizen Suit

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 11/13/2014 | PSG | Review draft notice ███████████ | 0.30 | 141.00 |
|  |  | ██████ (0.2); correspondence regarding same (0.1). |  |  |
| **TOTAL FEES** | | | **$** | **141.00** |

**TOTAL FEES PLUS CHARGES**                          **$**      **141.00**

BALCH & BINGHAM LLP

Luminant Generation Company LLC                           December 10, 2014
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 003
22nd Floor                                                Invoice: 568052
Dallas, TX  75201


        RE:        Martin Plant Clean Air Act Citizen Suit


Fees for Professional Services Through 11/30/14                     141.00
Charges Through 11/30/14                                              0.00

Prepayments Applied to Current Invoice                    (        .00)
                                                          _____
**BALANCE DUE ON CURRENT INVOICE**                  $          **141.00**

Balance Due on Previous Invoices                                    0.00
                                                          _____
**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $          **141.00**


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX 75201

December 10, 2014
Client ID: 107253
Matter ID: 004
Invoice: 568053

RE: General Environmental Matters

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 5,747.00 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **5,747.00** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 0.20 | 475.00 | 95.00 |
| PSG - P. Stephen Gidiere | 3.70 | 470.00 | 1,739.00 |
| TLC - Thomas L. Casey | 0.60 | 350.00 | 210.00 |
| MTS - Tal Simpson | 8.20 | 230.00 | 1,886.00 |
| SEB - Ellen Burgin | 7.90 | 230.00 | 1,817.00 |

*Please refer to invoice number 568053 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                December 10, 2014
Invoice # 568053                                             PAGE  2

RE:  General Environmental Matters

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/03/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/04/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/04/2014 | MTS | Assist S. Gidiere with research regarding ███████████ ████████████ related to Luminant matters (0.50). | 0.50 | 115.00 |
| 11/05/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/05/2014 | MTS | ███████████████████ - Continue research and analysis of ████████████████████████ | 0.80 | 184.00 |
| 11/06/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/07/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/07/2014 | MTS | Assist S. Gidiere with research for ████████████ relating to Luminant environmental matters (0.40). | 0.40 | 92.00 |
| 11/10/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/11/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/12/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/12/2014 | MTS | Work with G. Moore to prepare draft letter to ████████████ ████████████████████████ (1.0); continue to research and analyze ████████████████ regarding same (1.7). | 2.70 | 621.00 |
| 11/12/2014 | MTS | Follow up conference and correspondence with EPA regarding ████████████████████ (0.90). | 0.90 | 207.00 |
| 11/13/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); correspondence with Ms. Stephanie Moore and others regarding ██████████ and ████████████ (0.2); review summary of ███████████ (0.1). | 0.50 | 235.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                    December 10, 2014
Invoice # 568053                                                 PAGE  3

RE:  General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/14/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/14/2014 | MTS | Assist S. Gidiere with research regarding EPA Freedom of Information Act activity potentially related to Luminant matters (0.20). | 0.20 | 46.00 |
| 11/17/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2); correspondence regarding ███████████ ████████████ (0.2). | 0.40 | 188.00 |
| 11/18/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/19/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/20/2014 | SEB | Research ████████████████████ (0.50). | 0.50 | 115.00 |
| 11/20/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 11/20/2014 | TLC | Review ████████████ notice (0.3); office conference with E. Burgin regarding research for same (0.3). | 0.60 | 210.00 |
| 11/20/2014 | CGM | Exchange memoranda with Ms. Renee Collins and Ms. Stephanie Moore regarding ████████████████ (0.20). | 0.20 | 95.00 |
| 11/20/2014 | MTS | Continue work with G. Moore to prepare draft ████████ ████████████████████████████████ (1.5); assist G. Moore with review and analysis of ████████████████ regarding same (0.6); email correspondence with G. Moore regarding same (0.3). | 2.40 | 552.00 |
| 11/21/2014 | MTS | Assist S. Gidiere with research of ████████████ pertaining to ████████████████ matters of interest to Luminant (0.30). | 0.30 | 69.00 |
| 11/21/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 11/21/2014 | SEB | Research ████████████████████ (2.0); draft memorandum (1.0). | 3.00 | 690.00 |
| 11/26/2014 | SEB | Research ████████████ (3.0); draft memorandum (1.40). | 4.40 | 1,012.00 |
| 11/30/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |

**TOTAL FEES**                                                   $      5,747.00

BALCH & BINGHAM LLP

ID: 107253-004                                              December 10, 2014
Invoice # 568053                                           PAGE  4


RE:  General Environmental Matters

---

**TOTAL FEES PLUS CHARGES**                        **$      5,747.00**

BALCH & BINGHAM LLP

ID: 107253-004                                          December 10, 2014
Invoice # 568053                                        PAGE  5

RE:  General Environmental Matters

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | ████ | ███ | ██ | ███ |
| | | ─────── | ─────── | ─────── |
| TOTALS: | | ███ | ██ | ███ |

**TOTAL DUE FROM PREVIOUS INVOICES:**               ███

BALCH & BINGHAM LLP

Luminant Generation Company LLC                December 10, 2014
Stacey H. Dore                                 Client ID: 107253
1601 Bryan Street                              Matter ID: 004
22nd Floor                                     Invoice: 568053
Dallas, TX  75201


     RE:      General Environmental Matters


Fees for Professional Services Through 11/30/14            5,747.00
Charges Through 11/30/14                                       0.00

Prepayments Applied to Current Invoice            (          .00)

**BALANCE DUE ON CURRENT INVOICE**      $       **5,747.00**

Balance Due on Previous Invoices                ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**    $   ██████

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 568054
Dallas, TX  75201

　　　　RE:　　　EPA NSR Lititgation

Fees for Professional Services Through 11/30/14                              21,176.00
Charges Through 11/30/14                                                      1,759.39

Prepayments Applied to Current Invoice                                  (        .00)

**BALANCE DUE ON CURRENT INVOICE**                               $      **22,935.39**

Balance Due on Previous Invoices                                       █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                         $     █████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 1.20 | 475.00 | 570.00 |
| PSG - P. Stephen Gidiere | 26.40 | 470.00 | 12,408.00 |
| DRB* - David R. Burkholder | 2.20 | 375.00 | 825.00 |
| TLC - Thomas L. Casey | 7.90 | 350.00 | 2,765.00 |
| GMF - Gretchen Frizzell | 15.60 | 255.00 | 3,978.00 |
| AEB - Amy Benschoter | 3.50 | 180.00 | 630.00 |

*Please refer to invoice number 568054 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                           December 10, 2014
Invoice # 568054                                         PAGE  2


RE:  EPA NSR Litittgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/01/2014 | PSG | Continue work on reply brief in support of motion to dismiss (1.0); correspondence with litigation team regarding same (0.2). | 1.20 | 564.00 |
| 11/04/2014 | PSG | Participate in status telephone conference with litigation team (0.7); review EPA proofs of claim filed in bankruptcy court (0.4); correspondence regarding same (0.1); correspondence regarding draft reply in support of motion to dismiss (0.3). | 1.50 | 705.00 |
| 11/04/2014 | TLC | Begin review of draft reply in support of motion to dismiss (2.0); participate in ▮▮▮▮ team telephone conference with Luminant personnel (.5); continue review of draft reply in support of motion to dismiss (1.0). | 3.50 | 1,225.00 |
| 11/05/2014 | TLC | Review revised draft reply ISO Motion To Dismiss (1.0). | 1.00 | 350.00 |
| 11/05/2014 | PSG | Prepare for and participate in telephone conference with co-counsel regarding draft NSR reply brief (0.6); continue work on brief (2.7); review edits from G. Moore (0.3). | 3.60 | 1,692.00 |
| 11/05/2014 | CGM | Draft redline revisions to motion to dismiss (1.2) and forward to S. Gidiere for discussion. | 1.20 | 570.00 |
| 11/06/2014 | PSG | Review edits and comments on draft reply brief from team (0.8); incorporate same and further edit brief (2.1); correspondence regarding same (0.2). | 3.10 | 1,457.00 |
| 11/06/2014 | AEB | Research to locate requested federal court docket and/or filings for S. Gidiere (0.5). | 0.50 | 90.00 |
| 11/06/2014 | TLC | Review NSR draft reply ISO Motion To Dismiss comments and suggestions (0.40). | 0.40 | 140.00 |
| 11/07/2014 | PSG | Continue work on reply brief in support of motion to dismiss (1.5); confer with Mr. Dan Kelly regarding same (0.3); telephone conference with Ms. Stephanie Moore regarding same (0.2). | 2.00 | 940.00 |
| 11/07/2014 | AEB | Work to obtain federal court docket and filing for S. Gidiere (0.5). | 0.50 | 90.00 |
| 11/10/2014 | PSG | Correspondence regarding draft of reply in support of motion to dismiss (0.3). | 0.30 | 141.00 |
| 11/10/2014 | GMF | Review and edit reply (2.5); correspondence and office conference with S. Gidiere regarding same (0.3). | 2.80 | 714.00 |
| 11/10/2014 | TLC | Review United States Supreme Court order regarding ▮▮▮▮▮ ▮▮▮▮▮ (0.2); e-mail correspondence with S. Gidiere regarding same (0.2). | 0.40 | 140.00 |
| 11/11/2014 | GMF | Work on reply in support of motion to dismiss (6.3); office conferences with S. Gidiere regarding same (0.3). | 6.60 | 1,683.00 |

# BALCH & BINGHAM LLP

ID: 107253-007                                                December 10, 2014
Invoice # 568054                                             PAGE  3


RE:  EPA NSR Litigation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/11/2014 | PSG | Review and revise current draft of reply brief in support of motion to dismiss (3.3); telephone conference and correspondence with team regarding same (1.0). | 4.30 | 2,021.00 |
| 11/11/2014 | AEB | Review complaint to locate requested information for S. Gidiere (0.10). | 0.10 | 18.00 |
| 11/11/2014 | TLC | Participate in ███ team telephone conference (0.50). | 0.50 | 175.00 |
| 11/12/2014 | TLC | Review revised draft reply ISO Motion To Dismiss (1.50). | 1.50 | 525.00 |
| 11/12/2014 | GMF | Review and edit reply in support of motion to dismiss (2.0); compile table of authorities for same (0.5); finalize supplemental appendix to same (0.4); review and incorporate others' edits to same (1.0); edit reply for length (0.8); revise appendix (0.3); office conferences, telephone conferences, and correspondence with S. Gidiere regarding reply and appendix (0.4); finalize and file reply and appendix (0.2); correspondence with team regarding same (0.1). | 5.70 | 1,453.50 |
| 11/12/2014 | PSG | Review and revise final draft of reply brief (4.2); correspondence with team regarding same (0.3); work with G. Frizzell to finalize same and associated attachments (1.0). | 5.50 | 2,585.00 |
| 11/13/2014 | GMF | Prepare paper copies of yesterday's filings (0.1); draft cover letter to clerk regarding same (0.2); work with D. Price to finalize and send same (0.2). | 0.50 | 127.50 |
| 11/13/2014 | PSG | Correspondence regarding ███ (0.2). | 0.20 | 94.00 |
| 11/14/2014 | PSG | Confer with Mr. Dan Kelly regarding motion to dismiss and litigation issues (0.2). | 0.20 | 94.00 |
| 11/17/2014 | PSG | Correspondence with team regarding joint report (0.2); review Department of Justice motion for extension to file administrative record (0.1). | 0.30 | 141.00 |
| 11/18/2014 | PSG | Update and status telephone conference with litigation team (0.6); review and revise draft joint report of the parties on scheduling matters (1.0); correspondence with team regarding same (0.1). | 1.70 | 799.00 |
| 11/18/2014 | AEB | Review ███ materials and draft chart documenting same (2.0). | 2.00 | 360.00 |
| 11/18/2014 | TLC | Participate in ███ team telephone conference (0.60). | 0.60 | 210.00 |
| 11/19/2014 | PSG | Review and revise draft notice ███ in reverse FOIA case (0.4); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and further revisions (0.3); correspondence with team regarding Department of Justice request to file record electronically (0.1); review same (0.1); correspondence with Department of Justice regarding joint report and conference (0.2). | 1.10 | 517.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                December 10, 2014
Invoice # 568054                                             PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/20/2014 | PSG | Correspondence with team regarding conference with Department of Justice (0.2); review supplemental document for appendix (0.1); correspondence with team regarding same (0.2). | 0.60 | 282.00 |
| 11/21/2014 | PSG | Confer with T. Simpson regarding review of administrative record in reverse FOIA case (0.2). | 0.20 | 94.00 |
| 11/30/2014 | DRB* | Review correspondence (0.1); communications with S. Gidiere and T. DeLawrence (0.3); analyze proposed Rule 502 Order regarding discovery procedures and ESI (1.3); prepare for meeting on the subject (0.5). | 2.20 | 825.00 |
| 11/30/2014 | PSG | Correspondence with Department of Justice regarding scheduling conference (0.2); correspondence with team regarding same (0.1); revise draft scheduling report and forward to team (0.3). | 0.60 | 282.00 |
| 11/30/2014 | AEB | Review court records to obtain requested information for S. Gidiere (0.4). | 0.40 | 72.00 |
| **TOTAL FEES** | | | $ | **21,176.00** |


| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 5.20 |
| 11/07/14 | Paid to the Order of -  American Express (All Season Travel accounts) P. Gidiere- NSR ███████ | 382.10 |
| 11/07/14 | Paid to the Order of -  American Express (All Season Travel accounts) C. Moore- Travel to and from for NSR ██████ Meeting | 814.70 |
| 11/12/14 | Paid to the Order of -  Grady C. Moore 10/15/14-10/17/14 Travel from Birmingham, Alabama to Dallas, Texas for ███████ ; return travel to Birmingham. | 545.28 |
| 11/13/14 | Federal Express: Invoice # 284972082 Shipper: P. Stephen Gidiere III Recipient: Cheri Leatherwood-JudicialAssi | 12.11 |
| **TOTAL CHARGES** | | $ **1,759.39** |


| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **22,935.39** |

## BALCH & BINGHAM LLP

ID: 107253-007                                                    December 10, 2014
Invoice # 568054                                                 PAGE  5


RE:  EPA NSR Lititgation

---

### PREVIOUS INVOICES OUTSTANDING


| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | █████ | ████ | ███ | ████ |
| | | ———— | ———— | ———— |
| TOTALS: | | ████ | ███ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                          ████

## BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 007
22nd Floor                                                         Invoice: 568054
Dallas, TX  75201


        RE:        EPA NSR Lititgation


Fees for Professional Services Through 11/30/14                        21,176.00
Charges Through 11/30/14                                                1,759.39

Prepayments Applied to Current Invoice                            (          .00)

**BALANCE DUE ON CURRENT INVOICE**                        $      **22,935.39**

Balance Due on Previous Invoices                          ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $     ████████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 10, 2014
Client ID: 107253
Matter ID: 008
Invoice: 568055

RE:    EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 3,866.50 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **3,866.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| CGM - C. Grady Moore | 7.50 | 475.00 | 3,562.50 |
| PSG - P. Stephen Gidiere | 0.20 | 470.00 | 94.00 |
| TLC - Thomas L. Casey | 0.60 | 350.00 | 210.00 |

*Please refer to invoice number 568055 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-008                                                December 10, 2014
Invoice # 568055                                             PAGE  2

RE:  EGU MACT

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/11/2014 | CGM | Research and review pre-publication version of MATS reconsideration rule regarding startup and shutdown work practices (1.20). | 1.20 | 570.00 |
| 11/12/2014 | CGM | Legal research regarding ███████████████████ ████████████████████ (1.40). | 1.40 | 665.00 |
| 11/19/2014 | TLC | Review revised EPA MATS rule regarding MSS standards (0.60). | 0.60 | 210.00 |
| 11/20/2014 | CGM | Prepare for and participate with ████████████ on telephone conference to discuss ██████████████████████████ (.8); legal research regarding ████████████████████████████ (1.0). | 1.80 | 855.00 |
| 11/24/2014 | CGM | Telephone conferences with OAQPS staff regarding response to comment document for reconsideration rule (0.2); legal research regarding ████████████████████ (1.3) | 1.50 | 712.50 |
| 11/25/2014 | CGM | Review notice of granting certiorari petition on cost issue in MATS case (0.1); exchange memoranda regarding same 0(.1); draft summary for Mr. Dan Kelly (0.3). | 0.50 | 237.50 |
| 11/26/2014 | CGM | Research regarding ██████████████████ ████████████████████ (.9); send memoranda to Ms. Renee Collins regarding same (.2). | 1.10 | 522.50 |
| 11/30/2014 | PSG | Correspondence regarding Supreme Court grant of certiorari (0.2). | 0.20 | 94.00 |
| **TOTAL FEES** | | | $ | **3,866.50** |

**TOTAL FEES PLUS CHARGES**                                  $      **3,866.50**

# BALCH & BINGHAM LLP

ID: 107253-008                                          December 10, 2014
Invoice # 568055                                        PAGE  3


RE:  EGU MACT

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | ██████ | ████ | ███ | ████ |
| | | | | |
| TOTALS: | | ████ | ███ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                    ████

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                           December 10, 2014
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 008
22nd Floor                                                Invoice: 568055
Dallas, TX  75201


        RE:        EGU MACT


Fees for Professional Services Through 11/30/14                      3,866.50
Charges Through 11/30/14                                                 0.00

Prepayments Applied to Current Invoice                         (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $         **3,866.50**

Balance Due on Previous Invoices                               ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $        ████████


***REMITTANCE COPY***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          December 10, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 568056
Dallas, TX  75201

      RE:      Texas PM2.5 Interstate Transport Rule

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 1,915.00 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (     .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$     1,915.00** |
| Balance Due on Previous Invoices | ███████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$   ██████** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 4.00 | 470.00 | 1,880.00 |
| TLC - Thomas L. Casey | 0.10 | 350.00 | 35.00 |

*Please refer to invoice number 568056 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                          December 10, 2014
Invoice # 568056                                        PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/04/2014 | PSG | Correspondence regarding outline of petitioners' brief on remand and telephone conference with ▮▮▮▮▮ counsel (0.3). | 0.30 | 141.00 |
| 11/07/2014 | PSG | Correspondence and telephone conference with Ms. Stephanie Moore and others regarding ▮▮▮▮▮ (0.5). | 0.50 | 235.00 |
| 11/11/2014 | PSG | Telephone conference and correspondence with team regarding ▮▮▮▮▮ (0.8). | 0.80 | 376.00 |
| 11/19/2014 | PSG | Correspondence with team regarding motion to govern in CSAPR revisions rule appeal (0.4); review correspondence from Department of Justice regarding same (0.1). | 0.50 | 235.00 |
| 11/20/2014 | PSG | Correspondence with litigation team regarding motion to govern CSAPR error correction rule cases (0.2). | 0.20 | 94.00 |
| 11/21/2014 | PSG | Correspondence with team regarding ▮▮▮▮▮ (0.2); review EPA interim final rule on tolling CSAPR deadlines (0.8); correspondence with client and team regarding same (0.2); review notice of data availability on allocation of allowances (0.5). | 1.70 | 799.00 |
| 11/25/2014 | TLC | Review notice of 3 year extension of CATR (0.10). | 0.10 | 35.00 |
| **TOTAL FEES** | | | **$** | **1,915.00** |

**TOTAL FEES PLUS CHARGES**                              **$      1,915.00**

## BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 568056

December 10, 2014
PAGE  3

RE:  Texas PM2.5 Interstate Transport Rule

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | █████ | ████ | ███ | ████ |
|  |  | _____ | _____ | _____ |
| TOTALS: |  | ████ | ███ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:** ████

## BALCH & BINGHAM LLP

Luminant Generation Company LLC                          December 10, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 009
22nd Floor                                              Invoice: 568056
Dallas, TX  75201

      RE:      Texas PM2.5 Interstate Transport Rule

Fees for Professional Services Through 11/30/14                    1,915.00
Charges Through 11/30/14                                               0.00

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $     **1,915.00**

Balance Due on Previous Invoices                                ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $     ███████

█ **\* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 10, 2014
Client ID: 107253
Matter ID: 010
Invoice: 568057

RE:    Supplemental §114 Response

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 2,254.50 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **2,254.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 2.10 | 475.00 | 997.50 |
| TLC - Thomas L. Casey | 0.70 | 350.00 | 245.00 |
| MTS - Tal Simpson | 4.40 | 230.00 | 1,012.00 |

*Please refer to invoice number 568057 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-010                                          December 10, 2014
Invoice # 568057                                       PAGE  2


RE:  Supplemental §114 Response


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|----------|-----------|
| 11/18/2014 | CGM | Participate in litigation team update telephone conference with Mr. Dan Kelly to discuss ████████████ (0.8). | 0.80 | 380.00 |
| 11/18/2014 | TLC | Office conference with T. Simpson regarding draft notice █ ████████████ (0.2); revise draft notice ██████ (0.5). | 0.70 | 245.00 |
| 11/18/2014 | MTS | Work with T. Casey to prepare draft notice to court in reverse FOIA case ████████████ (0.5); assist G. Moore with research regarding ████ and ████████████ (3.0). | 3.50 | 805.00 |
| 11/19/2014 | MTS | Continue to assist G. Moore with research regarding ████ ████████████ (0.6); prepare email to G. Moore summarizing research of same (0.3). | 0.90 | 207.00 |
| 11/22/2014 | CGM | Review (0.1) and revise (0.1) ████████ and draft new ████ (0.2) for discussion of resolution fo FOIA case. | 0.40 | 190.00 |
| 11/24/2014 | CGM | Exchange memoranda with EPA counsel regarding potential resolution of litigation in reverse FOIA action (0.20). | 0.20 | 95.00 |
| 11/25/2014 | CGM | Prepare for and participate in telephone conference with EPA and DOJ regarding ████████████ (0.70). | 0.70 | 332.50 |

**TOTAL FEES**                                                        $      2,254.50

---

**TOTAL FEES PLUS CHARGES**                                 $      2,254.50

BALCH & BINGHAM LLP

ID: 107253-010                                          December 10, 2014
Invoice # 568057                                        PAGE  3


RE:  Supplemental §114 Response

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ██████ | ████████ | ██████ | ████ | ██████ |
| | | _____ | _____ | _____ |
| TOTALS: | | ██████ | ████ | ██████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                    ██████

BALCH & BINGHAM LLP

Luminant Generation Company LLC                    December 10, 2014
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 010
22nd Floor                                         Invoice: 568057
Dallas, TX  75201


     RE:      Supplemental §114 Response


Fees for Professional Services Through 11/30/14                 2,254.50
Charges Through 11/30/14                                            0.00

Prepayments Applied to Current Invoice                      (      .00)

**BALANCE DUE ON CURRENT INVOICE**                   $     **2,254.50**

Balance Due on Previous Invoices                          ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $    ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          December 10, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 011
22nd Floor                                              Invoice: 568058
Dallas, TX  75201

RE:      EPA Regional Haze Rulemaking

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 16,222.00 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **16,222.00** |
| Balance Due on Previous Invoices | █████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  █████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 9.70 | 470.00 | 4,559.00 |
| JPR - Patrick Runge | 2.30 | 250.00 | 575.00 |
| DWM - David Mitchell | 42.30 | 260.00 | 10,998.00 |
| AEB - Amy Benschoter | 0.50 | 180.00 | 90.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 568058

December 10, 2014
PAGE  2

RE:  EPA Regional Haze Rulemaking

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/14/2014 | PSG | Correspondence and telephone conference with Ms. Stephanie Moore regarding ███████████████████████ (0.4); confer with D. Mitchell regarding legal research for comments (0.2). | 0.60 | 282.00 |
| 11/15/2014 | PSG | Correspondence with Ms. Stephanie Moore regarding ██████ ████████ (0.1). | 0.10 | 47.00 |
| 11/17/2014 | AEB | Update extranet resource site (0.4); confer with D. Mitchell regarding same (0.1). | 0.50 | 90.00 |
| 11/17/2014 | DWM | Review email correspondence from S. Gidiere regarding ██████████████████ (.2); revise and edit engagement letter (.2); discuss extranet issues with A. Benschoter (.2); download and organize relevant documents for extranet (2.4); review and upload relevant documents to extranet (3.3). | 6.30 | 1,638.00 |
| 11/17/2014 | PSG | Telephone conference with internal working group on ████ ████████████ and preparations for drafting comments on same (0.8); correspondence regarding same (0.2); correspondence with ██████████ regarding same (0.2). | 1.20 | 564.00 |
| 11/18/2014 | PSG | Telephone conference with █████████ regarding ██████ (0.4); review █████████████████ (0.7); review research on █████████████ (1.0); telephone conference with ██████████ regarding regional haze issues (0.6); review status update on regional haze issues (0.2); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.1); work with D. Mitchell on summary of current status of ████████████ for Mr. Kelly  and Ms. Moore (0.7). | 3.70 | 1,739.00 |
| 11/18/2014 | DWM | Revise ██████████████ for S. Gidiere (0.2); review ████████████████ documents associated with ████████ regional haze rulemaking (0.4); review draft of PowerPoint regarding regional haze issues (0.3); discuss revisions to regional haze PowerPoint with S. Gidiere (0.2); revise and edit regional haze PowerPoint (3.5). | 4.60 | 1,196.00 |
| 11/19/2014 | PSG | Prepare for and participate in internal team telephone conference on regional haze issues and ████████████ (0.8); review research from D. Mitchell (0.3); correspondence regarding ████████████ (0.3). | 1.40 | 658.00 |
| 11/19/2014 | DWM | Review relevant ████████████ documents (2.7); review Federal Register notices of ███████████ (1.5)); organize and upload relevant regional haze documents to the extranet (0.6). | 4.80 | 1,248.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 568058

December 10, 2014
PAGE  3

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/20/2014 | JPR | ███████ research (0.5); telephone conference with ███████ at EPA regarding proposing revisions to consistency rule (0.3). | 0.80 | 200.00 |
| 11/20/2014 | DWM | Review relevant ███████ documents (3.2); review ███████ (0.9); organize and upload relevant regional haze documents to the extranet (0.6). | 4.70 | 1,222.00 |
| 11/20/2014 | PSG | Review research on ███████ (1.2). | 1.20 | 564.00 |
| 11/21/2014 | DWM | Review ███████ for S. Gidiere (3.1); review state SIP documents and Federal Register notices (0.6); upload relevant SIP documents to regional haze extranet (0.4). | 4.10 | 1,066.00 |
| 11/21/2014 | JPR | Research ███████ S. Gidiere(0.20). | 0.20 | 50.00 |
| 11/23/2014 | DWM | Review regional haze SIPs ███████ (2.8); upload relevant documents to regional haze extranet (0.5). | 3.30 | 858.00 |
| 11/24/2014 | DWM | Review SIP documents ███████ (1.3); organize and upload SIP documents to extranet (0.4); review email correspondence from client regarding issuance of proposed rule (0.2); review pre-publication version of the regional haze rule for Texas (6.3); send email correspondence to S. Gidiere regarding comment deadline and public hearings (0.2). | 8.40 | 2,184.00 |
| 11/24/2014 | JPR | ███████ research (1.0); e-mail to S. Gidiere summarizing research (0.3). | 1.30 | 325.00 |
| 11/25/2014 | DWM | Review email correspondence from client regarding regional haze PowerPoint (0.2); revise and edit PowerPoint (1.5); send revisions to client (0.2); review and analyze EPA's proposed regional haze rule (4.1); send copy of EPA's proposal to ███████ (0.1). | 6.10 | 1,586.00 |
| 11/30/2014 | PSG | Correspondence with team regarding ███████ (0.2); begin review of same (1.0); correspondence with ███████ regarding ███████ (0.3). | 1.50 | 705.00 |

**TOTAL FEES** $ **16,222.00**

**TOTAL FEES PLUS CHARGES** $ **16,222.00**

BALCH & BINGHAM LLP

ID: 107253-011                                      December 10, 2014
Invoice # 568058                                    PAGE  4


RE:  EPA Regional Haze Rulemaking

_____

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ██████ | █████████ | ██████ | ████ | ██████ |
| | | | | |
| TOTALS: | | ██████ | ████ | ██████ |
| | | | | |
| **TOTAL DUE FROM PREVIOUS INVOICES:** | | | | ██████ |

BALCH & BINGHAM LLP

Luminant Generation Company LLC                           December 10, 2014
Stacey H. Dore                                            Client ID: 107253
1601 Bryan Street                                         Matter ID: 011
22nd Floor                                                Invoice: 568058
Dallas, TX  75201


          RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 11/30/14                    16,222.00
Charges Through 11/30/14                                                0.00

Prepayments Applied to Current Invoice                        (       .00)

**BALANCE DUE ON CURRENT INVOICE**                       $    **16,222.00**

Balance Due on Previous Invoices                             █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   █████████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

December 10, 2014
Client ID: 107253
Matter ID: 012
Invoice: 568059

RE:    Big Brown CAA Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 1,159.00 |
| Charges Through 11/30/14 | 0.00 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **1,159.00** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|------:|-----:|-------:|
| PSG - P. Stephen Gidiere | 1.20 | 470.00 | 564.00 |
| TLC - Thomas L. Casey | 1.70 | 350.00 | 595.00 |

*Please refer to invoice number 568059 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 568059

December 10, 2014
PAGE  2

RE:  Big Brown CAA Citizen Suit

**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|-----------|
| 11/10/2014 | PSG | Telephone conference regarding ████████ (0.2). | 0.20 | 94.00 |
| 11/20/2014 | PSG | Review revised draft ██████ documents (0.6); correspondence with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2). | 0.80 | 376.00 |
| 11/21/2014 | PSG | Correspondence with team regarding ██████████ ██████ (0.2). | 0.20 | 94.00 |
| 11/25/2014 | TLC | Review ████████ documents (1.70). | 1.70 | 595.00 |
| **TOTAL FEES** | | | $ | **1,159.00** |

**TOTAL FEES PLUS CHARGES**                                    $        **1,159.00**

# BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 568059

December 10, 2014
PAGE  3

RE:  Big Brown CAA Citizen Suit

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---|---|---|---|---|
| ███ | ████ | ███ | ██ | ███ |
| | | _____ | _____ | _____ |
| TOTALS: | | ███ | ██ | ███ |

**TOTAL DUE FROM PREVIOUS INVOICES:** ███

## Balch & Bingham LLP

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 012
22nd Floor                                                         Invoice: 568059
Dallas, TX  75201


      RE:       Big Brown CAA Citizen Suit


Fees for Professional Services Through 11/30/14                              1,159.00
Charges Through 11/30/14                                                         0.00

Prepayments Applied to Current Invoice                                   (       .00)
                                                                      _____
**BALANCE DUE ON CURRENT INVOICE**                              $        **1,159.00**

Balance Due on Previous Invoices                                      ██████████
                                                                      _____
**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $     ██████████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC          December 10, 2014
Stacey H. Dore                           Client ID: 107253
1601 Bryan Street                        Matter ID: 016
22nd Floor                               Invoice: 568060
Dallas, TX  75201

        RE:      Big Brown Citizen Suit Appeal

Fees for Professional Services Through 11/30/14                       977.50
Charges Through 11/30/14                                                1.30

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**                         $         978.80

Balance Due on Previous Invoices                           ■■■■■■■■■

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                   $  ■■■■■■■

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 1.70 | 470.00 | 799.00 |
| GMF - Gretchen Frizzell | 0.70 | 255.00 | 178.50 |

*Please refer to invoice number 568060 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-016
Invoice # 568060

December 10, 2014
PAGE  2

RE:  Big Brown Citizen Suit Appeal

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/13/2014 | PSG | Review motion ███████████ (0.2); correspondence with Ms. Stephanie Moore regarding same (0.1). | 0.30 | 141.00 |
| 11/14/2014 | PSG | Review ███████ documents and attachments (1.0); correspondence and telephone conferences with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.4). | 1.40 | 658.00 |
| 11/18/2014 | GMF | Office conference with S. Gidiere regarding ██████ status report (0.10). | 0.10 | 25.50 |
| 11/25/2014 | GMF | Prepare ██████ status report (0.2); circulate to team (0.1). | 0.30 | 76.50 |
| 11/28/2014 | GMF | Finalize and file ██████ status report (0.2); correspondence with team regarding same (0.1). | 0.30 | 76.50 |
| **TOTAL FEES** | | | $ | **977.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 1.30 |
| **TOTAL CHARGES** | | $ **1.30** |

| | | |
|---|---|---|
| **TOTAL FEES PLUS CHARGES** | $ | **978.80** |

## BALCH & BINGHAM LLP

ID: 107253-016                                      December 10, 2014
Invoice # 568060                                    PAGE  3


RE:  Big Brown Citizen Suit Appeal


===========================================================

### PREVIOUS INVOICES OUTSTANDING


| **INVOICE** | **DATE** | **AMOUNT BILLED** | **AMOUNT PAID** | **AMOUNT DUE** |
|---|---|---|---|---|
| ██████ | ████████ | ██████ | █████ | ██████ |
| TOTALS: | | ██████ | █████ | ██████ |

**TOTAL DUE FROM PREVIOUS INVOICES:** ██████

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 016
22nd Floor                                                         Invoice: 568060
Dallas, TX  75201


     RE:       Big Brown Citizen Suit Appeal


Fees for Professional Services Through 11/30/14                              977.50
Charges Through 11/30/14                                                       1.30

Prepayments Applied to Current Invoice                                 (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $        **978.80**

Balance Due on Previous Invoices                                    ██████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        $   ██████████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          December 10, 2014
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 018
22nd Floor                                               Invoice: 568061
Dallas, TX  75201

RE:      EPA Affirmative Defense Litigation

Fees for Professional Services Through 11/30/14                    11,518.50
Charges Through 11/30/14                                                4.60

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**                    $      **11,523.10**

Balance Due on Previous Invoices                       █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $ █████████

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 9.60 | 470.00 | 4,512.00 |
| TLC - Thomas L. Casey | 1.70 | 350.00 | 595.00 |
| JPR - Patrick Runge | 2.60 | 250.00 | 650.00 |
| GMF - Gretchen Frizzell | 12.70 | 255.00 | 3,238.50 |
| JBB - Julia Barber | 8.70 | 230.00 | 2,001.00 |
| AEB - Amy Benschoter | 2.90 | 180.00 | 522.00 |

*Please refer to invoice number 568061 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-018                                                    December 10, 2014
Invoice # 568061                                                 PAGE  2


RE:  EPA Affirmative Defense Litigation


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 11/03/2014 | GMF | Office conference with S. Gidiere regarding finalizing comments (0.10). | 0.10 | 25.50 |
| 11/03/2014 | PSG | Correspondence with Mr. Dan Kelly regarding MSS comments (0.1); telephone conference with Mr. Rick Beckner regarding same (0.2). | 0.30 | 141.00 |
| 11/04/2014 | JPR | Research ███████████████████████████ ███████ (2.6). | 2.60 | 650.00 |
| 11/04/2014 | PSG | Review edits and comments from Mr. Dan Kelly and Ms. Stephanie Moore to draft of comments on MSS SIP proposal (0.6); continue work on draft comments (2.8); telephone conference with team regarding draft comments (0.6). | 4.00 | 1,880.00 |
| 11/04/2014 | AEB | Review oral arguments and briefs ███████████ for S. Gidiere (1.7). | 1.70 | 306.00 |
| 11/04/2014 | GMF | Office conference with S. Gidiere regarding attachments to comments (0.1); review comments for same (0.3); create list of and compile attachments (0.8); update comments (0.5); office conference with S. Gidiere regarding revisions (0.2); correspondence with S. Gidiere regarding MSS rulemaking docket (0.1); review same (0.6); office conference with S. Gidiere regarding same (0.1); correspondence with S. Gidiere regarding revisions to comments (0.2); office conference and correspondence with S. Gidiere regarding technical support document in MSS rulemaking (0.2); office conference with S. Gidiere regarding circulating updated version of comments (0.1); add citations to Luminant MSS case briefs to same (0.2); correspondence with clients regarding updated version of same (0.1). | 3.50 | 892.50 |
| 11/05/2014 | AEB | Compile requested reference materials for attorneys (0.7); assist with preparing comment exhibits for filing (0.5). | 1.20 | 216.00 |
| 11/05/2014 | PSG | Continue work on draft comments on MSS SIP call proposal (0.5); incorporate comments from team (0.3). | 0.80 | 376.00 |
| 11/05/2014 | JBB | Citecheck comments on proposed MSS rule. | 7.30 | 1,679.00 |
| 11/05/2014 | TLC | Review attachments for Luminant MSS comments (0.70). | 0.70 | 245.00 |

BALCH & BINGHAM LLP

ID: 107253-018                                                December 10, 2014
Invoice # 568061                                             PAGE  3

RE:  EPA Affirmative Defense Litigation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/05/2014 | GMF | Correspondence and office conferences with J. Barber regarding citechecking comments (0.2); compile attachments thereto (0.4); office conferences with S. Gidiere regarding same and finalizing comments (0.2); correspondence and office conferences with T. Casey and A. Benschoter regarding certain attachments (0.4); research to find other attachments (0.5); work with A. Benschoter to finalize attachments (0.3); review and edit comments (1.8). | 3.80 | 969.00 |
| 11/06/2014 | TLC | Review Luminant MSS comments as filed (1.0). | 1.00 | 350.00 |
| 11/06/2014 | JBB | Edit and finalize MSS comments. | 1.40 | 322.00 |
| 11/06/2014 | PSG | Review, revise and finalize MSS comments and attachments (2.9); correspondence with team regarding same (0.2); telephone conference with Ms. Kimberly Mireles regarding same (0.2). | 3.30 | 1,551.00 |
| 11/06/2014 | GMF | Incorporate edits to comments (1.0); office conferences with S. Gidiere and J. Barber regarding comment finalization (0.3); correspondence with client regarding same (0.2). | 1.50 | 382.50 |
| 11/07/2014 | GMF | Review rulemaking docket and ███████████████ (0.50). | 0.50 | 127.50 |
| 11/07/2014 | PSG | Correspondence regarding comments submitted on MSS SIP call proposal (0.3). | 0.30 | 141.00 |
| 11/11/2014 | GMF | Correspondence with S. Gidiere regarding ██████████████ ███████████████████ (0.1); research regarding same (0.6); circulate same to client and internal team members (0.1); office conference with S. Gidiere regarding additional comments (0.1). | 0.90 | 229.50 |
| 11/11/2014 | PSG | Review comments filed by ██████████ on MSS SIP call (0.5); correspondence with client regarding same (0.2). | 0.70 | 329.00 |
| 11/12/2014 | GMF | Check rulemaking docket for new comments (0.10). | 0.10 | 25.50 |
| 11/13/2014 | GMF | Research regarding ███████████████████ (0.3); review same (1.5). | 1.80 | 459.00 |
| 11/14/2014 | GMF | Check rulemaking docket for additional comments (0.10). | 0.10 | 25.50 |
| 11/18/2014 | GMF | Review rulemaking docket for newly posted comments (0.20). | 0.20 | 51.00 |
| 11/19/2014 | GMF | Check docket for newly posted comments (0.10). | 0.10 | 25.50 |
| 11/20/2014 | GMF | Check rulemaking docket for new comments (0.10). | 0.10 | 25.50 |
| 11/20/2014 | PSG | Review updates on EPA MSS SIP call proposal on Texas affirmative defenses (0.2). | 0.20 | 94.00 |

**TOTAL FEES**                                              $      11,518.50

## BALCH & BINGHAM LLP

ID: 107253-018                                              December 10, 2014
Invoice # 568061                                           PAGE  4

RE:  EPA Affirmative Defense Litigation

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.60 |
| **TOTAL CHARGES** | | $    **4.60** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $    **11,523.10** |

BALCH & BINGHAM LLP

ID: 107253-018                                                    December 10, 2014
Invoice # 568061                                                 PAGE  5


RE:  EPA Affirmative Defense Litigation

---

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | █████ | ████ | ███ | ████ |
| | | ____ | ____ | ____ |
| TOTALS: | | ████ | ███ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                          ████

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                December 10, 2014
Stacey H. Dore                                                 Client ID: 107253
1601 Bryan Street                                              Matter ID: 018
22nd Floor                                                     Invoice: 568061
Dallas, TX  75201


        RE:        EPA Affirmative Defense Litigation


Fees for Professional Services Through 11/30/14                          11,518.50
Charges Through 11/30/14                                                      4.60

Prepayments Applied to Current Invoice                          (          .00)

**BALANCE DUE ON CURRENT INVOICE**                     $       **11,523.10**

Balance Due on Previous Invoices                               ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**               $       ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                              Client ID: 107253
1601 Bryan Street                                                          Matter ID: 019
22nd Floor                                                                    Invoice: 568062
Dallas, TX  75201

RE:      EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 93,663.00 |
| Charges Through 11/30/14 | 4,032.45 |
| Prepayments Applied to Current Invoice | (         .00) |
| **BALANCE DUE ON CURRENT INVOICE** | **$    97,695.45** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | **$   ████** |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 93.50 | 470.00 | 43,945.00 |
| TLC - Thomas L. Casey | 66.80 | 350.00 | 23,380.00 |
| JPR - Patrick Runge | 8.80 | 250.00 | 2,200.00 |
| DWM - David Mitchell | 9.70 | 260.00 | 2,522.00 |
| GMF - Gretchen Frizzell | 0.80 | 255.00 | 204.00 |
| JBB - Julia Barber | 69.70 | 230.00 | 16,031.00 |
| IWJ - Irving Jones, Jr. | 14.40 | 215.00 | 3,096.00 |
| SEB - Ellen Burgin | 9.70 | 230.00 | 2,231.00 |
| AEB - Amy Benschoter | 0.30 | 180.00 | 54.00 |

*Please refer to invoice number 568062 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                December 10, 2014
Invoice # 568062                                             PAGE  2

RE:  EPA GHG Rules

**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 11/02/2014 | PSG | Work on building block 2 section of comments (1.0); review IPM section from ███████████ (0.6); correspondence with team regarding draft comments (0.2). | 1.80 | 846.00 |
| 11/02/2014 | JBB | Incorporate and edit ████████████ comments for the existing source comments (5.30). | 5.30 | 1,219.00 |
| 11/03/2014 | JBB | Draft existing source comments (1.5); edit existing source comments (3.5). | 5.00 | 1,150.00 |
| 11/03/2014 | PSG | Continue work on draft of existing source comments (7.1); correspondence with internal team regarding same and other issues (0.5). | 7.60 | 3,572.00 |
| 11/03/2014 | JPR | Draft section of GHG comments for S. Gidiere (3.70). | 3.70 | 925.00 |
| 11/03/2014 | TLC | E-mail correspondence regarding GHG draft comments (0.3); office conference with S. Gidiere and J. Barber regarding draft GHG comments (0.3); continue review of revised comments (2.0); attend meeting with ████████████ team (1.0); office conference with P. Runge regarding same (0.3); continue review of revised GHG comments (0.3); review draft legislative history materials for comments (0.3). | 4.50 | 1,575.00 |
| 11/04/2014 | TLC | Continue review of legislative history materials for GHG comments (1.50). | 1.50 | 525.00 |
| 11/04/2014 | PSG | Review EPA technical support documents for use in existing source comments (1.5); correspondence with team regarding tables and figures for comments (0.3); review IPM analysis (1.2); correspondence with ███████████ regarding same (0.3). | 3.30 | 1,551.00 |
| 11/04/2014 | JPR | Continue to draft section of GHG comments for S. Gidiere (1.30). | 1.30 | 325.00 |
| 11/04/2014 | JBB | Compile resources for existing source comments (1.50). | 1.50 | 345.00 |
| 11/05/2014 | PSG | Continue work on IPM section of comments on existing source rule (3.6); correspondence with client regarding same (0.3); correspondence with team regarding current draft (0.4); correspondence with team regarding ████████████ ████████ (0.3). | 4.60 | 2,162.00 |
| 11/05/2014 | TLC | Review EPA response to ████████████ regarding ██████) (0.5); continue review of revised GHG comments and ██████ ████████ comments (0.8);review revised legislative history narrative for GHG comments (0.5). | 1.80 | 630.00 |
| 11/05/2014 | JPR | Edit section 111 research insert (0.7); research ████████████ ████ for comments (3.1). | 3.80 | 950.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    December 10, 2014
Invoice # 568062                                                 PAGE  3


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/06/2014 | TLC | Continue review of revisions to GHG comments (2.0); participate in telephone conference (1.2); research E█████ (3.5). | 6.70 | 2,345.00 |
| 11/06/2014 | PSG | Prepare for and participate in internal team ██████ meeting on draft existing source comments and work flow issues regarding same (0.8); review edits to draft comments from Ms. Susanna Hildebrand (0.5); continue work on comments (0.6). | 1.90 | 893.00 |
| 11/06/2014 | JBB | Edit and compile ██████████ comments into existing source comment (2.1); participate in ██████ status telephone conference regarding existing source comments (1.0). | 3.10 | 713.00 |
| 11/07/2014 | JBB | Edit existing source comments (3.80). | 3.80 | 874.00 |
| 11/07/2014 | PSG | Review new material and inserts for existing source comments (3.2); edit and incorporate same (1.0); draft additional sections of comments (2.0); confer with J. Barber regarding comprehensive drafting issues (0.4); correspondence with team regarding ██████ (0.4). | 7.00 | 3,290.00 |
| 11/07/2014 | AEB | Compile requested documents for attorney review. (.3) | 0.30 | 54.00 |
| 11/08/2014 | PSG | Review and incorporate edits from team to current draft of existing source comments (2.3); correspondence with team regarding same (0.2). | 2.50 | 1,175.00 |
| 11/08/2014 | JBB | Edit draft of existing source GHG comments (0.40). | 0.40 | 92.00 |
| 11/09/2014 | JBB | Incorporate and edit ██████████ existing source GHG comments (5.0). | 5.00 | 1,150.00 |
| 11/10/2014 | JBB | Review and edit proposed existing source GHG comments (6.8); compile images and tables for formatting (0.8). | 7.60 | 1,748.00 |
| 11/10/2014 | PSG | Continue work on comprehensive draft of existing source comments (6.8); work on summary of same for Mr. Dan Kelly (0.5); correspondence regarding ██████████ (0.2); correspondence with team regarding draft and remaining open items (0.5); review edits from team and work with J. Barber on incorporating same; (0.5); telephone conference and correspondence with Mr. Kelly regarding ██████████ (0.3). | 8.80 | 4,136.00 |
| 11/10/2014 | GMF | Correspondence with T. Casey regarding re███████████ (0.2); review ██████ (0.2); review and edit ██████████ (0.3); correspondence with T. Casey regarding same (0.1). | 0.80 | 204.00 |
| 11/10/2014 | TLC | Review e-mail exchange regarding draft GHG comments and reviewed suggestion (0.5); draft request for extension (0.5); continue review of latest version of GHG comments and additional suggestions regarding same (1.8). | 2.80 | 980.00 |

## BALCH & BINGHAM LLP

ID: 107253-019                                              December 10, 2014
Invoice # 568062                                           PAGE  4


RE:  EPA GHG Rules


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/11/2014 | TLC | Continue review and edit of GHG comments (2.4); email regarding same (0.1); review ████████████ documents for ████████ (3.0). | 5.50 | 1,925.00 |
| 11/11/2014 | PSG | Review ██████████████████████████ (1.6); work on structure and formatting issues for comments (0.6); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same and schedule (0.3); correspondence with team regarding draft comments (0.3); correspondence regarding ████████████ (0.2). | 3.00 | 1,410.00 |
| 11/11/2014 | DWM | Discuss ██████████████ with T. Casey and S. Gidiere (0.2); review ██████████ document regarding ████████ (0.4). | 0.60 | 156.00 |
| 11/11/2014 | JBB | Review, edit, and incorporate ██████████ for existing source GHG comments (2.2); review ████████████ existing source GHG comments (1.7). | 3.90 | 897.00 |
| 11/12/2014 | JBB | Review, edit, and incorporate ██████████ on existing source GHG comments (2.9); review figures and tables for existing source comments for accuracy (0.3). | 3.20 | 736.00 |
| 11/12/2014 | DWM | Continue work on CO2 comments for S. Gidiere (1.5); review ██████ ████████████ document regarding ████████████ (0.4). | 1.90 | 494.00 |
| 11/12/2014 | TLC | Continue review and edit of GHG comments (1.5); continue review of ████████████ documents for ████████████ (1.5); review draft ████████ comments regarding building blocks (3.0). | 6.00 | 2,100.00 |
| 11/12/2014 | PSG | Continue work on draft comments on existing source standard (2.3); review and edit figures (0.2); confer with J. Barber and I. Jones regarding same (0.2); review ████████████ (1.1); correspondence with client regarding ████████ (0.2); correspondence with team regarding ████████████ (0.3). | 4.30 | 2,021.00 |
| 11/13/2014 | TLC | Office conference with A. Benschoter regarding organization of data and reports for GHG (0.5); continue review of draft ██████ GHG comments (1.0); participate in ██████ GHG planning telephone conference (2.1); office conference with S. Gidiere and J. Barber regarding draft comments (1.5); revise ████████████ comments (0.5). | 5.60 | 1,960.00 |
| 11/13/2014 | IWJ | Edit existing source comments (1.20). | 1.20 | 258.00 |
| 11/13/2014 | PSG | Participate in internal GHG team ██████ meeting (1.0); continue work on comments (4.1); correspondence regarding ████████ comments (0.3); review graphs and figures (0.5); confer with J. Barber regarding same (0.2); correspondence regarding ██████████ (0.4); correspondence with team regarding ████████████ (0.2). | 6.70 | 3,149.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                                December 10, 2014
Invoice # 568062                                                             PAGE  5

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/13/2014 | JBB | Review and edit existing source GHG comments (2.30). | 2.30 | 529.00 |
| 11/14/2014 | JBB | Review, edit, and incorporate input from team members regarding existing source greenhouse gas comments (4.30). | 4.30 | 989.00 |
| 11/14/2014 | TLC | Review briefs ███████ regarding GHG regulation (1.0); continue review of revised draft GHG comments, various attachments, and studies (3.5). | 4.50 | 1,575.00 |
| 11/14/2014 | PSG | Review additional information on ██████ and ████ ████████ (0.7); revise block 1 discussion and incorporate same (2.3); review additional revisions to draft comments from client (0.4); review and edit call outs and figures (0.4); correspondence with team regarding ████ (0.2); correspondence with team regarding block 3 comments (0.3); review edits to same (0.7); confer with J. Barber and I. Jones regarding work on and additional research for draft comments (0.3). | 5.30 | 2,491.00 |
| 11/14/2014 | DWM | Research regarding ████ for S. Gidiere (1.5); review ████ document regarding ████ ████ (1.5); revise and edit section of comments regarding ████ (0.4). | 3.40 | 884.00 |
| 11/15/2014 | PSG | Work with J. Barber on revisions and edits to comprehensive draft of existing source comments (1.5); review list of outstanding tasks from Mr. Dan Kelly (0.2). | 1.70 | 799.00 |
| 11/15/2014 | DWM | Continue work on section of CO2 comments regarding ████ (0.7); review relevant ████ documents; revise and edit comments (0.5). | 1.20 | 312.00 |
| 11/15/2014 | JBB | Edit existing source GHG comments (2.50). | 2.50 | 575.00 |
| 11/16/2014 | JBB | Incorporate team's comments into draft of existing source GHG comments (0.90). | 0.90 | 207.00 |
| 11/16/2014 | PSG | Continue work on draft of comments on proposal existing source standard (2.6); correspondence with team regarding same (0.2); confer with D. Mitchell regarding revisions to ████ ████ (0.2); review same (0.3). | 3.30 | 1,551.00 |
| 11/16/2014 | DWM | Research for S. Gidiere regarding ████ (0.8); review ████ document discussing ████ (0.8); discuss status of comments with S. Gidiere (0.2); revise and edit comments (0.6); send email correspondence to S. Gidiere regarding revisions to draft of comments (0.2). | 2.60 | 676.00 |
| 11/17/2014 | TLC | Email correspondence with Luminant personnel and S. Gidiere regarding ████ (1.0); review ███ ████' GHG comments (0.5); review additional analysis and related docs for Luminant GHG comments (0.5); review ███ material (0.5); review of revise GHG comments (0.3). | 2.80 | 980.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    December 10, 2014
Invoice # 568062                                                 PAGE  6


RE:  EPA GHG Rules


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/17/2014 | IWJ | Edit comments for existing sources under 111(d) (3.50). | 3.50 | 752.50 |
| 11/17/2014 | JBB | Review, edit, and incorporate team member's edits to existing source GHG comments (2.10). | 2.10 | 483.00 |
| 11/17/2014 | PSG | Continue work revising and supplementing draft comments (5.8); correspondence with team regarding further revisions and additions to comments (0.8); review ▮▮▮▮ report (1.0); correspondence regarding same (0.2); incorporate ▮▮▮▮ into draft comments (0.6); review draft letter from ▮▮▮▮ (0.3). | 8.70 | 4,089.00 |
| 11/18/2014 | TLC | Revise comments (0.3); continue review of revised draft GHG comments, support documents, and reports (1.5). | 1.80 | 630.00 |
| 11/18/2014 | PSG | Correspondence with team regarding draft existing source comments and developments (0.3); review ▮▮▮▮ discussion and correspondence (0.3); confer with J. Barber regarding cite check of draft (0.2). | 0.80 | 376.00 |
| 11/19/2014 | SEB | Cite check and edit footnotes to Comments (1.30). | 1.30 | 299.00 |
| 11/19/2014 | PSG | Correspondence with team regarding ▮▮▮▮ of comments (0.5); draft executive summary for comments (1.4); correspondence with Mr. Dan Kelly regarding same (0.1); telephone conference and correspondence with Ms. Kimberly Mireles regarding ▮▮▮▮ (0.3); revise comments on building blocks (2.5); work on additional citations for comments (0.7); correspondence with team regarding remaining work on comments (0.3). | 5.80 | 2,726.00 |
| 11/19/2014 | TLC | Continue review of draft GHG comments and support documents (0.70). | 0.70 | 245.00 |
| 11/19/2014 | JBB | Review and edit existing source GHG comments (1.70). | 1.70 | 391.00 |
| 11/20/2014 | JBB | Participate in telephone conference with GHG existing source comment team (2.2); review and edit GHG existing source comments (1.4). | 3.60 | 828.00 |
| 11/20/2014 | PSG | Prepare for and participate in working session with team to revise and finalize existing source comments (2.8); further revise draft comments per team meeting (1.5); correspondence with team regarding draft comments (0.4). | 4.70 | 2,209.00 |
| 11/20/2014 | TLC | Continue review of draft GHG comments (1.0); Luminant telephone conference regarding same (1.0); continue to edit and draft portions of GHG comments (4.5). | 6.50 | 2,275.00 |
| 11/20/2014 | SEB | Cite check footnotes for greenhouse gas comments (1.20). | 1.20 | 276.00 |
| 11/21/2014 | TLC | Continue to review and edit draft GHG comments. | 3.80 | 1,330.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    December 10, 2014
Invoice # 568062                                                 PAGE  7

RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/21/2014 | JBB | Meet with ███████████ regarding graphics and formatting of existing source GHG comments (0.5); incorporate and edit team's comments regarding existing source GHG comments (2.1). | 3.10 | 713.00 |
| 11/21/2014 | PSG | Review additional section on rule deadlines from Ms. Kim Mireles (0.3); continue work on comments and appendices per team meeting (3.4); confer with T. Casey and J. Barber regarding same (0.2); review additional ███████████ (0.4); telephone conference and correspondence with Mr. Dan Kelly regarding draft comments and further edits (0.2); review and incorporate edits to ███████████ document (0.4); correspondence regarding ██████ comments (0.2); review additional section on reliability issues from Ms. Susanna Hildebrand (0.3); correspondence regarding same (0.1). | 5.50 | 2,585.00 |
| 11/22/2014 | PSG | Review and revise new section of comments on ██████ and draft conclusion (1.2); review ████████ discussion (0.4); confer with J. Barber regarding figures and tables (0.3); correspondence with team regarding same (0.2). | 2.10 | 987.00 |
| 11/22/2014 | JBB | Edit existing source GHG comments (0.80). | 0.80 | 184.00 |
| 11/24/2014 | TLC | Continue to review and edit draft GHG comments and supporting materials (3.5); email correspondence regarding same (0.3); email correspondence with J. Barber regarding finalizing draft comment document (0.3); email correspondence with Luminant personnel regarding same (0.2). | 4.30 | 1,505.00 |
| 11/24/2014 | IWJ | Edit and citecheck 111(d) comments (5.90). | 5.90 | 1,268.50 |
| 11/24/2014 | JBB | Review, edit, and incorporate team member's input on existing source GHG comments (4.70). | 4.70 | 1,081.00 |
| 11/24/2014 | SEB | Cite check footnotes for greenhouse gas comments (2.90). | 2.90 | 667.00 |
| 11/25/2014 | SEB | Cite check footnotes for greenhouse gas comments (4.30). | 4.30 | 989.00 |
| 11/25/2014 | JBB | Edit existing source GHG comments (0.40). | 0.40 | 92.00 |
| 11/25/2014 | TLC | Continue to review and edit draft GHG comments, supporting materials, and comments of other parties (0.8); email correspondence regarding same (0.2). | 1.00 | 350.00 |
| 11/25/2014 | IWJ | Citecheck and edit 111(d) GHG comments (3.80). | 3.80 | 817.00 |
| 11/26/2014 | JBB | Review ██████ existing source GHG comments (0.5); edit existing source GHG comments (2.8). | 3.30 | 759.00 |
| 11/26/2014 | TLC | Continue to review and edit draft GHG comments, supporting materials, and comments of other parties (2.8); email correspondence regarding same (0.2). | 3.00 | 1,050.00 |
| 11/28/2014 | TLC | Continue review of GHG comments (4.00). | 4.00 | 1,400.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                         December 10, 2014
Invoice # 568062                                      PAGE  8


RE:  EPA GHG Rules


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/30/2014 | JBB | Incorporate and edit team's comments regarding existing source GHG comments (1.20). | 1.20 | 276.00 |
| 11/30/2014 | PSG | Review team comments and revisions to draft of comments (1.5); review current draft (2.3); correspondence with team regarding same and plan for finalizing and filing (0.3). | 4.10 | 1,927.00 |
| **TOTAL FEES** | | | $ | **93,663.00** |


| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 6.80 |
| 11/25/14 | Paid to the Order of -  Stephen Gidiere | 50.65 |
| | 11/20/14 Lunch from Continental Bakey Downtown with T. Casey and L. Barber for working session with client team on GHG comments. | |
| 12/09/14 | Paid to the Order of -  Markstein Consulting, LLC Invoice No. 6121330 for payment of professional Services for formatting and development of figures and tables, and related work on Luminant Response to Proposed EPA Regulations: 26.5 hours @ $150/hour | 3,975.00 |
| **TOTAL CHARGES** | | $   **4,032.45** |
| **TOTAL FEES PLUS CHARGES** | | $   **97,695.45** |

BALCH & BINGHAM LLP

ID: 107253-019                                                December 10, 2014
Invoice # 568062                                             PAGE  9

RE:  EPA GHG Rules

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | █████ | ████ | ███ | ████ |
| | | _____ | _____ | _____ |
| TOTALS: | | ████ | ███ | ████ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                                   █████

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                    December 10, 2014
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 019
22nd Floor                                         Invoice: 568062
Dallas, TX  75201


RE:        EPA GHG Rules


Fees for Professional Services Through 11/30/14              93,663.00
Charges Through 11/30/14                                      4,032.45

Prepayments Applied to Current Invoice                      (      .00)

**BALANCE DUE ON CURRENT INVOICE**              $       **97,695.45**

Balance Due on Previous Invoices                    ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $   ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                 December 10, 2014
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                               Matter ID: 020
22nd Floor                                                      Invoice: 568063
Dallas, TX  75201


     RE:    We Energies Plant Service Agreement


Fees for Professional Services Through 11/30/14                          2,002.00
Charges Through 11/30/14                                                     0.00

Prepayments Applied to Current Invoice                          (          .00)

**BALANCE DUE ON CURRENT INVOICE**                             $        **2,002.00**

Balance Due on Previous Invoices                                  ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $  ████████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| SCS - Stephen C. Still | 4.40 | 455.00 | 2,002.00 |

*Please refer to invoice number 568063 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-020                                                    December 10, 2014
Invoice # 568063                                                 PAGE  2


RE:  We Energies Plant Service Agreement


### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/03/2014 | SCS | Review of changes to services agreement ▮▮▮▮▮ (0.20). | 0.20 | 91.00 |
| 11/04/2014 | SCS | Review and revise services agreement between Luminant and ▮▮ ▮▮▮ (1.50). | 1.50 | 682.50 |
| 11/10/2014 | SCS | Initial review of schedules to services agreement (0.20). | 0.20 | 91.00 |
| 11/17/2014 | SCS | Review service schedules to ▮▮▮▮ agreement (1.0). | 1.00 | 455.00 |
| 11/25/2014 | SCS | Prepare for and attend telephone conference with Ms. Ashlie Alaman and Mr. Clint Carter to discuss schedules to service agreement (1.50). | 1.50 | 682.50 |

**TOTAL FEES**                                                   $      **2,002.00**

_____


**TOTAL FEES PLUS CHARGES**                                     $      **2,002.00**

BALCH & BINGHAM LLP

ID: 107253-020
Invoice # 568063

December 10, 2014
PAGE  3

RE:  We Energies Plant Service Agreement

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | ████ | ███ | ███ | ███ |
| TOTALS: | | ███ | ███ | ███ |

**TOTAL DUE FROM PREVIOUS INVOICES:**  ███

BALCH & BINGHAM LLP

Luminant Generation Company LLC                          December 10, 2014
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 020
22nd Floor                                              Invoice: 568063
Dallas, TX  75201

              RE:        We Energies Plant Service Agreement

Fees for Professional Services Through 11/30/14                    2,002.00
Charges Through 11/30/14                                               0.00

Prepayments Applied to Current Invoice                        (       .00)

**BALANCE DUE ON CURRENT INVOICE**                  $        **2,002.00**

Balance Due on Previous Invoices                            ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $       ███████

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    December 10, 2014
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                         Invoice: 568064
Dallas, TX  75201

RE:    Bankruptcy Application and Retention

| | |
|---|---:|
| Fees for Professional Services Through 11/30/14 | 7,287.00 |
| Charges Through 11/30/14 | 8.40 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **7,295.40** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 1.30 | 470.00 | 611.00 |
| WCW - W. Clark Watson | 0.20 | 500.00 | 100.00 |
| JRG - Jonathan Grayson | 3.20 | 255.00 | 816.00 |
| AEB - Amy Benschoter | 32.00 | 180.00 | 5,760.00 |

BALCH & BINGHAM LLP

ID: 107253-021                                                December 10, 2014
Invoice # 568064                                             PAGE  2

RE:  Bankruptcy Application and Retention

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 11/05/2014 | AEB | Draft Certificate of No Object per fee committee's requirements in preparation for filing payment package (0.5). | 0.50 | 90.00 |
| 11/06/2014 | AEB | Confer with L. Derouchie regarding monthly fee statement formatting requirements from fee committee (0.5). | 0.50 | 90.00 |
| 11/07/2014 | AEB | Review fee committee memorandums and reference materials in preparation for initial monthly fee application process (0.5). | 0.50 | 90.00 |
| 11/10/2014 | AEB | Work on monthly financial statement and budget plan (1.2). | 1.20 | 216.00 |
| 11/11/2014 | AEB | Work on October monthly fee statement application (5.0). | 5.00 | 900.00 |
| 11/12/2014 | PSG | Confer with A. Benschoter regarding application for October fees (0.3). | 0.30 | 141.00 |
| 11/13/2014 | AEB | Work on October monthly fee application and attachments (5.4); confer with S. Gidiere and J. Grayson separately regarding same (0.3); edit proposed December budget plan (0.3). | 6.00 | 1,080.00 |
| 11/14/2014 | AEB | Work on fee application. including preparing attachments (4.2). | 4.20 | 756.00 |
| 11/14/2014 | JRG | Review documents related to fee applications (1.9); review and revise monthly fee application and supporting documents for the month of October (0.8). | 2.70 | 688.50 |
| 11/17/2014 | AEB | Work on monthly fee application and attachments (3.8); confer with S. Gidiere regarding same (0.2). | 4.00 | 720.00 |
| 11/18/2014 | PSG | Work on fee application filing with A. Benschoter (0.3). | 0.30 | 141.00 |
| 11/18/2014 | AEB | Work on monthly fee application, including compiling back-up documentation and expense data (2.9). | 2.90 | 522.00 |
| 11/19/2014 | AEB | Work on monthly fee application, including compiling back-up documentation and expense data (3.0); draft October budget (0.5). | 3.50 | 630.00 |
| 11/19/2014 | PSG | Work with A. Benschoter on fee application (0.4). | 0.40 | 188.00 |
| 11/20/2014 | AEB | Work on finalizing monthly fee application and preparing same for service. | 1.20 | 216.00 |
| 11/20/2014 | PSG | Work on final revisions to fee statement (0.2); correspondence with restructuring counsel regarding same (0.1). | 0.30 | 141.00 |
| 11/21/2014 | WCW | Review draft Certificate of No Objection (0.20). | 0.20 | 100.00 |
| 11/21/2014 | AEB | Work on finalizing monthly fee application and submit same (1.5); draft certificate of no objection (.5) | 2.00 | 360.00 |
| 11/24/2014 | JRG | Review docket and pleadings regarding certificate of no objection (0.3); review and revise certificate of no objection (0.2). | 0.50 | 127.50 |

## BALCH & BINGHAM LLP

ID: 107253-021                                                    December 10, 2014
Invoice # 568064                                                 PAGE  3

RE:  Bankruptcy Application and Retention

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/24/2014 | AEB | Work on monthly fee statement (.3); confer with J. Grayson regarding certificate of no objection (.2) | 0.50 | 90.00 |
| **TOTAL FEES** | | | **$** | **7,287.00** |

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Photocopying | 8.40 |
| **TOTAL CHARGES** | | **$** **8.40** |

**TOTAL FEES PLUS CHARGES**                              **$**    **7,295.40**

BALCH & BINGHAM LLP

ID: 107253-021                                                December 10, 2014
Invoice # 568064                                             PAGE  4

RE:  Bankruptcy Application and Retention

## PREVIOUS INVOICES OUTSTANDING

| INVOICE | DATE | AMOUNT BILLED | AMOUNT PAID | AMOUNT DUE |
|---------|------|---------------|-------------|------------|
| ███ | ███ | ███ | ███ | ███ |
| TOTALS: | | ███ | ███ | ███ |

**TOTAL DUE FROM PREVIOUS INVOICES:**                          ███

# BALCH & BINGHAM LLP

Luminant Generation Company LLC                                  December 10, 2014
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                              Matter ID: 021
22nd Floor                                                    Invoice: 568064
Dallas, TX  75201


      RE:       Bankruptcy Application and Retention


Fees for Professional Services Through 11/30/14                        7,287.00
Charges Through 11/30/14                                               8.40

Prepayments Applied to Current Invoice                              (      .00)

**BALANCE DUE ON CURRENT INVOICE**                          **$    7,295.40**

Balance Due on Previous Invoices                              ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**               **$**   ███████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 004
22nd Floor                                               Invoice: 570494
Dallas, TX  75201

  RE:  General Environmental Matters

Fees for Professional Services Through 12/31/14                 12,200.50
Charges Through 12/31/14                                             0.00

Prepayments Applied to Current Invoice                         (     .00)

**BALANCE DUE ON CURRENT INVOICE**                  $      **12,200.50**

Balance Due on Previous Invoices                         ████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**            $    ██████

---

### S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| CGM - C. Grady Moore | 3.90 | 475.00 | 1,852.50 |
| PSG - P. Stephen Gidiere | 7.50 | 470.00 | 3,525.00 |
| TLC - Thomas L. Casey | 10.20 | 350.00 | 3,570.00 |
| GMF - Gretchen Frizzell | 0.40 | 255.00 | 102.00 |
| MTS - Tal Simpson | 1.20 | 230.00 | 276.00 |
| SEB - Ellen Burgin | 12.50 | 230.00 | 2,875.00 |

*Please refer to invoice number 570494 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-004                                                          January 21, 2015
Invoice # 570494                                                       PAGE  2


RE:  General Environmental Matters


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/01/2014 | TLC | Review draft ███ memorandum regarding ███ from E. Burgin (0.70). | 0.70 | 245.00 |
| 12/02/2014 | TLC | Continue review and edit of draft ███ memorandum regarding ███ from E. Burgin (0.6); e-mail correspondence with E. Burgin regarding same (0.2). | 0.80 | 280.00 |
| 12/02/2014 | SEB | Edit memorandum on ███ (2.10). | 2.10 | 483.00 |
| 12/02/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 12/03/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/04/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); telephone conference with Mr. Dan Kelly, Ms. Stephanie Moore, and other counsel regarding pending litigation matters (0.5). | 0.70 | 329.00 |
| 12/04/2014 | CGM | Participate in update telephone conference with Mr. Dan Kelly and Ms. Stephanie Moore regarding recent EPA rule and litigation developments (1.00). | 1.00 | 475.00 |
| 12/05/2014 | SEB | Research ███ and information ███ (0.6); edit memorandum on ███ (1.0). | 1.60 | 368.00 |
| 12/05/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 12/08/2014 | SEB | Research for memorandum on ███ (2.00); edit/draft memorandum (4.7). | 6.70 | 1,541.00 |
| 12/08/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/09/2014 | TLC | Review revised environmental ███ memorandum and research regarding ███ (1.0); edit same (0.3); e-mail correspondence with E. Burgin regarding same (0.2). | 1.50 | 525.00 |
| 12/09/2014 | SEB | Edit memo on ███ ███ . | 0.30 | 69.00 |
| 12/09/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |

BALCH & BINGHAM LLP

ID: 107253-004
Invoice # 570494

January 21, 2015
PAGE 3

RE: General Environmental Matters

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/10/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2). | 0.20 | 94.00 |
| 12/11/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.2); review research from E. Burgin on ███████ (0.6); correspondence with Ms. Stephanie Moore regarding same (0.3); confer with T. Casey regarding comment letter for ███████ (0.2). | 1.30 | 611.00 |
| 12/11/2014 | TLC | Office conference with S. Gidiere regarding comment letter on ███████ (0.40). | 0.40 | 140.00 |
| 12/11/2014 | CGM | Review notes (0.4) and participate in telephone conference with Mr. Paul Coon regarding ███████ (0.9) | 1.30 | 617.50 |
| 12/11/2014 | CGM | Prepare for and participate in telephone conference regarding ███████ (0.5); review memoranda regarding same and discuss with T. Simpson (0.6). | 1.10 | 522.50 |
| 12/11/2014 | SEB | Research ███████ (1.80). | 1.80 | 414.00 |
| 12/11/2014 | MTS | Telephone conference with Mses. Stephanie Moore, Renee Collins, and G. Moore concerning strategy ███████ relating to L███████ (0.5); assist G. Moore with research in preparation for telephone conference (0.7). | 1.20 | 276.00 |
| 12/12/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); review and revise comment letter ███████ (0.50); review background materials (0.30); correspondence with client regarding same (0.20). | 1.20 | 564.00 |
| 12/12/2014 | CGM | Draft response to EIA regarding claim ███████ (0.50). | 0.50 | 237.50 |
| 12/12/2014 | TLC | Draft Luminant comments on ███████ (4.5); review revised version of letter (0.5). | 5.00 | 1,750.00 |
| 12/15/2014 | TLC | E-mail correspondence with S. Gidiere and Luminant personnel regarding draft comment letter ███████ (1.0); review S. Gidiere notes and comments on draft ███████ memorandum and research material (0.5); review revised Luminant comment letter on ███████ and revisions to same (0.1); e-mail correspondence regarding same (0.1); review same as filed (0.1). | 1.80 | 630.00 |

# BALCH & BINGHAM LLP

ID: 107253-004                                                          January 21, 2015
Invoice # 570494                                                       PAGE  4

RE:  General Environmental Matters

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|--|-----------|------------|
| 12/15/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); correspondence with Ms. Stephanie Moore regarding comment letter ███████████ (0.2); review and revise draft comment letter (0.3); further correspondence and revisions (0.3); finalize and submit letter (0.4). | 1.40 | 658.00 |
| 12/15/2014 | GMF | Correspondence with S. Gidiere regarding comment submission (0.1); review and submit comments on █████████ (0.2); office conference and correspondence with S. Gidiere regarding same (0.1). | 0.40 | 102.00 |
| 12/16/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20); correspondence with Ms. Stephanie Moore regarding ████ (0.10). | 0.30 | 141.00 |
| 12/17/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/18/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/22/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/29/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/30/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |
| 12/31/2014 | PSG | Review Texas regulatory updates and environmental clippings (0.20). | 0.20 | 94.00 |

**TOTAL FEES**                                                                      $     12,200.50

**TOTAL FEES PLUS CHARGES**                                          $     12,200.50

BALCH & BINGHAM LLP

ID: 107253-004                                                    January 21, 2015
Invoice # 570494                                                 PAGE  5

RE:  General Environmental Matters



BALCH & BINGHAM LLP

Luminant Generation Company LLC                    January 21, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 004
22nd Floor                                         Invoice: 570494
Dallas, TX  75201


        RE:        General Environmental Matters


Fees for Professional Services Through 12/31/14                    12,200.50
Charges Through 12/31/14                                                0.00

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**              $      **12,200.50**

Balance Due on Previous Invoices                      ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**        $     ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                     January 21, 2015
Stacey H. Dore                                      Client ID: 107253
1601 Bryan Street                                   Matter ID: 007
22nd Floor                                          Invoice: 571163
Dallas, TX  75201

     RE:     EPA NSR Lititgation

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 60,898.00 |
| Charges Through 12/31/14 | 1,452.23 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **62,350.23** |
| Balance Due on Previous Invoices | ███ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ███ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 25.50 | 475.00 | 12,112.50 |
| PSG - P. Stephen Gidiere | 31.10 | 470.00 | 14,617.00 |
| DRB* - David R. Burkholder | 1.30 | 375.00 | 487.50 |
| TLC - Thomas L. Casey | 16.00 | 350.00 | 5,600.00 |
| TGD - Tom Delawrence | 33.20 | 295.00 | 9,794.00 |
| GMF - Gretchen Frizzell | 12.90 | 255.00 | 3,289.50 |
| MTS - Tal Simpson | 39.20 | 230.00 | 9,016.00 |
| IWJ - Irving Jones, Jr. | 12.50 | 215.00 | 2,687.50 |
| AEB - Amy Benschoter | 18.30 | 180.00 | 3,294.00 |

*Please refer to invoice number 571163 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-007                                                    January 21, 2015
Invoice # 571163                                                 PAGE  2


RE:  EPA NSR Lititgation


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2014 | AEB | Work on comparison of electronic discovery orders (5.1). | 5.10 | 918.00 |
| 12/01/2014 | DRB* | Review correspondence (0.1); communications with S. Gidiere and T. DeLawrence (0.2); meeting with T. DeLawrence to discuss proposed discovery order language and issues (0.7). | 1.00 | 375.00 |
| 12/01/2014 | TGD | Review draft order provided by EPA outlining procedures and obligations for the preservation and production of electronically stored information (ESI) (1.7); review ██████████ (1.2); review ██████████ (0.9); compare and contrast ██████████ (1.7); office conference with D. Burkholder to discuss issues with draft EPA ESI order (0.8); direction to A. Benschoter to ██████████ (0.4). | 6.70 | 1,976.50 |
| 12/01/2014 | PSG | Correspondence with Mr. Mike Raiff regarding conference with Department of Justice and draft joint report (0.1); confer with T. DeLawrence regarding review of Department of Justice proposed electronic discovery agreement (0.1); review outline of issues related to ██████████ from D. Burkholder (0.2). | 0.40 | 188.00 |
| 12/01/2014 | TLC | Review draft joint scheduling order, draft discovery documents, and agreement (0.8); e-mail correspondence regarding same (0.2). | 1.00 | 350.00 |
| 12/02/2014 | TLC | Participate in ██████ team telephone conference (0.80). | 0.80 | 280.00 |
| 12/02/2014 | PSG | Correspondence with Mr. Mike Raiff regarding proposed protective order (0.2); participate in team telephone conference regarding litigation and discovery issues (0.6); correspondence regarding ██████████ (0.2). | 1.00 | 470.00 |
| 12/02/2014 | TGD | Revise comparison table created by A. Benschoter ██████████ (5.6); email correspondence with Mr. Mike Raiff and G. Moore regarding ██████████ (0.3) | 5.90 | 1,740.50 |
| 12/02/2014 | AEB | Compile ██████████ for G. Moore (0.5); work on ██████████ (1.5); work on ██████ chart for G. Moore (0.5) | 2.50 | 450.00 |
| 12/02/2014 | DRB* | Review correspondence and documents provided (0.30). | 0.30 | 112.50 |
| 12/02/2014 | CGM | Research regarding ██████████ and telephone conferences with ██████ (1.80). | 1.80 | 855.00 |
| 12/03/2014 | AEB | Obtain and compile information regarding ██████████ (1.5) | 1.50 | 270.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    January 21, 2015
Invoice # 571163                                                 PAGE  3


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/03/2014 | TGD | Revise ██████████ created by A. Benschoter ███████ ███████████████████ 1.9); redline and offer comments to ██████ (2.4); circulate ███████████████████ to litigation team for review (0.2). | 4.50 | 1,327.50 |
| 12/03/2014 | PSG | Review Department of Justice edits to joint report and schedule (0.4); review ████████████████████ 0.3); confer with team regarding Department of Justice edits (0.4); participate in scheduling conference with Mr. Mike Raiff and Department of Justice attorneys (0.7); confer with Messrs. Raiff and Dan Kelly on correspondence with Department of Justice (0.4); further revise portions of joint report (0.3). | 2.50 | 1,175.00 |
| 12/04/2014 | AEB | Compile requested information for attorneys (1.5) | 1.50 | 270.00 |
| 12/04/2014 | MTS | Work with G. Moore on review and analysis of administrative record filed by EPA in Eastern District of Texas reverse FOIA case (0.5); confer with G. Moore regarding same (0.1). | 0.60 | 138.00 |
| 12/05/2014 | AEB | Compile requested information and documents for attorneys (1.7); update █████ materials (0.4) | 2.10 | 378.00 |
| 12/05/2014 | PSG | Review further revised joint report (0.3); telephone conference with team regarding same and other litigation issues (1.0). | 1.30 | 611.00 |
| 12/08/2014 | AEB | Compile requested documents for attorneys (1.5). | 1.50 | 270.00 |
| 12/08/2014 | TLC | Review revised draft scheduling order and ███████ (1.30). | 1.30 | 455.00 |
| 12/08/2014 | PSG | Telephone conference with Mr. Bill Dawson regarding NSR litigation issues, ███████████, and other issues (1.0); telephone conference with Mr. Dan Kelly regarding same (0.3); work with G. Moore and T. Simpson on same (0.4); forward ████████████ to team (0.2). | 1.90 | 893.00 |
| 12/08/2014 | CGM | Research ███████████████████████ (1.5); discuss prior ████████████ with A. Benschoter (0.2). | 1.70 | 807.50 |
| 12/08/2014 | TGD | Email correspondence with D. Burkholder regarding status of the ███████████████████████████ (0.20). | 0.20 | 59.00 |
| 12/08/2014 | MTS | Continue work with G. Moore on review and analysis of administrative record filed by EPA in reverse FOIA case (1.20). | 1.20 | 276.00 |
| 12/09/2014 | MTS | Work with S. Gidiere on research and analysis of ████████ ██████████ (3.5); prepare summaries of ███████████ for  Mr. Bill Dawson and S. Gidiere (1.4). | 4.90 | 1,127.00 |
| 12/09/2014 | TGD | Review ██████████████████ from other NSR cases (0.30). | 0.30 | 88.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                        January 21, 2015
Invoice # 571163                                                     PAGE  4


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 12/09/2014 | CGM | Work with T. Simpson to develop ████████ (0.2); draft ████████ (0.6). | 0.80 | 380.00 |
| 12/09/2014 | TLC | Participate in ████████ telephone conference (1.0); office conference with S. Gidiere regarding drafting ████████ (0.4); begin review of p████████ (3.4). | 4.80 | 1,680.00 |
| 12/09/2014 | PSG | Participate in telephone conference with litigation team regarding scheduling and other issues (1.0); review further revised joint report from Department of Justice (0.5); review ████████ (1.0); correspondence with team regarding revisions to joint report (0.3); work with T. Simpson on ████████ (0.8); correspondence regarding ████████ (0.2). | 3.80 | 1,786.00 |
| 12/09/2014 | AEB | Compile requested documents for G. Moore (0.50). | 0.50 | 90.00 |
| 12/09/2014 | GMF | Correspondence and office conferences with S. Gidiere and T. DeLawrence regarding ████████. | 0.20 | 51.00 |
| 12/10/2014 | AEB | Compile requested documents for T. DeLawrence (0.3). | 0.30 | 54.00 |
| 12/10/2014 | CGM | Telephone conferences with ████████ (0.5); review ████████ (1.0). | 1.50 | 712.50 |
| 12/10/2014 | PSG | Participate in NSR ████████ and review materials from same (4.0); correspondence with team regarding joint report and discovery issues (0.2); telephone conference with team regarding same (0.4); work on ████████ for team meeting with G. Moore and T. Simpson (0.6); correspondence regarding order in Sierra Club FOIA case ████████ (0.2); review revisions to joint report and forward additional revisions to team (0.3). | 5.70 | 2,679.00 |
| 12/10/2014 | TGD | Office conference with S. Gidiere and G. Frizzell regarding ████████ (0.6); review ████████ (1.1); conference with A. Benschoter regarding need for ████████ (0.4). | 2.10 | 619.50 |
| 12/10/2014 | MTS | Continue working with Mr. Bill Dawson and S. Gidiere on ████████ (3.8); continue to prepare ████████ for Mr. Dawson and S. Gidiere (1.7). | 5.50 | 1,265.00 |
| 12/11/2014 | MTS | Continue review and analysis of ████████ (0.8); continue to prepare ████████ for Mr. Bill Dawson and S. Gidiere (0.4). | 1.20 | 276.00 |
| 12/11/2014 | IWJ | Research and obtain all documents from TCEQ regarding ████████ (2.00). | 2.00 | 430.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          January 21, 2015
Invoice # 571163                                                        PAGE  5


RE:  EPA NSR Lititgation


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 12/11/2014 | TLC | Review ███████████████████████████████ (0.50). | 0.50 | 175.00 |
| 12/11/2014 | TLC | Office conference with T. DeLawrence regarding ████████ (0.3); continue review of ████████████████████████ (4.0). | 2.50 | 875.00 |
| 12/11/2014 | PSG | Correspondence with team regarding draft joint report and exhibits (0.3); review draft motion to extend deadline in reverse FOIA case (0.3); correspondence regarding same (0.1). | 0.70 | 329.00 |
| 12/12/2014 | PSG | Review revisions to draft joint report (0.3); review ████████ ████████ (0.4); telephone conference with team regarding draft report (0.3); correspondence regarding motion to extend deadline in reverse FOIA case (0.1); review same (0.2); work with Mr. Mike Raiff on final version of joint report and exhibits (0.3). | 1.60 | 752.00 |
| 12/12/2014 | IWJ | Research and obtain documents from TCEQ/SOAH regarding ████ (2.90). | 2.90 | 623.50 |
| 12/12/2014 | MTS | Continue review and analysis of ████████████████████ ██████████████████ (2.5); continue to prepare ████████████ for Mr. Bill Dawson and S. Gidiere (1.7). | 4.20 | 966.00 |
| 12/12/2014 | MTS | Continue work with G. Moore on review and analysis of EPA's administrative record in reverse FOIA case (0.30). | 0.30 | 69.00 |
| 12/12/2014 | TLC | Review final joint scheduling order report and attachments (0.50). | 0.50 | 175.00 |
| 12/12/2014 | TGD | Review proposed scheduling order and joint report filed by parties (0.30). | 0.30 | 88.50 |
| 12/14/2014 | TGD | Review ██████████████████████████ (0.7); email correspondence with G. Frizzell regarding same (0.1). | 0.80 | 236.00 |
| 12/15/2014 | TGD | Draft ██████████████████████████ (4.5); research and review ████████████████████ (1.4). | 5.90 | 1,740.50 |
| 12/15/2014 | CGM | Finalize arrangements and materials for ██████████ (2.10). | 2.10 | 997.50 |
| 12/15/2014 | MTS | Continue review and analysis of ████████████ █████████████████████████████ (3.5); continue to prepare ████ ████████ for Mr. Bill Dawson, G. Moore, and S. Gidiere (2.0). | 5.50 | 1,265.00 |
| 12/15/2014 | PSG | Review new filings (0.2); confer with G. Moore regarding ████████████████████ (0.2); telephone conference and correspondence with Mr. Bill Dawson regarding discovery matters and other issues (0.8); prepare for ██████████ in Dallas (1.2). | 2.40 | 1,128.00 |

BALCH & BINGHAM LLP

ID: 107253-007                                                          January 21, 2015
Invoice # 571163                                                        PAGE  6

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/15/2014 | AEB | Assist T. DeLawrence with ███████████ █████ (0.3) | 0.30 | 54.00 |
| 12/15/2014 | GMF | Office conferences and correspondence with T. DeLawrence and S. Gidiere regarding ██████████ (0.5); review complaint (0.8); review █████████████████████ (1.5); prepare ████████ (4.5). | 7.30 | 1,861.50 |
| 12/16/2014 | GMF | Work on ████████████ (2.9); review and edit T. DeLawrence's ███████████ (0.4); review T. Casey's edits to █████████ (0.3); correspondence with T. Casey and T. DeLawrence regarding ██████ (0.2); incorporate T. Casey's and T. DeLawrence's edits to same (0.5); office conferences and correspondence with T. DeLawrence regarding ████████ (0.5); correspondence with S. Gidiere regarding same (0.2). | 5.00 | 1,275.00 |
| 12/16/2014 | PSG | Work on outline of ███████████; travel from Birmingham, AL to Dallas, TX and review materials in transit to team meeting in Dallas (1.4); review summaries of projects and claims for meeting (0.5). | 2.90 | 1,363.00 |
| 12/16/2014 | MTS | Continue review and analysis of ████████ (3.0); continue preparing ████████ for Mr. Bill Dawson, G. Moore, and S. Gidiere (2.5); final review, edits, and preparation of ████████ (5.7). | 10.20 | 2,346.00 |
| 12/16/2014 | CGM | Prepare notebook materials on ████████ and prepare for meeting (2.3); add analysis to ████████ (0.8). | 3.10 | 1,472.50 |
| 12/16/2014 | AEB | Compile background information regarding ████████ (3.00). | 3.00 | 540.00 |
| 12/16/2014 | TGD | Finalize ████████████ (3.1); circulate ████ to G. Frizzell and T. Casey for review (0.2); incorporate edits received from T. Casey (0.7); review ██████ prepared by G. Frizzell (1.2); offer edits to same (1.1). | 6.30 | 1,858.50 |
| 12/16/2014 | TLC | Review and edit draft ████████████ (1.1); review and edit ████████████ (1.5). | 2.60 | 910.00 |
| 12/17/2014 | TGD | Email correspondence with S. Gidiere and G. Frizzell regarding ██ (0.20). | 0.20 | 59.00 |
| 12/17/2014 | CGM | Prepare for meeting during travel from Birmingham, AL to Dallas, TX (2.90); attend ████████ meeting and strategy meeting with litigation team (7.1); review meeting notes and draft ████████ ████████ on return travel from Dallas, TX to Birmingham, AL (2.90). | 12.90 | 6,127.50 |

BALCH & BINGHAM LLP

ID: 107253-007                                                    January 21, 2015
Invoice # 571163                                                 PAGE  7

RE:  EPA NSR Lititgation

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 12/17/2014 | MTS | Prepare draft notice of appearance of counsel and notice of admission to Texas bar for G. Moore in Northern District of Texas NSR case (0.60). | 0.60 | 138.00 |
| 12/17/2014 | GMF | Correspondence with S. Gidiere regarding ███████ (0.1); begin to draft list of same (0.2). | 0.30 | 76.50 |
| 12/17/2014 | PSG | Prepare for and participate in litigation team meeting in Dallas regarding ████████████████ (6.1); follow-up correspondence regarding same (0.2). | 6.30 | 2,961.00 |
| 12/18/2014 | IWJ | Research ██████████████ regarding NSR issue (5.90). | 5.90 | 1,268.50 |
| 12/18/2014 | MTS | Complete review and analysis of EPA's administrative record in reverse FOIA case (1.2); prepare email to G. Moore summarizing and analyzing same (0.9). | 2.10 | 483.00 |
| 12/19/2014 | TLC | Review revised ██████████████ (2.00). | 2.00 | 700.00 |
| 12/19/2014 | IWJ | Research ██████████████ regarding NSR issue (1.70). | 1.70 | 365.50 |
| 12/19/2014 | GMF | Office conference and correspondence with T. Casey regarding ████ (0.10). | 0.10 | 25.50 |
| 12/22/2014 | CGM | Telephone conference with Messrs. Bill Dawson and Mike Raiff regarding ██████████████ (1.3); research regarding ██████ (0.3). | 1.60 | 760.00 |
| 12/22/2014 | PSG | Correspondence with team regarding ████████ and related research projects (0.3). | 0.30 | 141.00 |
| 12/23/2014 | MTS | Work with G. Moore on review and analysis of ██████ ████████ (1.5); telephone conference with Messrs. Bill Dawson and Russ Falconer regarding ██████ (1.2); confer with G. Moore regarding same (0.2). | 2.90 | 667.00 |
| 12/30/2014 | PSG | Telephone conference with team regarding litigation tasks and status (0.3). | 0.30 | 141.00 |

**TOTAL FEES**                                                   $    60,898.00

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 10.90 |
| | Photocopying | 0.10 |

BALCH & BINGHAM LLP

ID: 107253-007                                                January 21, 2015
Invoice # 571163                                             PAGE  8

RE:  EPA NSR Litigation

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| 12/22/14 | Federal Express: Invoice # 289333213<br>Shipper: Amy Benschoter<br>Recipient: Michael Raiff | 11.47 |
| 12/23/14 | Paid to the Order of -  Stephen Gidiere 12/16/14-12/17/14 Travel from Birmingham, AL to Dallas, TX to attend and participate in NSR ██████████████████; expenses for lodging, taxi fares, parking, meals and gratuities regarding same; working lunch at The Hospitality Sweet with Mr. Dan Kelly; return travel from Dallas, TX to Birmingham, AL regarding same. | 1,315.61 |
| 12/26/14 | Paid to the Order of -  Grady C. Moore 12/17/14 Travel from Birmingham, Alabama to Dallas, Texas for NSR ███████████; return travel to Birmingham. | 114.15 |

**TOTAL CHARGES**                                         $      **1,452.23**


**TOTAL FEES PLUS CHARGES**                          $      **62,350.23**

BALCH & BINGHAM LLP

ID: 107253-007                                      January 21, 2015
Invoice # 571163                                    PAGE  9

RE:  EPA NSR Lititgation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 007
22nd Floor                                              Invoice: 571163
Dallas, TX  75201


     RE:       EPA NSR Litigation


Fees for Professional Services Through 12/31/14                    60,898.00
Charges Through 12/31/14                                            1,452.23

Prepayments Applied to Current Invoice                        (       .00)

**BALANCE DUE ON CURRENT INVOICE**                        $    **62,350.23**

Balance Due on Previous Invoices                              ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $   ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

| | |
|---|---|
| Luminant Generation Company LLC | January 21, 2015 |
| Stacey H. Dore | Client ID: 107253 |
| 1601 Bryan Street | Matter ID: 008 |
| 22nd Floor | Invoice: 570496 |
| Dallas, TX  75201 | |

RE:     EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 5,064.50 |
| Charges Through 12/31/14 | 4.60 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $     **5,069.10** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| CGM - C. Grady Moore | 7.90 | 475.00 | 3,752.50 |
| PSG - P. Stephen Gidiere | 1.70 | 470.00 | 799.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |
| GMF - Gretchen Frizzell | 1.60 | 255.00 | 408.00 |

*Please refer to invoice number 570496 when submitting payment*
*Federal Tax ID# 63-0328165*

# BALCH & BINGHAM LLP

ID: 107253-008

Invoice # 570496

January 21, 2015

PAGE  2

RE:  EGU MACT

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/02/2014 | TLC | Review media coverage of MATS certiorari petition grant (0.2); review original certiorari petitions and questions presented (0.1). | 0.30 | 105.00 |
| 12/02/2014 | PSG | Review proposed briefing schedule and format for Supreme Court briefing (0.2); correspondence with team regarding same (0.1); correspondence and telephone conference with co-counsel regarding same (0.3). | 0.60 | 282.00 |
| 12/03/2014 | PSG | Correspondence regarding MATS briefing (0.2); review update on EPA MATS reconsideration (0.2). | 0.40 | 188.00 |
| 12/04/2014 | CGM | Telephone conferences with all MATS petitioners ▮▮▮▮▮▮ ▮▮ (2.3); telephone conference with petitioners counsel regarding participation of supporting parties on main brief (0.5). | 2.80 | 1,330.00 |
| 12/09/2014 | CGM | Prepare for and participate in telephone conference with Ms. Renee Collins regarding ▮▮▮▮▮▮▮▮▮▮▮ (0.6); legal research regarding same (0.4). | 1.00 | 475.00 |
| 12/12/2014 | CGM | Review draft ▮▮▮▮▮▮▮▮▮▮▮ and provide redline comments (0.6); discuss draft with Ms. Renee Collins (0.3). | 0.90 | 427.50 |
| 12/17/2014 | CGM | Meet with Mr. Paul Coon and Ms. Renee Collins to discuss ▮▮▮▮▮ (2.10). | 2.10 | 997.50 |
| 12/18/2014 | PSG | Review correspondence from Supreme Court clerk on MATS briefing schedule (0.1). | 0.10 | 47.00 |
| 12/22/2014 | GMF | Correspondence with S. Gidiere and G. Moore regarding blanket consent letters (0.2); review ▮▮▮▮▮ consent (0.1). | 0.30 | 76.50 |
| 12/23/2014 | CGM | Review EPA technical corrections to startup and shutdown work practice standards and removal of malfunction exemption (0.9); discuss ▮▮▮▮▮ (0.2). | 1.10 | 522.50 |
| 12/23/2014 | GMF | Correspondence with S. Gidiere regarding proposed MATS revisions (0.1); review correspondence from client regarding same (0.1); review proposal (0.3). | 0.50 | 127.50 |
| 12/29/2014 | GMF | Review Supreme Court materials received by S. Gidiere. | 0.30 | 76.50 |
| 12/29/2014 | PSG | Correspondence with Ms. Stephanie Moore and others regarding ▮▮▮▮▮ (0.2). | 0.20 | 94.00 |
| 12/31/2014 | PSG | Further correspondence regarding EPA proposed action on MATS reconsideration issues (0.2); correspondence among co-counsel regarding joint appendix for Supreme Court briefing (0.2). | 0.40 | 188.00 |

BALCH & BINGHAM LLP

ID: 107253-008                                              January 21, 2015
Invoice # 570496                                           PAGE  3

RE:  EGU MACT

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/31/2014 | GMF | Correspondence with S. Gidiere regarding Federal Register notice of proposed MATS revisions (0.2); review Federal Register for same (0.3). | 0.50 | 127.50 |
| **TOTAL FEES** | | | | $ **5,064.50** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 4.60 |
| **TOTAL CHARGES** | | $ **4.60** |
| **TOTAL FEES PLUS CHARGES** | | $ **5,069.10** |

BALCH & BINGHAM LLP

ID: 107253-008
Invoice # 570496

January 21, 2015
PAGE  4

RE:  EGU MACT



BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

January 21, 2015
Client ID: 107253
Matter ID: 008
Invoice: 570496

RE:        EGU MACT

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 5,064.50 |
| Charges Through 12/31/14 | 4.60 |
| Prepayments Applied to Current Invoice | (      .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **5,069.10** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |

* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    January 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 009
22nd Floor                                                         Invoice: 570497
Dallas, TX  75201

            RE:       Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 12/31/14                              1,692.00
Charges Through 12/31/14                                                         0.00

Prepayments Applied to Current Invoice                                    (      .00)

**BALANCE DUE ON CURRENT INVOICE**                              $          **1,692.00**

Balance Due on Previous Invoices                               ▉▉▉▉▉▉▉

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                       $   ▉▉▉▉▉▉


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 3.60 | 470.00 | 1,692.00 |

*Please refer to invoice number 570497 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-009                                          January 21, 2015
Invoice # 570497                                        PAGE  2

RE:  Texas PM2.5 Interstate Transport Rule

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|------|--------|
| 12/02/2014 | PSG | Begin review of draft of petitioners' brief on remand (0.6). | 0.60 | 282.00 |
| 12/04/2014 | PSG | Team telephone conference regarding draft brief on remand (0.5). | 0.50 | 235.00 |
| 12/08/2014 | PSG | Review draft industry brief on remand (1.5); correspondence with team regarding same (0.3). | 1.80 | 846.00 |
| 12/09/2014 | PSG | Correspondence among counsel and team regarding final draft of remand brief (0.4). | 0.40 | 188.00 |
| 12/10/2014 | PSG | Correspondence regarding final opening briefs on remand (0.3). | 0.30 | 141.00 |
| **TOTAL FEES** | | | **$** | **1,692.00** |

**TOTAL FEES PLUS CHARGES**                                   $      **1,692.00**

BALCH & BINGHAM LLP

ID: 107253-009
Invoice # 570497

January 21, 2015
PAGE 3

RE: Texas PM2.5 Interstate Transport Rule



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 009
22nd Floor                                               Invoice: 570497
Dallas, TX  75201


      RE:      Texas PM2.5 Interstate Transport Rule


Fees for Professional Services Through 12/31/14                    1,692.00
Charges Through 12/31/14                                               0.00

Prepayments Applied to Current Invoice                          (       .00)

**BALANCE DUE ON CURRENT INVOICE**                       $        **1,692.00**

Balance Due on Previous Invoices                          ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $   ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                    January 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 011
22nd Floor                                                         Invoice: 570498
Dallas, TX  75201

        RE:      EPA Regional Haze Rulemaking


Fees for Professional Services Through 12/31/14                        89,674.50
Charges Through 12/31/14                                                2,188.25

Prepayments Applied to Current Invoice                             (         .00)

**BALANCE DUE ON CURRENT INVOICE**                            $       **91,862.75**

Balance Due on Previous Invoices                              ███████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                      $   ███████████


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 84.80 | 470.00 | 39,856.00 |
| TLC - Thomas L. Casey | 27.30 | 350.00 | 9,555.00 |
| DWM - David Mitchell | 104.90 | 260.00 | 27,274.00 |
| GMF - Gretchen Frizzell | 0.50 | 255.00 | 127.50 |
| MTS - Tal Simpson | 2.50 | 230.00 | 575.00 |
| SEB - Ellen Burgin | 44.50 | 230.00 | 10,235.00 |
| AEB - Amy Benschoter | 11.40 | 180.00 | 2,052.00 |

*Please refer to invoice number 570498 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 570498

January 21, 2015
PAGE  2

RE:  EPA Regional Haze Rulemaking

**S E R V I C E   D E T A I L**

| <u>DATE</u> | <u>ATTY</u> | | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/2014 | PSG | Telephone conference and correspondence with Mr. Dan Kelly regarding ███████████████ and upcoming planning meeting (0.3); correspondence with ████████████ (0.2); begin review of EPA proposal and supporting documentation (0.4); confer with D. Mitchell on agenda and plan for internal client working session for comments on proposal (0.2). | 1.10 | 517.00 |
| 12/02/2014 | PSG | Continue review of EPA proposed disapproval of Texas ████ regional haze SIP provisions (3.8); work on outline of ██████████████ (1.7); confer with D. Mitchell regarding same (0.2); telephone conferences and correspondence with Ms. Stephanie Moore and Mr. Dan Kelly regarding same (0.2). | 5.90 | 2,773.00 |
| 12/02/2014 | DWM | Review EPA's prepublication version of the proposed regional haze rule (4.1); review and revise ██████████████ (1.3); send list of ██████████ to S. Gidiere for review (0.1); review email correspondence from S. Gidiere regarding various research issues (0.3). | 5.80 | 1,508.00 |
| 12/03/2014 | AEB | Compile and organize references materials for S. Gidiere (0.7) . | 0.70 | 126.00 |
| 12/03/2014 | PSG | Continue review of EPA proposed SIP disapproval and FIP for regional haze (2.0); work on outline of ████████████s to develop for comments (2.2); work on agenda for ██████████ (0.3); confer with Mr. Dan Kelly and Ms. Stephanie Moore regarding same (0.2); telephone conference with ██████████ regarding support for comments (0.2); work with D. Mitchell on materials and research for ██████████ (0.7). | 5.60 | 2,632.00 |
| 12/03/2014 | DWM | Research for S. Gidiere regarding ██████████ (1.5); review Federal Register notices associated with various regional haze rulemakings (2.0); draft and send summary of research to S. Gidiere for review (2.1); review EPA's prepublication version of the proposed regional haze rule for Texas (3.6); draft and send meeting tasks lists to S. Gidiere for review (0.6). | 9.80 | 2,548.00 |
| 12/04/2014 | DWM | Review EPA's proposed rule while traveling to Dallas (3.6); participate in regional haze meeting with client (8.0). | 11.60 | 3,016.00 |
| 12/04/2014 | PSG | Continue review of EPA proposed disapproval and federal implementation plan in transit to team meeting in Dallas (2.3); work on outline of legal research items and ██████████ (1.5); prepare for team meeting with D. Mitchell (0.3); participate in team working session on topics for comments on EPA proposal (5.2); work with ██████████████ (0.5). | 9.80 | 4,606.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 570498

January 21, 2015
PAGE 3

RE: EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/05/2014 | DWM | Participate in regional haze meeting with client (5.5); discuss research issues with S. Gidiere (0.4); review proposed rule while traveling from Dallas, TX to Birmingham, AL (3.2). | 9.10 | 2,366.00 |
| 12/05/2014 | PSG | Working session with team and ██████████████████ ████████ (5.5); review notes and task list in return transit (1.2); work on revised summary of proposal (0.4); correspondence regarding follow up items and review of record (0.3). | 7.40 | 3,478.00 |
| 12/08/2014 | SEB | Discuss case background and research assignment ████████ ████████ with D. Mitchell (0.10). | 0.10 | 23.00 |
| 12/08/2014 | TLC | Review revised draft outline of ███████████████████ ████████████ (1.30). | 1.30 | 455.00 |
| 12/08/2014 | PSG | Work on outline of topics for comments on regional haze proposal and ███████████████████████████ (3.2); review ████████████████████████ (0.8); correspondence with team regarding summary of proposal and other issues (0.3); correspondence regarding access to EPA record and modeling data (0.2); telephone conferences and correspondence regarding impacts of EPA proposal (0.6). | 5.10 | 2,397.00 |
| 12/08/2014 | DWM | Continue review of EPA's proposed rule (3.4); review email correspondence from S. Gidiere regarding ████████ issues (.5); review supporting ████████ documents (1.5); send supporting documents to S. Gidiere for review (.1); discuss same with S. Gidiere (.2); continue work on various research projects related to EPA's proposed rule (3.0). | 8.60 | 2,236.00 |
| 12/09/2014 | PSG | Review research task list with D. Mitchell (0.5); correspondence with ████████████ regarding projects to support comment development (0.3); continue work on list of issues for comments (1.0); correspondence with team regarding meeting with ███████████████████ (0.1); review correspondence from Department of Justice regarding motion to govern ████████ ████████████████ (0.1); correspondence with team regarding same (0.1). | 2.10 | 987.00 |
| 12/09/2014 | DWM | Send research documents to A. Benschoter for uploading to extranet (0.1); review email correspondence from Mr. Bob Paine and S. Gidiere regarding ████████████████ (0.4); review email correspondence from S. Gidiere regarding █████████████ ████████████████ (0.5); review email correspondence from client regarding status of proposed rule (0.1); review email correspondence from S. Gidiere regarding ████████████ (0.1); continue work on various research projects related to EPA's proposal (6.3). | 7.50 | 1,950.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          January 21, 2015
Invoice # 570498                                                       PAGE  4


RE:  EPA Regional Haze Rulemaking


| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 12/09/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (0.80). | 0.80 | 184.00 |
| 12/10/2014 | SEB | Complete ▮▮▮▮▮▮▮▮ chart. | 4.60 | 1,058.00 |
| 12/10/2014 | DWM | Continue work on various research tasks associated with EPA's proposed rule (5.4); review and revise ▮▮▮▮▮▮▮▮▮▮▮▮ (0.8); continue review of EPA's proposed regional haze rule (1.9). | 8.10 | 2,106.00 |
| 12/10/2014 | PSG | Correspondence regarding publication of proposed rule and availability of technical support documents (0.2); correspondence regarding ▮▮▮▮▮▮▮▮▮▮ (0.2); telephone conference with ▮▮▮▮▮▮▮▮ regarding same (0.3); continue work on outline of comments on EPA proposal (1.5). | 2.20 | 1,034.00 |
| 12/11/2014 | PSG | Continue work on outline of comments and research topics (2.7); prepare for and participate in regional haze team telephone conference (1.0); review summary and slides ▮▮▮▮▮▮ (0.5). | 4.20 | 1,974.00 |
| 12/11/2014 | TLC | Continue review of summary documents regarding proposed Regional Haze rule (0.80). | 0.80 | 280.00 |
| 12/11/2014 | DWM | Review proposal ▮▮▮▮▮▮▮▮▮▮ (0.8); draft summary ▮▮▮▮▮▮▮ (2.1); send summary to S. Gidiere for review (0.1); review email correspondence from S. Gidiere regarding ▮▮▮▮▮▮▮ ▮▮ (0.2); research for S. Gidiere regarding same (2.4); email correspondence with S. Gidiere regarding status of ▮▮▮▮ (0.3); email correspondence with S. Gidiere regarding ▮▮▮▮▮▮ (0.3). | 6.20 | 1,612.00 |
| 12/12/2014 | DWM | Review EPA's prepublication version of the proposed rule for S. Gidiere (3.1). | 3.10 | 806.00 |
| 12/12/2014 | PSG | Correspondence with team regarding regional haze issues (0.3); continue work on outline for comments and research (3.1); telephone conference with ▮▮▮▮▮▮▮▮▮ counsel regarding response to EPA proposal (0.7); confer with team regarding same (0.2). | 4.30 | 2,021.00 |
| 12/12/2014 | SEB | Complete ▮▮▮▮▮▮▮▮ chart (3.1); legal research for S. Gidiere in support of comments on regional haze proposal (0.5). | 3.60 | 828.00 |
| 12/15/2014 | PSG | Continue work on outline of comments and research topics (2.4); review ▮▮▮▮ analysis from ▮▮▮▮▮▮▮ (0.2). | 2.60 | 1,222.00 |
| 12/15/2014 | AEB | Create document database for D. Mitchell (0.2). | 0.20 | 36.00 |
| 12/15/2014 | SEB | Complete ▮▮▮▮▮▮▮▮ chart (3.2); legal research for S. Gidiere in support of comments on regional haze proposal (3.7). | 6.90 | 1,587.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                          January 21, 2015
Invoice # 570498                                                       PAGE  5


RE:  EPA Regional Haze Rulemaking


| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/16/2014 | SEB | Complete ████████████ chart with ████████ (2.5); legal research for S. Gidiere in support of comments on regional haze proposal (0.70); review background materials on Texas regional haze state implementation plan (0.80). | 4.00 | 920.00 |
| 12/16/2014 | PSG | Continue work on outline and legal arguments for comments on EPA proposal on Texas regional haze SIP (2.6); review EPA guidance and regulations (0.5); participate in telephone conference with Ms. Stephanie Moore ████████ regarding EPA proposal (0.5); participate with Ms. Moore, Mr. Dan Kelly, and others in working session in Dallas, TX with ████████ regarding ████████ (2.4); follow-up regarding same (0.3); correspondence with D. Mitchell regarding research projects for comments (0.3). | 6.60 | 3,102.00 |
| 12/16/2014 | DWM | Send EPA's proposed rule to client for review (0.2); review proposed rule (3.2); circulate EPA's technical support documents to client (0.4); review EPA's technical support documents for S. Gidiere (3.8). | 7.60 | 1,976.00 |
| 12/17/2014 | DWM | Draft extension letter for regional haze rulemaking (2.4); review and revise extension letter (0.4); review EPA's technical support documents; review EPA's technical support documents (1.3); send draft extension letter to S. Gidiere for review (0.2). | 4.30 | 1,118.00 |
| 12/17/2014 | AEB | Compile and organize reference documents for attorneys (3.0). | 3.00 | 540.00 |
| 12/17/2014 | PSG | Meeting with Ms. Kim Mireles, and Messrs. Dan Kelly and Ken Smith regarding ████████ (0.5); review ████ extension request and correspondence regarding same (0.2); confer with D. Mitchell regarding draft extension request letter and basis for extension (0.2); begin review of EPA technical support document for Texas SIP submission (1.8); correspondence with Ms. Stephanie Moore and others regarding ████████ and plan for review of same (0.2). | 2.90 | 1,363.00 |
| 12/17/2014 | SEB | Complete ████████ with c████████ ████ (4.50). | 4.50 | 1,035.00 |
| 12/18/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (1.40); research ████████ (0.10). | 1.50 | 345.00 |
| 12/18/2014 | DWM | Review email correspondence from S. Gidiere and client regarding draft extension request (0.3); research regarding ████████ (2.5); email correspondence with client regarding same (0.3). | 3.10 | 806.00 |
| 12/18/2014 | AEB | Compile, organize, and index federal rulemaking documents for attorneys (4.5). | 4.50 | 810.00 |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 570498

January 21, 2015
PAGE 6

RE: EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|------|-------|--------|
| 12/18/2014 | PSG | Review and revise letter requesting extension on regional haze comment deadline (0.5); review research on ███████ (0.3); continue review of Texas SIP TSD and work on outline of comments (4.8); confer with E. Burgin regarding research on ███████ (0.2); participate in internal team telephone conference regarding work on comments and other issues (0.7); review work plan from ███████ and correspondence regarding same (0.4); confer with D. Mitchell regarding drafting sections of comments (0.3); correspondence with team regarding ███████ (0.2); correspondence regarding task list and work ███████ (0.2); review correspondence from co-counsel regarding ███████ (0.1). | 7.70 | 3,619.00 |
| 12/19/2014 | GMF | Correspondence with S. Gidiere regarding extension request (0.1); review same (0.1); correspondence with A. Benschoter regarding finalizing same (0.1); upload same to rulemaking docket (0.1); correspondence with clients regarding same (0.1). | 0.50 | 127.50 |
| 12/19/2014 | TLC | Review draft Luminant letter for extension of time to comment on proposed regional haze SIP (2.5); begin review of proposed TX regional haze SIP/FIP (1.3). | 3.80 | 1,330.00 |
| 12/19/2014 | AEB | Compile and organize guidance documents for attorney (2.0). | 2.00 | 360.00 |
| 12/19/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (4.7) | 4.70 | 1,081.00 |
| 12/21/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (2.0). | 2.00 | 460.00 |
| 12/21/2014 | PSG | Review and analyze ███████ documents (2.5); continue work on outline of comments (1.2); review prior EPA regional haze rulemaking ███ (0.7). | 4.40 | 2,068.00 |
| 12/22/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (7.7). | 7.70 | 1,771.00 |
| 12/22/2014 | AEB | Update document index for attorneys (0.5). | 0.50 | 90.00 |
| 12/22/2014 | MTS | Assist S. Gidiere with research and analysis of ███████ 1.7); email correspondence with S. Gidiere summarizing findings (0.6). | 2.50 | 575.00 |
| 12/22/2014 | TLC | Continue review of proposed TX regional haze SIP/FIP (4.3). | 4.30 | 1,505.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                              January 21, 2015
Invoice # 570498                                                           PAGE  7

RE:  EPA Regional Haze Rulemaking

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/22/2014 | PSG | Begin review of EPA's regional haze FIP technical support document (2.4); continue work on outline of comments and research projects (0.8); correspondence with team regarding outstanding requests for extension (0.2); review prior communications (0.3); correspondence with ███████ regarding topics for comments (0.3); work on outline of ███████ (0.8). | 4.80 | 2,256.00 |
| 12/23/2014 | DWM | Review email correspondence from E. Burgin regarding ███████ (0.1); review summary of research drafted by E. Burgin (0.3); send research to S. Burns for review (0.1); review index of docket drafted by A. Benschoter (0.2); send docket to S. Gidiere for review (0.1); review EPA's technical support documents (4.6). | 5.40 | 1,404.00 |
| 12/23/2014 | TLC | Continue review of proposed TX regional haze SIP/FIP and technical support documents (2.0); office conference with S. Gidiere regarding same (0.5). | 2.50 | 875.00 |
| 12/23/2014 | SEB | Legal research for S. Gidiere in support of comments on regional haze proposal (4.00). | 4.00 | 920.00 |
| 12/29/2014 | SEB | Research ███████ (0.10). | 0.10 | 23.00 |
| 12/29/2014 | DWM | Review EPA's proposed regional haze rule for Texas (0.4); review EPA's technical support documents (3.3). | 4.70 | 1,222.00 |
| 12/29/2014 | PSG | Work on task list for regional haze comments (0.4); continue work on outline of comments (1.9); continue review of EPA regional haze guidance (0.8); correspondence with ███████ regarding work project list (0.4). | 3.50 | 1,645.00 |
| 12/29/2014 | TLC | Continue review of proposed TX Regional Haze SIP/FIP (2.5); review technical support documents (4.0); office conference with S. Gidiere regarding same (0.3). | 6.80 | 2,380.00 |
| 12/30/2014 | TLC | Continue review of proposed TX Regional Haze SIP/FIP (3.5); review technical support documents and EPA guidance documents (2.5); telephone conference with Luminant personnel regarding same (1.5); office conference with S. Gidiere regarding same (0.3). | 7.80 | 2,730.00 |
| 12/30/2014 | AEB | Obtain requested resource documents for S. Gidiere (0.5). | 0.50 | 90.00 |
| 12/30/2014 | DWM | Discuss regional haze issues with T. Casey (.1); send extension requests and regional haze background materials to T. Casey for review (.2); review EPA's technical support documents for S. Gidiere (4.5). | 4.80 | 1,248.00 |

BALCH & BINGHAM LLP

ID: 107253-011                                                            January 21, 2015
Invoice # 570498                                                         PAGE  8

RE:  EPA Regional Haze Rulemaking

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/30/2014 | PSG | Continue work on outline of comments on regional haze proposal (1.1); review prior EPA rulemakings (0.5); correspondence with team regarding ▮▮▮▮▮ (0.2); correspondence with ▮▮▮▮▮ regarding task list (0.2); confer with T. Casey regarding challenge to EPA denial of comment extension (0.3). | 2.30 | 1,081.00 |
| 12/31/2014 | PSG | Review and edit task list ▮▮▮▮▮ to support comments (0.3); correspondence regarding same (0.1); review EPA preamble to original regional haze rules (0.5); review ▮▮▮▮▮ on regional haze rule (0.2); begin review of ▮▮▮▮▮ support document (1.0); correspondence with ▮▮▮▮▮ regarding same (0.2). | 2.30 | 1,081.00 |
| 12/31/2014 | DWM | Review EPA's technical support documents for S. Gidiere; review EPA's proposed regional haze rule. | 5.20 | 1,352.00 |
| **TOTAL FEES** | | | **$** | **89,674.50** |

| **DATE** | **CHARGES** | **AMOUNT** |
|---|---|---|
| | Long Distance | 11.40 |
| | Photocopying | 26.80 |
| | Color Copies | 28.00 |
| 12/04/14 | Federal Express: Invoice # 287103295 | 19.57 |
| | Shipper: P. Stephen Gidiere III | |
| | Recipient: Dan Kelly | |
| 12/09/14 | Paid to the Order of -  Stephen Gidiere | 1,399.52 |
| | 12/04/14-12/05/14 Travel from Birmingham, AL to | |
| | Dallas, TX to attend and participate in the | |
| | Regional Haze Team Meeting; airfare, lodging | |
| | expense and baggage handling for S. Gidiere and | |
| | D. Mitchell, parking, taxi fares, breakfast and | |
| | dinner with client and D. Mitchell; return | |
| | travel from Dallas, TX to Birmingham, AL for | |
| | same. | |
| 12/10/14 | Paid to the Order of -  David Mitchell | 702.96 |
| | 12/04/14-12/05/14 Travel to Dallas, TX for | |
| | Regional Haze Strategy Meetings; return travel | |
| | to Birmingham, AL. | |
| **TOTAL CHARGES** | | **$** **2,188.25** |
| **TOTAL FEES PLUS CHARGES** | | **$** **91,862.75** |

BALCH & BINGHAM LLP

ID: 107253-011
Invoice # 570498

January 21, 2015
PAGE  9

RE:  EPA Regional Haze Rulemaking



BALCH & BINGHAM LLP

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                          Client ID: 107253
1601 Bryan Street                                       Matter ID: 011
22nd Floor                                              Invoice: 570498
Dallas, TX  75201


      RE:        EPA Regional Haze Rulemaking


Fees for Professional Services Through 12/31/14                    89,674.50
Charges Through 12/31/14                                            2,188.25

Prepayments Applied to Current Invoice                        (        .00)

**BALANCE DUE ON CURRENT INVOICE**                   $       **91,862.75**

Balance Due on Previous Invoices                          ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**             $    ███████


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 012
22nd Floor                                               Invoice: 570499
Dallas, TX 75201

     RE:    Big Brown CAA Citizen Suit

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 188.00 |
| Charges Through 12/31/14 | 1.20 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **189.20** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| PSG - P. Stephen Gidiere | 0.40 | 470.00 | 188.00 |

*Please refer to invoice number 570499 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-012                                                       January 21, 2015
Invoice # 570499                                                     PAGE  2


RE:  Big Brown CAA Citizen Suit


**S E R V I C E   D E T A I L**

| **DATE** | **ATTY** | | **HOURS** | **AMOUNT** |
|----------|----------|---|-----------|------------|
| 12/01/2014 | PSG | Review updates on settlement filings (0.2); correspondence with team regarding same (0.2). | 0.40 | 188.00 |
| **TOTAL FEES** | | | **$** | **188.00** |

| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|------------|
| | Long Distance | 1.20 |
| **TOTAL CHARGES** | | **$**  **1.20** |

| **TOTAL FEES PLUS CHARGES** | **$**  **189.20** |
|---|---|

BALCH & BINGHAM LLP

ID: 107253-012
Invoice # 570499

January 21, 2015
PAGE  3

RE:  Big Brown CAA Citizen Suit



BALCH & BINGHAM LLP

Luminant Generation Company LLC                              January 21, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 012
22nd Floor                                                 Invoice: 570499
Dallas, TX  75201


RE:        Big Brown CAA Citizen Suit


| Fees for Professional Services Through 12/31/14 | 188.00 |
| Charges Through 12/31/14 | 1.20 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **189.20** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |


* * * R E M I T T A N C E   C O P Y * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                          January 21, 2015
Stacey H. Dore                                           Client ID: 107253
1601 Bryan Street                                        Matter ID: 016
22nd Floor                                               Invoice: 570500
Dallas, TX  75201

      RE:     Big Brown Citizen Suit Appeal

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 1,183.00 |
| Charges Through 12/31/14 | 0.70 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $        **1,183.70** |
| Balance Due on Previous Invoices | ▮ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    ▮ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 1.10 | 470.00 | 517.00 |
| TLC - Thomas L. Casey | 0.30 | 350.00 | 105.00 |
| GMF - Gretchen Frizzell | 2.20 | 255.00 | 561.00 |

BALCH & BINGHAM LLP

ID: 107253-016                                                          January 21, 2015
Invoice # 570500                                                       PAGE  2


RE:  Big Brown Citizen Suit Appeal


**S E R V I C E   D E T A I L**

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/02/2014 | TLC | Review Sierra Club/Luminant status report to Fifth Circuit Court of Appeals regarding bankruptcy proceedings (0.30). | 0.30 | 105.00 |
| 12/29/2014 | PSG | Review draft monthly status report to Fifth Circuit (0.2); correspondence with team regarding same (0.2); revise per team discussion (0.2). | 0.60 | 282.00 |
| 12/29/2014 | GMF | Research regarding status of bankruptcy proceeding, settlement agreement, etc. (0.6); review settlement agreement (0.5); draft monthly status report (0.5); correspondence with S. Gidiere regarding same (0.2); correspondence with clients and legal team regarding same (0.2); revise same (0.2). | 2.20 | 561.00 |
| 12/30/2014 | PSG | Review and revise monthly status report (0.2); correspondence with team regarding same (0.1); work with G. Frizzell to finalize and file same (0.2). | 0.50 | 235.00 |
| **TOTAL FEES** | | | $ | **1,183.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.70 |
| **TOTAL CHARGES** | | $ **0.70** |
| **TOTAL FEES PLUS CHARGES** | | $ **1,183.70** |

BALCH & BINGHAM LLP

ID: 107253-016                                        January 21, 2015
Invoice # 570500                                      PAGE  3

RE:  Big Brown Citizen Suit Appeal



## BALCH & BINGHAM LLP

Luminant Generation Company LLC                              January 21, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                          Matter ID: 016
22nd Floor                                                 Invoice: 570500
Dallas, TX  75201


        RE:        Big Brown Citizen Suit Appeal


Fees for Professional Services Through 12/31/14                    1,183.00
Charges Through 12/31/14                                               0.70

Prepayments Applied to Current Invoice                       (        .00)

**BALANCE DUE ON CURRENT INVOICE**                    $     **1,183.70**

Balance Due on Previous Invoices                             █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**              $      █████████


*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax


Luminant Generation Company LLC                              January 21, 2015
Stacey H. Dore                                              Client ID: 107253
1601 Bryan Street                                           Matter ID: 018
22nd Floor                                                  Invoice: 570501
Dallas, TX  75201


     RE:     EPA Affirmative Defense Litigation


| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 1,306.50 |
| Charges Through 12/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (          .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $      **1,306.50** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $   ██████ |


## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| TLC - Thomas L. Casey | 0.60 | 350.00 | 210.00 |
| GMF - Gretchen Frizzell | 4.30 | 255.00 | 1,096.50 |

BALCH & BINGHAM LLP

ID: 107253-018                                                    January 21, 2015
Invoice # 570501                                                 PAGE  2

RE:  EPA Affirmative Defense Litigation

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2014 | GMF | Check rulemaking docket for new comments (0.1); review ▉ comments (0.4). | 0.50 | 127.50 |
| 12/03/2014 | GMF | Further review ▉ comments on supplemental SSM SIP call proposal (0.3); circulate same to team (0.1). | 0.40 | 102.00 |
| 12/03/2014 | TLC | Review ▉ MSS rulemaking comments (0.60). | 0.60 | 210.00 |
| 12/04/2014 | GMF | Correspondence with S. Gidiere regarding ▉ ▉ (0.1); review same (0.4). | 0.50 | 127.50 |
| 12/05/2014 | GMF | Research regarding ▉ (0.5); correspondence with S. Gidiere regarding same (0.3). | 0.80 | 204.00 |
| 12/18/2014 | GMF | Correspondence with S. Gidiere regarding ▉ case (0.3); review decision in same (0.5); review comments (0.5). | 1.30 | 331.50 |
| 12/26/2014 | GMF | Review ▉ decision and MSS SIP call comments for potential supplemental comments (0.80). | 0.80 | 204.00 |
| **TOTAL FEES** | | | $ | **1,306.50** |

**TOTAL FEES PLUS CHARGES**                                 $      **1,306.50**

BALCH & BINGHAM LLP

ID: 107253-018                                                    January 21, 2015
Invoice # 570501                                                 PAGE  3

RE:  EPA Affirmative Defense Litigation



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                 January 21, 2015
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                              Matter ID: 018
22nd Floor                                                     Invoice: 570501
Dallas, TX  75201


     RE:       EPA Affirmative Defense Litigation


Fees for Professional Services Through 12/31/14                          1,306.50
Charges Through 12/31/14                                                     0.00

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                        $        **1,306.50**

Balance Due on Previous Invoices                          ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $      ██████


* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                    January 21, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 019
22nd Floor                                         Invoice: 570558
Dallas, TX  75201

     RE:    EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 15,598.50 |
| Charges Through 12/31/14 | 10,142.51 |
| Prepayments Applied to Current Invoice | ( .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $ **25,741.01** |
| Balance Due on Previous Invoices | ██████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $ ██████ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---:|---:|---:|
| PSG - P. Stephen Gidiere | 10.70 | 470.00 | 5,029.00 |
| TLC - Thomas L. Casey | 15.20 | 350.00 | 5,320.00 |
| DWM - David Mitchell | 1.30 | 260.00 | 338.00 |
| GMF - Gretchen Frizzell | 10.30 | 255.00 | 2,626.50 |
| JBB - Julia Barber | 7.40 | 230.00 | 1,702.00 |
| SEB - Ellen Burgin | 2.30 | 230.00 | 529.00 |
| AEB - Amy Benschoter | 0.30 | 180.00 | 54.00 |

*Please refer to invoice number 570558 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-019                                                      January 21, 2015
Invoice # 570558                                                   PAGE  2

RE:  EPA GHG Rules

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2014 | SEB | Check internal references for greenhouse gas comments appendix (2.3). | 2.30 | 529.00 |
| 12/01/2014 | JBB | Review and revise existing source GHG comments (5.7); finalize existing source GHG comments (1.0). | 6.70 | 1,541.00 |
| 12/01/2014 | DWM | Review section of comments regarding ███████ (.4); review relevant technical support document (.7); send email correspondence to S. Gidiere regarding edits to section of comments regarding ███████ (.2). | 1.30 | 338.00 |
| 12/01/2014 | AEB | Assist with finalizing comments for filing (.3). | 0.30 | 54.00 |
| 12/01/2014 | GMF | Work (including office conferences, telephone conferences, and correspondence) with ███████████, S. Gidiere, J. Barber, and A. Benschoter to edit and finalize comments (7.0); review and incorporate client edits to comments (1.0); revise appendices to comments (0.5). | 8.50 | 2,167.50 |
| 12/01/2014 | PSG | Review, revise, and finalize existing source comments (6.6); correspondence and telephone conferences with client team regarding same (0.5); correspondence regarding comments filed by TCEQ and others (0.3). | 7.40 | 3,478.00 |
| 12/01/2014 | TLC | E-mail correspondence regarding finalizing GHG comments (0.5); final review of GHG comments (3.5); office conference with S. Gidiere regarding same (1.0); e-mail correspondence regarding same (0.2); e-mail correspondence regarding finalizing documents (0.3). | 5.50 | 1,925.00 |
| 12/02/2014 | TLC | Review TCEQ and TPUC GHG comments, attachments, and final Luminant comments as finalized (4.30). | 4.30 | 1,505.00 |
| 12/02/2014 | PSG | Follow up correspondence with team regarding final existing source comments (0.3). | 0.30 | 141.00 |
| 12/03/2014 | TLC | Review updates regarding comments on GHG proposed rule (0.50). | 0.50 | 175.00 |
| 12/04/2014 | TLC | Review updates and pleading regarding ███████████ (0.50). | 0.50 | 175.00 |
| 12/04/2014 | GMF | Correspondence with S. Gidiere regarding work to finalize comments for printing (0.1); telephone conference and office conference with J. Barber regarding same (0.2); correspondence with ████████████████, S. Gidiere, and J. Barber regarding same (0.1). | 0.40 | 102.00 |
| 12/05/2014 | PSG | Correspondence with team regarding final version of comments (0.2). | 0.20 | 94.00 |

BALCH & BINGHAM LLP

ID: 107253-019                                                    January 21, 2015
Invoice # 570558                                                 PAGE  3


RE:  EPA GHG Rules

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/05/2014 | JBB | Review existing source GHG comments in preparation for printing. | 0.70 | 161.00 |
| 12/05/2014 | GMF | Correspondence and telephone conference with ████████ ████ regarding print version of comments (0.2); create print version of comments and appendices (0.6); telephone conference with J. Barber (0.1). | 0.90 | 229.50 |
| 12/06/2014 | GMF | Correspondence with ████████████ and J. Barber regarding final print version of comments; review same. | 0.50 | 127.50 |
| 12/09/2014 | PSG | Review updates on EPA proposed Clean Power Plan (0.3); correspondence with team regarding state submissions (0.1). | 0.40 | 188.00 |
| 12/10/2014 | PSG | Correspondence regarding Clean Power Plan developments (0.5). | 0.50 | 235.00 |
| 12/11/2014 | PSG | Review and revise █████████████████ from Mr. Dan Kelly (0.5); correspondence regarding same (0.2); correspondence regarding Clean Power Plan developments (0.3). | 1.00 | 470.00 |
| 12/12/2014 | PSG | Review developments on EPA proposed Clean Power Plan (0.3). | 0.30 | 141.00 |
| 12/15/2014 | PSG | Review updates on EPA's proposed existing source rule (0.3); correspondence with team regarding same (0.1). | 0.40 | 188.00 |
| 12/15/2014 | TLC | Review media report regarding Texas Commission of Environmental Quality issuance of GHG PSD permits (0.3). Continue review of final joint scheduling order report and attachments (0.3); office conference with T. DeLawrence regarding ██████████ (0.3). | 0.90 | 315.00 |
| 12/16/2014 | TLC | Review ████████████████t brief challenging GHG regulation under 111(d)(2.0). | 2.00 | 700.00 |
| 12/17/2014 | TLC | Review ████████████ GHG Clean Power Plan (1.0). | 1.00 | 350.00 |
| 12/17/2014 | PSG | Review updates on ████████████████████ (0.2). | 0.20 | 94.00 |
| 12/29/2014 | TLC | Review ████████████████ regarding EPA climate change plan. | 0.50 | 175.00 |
| **TOTAL FEES** | | | $ | 15,598.50 |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 0.90 |
| | Photocopying | 1.80 |
| 12/12/14 | Federal Express: Invoice # 287870177 | 50.05 |
| | Shipper: IKON Birmingham | |
| | Recipient: Daniel Jude Kelly | |

# BALCH & BINGHAM LLP

ID: 107253-019                                                      January 21, 2015
Invoice # 570558                                                   PAGE  4


RE:  EPA GHG Rules


| **DATE** | **CHARGES** | **AMOUNT** |
|----------|-------------|-----------:|
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 50.05 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.91 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |

BALCH & BINGHAM LLP

ID: 107253-019                                                          January 21, 2015
Invoice # 570558                                                       PAGE  5


RE:  EPA GHG Rules


| DATE | CHARGES | AMOUNT |
|---|---|---|
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/12/14 | Federal Express: Invoice # 287870177<br>Shipper: IKON Birmingham<br>Recipient: Daniel Jude Kelly | 51.98 |
| 12/31/14 | Paid to the Order of - Markstein Consulting,<br>LLC Payments of invoice No. 6121357 for<br>printing coordination, press check, and<br>printing of Luminant EPA Comments. | 9,219.68 |

**TOTAL CHARGES**                                                    $      **10,142.51**


**TOTAL FEES PLUS CHARGES**                                          $      **25,741.01**

BALCH & BINGHAM LLP

ID: 107253-019
Invoice # 570558

January 21, 2015
PAGE  6

RE:  EPA GHG Rules



# BALCH & BINGHAM LLP

Luminant Generation Company LLC
Stacey H. Dore
1601 Bryan Street
22nd Floor
Dallas, TX  75201

January 21, 2015
Client ID: 107253
Matter ID: 019
Invoice: 570558

RE:        EPA GHG Rules

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 15,598.50 |
| Charges Through 12/31/14 | 10,142.51 |
| Prepayments Applied to Current Invoice | (        .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **25,741.01** |
| Balance Due on Previous Invoices | ████ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ████ |

* * * **R E M I T T A N C E   C O P Y** * * *

*Please return this page with your payment*



P. O. Box 306<br>
Birmingham, AL 35201<br>
(205) 251-8100<br>
(205) 226-8799 Fax

Luminant Generation Company LLC                    January 21, 2015
Stacey H. Dore                                     Client ID: 107253
1601 Bryan Street                                  Matter ID: 020
22nd Floor                                         Invoice: 570502
Dallas, TX  75201

       RE:     We Energies Plant Service Agreement

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 2,275.00 |
| Charges Through 12/31/14 | 6.80 |
| Prepayments Applied to Current Invoice | (    .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $   **2,281.80** |
| Balance Due on Previous Invoices | ■■■■ |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $  ■■■■ |

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| SCS - Stephen C. Still | 5.00 | 455.00 | 2,275.00 |

<em>Please refer to invoice number 570502 when submitting payment</em><br>
<em>Federal Tax ID# 63-0328165</em>

BALCH & BINGHAM LLP

ID: 107253-020                                                      January 21, 2015
Invoice # 570502                                                   PAGE  2

RE:  We Energies Plant Service Agreement

## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|--|-------|--------|
| 12/01/2014 | SCS | Work on revisions to work scope service schedules to services agreement with ███████. | 2.80 | 1,274.00 |
| 12/16/2014 | SCS | Review of changes to ███████ services agreement; discussion with ██████████. | 2.20 | 1,001.00 |
| **TOTAL FEES** | | | $ | **2,275.00** |

| DATE | CHARGES | AMOUNT |
|------|---------|--------|
| | Long Distance | 6.80 |
| **TOTAL CHARGES** | | $ **6.80** |
| | | |
| **TOTAL FEES PLUS CHARGES** | | $ **2,281.80** |

BALCH & BINGHAM LLP

ID: 107253-020                                                    January 21, 2015
Invoice # 570502                                                 PAGE  3

RE:  We Energies Plant Service Agreement



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    January 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 020
22nd Floor                                                         Invoice: 570502
Dallas, TX  75201


        RE:        We Energies Plant Service Agreement


Fees for Professional Services Through 12/31/14                      2,275.00
Charges Through 12/31/14                                                 6.80

Prepayments Applied to Current Invoice                          (        .00)

**BALANCE DUE ON CURRENT INVOICE**                       $      **2,281.80**

Balance Due on Previous Invoices                            ██████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                 $  ██████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                      January 21, 2015
Stacey H. Dore                                                      Client ID: 107253
1601 Bryan Street                                                  Matter ID: 021
22nd Floor                                                        Invoice: 570503
Dallas, TX  75201

RE:    Bankruptcy Application and Retention

Fees for Professional Services Through 12/31/14                          5,030.50
Charges Through 12/31/14                                                     0.00

Prepayments Applied to Current Invoice                              (        .00)

**BALANCE DUE ON CURRENT INVOICE**                          $      ███████

Balance Due on Previous Invoices                                   ███████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                    $      16,412.20

## S E R V I C E S   S U M M A R Y

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| PSG - P. Stephen Gidiere | 1.40 | 470.00 | 658.00 |
| JRG - Jonathan Grayson | 3.10 | 255.00 | 790.50 |
| AEB - Amy Benschoter | 19.90 | 180.00 | 3,582.00 |

*Please refer to invoice number 570503 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-021                                                           January 21, 2015
Invoice # 570503                                                        PAGE  2


RE:  Bankruptcy Application and Retention


## S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/01/2014 | AEB | Update extranet resource site for fee application and filings (.2). | 0.20 | 36.00 |
| 12/08/2014 | PSG | Work on fee application and associated documentation (0.2). | 0.20 | 94.00 |
| 12/10/2014 | AEB | Work on monthly fee application (.4). | 0.40 | 72.00 |
| 12/11/2014 | AEB | Work on monthly fee application (1.7). | 1.70 | 306.00 |
| 12/11/2014 | PSG | Work with A. Benschoter on monthly fee application for November (0.3). | 0.30 | 141.00 |
| 12/12/2014 | AEB | Work on fee application and budget plan (4). | 4.00 | 720.00 |
| 12/12/2014 | JRG | Review bankruptcy orders and various instructions regarding fee applications and invoices (1.0); revise certificate of no objection and first monthly fee invoice summary sheet (1.2). | 2.20 | 561.00 |
| 12/12/2014 | PSG | Work on monthly fee statement for November (0.2); correspondence with local counsel regarding CON for October statement (0.1); review draft CON (0.2). | 0.50 | 235.00 |
| 12/15/2014 | AEB | Work on fee application (3.5). | 3.50 | 630.00 |
| 12/16/2014 | PSG | Review revisions to CNO from local counsel (0.2); correspondence regarding filing same (0.1); correspondence with A. Benschoter regarding tasks for fee applications (0.1). | 0.40 | 188.00 |
| 12/16/2014 | AEB | Work on fee application (1.7). | 1.70 | 306.00 |
| 12/17/2014 | AEB | Work on fee application (3). | 3.00 | 540.00 |
| 12/19/2014 | AEB | Work on fee application (3). | 3.00 | 540.00 |
| 12/19/2014 | JRG | Review and revise monthly fee statement. | 0.90 | 229.50 |
| 12/22/2014 | AEB | Work on fee application (1.4). | 1.40 | 252.00 |
| 12/23/2014 | AEB | Work on fee application (1.0). | 1.00 | 180.00 |
| **TOTAL FEES** | | | **$** | **5,030.50** |


**TOTAL FEES PLUS CHARGES**                                    $       5,030.50

BALCH & BINGHAM LLP

ID: 107253-021
Invoice # 570503

January 21, 2015
PAGE  3

RE:  Bankruptcy Application and Retention



BALCH & BINGHAM LLP

Luminant Generation Company LLC                                 January 21, 2015
Stacey H. Dore                                                  Client ID: 107253
1601 Bryan Street                                               Matter ID: 021
22nd Floor                                                      Invoice: 570503
Dallas, TX  75201


     RE:       Bankruptcy Application and Retention


Fees for Professional Services Through 12/31/14                          5,030.50
Charges Through 12/31/14                                                     0.00

Prepayments Applied to Current Invoice                           (        .00)

**BALANCE DUE ON CURRENT INVOICE**                        $      **5,030.50**

Balance Due on Previous Invoices                              █████████

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                  $   █████████


**\* \* \* R E M I T T A N C E   C O P Y \* \* \***

*Please return this page with your payment*



**BALCH**
& BINGHAM LLP

P. O. Box 306
Birmingham, AL 35201
(205) 251-8100
(205) 226-8799 Fax

Luminant Generation Company LLC                                  January 21, 2015
Stacey H. Dore                                                   Client ID: 107253
1601 Bryan Street                                                Matter ID: 022
22nd Floor                                                       Invoice: 570504
Dallas, TX 75201

      RE:    Champion Creek

Fees for Professional Services Through 12/31/14                          15,503.50
Charges Through 12/31/14                                                      0.00

Prepayments Applied to Current Invoice                                  (     .00)

**BALANCE DUE ON CURRENT INVOICE**                              **$   15,503.50**

Balance Due on Previous Invoices                                             0.00

**TOTAL DUE INCLUDING PREVIOUS BALANCE**                        **$   15,503.50**

**S E R V I C E S   S U M M A R Y**

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| JMC - Mike Childers | 30.70 | 505.00 | 15,503.50 |

*Please refer to invoice number 570504 when submitting payment*
*Federal Tax ID# 63-0328165*

BALCH & BINGHAM LLP

ID: 107253-022                                                              January 21, 2015
Invoice # 570504                                                           PAGE  2

RE:  Champion Creek

### S E R V I C E   D E T A I L

| DATE | ATTY | | HOURS | AMOUNT |
|------|------|---|-------|--------|
| 12/23/2014 | JMC | Review term sheet for EPC contract for Champion Creek Project; prepare EPC contract. | 2.00 | 1,010.00 |
| 12/27/2014 | JMC | Prepare EPC contract for Champion Creek Project. | 2.50 | 1,262.50 |
| 12/29/2014 | JMC | Prepare EPC contract for Champion Creek Project. | 10.00 | 5,050.00 |
| 12/30/2014 | JMC | Prepare EPC contract for Champion Creek Project. | 9.70 | 4,898.50 |
| 12/31/2014 | JMC | Prepare EPC contract for Champion Creek Project; review comments by Luminant construction group to form EPC contract and incorporate into EPC contract for Champion Creek Project. | 6.50 | 3,282.50 |
| **TOTAL FEES** | | | **$** | **15,503.50** |

**TOTAL FEES PLUS CHARGES**                                    $      15,503.50

BALCH & BINGHAM LLP

Luminant Generation Company LLC                                    January 21, 2015
Stacey H. Dore                                                     Client ID: 107253
1601 Bryan Street                                                  Matter ID: 022
22nd Floor                                                         Invoice: 570504
Dallas, TX  75201

      RE:      Champion Creek

| | |
|---|---:|
| Fees for Professional Services Through 12/31/14 | 15,503.50 |
| Charges Through 12/31/14 | 0.00 |
| Prepayments Applied to Current Invoice | (       .00) |
| **BALANCE DUE ON CURRENT INVOICE** | $    **15,503.50** |
| Balance Due on Previous Invoices | 0.00 |
| **TOTAL DUE INCLUDING PREVIOUS BALANCE** | $    **15,503.50** |

*** R E M I T T A N C E   C O P Y ***

*Please return this page with your payment*