## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 30, 2015
Invoice 474133
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through December 31, 2014
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $22.50 |
| Business Meals | $499.04 |
| Conference Calling | $598.35 |
| Document Retrieval | $1,601.50 |
| Filing Fees/Court Costs | $526.00 |
| Long distance telephone charges | $151.51 |
| Messenger and delivery service | $439.47 |
| Photocopying/Printing - outside vendor | $64.50 |
| Photocopying/Printing 7,875 @ $.10/pg / 7,699 @ $.10/pg | $1,557.40 |
| Postage | $18.22 |

Other Charges                                    $5,478.49

TOTAL DUE FOR THIS INVOICE                       **$5,478.49**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 91
Client #  740489

 

Client:   Energy Future Holdings Corp., et al.

Matter:   EFH - Restructuring Advice

Case Administration - ALL

Case Administration - EFIH

Creditor Inquiries - ALL

Meetings - ALL

Executory Contracts/Unexpired Leases - ALL

Executory Contracts/Unexpired Leases - TCEH

Automatic Stay/Adequate Protection - TCEH

Plan of Reorganization/Disclosure Statement - ALL

Use, Sale of Assets - ALL

Use, Sale of Assets - TCEH

Cash Collateral/DIP Financing - TCEH

Claims Administration - ALL

Claims Administration - TCEH

Court Hearings - ALL

Schedules/SOFA/U.S. Trustee Reports - ALL

Employee Issues - ALL

Tax Issues - ALL

Litigation/Adversary Proceedings - ALL

Litigation/Adversary Proceedings - EFH

Litigation/Adversary Proceedings - EFIH

RLF Retention - ALL

Retention of Others - ALL

Retention of Others - EFH

Retention of Others - EFIH

Retention of Others - TCEH

RLF Fee Applications - ALL

Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 12/01/14 | Binding/Tabs Velobinding | BIND |
| | Amount =   $20.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 92

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/01/14 | Photocopies | | DUP |
| | Amount = | $635.40 | |
| 12/01/14 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 93

Client #  740489

| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 94

Client # 740489

| 12/01/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/01/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 95

Client #  740489

| 12/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $5.70 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 96

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $5.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $4.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.70 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $3.80 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $4.10 | |
| 12/01/14 | Printing | | | DUP |
| | | Amount = | $5.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 97

Client #  740489

| 12/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 98

Client #  740489

| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $12.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $10.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $4.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $3.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $9.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $11.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $10.00 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $1.80 | |
| 12/01/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 99

Client #  740489

| 12/01/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/01/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount =  $56.30 | |
| 12/02/14 | Photocopies | | DUP |
| | | Amount =  $3.80 | |
| 12/02/14 | 15163429840 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 12/02/14 | 12546291797 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/02/14 | 12546291797 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/02/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $9.65 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $19.65 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $45.35 | |
| 12/02/14 | Messenger and delivery From Cosi WAR | | MEALSCL |
| | | Amount =  $169.55 | |
| 12/02/14 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 100

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 101

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/02/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 102

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $1.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/02/14 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 103

Client #  740489

| 12/02/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 104

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474133
1601 Bryan Street                                         Page 105
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.90 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $1.00 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.60 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $1.60 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $2.90 | |
| 12/02/14 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 106

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/02/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/03/14 | 12129093209 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 12/03/14 | 12129093035 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 12/03/14 | 19035726779 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 12/03/14 | Messenger and delivery | | MESS |
| | | Amount =  $45.35 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 107

Client #  740489

| | | | |
|---|---|---|---|
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/03/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 108

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/03/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/03/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/03/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 109  
Client #  740489

| 12/03/14 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 12/03/14 | Printing | DUP |
| | Amount =  $0.10 | |
| 12/03/14 | Printing | DUP |
| | Amount =  $0.40 | |
| 12/04/14 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $1.60 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $2.60 | |
| 12/04/14 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 110

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/04/14 | PACER | Amount = $0.30 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.30 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.70 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.30 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.80 | DOCRETRI |
| 12/04/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/04/14 | PACER | Amount = $2.60 | DOCRETRI |
| 12/04/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.70 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.70 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.20 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.20 | DOCRETRI |
| 12/04/14 | PACER | Amount = $0.10 | DOCRETRI |
| 12/04/14 | PACER | Amount = $1.20 | DOCRETRI |
| 12/04/14 | PACER | Amount = $1.70 | DOCRETRI |
| 12/04/14 | Printing | Amount = $0.10 | DUP |
| 12/04/14 | Printing | Amount = $0.10 | DUP |
| 12/04/14 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 111

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $21.20 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 112

Client #  740489

| 12/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 113

Client #  740489

| 12/04/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/04/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/05/14 | 12125475790 Long Distance | | LD |
| | | Amount =   $5.56 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 114

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/05/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/05/14 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 115

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 116

Client #  740489

| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 117

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/05/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 118

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/05/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/08/14 | CourtCall | | CONFCALL |
| | | Amount =  $222.00 | |
| 12/08/14 | 15163429840 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 119

Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 120

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 121

Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 122

Client #  740489

| 12/08/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/08/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 123

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/08/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $2.40 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $1.10 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.80 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/08/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/08/14 | Printing | Amount =  $0.10 | DUP |
| 12/08/14 | Printing | Amount =  $0.40 | DUP |
| 12/08/14 | Printing | Amount =  $0.20 | DUP |
| 12/08/14 | Printing | Amount =  $0.10 | DUP |
| 12/08/14 | Printing | Amount =  $0.10 | DUP |
| 12/08/14 | Printing | Amount =  $0.20 | DUP |
| 12/08/14 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 124

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/08/14 | Printing | Amount = $0.10 | DUP |
| 12/08/14 | Printing | Amount = $0.10 | DUP |
| 12/08/14 | Printing | Amount = $0.10 | DUP |
| 12/08/14 | Printing | Amount = $0.80 | DUP |
| 12/08/14 | Printing | Amount = $0.10 | DUP |
| 12/08/14 | Printing | Amount = $0.50 | DUP |
| 12/08/14 | Printing | Amount = $0.10 | DUP |
| 12/09/14 | 13128622463 Long Distance | Amount = $2.78 | LD |
| 12/09/14 | 12124464664 Long Distance | Amount = $1.39 | LD |
| 12/09/14 | Messenger and delivery | Amount = $7.20 | MESS |
| 12/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/09/14 | PACER | Amount = $0.40 | DOCRETRI |
| 12/09/14 | PACER | Amount = $0.10 | DOCRETRI |
| 12/09/14 | PACER | Amount = $2.20 | DOCRETRI |
| 12/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/09/14 | PACER | Amount = $0.10 | DOCRETRI |
| 12/09/14 | PACER | Amount = $3.00 | DOCRETRI |
| 12/09/14 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 125

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 126

Client #  740489

| 12/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 127

Client #  740489

| 12/09/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 128

Client #  740489

| | | | | |
|---|---|---|---|---|
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/09/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 12/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/09/14 | Printing | | | DUP |
| | | Amount = | $3.10 | |
| 12/09/14 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 12/09/14 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/09/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 129

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/09/14 | Printing | Amount =  $0.30 | DUP |
| 12/09/14 | Printing | Amount =  $3.10 | DUP |
| 12/09/14 | Printing | Amount =  $0.10 | DUP |
| 12/09/14 | Printing | Amount =  $0.90 | DUP |
| 12/09/14 | Printing | Amount =  $0.90 | DUP |
| 12/09/14 | Printing | Amount =  $6.90 | DUP |
| 12/09/14 | Printing | Amount =  $0.10 | DUP |
| 12/09/14 | Printing | Amount =  $0.30 | DUP |
| 12/09/14 | Printing | Amount =  $1.90 | DUP |
| 12/09/14 | Printing | Amount =  $1.00 | DUP |
| 12/09/14 | Printing | Amount =  $0.10 | DUP |
| 12/10/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $2.10 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $2.00 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 12/10/14 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 130

Client #  740489

| 12/10/14 | PACER | | DOCRETRI |
| --- | --- | --- | --- |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 131

Client #  740489

| | | | |
|---|---|---|---|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 132

Client #  740489

| Date | | Amount | | |
|---|---|---|---|---|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 133

Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 134

Client #  740489

| Date | | | |
|------|------|------|------|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 136

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |