Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 137

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 138

Client #  740489

| 12/10/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 139

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/14 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 140

Client #  740489

| 12/11/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 141

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 142

Client #  740489

| 12/11/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 143

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/12/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/12/14 | Messenger and delivery | | MESS |
| | | Amount =  $45.35 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 144

Client #  740489

| 12/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 145

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 146

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 147

Client #  740489

| 12/12/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 148

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/12/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 149

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/12/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/14 | RODNEY GRILLE: WAR | | MEALSCL |
| | | Amount =  $35.76 | |
| 12/15/14 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $2.50 | |
| 12/15/14 | Photocopies | | DUP |
| | | Amount =  $13.60 | |
| 12/15/14 | Photocopies | | DUP |
| | | Amount =  $61.60 | |
| 12/15/14 | 12028795071 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 151

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.      January 30, 2015
Texas Competitive Electric Holdings Co.      Invoice 474133
1601 Bryan Street             Page 152
Dallas TX  75201

                   Client #  740489

| Date | | | |
|---|---|---|---|
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 153

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 154

Client #  740489

| | | | |
|---|---|---|---|
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 155

Client #  740489

| 12/15/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 156

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/14 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $1.30 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                              January 30, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474133
1601 Bryan Street                                                  Page 157
Dallas TX  75201

                                                                   Client #  740489

| 12/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.80 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $1.50 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $2.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/15/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                      January 30, 2015
Texas Competitive Electric Holdings Co.                     Invoice 474133
1601 Bryan Street                                           Page 158
Dallas TX  75201

                                                            Client #  740489

| 12/15/14 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $0.60 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.40 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $8.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $10.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $16.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $30.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $25.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.30 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.20 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.10 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $8.00 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $1.50 | |
| 12/15/14 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 159

Client #  740489

| 12/15/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $9.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/15/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 30, 2015  
Invoice 474133  
Page 160

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/15/14 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/16/14 | AMERICAN EXPRESS: LAE | | FLFEE |
| | Amount = $350.00 | | |
| 12/16/14 | 12028795071 Long Distance | | LD |
| | Amount = $5.56 | | |
| 12/16/14 | 12124465932 Long Distance | | LD |
| | Amount = $6.95 | | |
| 12/16/14 | 12136839222 Long Distance | | LD |
| | Amount = $27.80 | | |
| 12/16/14 | 15163532817 Long Distance | | LD |
| | Amount = $1.39 | | |
| 12/16/14 | 12125475790 Long Distance | | LD |
| | Amount = $4.17 | | |
| 12/16/14 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 12/16/14 | PACER | | DOCRETRI |
| | Amount = $0.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 161

Client #  740489

| | | | |
|---|---|---|---|
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 162

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 163

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/16/14 | PACER | Amount =  $1.40 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.10 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.10 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.60 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $1.40 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $2.20 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/16/14 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 164

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 165
Dallas TX  75201
                                                                Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 12/16/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/16/14 | Printing | | | DUP |
| | | Amount = | $4.20 | |
| 12/16/14 | Printing | | | DUP |
| | | Amount = | $8.70 | |
| 12/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/16/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 166
Dallas TX  75201
                                                               Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $12.90 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $21.90 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                     January 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474133
1601 Bryan Street                                          Page 167
Dallas TX  75201

Client #  740489

| 12/16/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $5.00 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $2.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 168

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.60 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.80 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $1.00 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $3.00 | |
| 12/16/14 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 12/17/14 | PARCELS, INC.: 552002 - 180326 | | DUPOUT |
| | | Amount =    $64.50 | |
| 12/17/14 | GROTTO PIZZA, INC.: Food Service 12/17 | | MEALSCL |
| | | Amount =    $17.78 | |
| 12/17/14 | Photocopies | | DUP |
| | | Amount =    $70.80 | |
| 12/17/14 | 12037191500 Long Distance | | LD |
| | | Amount =    $33.36 | |
| 12/17/14 | 12124466449 Long Distance | | LD |
| | | Amount =    $2.78 | |
| 12/17/14 | Richards Layton and Finger/Bankruptcy Court/Sontchi Messenger and delivery charges | | MESS |
| | | Amount =    $8.60 | |
| 12/17/14 | Messenger and delivery | | MESS |
| | | Amount =    $68.75 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =    $2.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =    $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 169

Client # 740489

| | | | |
|---|---|---|---|
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 170

Client #  740489

| 12/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 171

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 172

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/17/14 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $2.30 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $2.30 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $1.40 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $0.90 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $1.30 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $2.40 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $2.60 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $2.50 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $0.70 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/17/14 | PACER | Amount =  $1.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 173

Client #  740489

| 12/17/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 174

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/17/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/17/14 | Postage | | POST |
| | | Amount =  $18.22 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 175

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 176

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 177

Client #  740489

| 12/17/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

| Date | Description | | Code |
|---|---|---|---|
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/17/14 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 179

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 12/17/14 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 12/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/17/14 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/18/14 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount =  $176.00 | | |
| 12/18/14 | MANHATTAN BAGEL COMPANY: Food Service 12/18 | | MEALSCL |
| | Amount =  $105.00 | | |
| 12/18/14 | 14847534861 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 12/18/14 | 19173440256 Long Distance | | LD |
| | Amount =  $2.78 | | |
| 12/18/14 | 2235315 Long Distance | | LD |
| | Amount =  $1.39 | | |
| 12/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 12/18/14 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount =  $6.45 | | |
| 12/18/14 | Messenger and delivery | | MESS |
| | Amount =  $7.20 | | |
| 12/18/14 | PACER | | DOCRETRI |
| | Amount =  $2.40 | | |
| 12/18/14 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |
| 12/18/14 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 12/18/14 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 180

Client #  740489

| | | | |
|---|---|---|---|
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 181
Dallas TX  75201

                                                                Client #  740489

| 12/18/14 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/18/14 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 182

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 183

Client # 740489

| 12/18/14 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/18/14 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 184

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 12/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/18/14 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/19/14 | ENERGY FUTURE HOLDINGS - Messenger and delivery | | | MESS |
| | | Amount = | $63.67 | |
| 12/19/14 | 12028795170 Long Distance | | | LD |
| | | Amount = | $8.34 | |
| 12/19/14 | Messenger and delivery | | | MESS |
| | | Amount = | $7.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/19/14 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |