# Exhibit A

## Professional Fees for the Period
## September 1, 2014 through December 31, 2014

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/02/2014**

| | Andersen, Morgan | Document consideration of Bankruptcy court proceedings' impact on audit procedures. | $350.00 | 0.5 | $175.00 |
|---|---|---|---|---|---|
| | Murawski, Bryan | Assess whether publically available bankruptcy dockets have a material effect on audit. | $425.00 | 1.0 | $425.00 |

**09/03/2014**

| | Andersen, Morgan | Document consideration of Bankruptcy court proceedings' impact on audit procedures. | $350.00 | 0.3 | $105.00 |
|---|---|---|---|---|---|
| | Murawski, Bryan | Assess whether publically available bankruptcy dockets added today have a material effect on our audit. | $425.00 | 0.6 | $255.00 |

**09/04/2014**

| | Sasso, Anthony | Research to inquiry regarding accounting for sponsor management fees in Chapter 11. | $720.00 | 0.5 | $360.00 |
|---|---|---|---|---|---|

**09/05/2014**

| | Murawski, Bryan | Assess whether publically available bankruptcy dockets added today have a material effect on audit. | $425.00 | 0.1 | $42.50 |
|---|---|---|---|---|---|

**09/08/2014**

| | Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today are material to the planned audit procedures. | $425.00 | 0.4 | $170.00 |
|---|---|---|---|---|---|
| | Murawski, Bryan | Continue to assess whether the publically available bankruptcy dockets added today are material to the planned audit procedures. | $425.00 | 0.5 | $212.50 |

**09/10/2014**

| | Henry, Diane | Assess whether the publically available bankruptcy dockets 1951 - 1980 have a material effect on the planned audit procedures. | $350.00 | 0.6 | $210.00 |
|---|---|---|---|---|---|

**09/11/2014**

| | Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today are material to the planned audit procedures. | $425.00 | 0.6 | $255.00 |
|---|---|---|---|---|---|

**09/12/2014**

| | Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today are material to the planned audit procedures. | $425.00 | 0.1 | $42.50 |
|---|---|---|---|---|---|

**09/15/2014**

| | Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on the audit procedures. | $425.00 | 1.4 | $595.00 |
|---|---|---|---|---|---|

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**09/16/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on our audit procedures. | $425.00 | 0.6 | $255.00 |
| Murawski, Bryan | Continue to assess whether the publically available bankruptcy dockets added today have a material effect on audit procedures. | $425.00 | 1.2 | $510.00 |

**09/17/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on audit procedures. | $425.00 | 0.1 | $42.50 |
| Stokx, Randy | Discuss OPEB (other post employment benefits) accounting and accounting issues related to transfer to Oncor with T. Nutt. | $720.00 | 1.5 | $1,080.00 |

**09/18/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on audit procedures. | $425.00 | 1.2 | $510.00 |
| Parker, Matt | Discuss the other post employment benefits plan remeasurement and transfer to Oncor with S. Szlauderbach and T. Nutt, EFH. | $620.00 | 0.6 | $372.00 |
| Parker, Matt | Research ASC 420 related to accounting for employee terminations and severance payments. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Research ASC 712 related to accounting for employee terminations and severance payments. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Research ASC 715 related to accounting for employee terminations and severance payments. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Prepare email to R. Stokx related to accounting for employee terminations and severance payments. | $620.00 | 1.0 | $620.00 |
| Wahrman, Julie | Review files for EFH year end audit as follows: 13001 Technical Accounting Memo Re: TCEH and EFIH Debtor in Possession Facilities pages 8-12. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Review files for EFH year end audit as follows: 13001 Technical Accounting Memo Re: TCEH and EFIH Debtor in Possession Facilities pages 5-7. | $720.00 | 0.3 | $216.00 |
| Wahrman, Julie | Review files for EFH year end audit as follows: 13001 Technical Accounting Memo Re: TCEH and EFIH Debtor in Possession Facilities pages 1-4. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review the TCEH Debtor in Possession Transaction testing work paper. | $720.00 | 0.4 | $288.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on our audit procedures. | $425.00 | 0.2 | $85.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13008 Technical Accounting Memo regarding LSTC - Analysis of Liabilities pages 5-end. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review documentation for EFH year end audit  as follows: 13005 Technical Accounting Memo regarding Commodity Hedge and Interest Rate Swap Termination all pages. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13006 Technical Accounting Memo regarding Debt pages 1-3. | $720.00 | 0.3 | $216.00 |
| Wahrman, Julie | Review planning files for EFH year end audit  as follows: 13006 Technical Accounting Memo regarding Debt pages 4-end. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review planning files for EFH year end audit  as follows: 13003 Technical Accounting Memo regarding EFIH 1st Lien Debt Exchange pages 1-3. | $720.00 | 0.2 | $144.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13003 Technical Accounting Memo regarding EFIH 1st Lien Debt Exchange pages 4-end. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13004 Technical Accounting Memo regarding Consolidation pages 1-2. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13004 Technical Accounting Memo regarding Consolidation pages 3-end. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13007 Technical Accounting Memo regarding Interest Expense and Adequate Protection Payments pages 1-5. | $720.00 | 0.5 | $360.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13007 Technical Accounting Memo regarding Interest Expense and Adequate Protection Payments pages 6-end. | $720.00 | 0.4 | $288.00 |
| Wahrman, Julie | Review files for EFH year end audit  as follows: 13008 Technical Accounting Memo regarding LSTC - Analysis of Liabilities pages 1-4. | $720.00 | 0.3 | $216.00 |

09/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on audit. | $425.00 | 1.9 | $807.50 |

09/23/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss status of tax sharing agreement with R. Stokx. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

09/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss forensic work by Grant Thorton and internal reviews of accounting entries for CTSA with C. Howard, SVP of Tax and General Counsel. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on audit. | $425.00 | 0.2 | $85.00 |
| Stokx, Randy | Discuss status of tax sharing agreement with V. Carr. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss tax sharing agreement with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |

09/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the historical settlement of the tax sharing agreement within the Company's moneypool cash management system with R. Stokx. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Research ASC 720 related to information technology migration costs based on discussion with S. Kim, EFH Technical Accounting. | $620.00 | 0.2 | $124.00 |
| Stokx, Randy | Discuss the historical settlement of the tax sharing agreement within the Company's moneypool cash management system with M. Parker. | $720.00 | 0.5 | $360.00 |

09/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets added today have a material effect on the audit. | $425.00 | 0.8 | $340.00 |

09/26/2014

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss EFH regarding forensic work by Grant Thorton and internal reviews of accounting entries with C. Howard, EFH. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss tax sharing agreements with T. Nutt, EFH. | $720.00 | 0.5 | $360.00 |

09/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assesses if the publically available bankruptcy dockets have a material effect on the audit. | $425.00 | 0.5 | $212.50 |

09/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss OPEB split plan with T. Nutt, EFH. | $720.00 | 1.0 | $720.00 |

10/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss OPEB split plan with T. Nutt and C. Dobry, EFH Corp. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review of OPEB split plan document. | $720.00 | 0.2 | $144.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

*10/03/2014*

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review of Cof I regulation for a reorganization under Section 368 and Section 355 of IRC as it relates to Company position. | $720.00 | 1.5 | $1,080.00 |

*10/10/2014*

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, D. Hoffman, S. Wegener, R. Favor, M. Parker, R. Glover. | $720.00 | 0.7 | $504.00 |
| Favor, Rick | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, D. Hoffman, S. Wegener, V. Carr, M. Parker, R. Glover. | $720.00 | 0.7 | $504.00 |
| Handler, Benjamin | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, D. Hoffman, S. Wegener, V. Carr, R. Favor, M. Parker, R. Glover. | $620.00 | 0.7 | $434.00 |
| Hoffman, David | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, S. Wegener, V. Carr, R. Favor, M. Parker, R. Glover. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with B. Handler, D. Hoffman, S. Wegener, V. Carr, R. Favor, M. Parker, R. Glover. | $720.00 | 0.7 | $504.00 |
| Wegener, Steve | Discuss initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, D. Hoffman, V. Carr, R. Favor, M. Parker, R. Glover. | $720.00 | 0.7 | $504.00 |

*10/13/2014*

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review bankruptcy dockets posted on the Bankruptcy Web site today to evaluate any material effects to the audit procedures. | $620.00 | 0.1 | $62.00 |
| Parker, Matt | Discuss audit procedures related to the OPEB split participant transaction with R. Stokx, C. Macdonald. | $620.00 | 0.8 | $496.00 |
| Stokx, Randy | Discuss audit procedures related to the OPEB split participant transaction with C. Macdonald, M. Parker. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/14/2014 | | | | |
| Carr, Vickie | Discuss questions related to omnibus tax memorandum to walk-through with Deloitte tax technical specialist including R. Favor, R. Glover. | $720.00 | 1.1 | $792.00 |
| Carr, Vickie | Discuss review of the omnibus tax memorandum (Docket 2296) with D. Hoffman, R. Favor, R. Stokx, M. Parker. | $720.00 | 1.1 | $792.00 |
| Favor, Rick | Discuss review of the omnibus tax memorandum (Docket 2296) with V. Carr, D. Hoffman, R. Stokx, M. Parker. | $720.00 | 1.1 | $792.00 |
| Favor, Rick | Call with D. Salamon, B. Handler, D. Hoffman to discuss review of dockets for tax sensitive matters. | $720.00 | 0.3 | $216.00 |
| Hoffman, David | Discuss review of the omnibus tax memorandum (Docket 2296) with V. Carr, R. Favor, R. Stokx, M. Parker. | $720.00 | 1.1 | $792.00 |
| Hoffman, David | Call with D. Salamon, R. Favor, B. Handler to discuss process of reviewing docket. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Review continuity of interest regulations. | $720.00 | 1.5 | $1,080.00 |
| Pothoulakis, Tony | Analyze year to date changes in retirement plans and other employee benefits accounts within EFH Corporations balance sheet as a result of OPEB split. | $350.00 | 1.2 | $420.00 |
| 10/15/2014 | | | | |
| Handler, Benjamin | Discuss omnibus tax memorandum with J. Kushner. | $620.00 | 0.4 | $248.00 |
| 10/16/2014 | | | | |
| Carr, Vickie | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with J. Kushner, S. Wegener, B. Handler, D. Hoffman, R. Favor, R. Glover. | $720.00 | 1.6 | $1,152.00 |
| Favor, Rick | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with J. Kushner, S. Wegener, B. Handler, D. Hoffman, V. Carr, R. Glover. | $720.00 | 1.6 | $1,152.00 |
| Handler, Benjamin | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with V. Carr, J. Kushner, S. Wegener, D. Hoffman, R. Favor, R. Glover. | $620.00 | 1.6 | $992.00 |
| Hoffman, David | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with V. Carr, J. Kushner, S. Wegener, B. Handler, R. Favor, R. Glover. | $720.00 | 1.6 | $1,152.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/16/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with  V. Carr, S. Wegener, B. Handler, D. Hoffman, R. Favor, R. Glover. | $720.00 | 1.6 | $1,152.00 |
| Kushner, Jonathan | Review EFH private letter ruling request filed with IRS. | $720.00 | 2.7 | $1,944.00 |
| Wegener, Steve | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with  V. Carr, J. Kushner, B. Handler, D. Hoffman, R. Favor, R. Glover. | $720.00 | 1.6 | $1,152.00 |

**10/17/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss tax consultation on omnibus memo with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Review conclusions requested in IRS ruling request, particularly regarding difficulty of reaching a decision without a ruling. | $620.00 | 1.1 | $682.00 |
| Quinn, Ed | Discuss the claim reconciliation process and accounting for contract rejections under ASC 852 with M. Parker. | $620.00 | 0.4 | $248.00 |

**10/20/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss relative importance of each of the rulings requested in company's private letter ruling filed in preparation for client meeting with J. Kushner, S. Wegener. | $620.00 | 0.8 | $496.00 |
| Handler, Benjamin | Update analysis of rulings requested in light of conversation with J. Kushner and S. Wegener. | $620.00 | 1.0 | $620.00 |
| Kushner, Jonathan | Review draft memo regarding risk assessment of ruling requests in private letter ruling request. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss relative importance of each of the rulings requested in company's private letter ruling filed in preparation for client meeting with S. Wegener, B. Handler. | $720.00 | 0.8 | $576.00 |
| Wegener, Steve | Discuss relative importance of each of the rulings requested in company's private letter ruling filed in preparation for client meeting with J. Kushner, B. Handler. | $720.00 | 0.8 | $576.00 |

**10/21/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss classification for each private letter rulings for upcoming client meeting with R. Stokx, R. Favor, M. Parker, R. Glover, J. Kushner, S. Wegener, B. Handler, D. Hoffman. | $720.00 | 1.6 | $1,152.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

10/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, M. Parker, R. Glover, J. Kushner, S. Wegener, B. Handler, D. Hoffman. | $720.00 | 1.6 | $1,152.00 |
| Handler, Benjamin | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, M. Parker, R. Glover, J. Kushner, S. Wegener, D. Hoffman. | $620.00 | 1.6 | $992.00 |
| Hoffman, David | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, M. Parker, R. Glover, J. Kushner, S. Wegener, B. Handler. | $720.00 | 1.6 | $1,152.00 |
| Kushner, Jonathan | Attend partial discussion on classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, M. Parker, R. Glover, S. Wegener, B. Handler, D. Hoffman. | $720.00 | 1.5 | $1,080.00 |
| Poindexter, Heath | Research technical accounting question for M. Schmidt, risk reporting regarding accounting requirements for a solar transaction the company is contemplating. | $620.00 | 0.8 | $496.00 |
| Stanley, Ben | Discuss the consultation in process related to the other postretirement employee benefit plan separation transaction with M. Parker, I. Perez. | $620.00 | 1.2 | $744.00 |
| Wegener, Steve | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, M. Parker, R. Glover, J. Kushner, B. Handler, D. Hoffman. | $720.00 | 1.6 | $1,152.00 |

10/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss accounting for the other postretirement employee benefit plan separation transaction with R. Stokx. | $620.00 | 0.9 | $558.00 |
| Parker, Matt | Review ASC 715 settlement accounting literature and related guidance regarding other postretirement benefit plan separation. | $620.00 | 2.5 | $1,550.00 |
| Parker, Matt | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with C. MacDonald, Oncor PPD, and I. Perez, R. Stokx, Deloitte. | $620.00 | 0.6 | $372.00 |
| Perez Zaldivar, Ignacio | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with M. Parker, R. Stokx, B. Stanley. | $720.00 | 0.6 | $432.00 |
| Stanley, Ben | Research the consultation related to the other postretirement employee benefit plan separation transaction. | $620.00 | 1.6 | $992.00 |
| Stanley, Ben | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with M. Parker, R. Stokx, I. Perez. | $620.00 | 0.6 | $372.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 10/22/2014 | | | | |
| Stokx, Randy | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with C. MacDonald, Oncor PPD, and M. Parker, I Perez, Deloitte. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with M. Parker, I. Perez, B. Stanley. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss accounting for the other postretirement employee benefit plan separation transaction with M. Parker. | $720.00 | 0.9 | $648.00 |
| 10/23/2014 | | | | |
| Parker, Matt | Prepare technical memorandum regarding other postretirement benefit plan separation. | $620.00 | 2.0 | $1,240.00 |
| Perez Zaldivar, Ignacio | Review compiled research on OPEB split accounting. | $720.00 | 0.6 | $432.00 |
| Stanley, Ben | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with I. Perez, B. Stanley. | $620.00 | 1.7 | $1,054.00 |
| 10/24/2014 | | | | |
| Parker, Matt | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with R. Stokx, J. Wahrman. | $620.00 | 0.6 | $372.00 |
| Perez Zaldivar, Ignacio | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with B. Stanley. | $720.00 | 0.5 | $360.00 |
| Stanley, Ben | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with I. Perez. | $620.00 | 0.5 | $310.00 |
| Stokx, Randy | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with M. Parker, J. Wahrman. | $720.00 | 0.6 | $432.00 |
| Wahrman, Julie | Discuss the consultation related to the other postretirement employee benefit plan separation transaction with M. Parker, R. Stokx. | $720.00 | 0.6 | $432.00 |
| 10/27/2014 | | | | |
| Alper, PJ | Review the engagement team's accounting memo related to consolidation in bankruptcy in order to draft the accounting consultation chrono. | $620.00 | 2.5 | $1,550.00 |
| 10/28/2014 | | | | |
| Alper, PJ | Research accounting literature for conclusions related to accounting for consolidation in bankruptcy. | $620.00 | 2.0 | $1,240.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**10/29/2014**

| Alper, PJ | Review in order to provide comments to the audit team related to audit team's technical accounting memo regarding consolidation. | $620.00 | 1.5 | $930.00 |
| Alper, PJ | Prepare consultation memo related to accounting for consolidation in bankruptcy. | $620.00 | 1.5 | $930.00 |

**10/30/2014**

| Alper, PJ | Begin review of audit team memo regarding EFIH First Lien debt exchange and settlement. | $620.00 | 1.5 | $930.00 |
| Alper, PJ | Continue review of audit team memo regarding EFIH First Lien debt exchange and settlement. | $620.00 | 2.0 | $1,240.00 |
| Alper, PJ | Perform research of audit team conclusions regarding EFIH First Lien debt exchange and settlement. | $620.00 | 3.0 | $1,860.00 |
| Parker, Matt | Review memorandums related to the EFIH 1st Lien transaction and consolidations. | $620.00 | 0.7 | $434.00 |
| Stanley, Ben | Draft the consultation memorandum related to the other postretirement employee benefit plan separation transaction. | $620.00 | 3.7 | $2,294.00 |

**10/31/2014**

| Alper, PJ | Prepare consultation memo related to accounts for EFIH 1st lien settlement and exchange. | $620.00 | 3.0 | $1,860.00 |
| Parker, Matt | Respond to comments provided by P. Jisook, related to consultations on the EFIH First Lien transactions and consolidations. | $620.00 | 1.0 | $620.00 |

**11/01/2014**

| Alper, PJ | Finalize consultation memos related to consolidation and EFIH 1st Lien debt exchange transaction. | $620.00 | 2.2 | $1,364.00 |
| Alper, PJ | Continue to finalize consultation memos related to consolidation and EFIH 1st Lien debt exchange transaction. | $620.00 | 1.8 | $1,116.00 |

**11/02/2014**

| Perez Zaldivar, Ignacio | Review the restructuring activities technical memo to determine the appropriate accounting. | $720.00 | 1.0 | $720.00 |

**11/07/2014**

| Kushner, Jonathan | Review of EFH response to IRS inquiries regarding the initial private letter ruling (PLR) submission. | $720.00 | 2.5 | $1,800.00 |

**11/08/2014**

| Kushner, Jonathan | Review of private letter ruling (PLR) submission and responses to IRS verbal inquiries. | $720.00 | 3.0 | $2,160.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**11/11/2014**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review response to private letter ruling to IRS questions. | $720.00 | 1.0 | $720.00 |

**11/13/2014**

| | | | | |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review of commentary on continuity of interest for insolvent reorganizations. | $720.00 | 1.2 | $864.00 |

**11/18/2014**

| | | | | |
|------|-------------|------|-------|------|
| Hoffman, David | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, S. Wegener, V. Carr, B. Handler, R. Favor, and R. Glover. | $720.00 | 1.1 | $792.00 |
| Kushner, Jonathan | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with V. Carr, S. Wegener, D. Hoffman, B. Handler, R. Favor, and R. Glover. | $720.00 | 1.1 | $792.00 |

**11/25/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Perform accounting research on the treatment of segregating the Company's pollution control revenue bonds from associated collateral on the balance sheet. | $425.00 | 0.3 | $127.50 |

**12/01/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the bankruptcy court filings could have a material effect on our planned audit procedures. | $425.00 | 0.3 | $127.50 |

**12/05/2014**

| | | | | |
|------|-------------|------|-------|------|
| Salamon, David | Review dockets 2866 -- 2949, noting any tax and structure related documents. | $350.00 | 0.2 | $70.00 |

**12/08/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the bankruptcy court filings could have a material effect on our planned audit procedures. | $425.00 | 1.8 | $765.00 |

**12/15/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Determine if the bankruptcy court filings could have a material effect on our planned audit procedures. | $425.00 | 1.4 | $595.00 |

**12/19/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Determine if the bankruptcy court filings could have a material effect on our planned audit procedures. | $425.00 | 1.5 | $637.50 |

# EFH Corp

## Deloitte & Touche LLP

### Fees Sorted by Category for the Fee Period

### September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 12/22/2014 | | | | |
| Murawski, Bryan | Determine if the bankruptcy court filings could have a material effect on our planned audit procedures. | $425.00 | 2.0 | $850.00 |
| 12/24/2014 | | | | |
| Salamon, David | Review dockets 2949--3137 while noting all tax and structure related documents. | $350.00 | 0.6 | $210.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 138.4 | $87,553.50 |
| **Financial Statement Audit and Related Services** | | | | |
| 09/01/2014 | | | | |
| Poindexter, Heath | Review the EFH commodity and interest rate swap termination workpapers. | $290.00 | 1.9 | $551.00 |
| Twigge, Daniel | Discuss property testing with S. White, EFH. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform generation credit population testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform credit testing on mining population. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare retirement population for six months ending 6/30/2014 for Luminant Business unit. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Process construction work in progress selection invoices. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Clear review notes to flash documentation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Call with S. Fayard, EFH, regarding useful life. | $175.00 | 0.9 | $157.50 |
| 09/02/2014 | | | | |
| Andersen, Morgan | Document understanding of income tax process flow and diagram. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Document assessment of the design and implementation of the controller questionnaire control. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Compare the 10K footnote disclosures of EFH to those of similar companies to assess the disclosures. | $175.00 | 2.3 | $402.50 |
| Andersen, Morgan | Document responses to the required consultations checklist. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document considerations relating to the use of internal specialists. | $175.00 | 1.1 | $192.50 |
| Anderson, Whit | Research benchmarks to assess the useful lives of EFH's property, plant, and equipment and opeartional sites. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Meet with D. Henry to discuss EFH engagement management feedback. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review procedures on the listing provided by the client for the retail revenue testing with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document potential fraud schemes for significant risk areas in the overall fraud workpaper 1206. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Request needed evidence for retail volume testing from S. Morrison, TXU Energy Accounting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Meet with R. Bowers over current status of retail area. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare email to the client with proposed testing procedures of revenue, accounts receivable and expense for retail revenue. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review provided by the client item list for retail revenue as of 09/30/2014. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Close review notes on the internal audit report summary as of 6/30/2014. | $215.00 | 0.4 | $86.00 |
| Barker, Brittney | Address review notes for non-significant business unit scoping workpaper. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Address review notes regarding fraud specialists qualifications. | $215.00 | 0.8 | $172.00 |
| Barker, Brittney | Address review notes regarding engagement team discussion regarding the risk of material misstatement memo. | $215.00 | 1.2 | $258.00 |
| Barker, Brittney | Complete overall conclusions on fraud risk factors and fraud risk schemes memo. | $215.00 | 1.1 | $236.50 |
| Barker, Brittney | Discuss account mapping and data report for journal entry data analysis routine with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss reconciliations for journal entry testing with D. Morehead | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Assess risks and applicable assertions for inventory testing. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Assess impact of new fraud specialist. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fraud specialist memo. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review memo regarding journal entry specialist. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review emails related to retail revenue to determine appropriate response for related meetings. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review tangible valuation specialists' scoping memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review tangible valuation specialist use of specialists memo. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Meet with M. Babanova over current status of retail area. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/02/2014 | | | | |
| Bowers, Rachel | Review fraud discussion workpaper. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Research attribute sampling guidance and implications to retail testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft and send email to M. Babanova regarding conclusions on attribute sampling guidance. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Finalize the engagement letter. | $365.00 | 0.2 | $73.00 |
| Casey, Chris | Pull transaction contracts from Company's file room with the assistance of R. Lopez, Contract Administration. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with B. Bhattacharya, W. McCawley and A. Cook (Risk Analytics) on price curve. | $175.00 | 1.3 | $227.50 |
| Glover, Ryan | Assess the Company's review over federal income tax implications on the EFIH first lien debtor-in-possession transaction with B. Murawski. | $265.00 | 0.8 | $212.00 |
| Heath, John | Review workpapers related to the termination of derivative contracts at wholesale as part of the bankruptcy filing. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Meet with M. Babanova to discuss EFH engagement management feedback. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss review procedures on the listing provided by the client for the retail revenue testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update the team's independence documentation for the current year audit. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Summarize items requested from retail to assign due dates to these supporting documents. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update billed volumes testing workpaper with current year volumes obtained from C. Meeker, Wholesale Accounting. | $175.00 | 2.9 | $507.50 |
| Johnson, Holly | Discuss running of automated control testing tool (ACTT) with R. Brown, S. Patel and S. Dyer (all TXU). | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Set up workpaper for testing of external vendor support for the TXU retail/revenue application (SAP). | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Coordinate Redwood job scheduling/admin access testing. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Wrap up TXU Redwood job monitoring operating effectiveness testing. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Update new user approval testing for responses received on follow-up questions. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Respond to emails received for follow-up questions posed to SAP information technology security team. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Set up walkthrough meetings for database and operating system for TXU. | $215.00 | 0.1 | $21.50 |
| Johnson, Holly | Draft minutes of meeting with SAP security team on agreed-upon action items to send out to meeting attendees. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Discuss testing status, outstanding requests, deficiencies identified, running of automated control testing tool with E. Kidd, Deloitte, T. Coots, R. Brown, S. Dyer, TXU. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Test implementation for the TXU application user access review control. | $215.00 | 0.9 | $193.50 |
| Kidd, Erin | Discuss password issue on PeopleSoft system at EFH and potential impacts to Oncor with J. Winger, Deloitte,  E. Thomas, M. Doherty, B. Evans. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Review current progress on retail application testing. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Discuss testing status, outstanding requests, deficiencies identified, running of automated control testing tool with H. Johnson, Deloitte, T. Coots, R. Brown, S. Dyer, TXU. | $265.00 | 1.4 | $371.00 |
| Morehead, David | Discuss account mapping and data assessment report for journal entry data analysis routine with B. Barker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss reconciliations for journal entry testing with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform scoping procedures on Income tax expense line item of EFH Corporation income statement. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Perform scoping procedures on noncontrolling interest line item of EFH Corporation income statement. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Perform scoping procedures on non significant components income statement activity. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Perform scoping procedures on equity in earnings line item of EFH Corporation income statement. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Audit the Company's tax process flow for the 2014 audit. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess the design and implementation of tax controls. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the Company's review over federal income tax implications on the EFIH first lien debtor-in-possession transaction with R. Glover | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Plan audit procedures around fraud schemes involving liabilities subject to compromise. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Audit the Company's tax process narrative for the 2014 audit. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/02/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review responses from J. Wahrman related to her review of planning documents related to risk assessment and D&T's understanding of the entity required by PCAOB auditing standards. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Review the EFH Wholesale process flow workpapers. | $290.00 | 0.9 | $261.00 |
| Reynolds, Matt | Prepare for the weekly status meeting by preparing deficiency summary documents for discussion. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform Windows new user testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on the PeopleSoft privileged access rollforward workpaper. | $175.00 | 1.1 | $192.50 |
| Stokx, Randy | Meet with K. Chase, D. Cameron to discuss status of information testing and communications with audit committee. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review information technology summary descriptions of testing results and deficiencies noted to date. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of tax testing status and remaining plan for interim. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review draft communications for audit committee meeting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review edits to descriptions of risks for revenue testing. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Update documentation surrounding in service additions processes. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Request invoice support from client. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Perform in service additions testing/follow up for generation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform useful life testing for Luminant Generation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform in service additions testing/follow up for Mining. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Construction work in progress testing for Mining. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Evaluate Generation inventory substantive selection process. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/02/2014 | | | | |
| Winger, Julie | Review privileged access interim working paper for Lodestar system. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss password issue on PeopleSoft system at EFH and potential impacts to Oncor with. Kidd, Deloitte, E. Thomas, M. Doherty, B. Evans. | $365.00 | 0.3 | $109.50 |
| 09/03/2014 | | | | |
| Andersen, Morgan | Perform walkthrough of the document scanning process | $175.00 | 1.2 | $210.00 |
| Andersen, Morgan | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, B. Murawski, D. Twigge, D. Morehead, M. Parker and D. Henry. | $175.00 | 0.6 | $105.00 |
| Andersen, Morgan | Document understanding of the document scanning process as it relates to the disbursement process. | $175.00 | 1.6 | $280.00 |
| Andersen, Morgan | Compare the 10K footnote disclosures of EFH to those of similar companies to assess the sufficiency of their disclosures. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to compare the 10K footnote disclosures of EFH to those of similar companies to assess the sufficiency of their disclosures. | $175.00 | 1.1 | $192.50 |
| Anderson, Whit | Discuss with J. Spooner asset life research. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Close review notes on internal audit report summary as of 6/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss process understandings for annual incentive programs with D. Henry. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review annual incentive plans process understandings. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Meet with B. Murawski to discuss potential testing area that could be provided to internal audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Create attribute sample size table for residential plan assessment verification. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss staffing plans and responsibilities for the 2014 audit with B. Murawski, M. Andersen, D. Twigge, D. Morehead, M. Parker and D. Henry. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Create plan testing template for internal audit's use. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Discuss open items regarding overall conclusions on fraud risk factors and fraud schemes memo with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss status of audit items open to be received from the client with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Barker, Brittney | Discuss materials and supplies control testing with D. Morehead. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Barker, Brittney | Discuss property, plant and equipment in-service selections with D. Twigge and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Barker, Brittney | Update risks and related assertions for inventory testing. | $215.00 | 2.6 | $559.00 |
| Bowers, Rachel | Address review notes on fraud workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review fraud scheme planning workpapers. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Continue to review fraud schemes workpaper. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review fixed asset memo. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for upcoming retail meeting regarding support received for retail volumes testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research additional resource options. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss open items regarding overall conclusions on fraud risk factors and fraud schemes memo with B. Barker. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of audit items open to be received from the client with B. Barker. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Finalize the engagement letter. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Update National Pricing Center deliverables with comments for updated documentation needed. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Update contract termination workpaper with updated documentation support received from operational accounting. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss termination related workpapers and documentation enhancements requested with Poindexter and J. Heath. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Meet with K. Ford, Contract Administration, to obtain contract master agreements necessary in use for entering into derivatives control. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the implications and impact of an error noted within the price curve validation control. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Document an error noted within the price curve validation control. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Utilize settlements support received for the gross margin report control testing. | $175.00 | 1.8 | $315.00 |
| Heath, John | Review the risk of material misstatement template for the derivative section of audit planning. | $265.00 | 2.7 | $715.50 |
| Heath, John | Discuss termination related workpapers and documentation enhancements requested with Poindexter and C. Casey. | $265.00 | 0.3 | $79.50 |
| Heath, John | Continue to review the risk of material misstatement template for the derivative section of audit planning. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/03/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, B. Murawski, M. Andersen, D. Twigge, D. Morehead and M. Parker. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss process understandings for annual incentive programs with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Complete the second quarter manual binder archive process. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update documentation for the company's annual incentive plans for the Corporation, Retail, Power and Wholesale business units. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss the outage incentive plan for the Luminant business unit. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Review the revenue process understanding narrative. | $175.00 | 1.1 | $192.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 3.5 | $752.50 |
| Johnson, Holly | Perform operating effectiveness testing for external vendor support of SAP system. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform operating effectiveness testing of application user access review control. | $215.00 | 2.9 | $623.50 |
| Johnson, Holly | Continue to perform operating effectiveness testing of application user access control. | $215.00 | 1.4 | $301.00 |
| Johnson, Holly | Attend meeting with S. Dyer (TXU) for external vendor support of SAP system. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Checking off documentation received for IT controls requests surrounding retail/revenue system. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Test information produced by the entity for TXU application user access review control. | $215.00 | 0.7 | $150.50 |
| Kidd, Erin | Create schedule for the remainder of the testing procedures in accordance with current status. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Address review comments on use of fair value specialists memo. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss materials and supplies control testing with B. Barker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, B. Murawski, M. Andersen, D. Twigge, M. Parker and D. Henry. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Document residual balance considerations for revenue line item. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Document residual balance considerations for franchise and revenue based taxes line item. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Address review comments on use of information technology specialist memo. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/03/2014*

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss property, plant and equipment in-service selections with B. Barker and D. Twigge. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit the Company's payroll process narrative for the 2014 audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with M. Babanova to discuss potential testing area that could be provided to Internal Audit. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, M. Andersen, D. Twigge, D. Morehead, M. Parker and D. Henry. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Continue to respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, B. Murawski, M. Andersen, D. Twigge, D. Morehead and D. Henry. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Further response to comments provided by V. Craig related to inventory testing design. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Discuss termination related workpapers and documentation enhancements requested with J. Heath and C. Casey. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Prepare fraud considerations memo for wholesale significant risks. | $290.00 | 1.1 | $319.00 |
| Reynolds, Matt | Work on the ZaiNet terminated user rollforward workpaper. | $175.00 | 1.3 | $227.50 |
| Stokx, Randy | Review draft memo related to consultation related to accounting for adequate protection payments. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review planning documents related to use of pricing center to test forward price curves. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Research available pricing curve information in preparation for benchmark tesitng. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review planning documents related to risk assessment within goodwill and planned procedures to address risks. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Review planned inquiries related to fraud risks and assessment of PCAOB fraud risk standards. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Attend useful life discussion with S. Fayard, A. Newman, T. Cooper, EFH. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform in service addition testing via asset management system. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Construct work in progress testing for Mining. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss staffing plans and responsibilities for the 2014 audit with M. Babanova, B. Murawski, M. Andersen, D. Morehead, M. Parker and D. Henry. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/03/2014 | | | | |
| Twigge, Daniel | Perform in service addition testing via asset management system. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform useful life testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Investigate detail concerning useful life testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss property, plant and equipment in-service selections with B. Barker and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Prepare for discussion on property, plant and equipment in-service selections with B. Barker and D. Morehead. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform credit testing on Generation property balance. | $175.00 | 1.1 | $192.50 |
| 09/04/2014 | | | | |
| Andersen, Morgan | Compare the 10Q footnote disclosures of EFH to those of similar companies to assess the sufficiency of their disclosures. | $175.00 | 2.4 | $420.00 |
| Andersen, Morgan | Continue to compare the 10K footnote disclosures of EFH to those of similar companies to assess the sufficiency of their disclosures | $175.00 | 1.8 | $315.00 |
| Anderson, Whit | Conduct research on equipment and develop B memo outline. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss weekly status of workpapers for 2014 audit with B. Barker, D. Morehead and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss new testing evidence support for retail volumes with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss new evidence support received for retail volumes testing with Henry and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on internal audit report summary workpaper. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with H. Poindexter, M. Parker, R. Bowers, D. Morehead, B. Murawski, C. Casey and J. Heath. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Discuss status of journal entry testing with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Discuss status of property testing with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Barker, Brittney | Address review notes on nuclear fuel process narrative. | $215.00 | 1.5 | $322.50 |
| Barker, Brittney | Discuss weekly status of workpapers for 2014 audit with M. Babanova, D. Morehead and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Barker, Brittney | Update controls for inventory risk of material misstatement workpaper. | $215.00 | 2.4 | $516.00 |
| Bowers, Rachel | Address review notes in fraud workpapers. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/04/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss internal audit coordination practices with G. Delarosa, Power Business Unit SOX (Sarbanes Oxley) Lead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss internal audit coordination practices with K. Adams, EFH Internal Audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, M. Parker, D. Morehead, B. Murawski, C. Casey and J. Heath. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss property, plant and equipment in-service/useful life selections with D. Twigge. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss new evidence support received for retail volumes testing with B. Babanova, Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for weekly audit status meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Develop approach to internal audit coordination. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset narrative. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fixed assets design and implementation testing. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Perform testing on the gross margin control with support received. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with J. McMullen and C. Barnes, Operational Accounting, on counterparty credit rating methodology used in credit reserve termination support. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update Wholesale related budget documents with support received over the week thus far. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Test the deal confirmation control utilizing new support received from the Company. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform testing on interim period settlement package selections related to the settlement package review and approval control. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, M. Parker, R. Bowers, D. Morehead, B. Murawski and J. Heath. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Follow up meeting with J. McMullen, Operational Accounting, to discuss termination related accounts payable testing options. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss termination credit/non-performance reserve documentation enhancements with H. Poindexter. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Discuss the forward power price curve, specifically how it is developed in the current year and how we will test it with R. Stokx, D. Wittenburg and H. Poindexter. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/04/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Heath, John | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, M. Parker, R. Bowers, D. Morehead, B. Murawski and C. Casey. | $265.00 | 1.5 | $397.50 |
| Heath, John | Continue to review the risk of material misstatement template for the derivative section of audit planning. | $265.00 | 2.1 | $556.50 |
| Heath, John | Further review the risk of material misstatement template for the derivative section of audit planning. | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Document the tie out process for the 10-Q/10-K reports. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Document the business unit groupings for the EFH audit. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Discuss new testing evidence support for retail volumes with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss new evidence support received for retail volumes testing with B. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Review the accounting process for TXU's revenue line item. | $175.00 | 2.1 | $367.50 |
| Johnson, Holly | Set up TXU segregation of duties including other privileged access workpapers for testing. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Perform operating effectiveness testing for TXU privileged access. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Attend internal weekly audit status update meeting with E. Kidd and S. Schneider. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Perform operating effectiveness testing for TXU application access review. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Perform TXU firefighter usage review by testing information produced by the entity. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Discuss the current status of information technology audit procedures and protocol for communications with J. Winger, Deloitte, B. Moore, K. Adams, EFH. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Attend internal weekly audit status update meeting with H. Johnson and S. Schneider. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Discuss current status of information technology audit procedures with R. Stokx and J. Winger. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Review the PeopleSoft user of computer programs memo. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Document residual balance considerations for fuel expense line item of EFH Corporation income statement. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Document residual balance considerations for expense related line items on EFH Corporation income statement. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss status of journal entry testing with B. Barker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss status of property testing with B. Barker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss weekly status of workpapers for 2014 audit with M. Babanova, B. Barker and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, M. Parker, R. Bowers, B. Murawski, C. Casey and J. Heath. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Address Internal Audit's questions on 2014 testing. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Reassess planned audit procedures around expenditures for the 2014 audit. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document fraud schemes and planned audit procedures around bankruptcy risks. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Audit the Company's expenditure process narrative. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Audit the Company's payroll process narrative for 2014. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss weekly status of workpapers for 2014 audit with M. Babanova, B. Barker and D. Morehead. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Complete a year to date and expected base audit and out of scope service analysis in accordance with bankruptcy docket # 656-3. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, M. Parker, R. Bowers, D. Morehead, C. Casey and J. Heath. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Prepare email to A. Sasso related to accounting for management fees under potential court rulings related to this matter. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, H. Poindexter, R. Bowers, D. Morehead, B. Murawski, C. Casey and J. Heath. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Research audit guidance regarding cycle count programs applicable to the audit of the company materials and supplies inventory. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare documentation related to testing of the cycle count program. | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Discuss termination credit/non-performance reserve documentation enhancements with C. Casey. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review design and implementation workpapers. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, D. Morehead, B. Murawski, C. Casey and J. Heath. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss the forward power price curve, specifically how it is developed in the current year and how we will test it with R. Stokx, D. Wittenburg and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Reynolds, Matt | Clear Nodal Shadow Settlements review notes. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Clear PeopleSoft ACCT tool memo review notes. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Clear ZaiNet privileged access review notes. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Clear Lodestar privileged access review notes. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Attend internal weekly audit status update meeting with E. Kidd and H. Johnson. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Update listing of information technology control deficiencies identified through our testing as of 12/31/2014. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Contine to update listing of information technology control deficiencies identified through our testing as of 12/31/2014. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Clear review notes for interim information technology access security controls. | $215.00 | 2.3 | $494.50 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.8 | $387.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.2 | $43.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.0 | $430.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/04/2014 | | | | |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.6 | $129.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Review planning documents related to testing of controls related to general computer controls over revenue system. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Plan EFH update for audit committee chair. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Review forward power price curve for EFH Corporation. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review EFH Corporation engagement team. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Perform review of EFH Planning memorandum. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the forward power price curve, specifically how it is developed in the current year and how we will test it with D. Wittenburg, H. Poindexter and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss current status of information technology audit procedures with J. Winger and E. Kidd. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate requested changes to appointment terms with R. Young-EFH, Accounting Manager. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Research professional standards related to opinion shopping. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review information technology agenda for before update with client. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss property, plant and equipment in-service/useful life selections with R. Bowers. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss construction work in progress selections with L. Lindsey, T. Cooper, EFH. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Gather information regarding in service selection with S. Fayard, EFH. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Address useful life selection with W. Anderson, EFH. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Update property process narratives per review notes. | $175.00 | 0.9 | $157.50 |
| Winger, Julie | Discuss current status of information technology audit procedures with R. Stokx and E. Kidd. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/04/2014**

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Discuss the current status of information technology audit procedures and protocol for communications with E. Kidd, Deloitte, B. Moore, K. Adams, EFH. | $365.00 | 1.9 | $693.50 |
| Wittenburg, Dave | Discuss the forward power price curve, specifically how it is developed in the current year and how we will test it with R. Stokx, H. Poindexter and M. Freeman. | $365.00 | 0.5 | $182.50 |

**09/05/2014**

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Document understanding of the document scanning process as it relates to the disbursement process. | $175.00 | 0.7 | $122.50 |
| Andersen, Morgan | Compare the 10Q footnote disclosures of EFH to those of similar companies to assess the sufficiency of their disclosures. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Close review notes related to terminated commodity contract workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Closed review notes related to credit reserve termination workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Perform testing of the ERCOT (Texas Electrical Grid) data completeness control. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Follow up with P. Huo and B. Bhattacharya, Risk Analytics, on outstanding control requests not received. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update engagement timeline tracker and budget details for use by the Deloitte engagement team. | $175.00 | 1.8 | $315.00 |
| Heath, John | Continue to review the risk of material misstatement template for the derivative section of audit planning. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Review the company's annual incentive plans in preparation of a meeting with S. Kim, EFH Accounting. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Meet with S. Kim, EFH Accounting, regarding the company's accounting for the annual incentive plans. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Document understanding of the accounting for the annual incentive plan at the corporate level. | $175.00 | 2.4 | $420.00 |
| Johnson, Holly | Perform Redwood job scheduling access control. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Assess fraud considerations associated with the management compensation. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Document balance sheet scoping specific to other investment accounts. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Review required engagement team consultations memo. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/05/2014 | | | | |
| Morehead, David | Update fraud considerations associated with the company's long range plan and Goodwill analysis. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Audit the Company's expenditure process narrative. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Audit the Company's payment process narrative. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Reassess planned audit procedures around expenditures for the 2014 audit. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to reassess planned audit procedures around expenditures for the 2014 audit. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to reassess planned audit procedures around expenditures for the 2014 audit. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory requirements. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Prepare documentation related to scope of services and independence. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare documentation related to testing of the cycle count program. | $290.00 | 2.8 | $812.00 |
| Parker, Matt | Read materials and supplies accounting process narrative documentation prepared by the client. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare emails to B. Carter and J. Bonhard related to materials and supplies inventory and the cycle count program. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare documentation related to testing of the cycle count program. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review estimated time to complete the planned audit procedures compared to scheduled time for the project. | $290.00 | 0.5 | $145.00 |
| Schneider, Stephen | Update information technology deficiency list. | $215.00 | 3.0 | $645.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.1 | $451.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/05/2014 | | | | |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.7 | $150.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.9 | $408.50 |
| Stokx, Randy | Review EFH Corporation planning for the 2014 audit. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review planning documents related to testing of controls related to general computer controls over revenue system. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare summary of information technology testing issues to discuss with D. Cameron and K. Adams. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review results of testing for revenue controls and evaluation of impact over control reliance. | $365.00 | 1.2 | $438.00 |
| 09/06/2014 | | | | |
| Bowers, Rachel | Review fraud planning workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review payroll process narrative memo. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Respond to review comments provided by J. Wahrman. | $290.00 | 1.2 | $348.00 |
| 09/08/2014 | | | | |
| Anderson, Whit | Review and provide comments on scoping memo. | $215.00 | 0.2 | $43.00 |
| Apolzon, Micah | Obtaine documentation related to testing including backup samples. | $215.00 | 1.2 | $258.00 |
| Apolzon, Micah | Call with P. Brandt to coordinate a meeting time and discussed the testing that would be performed over backups. | $215.00 | 0.5 | $107.50 |
| Apolzon, Micah | Review prior year documentation in order to prepare for walkthrough meeting. | $215.00 | 1.4 | $301.00 |
| Apolzon, Micah | Document backup design learned from walkthrough meeting. | $215.00 | 1.6 | $344.00 |
| Apolzon, Micah | Discuss approach for walkthroughs and testing related to database, operating system and backup information produced by the entity  with H. Johnson. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Set up work papers for database and operating system. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare status follow up email to TXU accounting department with outstanding planning items. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update budget status tracker workpaper. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss the audit approach for billed volumes for retail revenue with D. Henry and R. Bowers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review journal entry prepared by S. Morrison (TXU Accounting) for the unbilled revenue. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss the audit approach for billed volumes for retail revenue considering new information from C. Meeker, Luminant Wholesale Accounting Specialist with R. Bowers and D. Henry | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the rationale for differences between certain volume balances within Electricity Reliability Council of Texas and Luminant with D. Henry, Deloitte, and C. Meeker, Luminant Wholesale Accounting Specialist. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update Deloitte template for the insurance risk audit planning. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Meet with D. Henry to discuss the accounting process for the company's incentive program. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss with D. Henry annual incentive program plan for Wholesale. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Meet to prepare for retail audit meetings with R. Bowers | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Inspect Remedy change tickets for supporting evidence for change management work paper. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Work on Windows Active Directory passwords workpaper. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Inspect Remedy change tickets for supporting evidence for change management work paper. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Work on Windows Active Directory passwords workpaper. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Review status of each work paper for progress made with S. Schneider. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Continued working in Remedy to obtain supporting evidence for change management work paper. | $175.00 | 2.1 | $367.50 |
| Bowers, Rachel | Meet to prepare for retail audit meetings with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discussed audit engagement team staffing resource options with M. Parker and M. Freeman to ensure auditors with the appropriate experience are assigned to audit areas. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/08/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Bowers, Rachel | Discuss fixed asset audit area status D. Twigge. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review status of the audit to determine progress against required deadlines. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess scheduled people on our audit team. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review financial reporting controls design and implementation workpaper. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss the audit approach for billed volumes for retail revenue considering new information from C. Meeker, Luminant Wholesale Accounting Specialist with M. Babanova and D. Henry | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review financial and reporting narrative memo to assess comments addressed. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review template for revenue substantive testing planned to be completed by internal audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the audit approach for billed volumes for retail revenue with M. Babanova and D. Henry. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Research regarding attribute sampling guidance. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Call with J. Bonhard, EFH Power, to discuss substantive testing communication approach. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Research credit ratings through available online sources to compare against risk-determined credit ratings used in termination workpapers. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform procedures surrounding the Company's termination credit / non-performance risk workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Analyze control approach related to contract termination reserve testing with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analyze contract termination reserve testing documentation with H. Poindexter. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Follow up meeting with J. McMullen, Operational Accounting, related to outstanding clarification needed pertaining to the Company's terminations of interest rate swaps. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update contract termination workpaper for understanding obtained via communication with M. Joe and J. McMullen, Operational Accounting. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Update credit reserve workpaper following meeting with Wholesale team on documentation needs and current documentation received. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Meet with C. Barnes, Luminant Operational Accounting, on assigned credit ratings used within the Company's termination workpapers. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/08/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to clarify understanding of Company's credit rating methodology used in terminations. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Review audit scoping procedures and documentation - income statement. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Continue to review audit scoping procedures and documentation - income statement. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Further review audit scoping procedures and documentation - income statement. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Discussed audit engagement team staffing resource options with M. Parker and R. Bowers to ensure auditors with the appropriate experience are assigned to audit areas. | $265.00 | 1.6 | $424.00 |
| Henry, Diane | Meet with M. Babanova to discuss the accounting process for the company's incentive program. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Document understanding of the EFH Corporation accounting process for the incentive plans. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to document understanding of the EFH Corporation accounting process for the incentive plans. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss the audit approach for billed volumes for retail revenue with M. Babanova and R. Bowers. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the audit approach for billed volumes for retail revenue considering new information from C. Meeker, Luminant Wholesale Accounting Specialist with M. Babanova and R. Bowers. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss the rationale for differences between certain volume balances within Electricity Reliability Council of Texas and Luminant with M. Babanova, Deloitte, and C. Meeker, Luminant Wholesale Accounting Specialist. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss with M. Babanova annual incentive program plan for Wholesale. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Update documentation regarding time reporting criteria. | $175.00 | 0.9 | $157.50 |
| Johnson, Holly | Discuss approach for walkthroughs and testing related to database, operating system, backups, and firefighter information produced by the entity with M. Apolzon. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Prepare TXU privileged access workpapers for operating effectiveness testing. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Reconcile documentation requests for information technology controls of retail/revenue system. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Document deficiency for TXU application user access review. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/08/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Update information technology risk worksheet with conclusions, deficiencies identitified to date. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update internal status document for testing status plus conclusions, deficiencies identified to date for TXU. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Perform TXU job monitoring control including wrap up documentation and finalize workpaper for review. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Coordinate agenda and deficiencies listing for weekly status meeting with SAP Security. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Attend weekly status meeting with SAP Security, including R. Brown and S. Dyer. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update job scheduling access workpaper. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Wrap up workpaper for review for TXU application user access review control. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Conduct operating effectiveness testing on documentation pulled from close management tool for TXU Firefighter access review control. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Document information produced by the entity for TXU SAP privileged access controls. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update workpaper for governance risk and compliance system based on responses received for second round of follow-up questions for TXU New User Access Approval Control. | $215.00 | 0.6 | $129.00 |
| Kidd, Erin | Review individual information technology workpaper status. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review questions sent to client over potential issues in the retail application. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Review current workpaper status and open questions related to the scoping decisions for information technology. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Clear review notes on application privileged access. | $265.00 | 1.1 | $291.50 |
| Morehead, David | Perform scoping procedures on EFH Corporation balance sheet. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to perform scoping procedures on EFH Corporation balance sheet. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Review the EFH Mining asset retirement obligation memo that describes the process and controls to record transactions. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Document understanding of management compensation in accordance with PCAOB Auditing Standard 12.11. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Consider whether a consultation appropriate for testing of uncertain tax positions. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/08/2014 | | | | |
| Murawski, Bryan | Analyze control approach related to contract termination reserve testing with C. Casey. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the design and implementation of expenditure controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess staff requirements for the 2014 audit. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the design and implementation of expenditures for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Reassess planned audit procedures around expenditures for the 2014 audit. | $215.00 | 2.4 | $516.00 |
| Parker, Matt | Review scope of services documentation prepared by D. Morehead. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Discuss the determination of stockpile selections and site visits with D. Twigge. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discussed audit engagement team staffing resource options with M. Freeman and R. Bowers to ensure auditors with the appropriate experience are assigned to audit areas. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare consultation memo regarding audit materiality levels. | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Analyze contract termination reserve testing documentation with C. Casey. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review the EFH Wholesale process flow workpapers. | $290.00 | 1.0 | $290.00 |
| Reynolds, Matt | Work on Maximo privileged access workpaper. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Work on Windows privileged access. | $175.00 | 0.1 | $17.50 |
| Reynolds, Matt | Work on Oracle privileged access. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review status of each work paper for progress made with J. Baylis. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review Maximo privileged access control. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Review UNIX terminations control. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Review Windows password control. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Meet with P. Fox and J. Annis (EFH) to discuss the PeopleSoft password deficiency. | $215.00 | 1.0 | $215.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/08/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.2 | $473.00 |
| Twigge, Daniel | Plan testing surrounding asset additions useful life testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the determination of stockpile selections and site visits with M. Parker. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss fixed asset audit area status R. Bowers. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Prepare documentation on inventory selection workpaper. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Perform inventory selection and scoping activity. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform inventory readings and considerations. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update listing for items to be provided by power accounting. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform inventory readings/considerations for testing purposes. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to plan surrounding useful life testing. | $175.00 | 0.6 | $105.00 |
| Winger, Julie | Review edits made to information technology audit working papers. | $365.00 | 0.3 | $109.50 |

*09/09/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Andersen, Morgan | Discuss useful life testing questions with S. Fayard, EFH, and R. Bowers and D. Twigge. | $175.00 | 0.3 | $52.50 |
| Apolzon, Micah | Attend recap of database walkthrough meeting and discussion of issue noted with H. Johnson. | $215.00 | 0.3 | $64.50 |
| Apolzon, Micah | Continue to attend recap of backups walkthrough meeting and discussion of approach for testing with H. Johnson. | $215.00 | 0.2 | $43.00 |
| Apolzon, Micah | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, J. Winger, M. Reynolds and J. Baylis. | $215.00 | 0.9 | $193.50 |
| Apolzon, Micah | Attend database walkthrough meeting to discuss processes and controls with S. Lee and P. Brandt. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Partially attend meeting with B. Gardner, Wholesale Accounting, and D. Henry to discuss Wholesale's annual incentive plans. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss procedures regarding the statistical test of analytic review for residential revenue with R. Bowers and D. Henry. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review on boarding binder prepared for the new staff with updates related to 2014 audit testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss with R. Bowers considerations around documentation of revenue recognition criteria. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update due dates for the final testing within status tracker workpaper. | $215.00 | 3.8 | $817.00 |
| Babanova, Maria | Review descriptions of EFH compensation incentives plans for consistency in documentation between human resources and accounting departments. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Meet with N. Rodriguez, L. Meador, Z. Pucheu, Internal Audit, and R. Bowers to discuss potential testing of certain retail revenue areas. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, J. Winger, M. Apolzon and M. Reynolds. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Discuss testing strategy for data center access review workpaper with M. Reynolds. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Work on supporting evidence for change management workpaper, by adding screenshots and examples of evidence obtained through the ticketing system. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Work on data center access review workpaper. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Work on ZaiNet access review workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 2.4 | $420.00 |
| Biltz, Meredith | Discuss retail revenue statistical techniques for analytical review (STAR) with STAR subject matter resource (SMR) with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Bowers, Rachel | Continue discussion regarding testing approach and open items communication for fixed asset testing with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss useful life testing questions with S. Fayard, EFH, and D. Twigge and W. Anderson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend debrief on useful life testing discussion with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Research revenue recognition and guidance in retail testing approach. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Draft email in response to quality reviewer questions in regards to required documentation regarding qualifications of specialists. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss retail revenue statistical techniques for analytical review (STAR) with STAR subject matter resource (SMR) with M. Biltz. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail revenue statistical techniques for analytical review (STAR) regression options. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss with M. Babanova considerations around documentation of revenue recognition criteria. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Meet with N. Rodriguez, L. Meador, Z. Pucheu, Internal Audit, and M. Babanova to discuss potential testing of certain retail revenue areas. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss procedures regarding the statistical test of analytic review for residential revenue with D. Henry and M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend weekly status meeting to discuss timing of testing and any concerns with K Adams, S. Oakley, EFH, and B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach and open items communication for fixed asset testing with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Attend Wholesale audit status update meeting with J. Heath and C. Pritchett. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Prepare for meeting with J. McMullen, Luminant Operational Accounting, on termination contract language. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to walk through the contract language of terminated contracts for accounting treatment. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss commodity contract termination sensitivity analysis documentation with J. Heath. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with K. Ford, Contract Administration, to obtain the master contract agreement related to termination positions for use in contract termination testing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Assist with recalculating various termination figures utilized within testing workpapers. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with M. Joe, Manager Operational Accounting, on termination language documentation. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Perform procedures within the Competitive Electric Holdings commodity contract workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue to assist with recalculating various termination figures utilized within their testing workpapers. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform procedures within the Company's contract termination workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform procedures within the Company's termination reserve workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review planning workpapers. | $365.00 | 4.9 | $1,788.50 |
| Freeman, Mike | Review audit scoping procedures and documentation - balance sheet. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to review audit scoping procedures and documentation - balance sheet. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Further review audit scoping procedures and documentation - income statement | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review audit scoping procedures and documentation - income statement | $265.00 | 2.6 | $689.00 |
| Heath, John | Review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 2.3 | $609.50 |
| Heath, John | Attend Wholesale audit status update meeting with C. Pritchett and C. Casey. | $265.00 | 0.2 | $53.00 |
| Heath, John | Continue to review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 2.2 | $583.00 |
| Heath, John | Discuss commodity contract termination sensitivity analysis documentation with C. Casey. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Attend meeting with B. Gardner, Wholesale Accounting, and M. Babanova to discuss Wholesale's annual incentive plans. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update the on boarding binder with information regarding the engagement team's 10-Q/10-K tie out process. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss procedures regarding the statistical test of analytic review for residential revenue with R. Bowers and M. Babanova. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Analyze the effect of natural gas prices and temperature on residential revenue. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Update the residential revenue workpaper with 2014 natural gas prices and 2014 North Central Texas and South Central Texas temperatures. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Prepare selections for Mining intangibles testing as of 6/30/2014. | $175.00 | 1.6 | $280.00 |
| Johnson, Holly | Research risks of user account not having default password changed for the retail application. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Discuss access review, new user testing for the retail application with E. Kidd. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Continue to attend recap of backups walkthrough meeting and discussion of approach for testing with M. Apolzon. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Attend weekly status update meeting with K. Adams, B. Moore, J. Annis, S. Matragrano, EFH, J. Winger and E. Kidd. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Test information produced by the entity - Firefighter usage log. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Run queries in retail system to check completeness of results of automated control testing tool. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Prepare TXU privileged access workpapers for operating effectiveness testing. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Discuss current project status and deficiencies, as well as testing strategies with E. Kidd, J. Winger, M. Apolzon, M. Reynolds and J. Baylis. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Attend recap of database walkthrough meeting and discussion of issue noted with M. Apolzon. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Document combined design deficiency for TXU application new user access and user access review. | $215.00 | 1.1 | $236.50 |
| Kidd, Erin | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, J. Winger, M. Apolzon, M. Reynolds and J. Baylis. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Create plan for the review of interim workpapers. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Research changes to the Deloitte SAP framework. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Attend weekly status update meeting with K. Adams, B. Moore, J. Annis, S. Matragrano, EFH, J. Winger and H. Johnson. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss access review, new user testing for the retail application with H. Johnson. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Prepare for internal and client status meetings. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Address review comments on EFH Corporation income statement scoping workpaper. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Update Mining asset retirement obligation process understanding memo. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to address review comments on EFH Corporation income statement scoping workpaper. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Further assess the operating effectiveness of tax controls. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Continued to assess the operating effectiveness of tax controls. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the operating effectiveness of tax controls. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to assess the operating effectiveness of tax controls. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Attend weekly status meeting to discuss timing of testing and any concerns with K Adams, S. Oakley, EFH, and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the design of certain tax controls with M. Parker. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare for discussion of the design of certain tax controls with Bryan Murawski. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Discuss the design of certain tax controls with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare email to V. Carr, R. Favor and R. Glover regarding the results of tax internal control design testing. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare consultation memo regarding audit materiality levels. | $290.00 | 2.4 | $696.00 |
| Parker, Matt | Continue to prepare consultation memo regarding audit materiality levels. | $290.00 | 3.2 | $928.00 |
| Parker, Matt | Prepare analysis of Deloitte time and expense for preparation of bills under the court order. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Develop inventory selection and location scoping. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Finalize the termination workpapers. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Review the process flowchart workpapers. | $290.00 | 0.4 | $116.00 |
| Pritchett, Cody | Attend Wholesale audit status update meeting with J. Heath and C. Casey. | $215.00 | 0.2 | $43.00 |
| Reynolds, Matt | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, J. Winger, M. Apolzon and J. Baylis. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Discuss testing strategy for data center access review workpaper with J. Baylis. | $175.00 | 0.9 | $157.50 |
| Schneider, Stephen | Review UNIX password control. | $215.00 | 1.5 | $322.50 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.6 | $129.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.8 | $172.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/09/2014*

| | | | | |
|---|---|---|---|---|
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.7 | $150.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.4 | $86.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.9 | $193.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |
| Stafford, Ted | Review audit planning documentation and consideration of fraud risks. | $265.00 | 0.2 | $53.00 |
| Twigge, Daniel | Discuss testing approach and open items communication for fixed asset testing with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Prepare request file for property accountants. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss useful life testing questions with S. Fayard, EFH, and R. Bowers and W. Anderson. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Evaluate useful life selection for Generation. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Attend debrief on useful life testing discussion with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Continue discussion regarding testing approach and open items communication for fixed asset testing with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Prepare retirement selection support request. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Discuss property requests with S. White, EFH. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss property testing selections with L. Lindsey, EFH. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Coordinate with Deloitte office to attain audit files from computer. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss property useful life selections with W. Anderson, EFH. | $175.00 | 0.7 | $122.50 |
| Winger, Julie | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, M. Apolzon, M. Reynolds and J. Baylis. | $365.00 | 0.9 | $328.50 |
| Winger, Julie | Attend weekly status update meeting with K. Adams, B. Moore, J. Annis, S. Matragrano, EFH, E. Kidd and H. Johnson. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Review Wholesale risk of material misstatement workpaper. | $365.00 | 2.5 | $912.50 |

09/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Document consideration of the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.5 | $437.50 |
| Andersen, Morgan | Discuss the assessment of design and implementation of controls related to the financial closing and reporting process with R. Bowers. | $175.00 | 1.1 | $192.50 |
| Anderson, Whit | Review memo comments with G. Miocic. | $215.00 | 0.1 | $21.50 |
| Apolzon, Micah | Inspect documentation received for database to obtaining further documentation needed from client. | $215.00 | 1.9 | $408.50 |
| Apolzon, Micah | Review prior year operating system documentation in preparation for meeting. | $215.00 | 1.7 | $365.50 |
| Apolzon, Micah | Review prior year documentation related to the database to understand process and update for current year. | $215.00 | 2.1 | $451.50 |
| Apolzon, Micah | Examine documentation received for backups including all attachments and screenshots. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Read relevant news on EFH's bankruptcy for the week. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meet with D. Henry to prepare list of questions for the meeting with S. Morrison (TXU Accounting) regarding accrued incentive plans. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss quarter three workpaper assignments with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Populate insurance risk template workpaper with applicable fiscal year 2014 insurance information. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update budget workpaper with due date for the year end testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review procedures around cash controls testing using prior year workpapers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Meet with S. Morrison, Retail Accounting, and D. Henry to discuss retail's annual incentive plans. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Review Oracle access workpaper. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/10/2014 | | | | |
| Baylis, Jessica | Review data center access workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Continue to review Oracle access review workpaper. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Discuss change management workpaper with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss data center access review testing with G. Douglas, EFH. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss data center access review work paper with M. Reynolds. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Update management workpaper. | $175.00 | 2.4 | $420.00 |
| Benesh, Kay | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, D. Odom, D. Durand, D. Hathaway, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Bowers, Rachel | Continue review of Public Company Accounting Oversight Board (PCAOB) revenue alert. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss the assessment of design and implementation of controls related to the financial closing and reporting process with M. Andersen. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Draft email regarding statistical techniques for analytical review (STAR) follow up questions. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review industry and Public Company Accounting Oversite Board (PCAOB) alerts related to revenue. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quarter three workpaper assignments with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review financial reporting design and implementation workpaper. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Document second quarter retail controller's discussion for design and implementation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare fixed asset open items list to send to client. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email regarding fixed asset open items. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail revenue testing approach with V. Craig. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Update Wholesale budget tracker and request listing for use by the Wholesale team in weekly status meetings. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Meet with K. Davis, Credit Risk, to discuss documentation support related to daily exchange reconciliation control. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Call with S. Herrlein, Manager of Deal Entry, on status of control documentation requests for the interim 2014 time period. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update termination related workpaper documents for submission to Wholesale team for analysis. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Call with K. Ford, Contract Administration, on availability of termination documentation to provide to Deloitte Wholesale team. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Prepare for swap walkthrough meeting with Luminant Operational Accounting. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet with M. Joe and J. McMullen, Operational Accounting, to walk through Deloitte's walkthrough of swap activity until termination date. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assist with swap-related open items with new knowledge gained from meeting with M. Joe and J. McMullen, Operational Accounting. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform procedures within the Competitive Electric Holdings commodity contract workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to assist with swap-related open items with new knowledge gained from meeting with M. Joe and J. McMullen, Operational Accounting. | $175.00 | 0.3 | $52.50 |
| Craig, Valerie | Discuss responses to Public Company Accounting and Oversight Board questionnaire related to the Company with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Complete Public Company Accounting and Oversight Board questionnaire related to the Company. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss the status of planning workpapers and other reviews with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss risks and audit status prior to risk management call with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, K. Benesh, D. Odom, D. Durand, D. Hathaway, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the Company's internal audit plan with  K. Adams, C. Jenkins, L. Meador, R. Taylor, EFH, and Stokx. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss retail revenue testing approach with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Durand, Danny | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, K. Benesh, D. Odom, D. Hathaway, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Fraass, Chuck | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, K. Benesh, D. Odom, D. Durand, D. Hathaway and J. Haber. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/10/2014 | | | | |
| Freeman, Mike | Review audit scoping procedures and documentation - balance sheet. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review audit scoping procedures and documentation - balance sheet. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review changes based on my review of the specialist documentation - General Information Technology Control specialists. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review changes based on my review of the specialist documentation - Fair Value specialists. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss changes in modeling of forward power price curve with R. Stokx, D. Wittenburg, H. Poindexter, Deloitte, J. Ho, M. Russell, B. Bhattacharya, P. Williams, J. Haggard, W. McCawley, EFH. | $265.00 | 1.3 | $344.50 |
| Haber, Jeralyn | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, K. Benesh, D. Odom, D. Durand, D. Hathaway and C. Fraass. | $290.00 | 0.6 | $174.00 |
| Hathway, Don | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, K. Benesh, D. Odom, D. Durand, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Heath, John | Continue to review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 2.8 | $742.00 |
| Heath, John | Perform review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 1.7 | $450.50 |
| Heath, John | Prepare for internal status meeting for wholesale planning. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Research relevant news regarding EFH and the utility industry. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Meet with M. Babanova to prepare list of questions for the meeting with S. Morrison (TXU Accounting) regarding accrued incentive plans. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Update the process understanding for EFH's annual incentive plan for bankruptcy procedures. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update the benefits investment workpaper with the March 31, 2014 balances for each item within the other investment line item within the balance sheet. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Close D. Morehead's comments on the workpaper considering senior management compensation. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Update the intangibles workpaper with the information received from Y. May (Mining Accounting) for selections as of 6/30/2014. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/10/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Meet with S. Morrison, Retail Accounting, and M. Babanova to discuss retail's annual incentive plans. | $175.00 | 0.6 | $105.00 |
| Johnson, Holly | Review evidence received for testing of TXU backups control. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Work on approach for testing information produced by the entity -TXU firefighter workpaper. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Reconcile Deloitte's deficiencies listing with Internal Audit's to create a listing of issues across both EFH and TXU. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Discuss with R. Brown (TXU SAP Security) on follow up questions currently outstanding. | $215.00 | 0.3 | $64.50 |
| Odom, Dan | Discuss the Company's risk assessment and the required process for 2014 with R. Stokx, V. Craig, K. Benesh, D. Durand, D. Hathaway, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Poindexter, Heath | Discuss changes in modeling of forward power price curve with R. Stokx, D. Wittenburg, M. Freeman, Deloitte, J. Ho, M. Russell, B. Bhattacharya, P. Williams, J. Haggard, W. McCawley, EFH. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Plan for upcoming quarter review. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review process flow workpapers. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Review material provided in the 9/9 meeting on the NEPS curve. | $290.00 | 0.8 | $232.00 |
| Reynolds, Matt | Work on Oracle password deficiency. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss change management workpaper with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss data center access review workpaper with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Work on Oracle privileged access deficiency. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on the data center access review workpaper. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Review ZaiNet terminations control. | $215.00 | 1.7 | $365.50 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.7 | $150.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/10/2014 | | | | |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.9 | $408.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.6 | $129.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Prepare summary of bankruptcy testing results, planned testing for remaining interim period for disucssion with risk management team. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review PCAOB risk assessment questionnaire results. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review risk of material misstatements related to intangible asset testing. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss responses to Public Company Accounting and Oversight Board questionnaire related to the Company with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss risks and audit status prior to risk management call with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss changes in modeling of forward power price curve with D. Wittenburg, H. Poindexter, M. Freeman, Deloitte, J. Ho, M. Russell, B. Bhattacharya, P. Williams, J. Haggard, W. McCawley, EFH. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/10/2014 | | | | |
| Stokx, Randy | Discuss the Company's risk assessment and the required process for 2014 with V. Craig, K. Benesh, D. Odom, D. Durand, D. Hathaway, J. Haber and C. Fraass. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the Company's internal audit plan with K. Adams, C. Jenkins, L. Meador, R. Taylor, EFH, and V. Craig. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss the status of planning workpapers and other reviews with V. Craig. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Prepare documentation on Mining testing lead sheet. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Discuss property testing selections with L. Lindsey, EFH. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Generate work in progress queries with client systems. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Update documentation for Generation lead sheet. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss asset useful life with A. Newman, EFH. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Coordinate with Deloitte office to attain audit files from computer. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Perform testing procedures surrounding Mining work in progress selections. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Generate work in progress queries with client systems. | $175.00 | 0.5 | $87.50 |
| Wittenburg, Dave | Discuss changes in modeling of forward power price curve with R. Stokx, H. Poindexter, M. Freeman, Deloitte, J. Ho, M. Russell, B. Bhattacharya, P. Williams, J. Haggard, W. McCawley, EFH. | $365.00 | 1.3 | $474.50 |
| 09/11/2014 | | | | |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to the financial closing and reporting process. | $175.00 | 2.4 | $420.00 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to accounts payable. | $175.00 | 2.9 | $507.50 |
| Andersen, Morgan | Continue to document consideration of the design and implementation of controls related to accounts payable. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Perform walkthrough of control related to the payroll process with M. Murawski, Deloitte, R. Martinez, S. Oakley and C. Ewert. | $175.00 | 1.1 | $192.50 |
| Andersen, Morgan | Discuss how to document assessment of the design and implementation of control related to the payroll process with B. Murawski. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Prepare for both access review and operating system meetings. | $215.00 | 1.7 | $365.50 |
| Apolzon, Micah | Research testing approaches for UNIX and examining work which can be leveraged for use. | $215.00 | 1.2 | $258.00 |
| Apolzon, Micah | Examine operating system documentation received. | $215.00 | 0.8 | $172.00 |
| Apolzon, Micah | Meet with D. Blasingame to discuss the operating system process and controls. | $215.00 | 1.0 | $215.00 |
| Apolzon, Micah | Perform test for document information produced by the entity for backups. | $215.00 | 2.3 | $494.50 |
| Apolzon, Micah | Document information produced by the entity for backups. | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Continue to document information produced by the entity for backups. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review status of workpapers for the week with C. Casey, D. Morehead, B. Murawski, R. Bowers, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Meet with A. Tower, B. Sontag, K. Arrands, TXU Accounting and D. Henry, Deloitte, to discuss controls around retail volumes and revenue. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss potential testing procedures on insurance risk documented within workpaper with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare agenda for the meeting on normal purchase normal sale. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review accounting for the annual incentive plan for Luminant Power department. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss retail risks of material misstatements applicable for 2014 audit with R. Bowers, C. Casey, V. Craig, R. Stokx and H. Poindexter. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the control reliance strategy as it relates to the retail revenue information technology system with V. Craig, E. Kidd, J. Winger and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Clear review notes for data center access review. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Clear review notes for ZaiNet access review workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Work on Unix access review work paper. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Work on change management workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Obtain information from the close management tool for Unix access review workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss testing for Oracle access review workpaper with M. Reynolds. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Discuss testing for Unix access review workpaper with M. Reynolds. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Discuss testing for Unix access review with S. Schneider. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Continue to discuss testing approach for fixed asset retirements testing with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset retirement testing approach with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quality reviewer notes on intangible asset planning workpaper with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for internal retail revenue testing plan meeting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the control reliance strategy as it relates to the retail revenue information technology system with  M. Babanova, V. Craig, E. Kidd and J. Winger. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, B. Murawski, M. Freeman, V. Craig and R. Stokx. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss testing approach for fixed asset retirements testing with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail risks of material misstatements applicable for 2014 audit with M. Babanova, C. Casey, V. Craig, R. Stokx and H. Poindexter. | $290.00 | 1.5 | $435.00 |
| Carr, Vickie | Discuss on bi-weekly Client call status of bankruptcy (e.g., upcoming hearings, current bidding process, restructuring plans, timing, etc.) with  K. Ashby, M. Horn, C. Howard, B. Lovela, EFH, D. Hoffman, R. Favor, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Partially attend discussion on retail risks of material misstatements applicable for 2014 audit with M. Babanova, R. Bowers, V. Craig, R. Stokx and H. Poindexter. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Partially attend review of status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, B. Murawski, M. Freeman, V. Craig and R. Stokx. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Create status update meeting agenda and supporting documentation for Wholesale team's upcoming status meetings with Deloitte engagement team. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Pull transaction deal tickets related to all interim period selections from the Luminant File Room, with the assistance of R. Lopez, Contract Administration. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Analyze terminated swap realized and unrealized gain/loss amounts as requested by the Corp team to assess accuracy of amounts noted in termination disclosured amounts provided. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Attend status meeting with on EFH updates with H. Poindexter, J. Heath (Deloitte), and J. McMullen (Operational Accounting). | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Discuss the control reliance strategy as it relates to the retail revenue information technology system with M. Babanova, E. Kidd, J. Winger and R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss fixed asset retirement testing approach with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss potential testing procedures on insurance risk documented within workpaper with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, B. Murawski, R. Bowers, M. Freeman and R. Stokx. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Discuss quality reviewer notes on intangible asset planning workpaper with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss retail risks of material misstatements applicable for 2014 audit with M. Babanova, R. Bowers, C. Casey, R. Stokx and H. Poindexter. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss on weekly Client call tax filings (i.e., Oncor), current projects (e.g., due diligence for creditors/bidders, rolling deferred schedule, IRS audit status, etc.) and interim work with R. Glover, Deloitte, K. Ashby, W. Li, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss on bi-weekly Client call status of bankruptcy (e.g., upcoming hearings, current bidding process, restructuring plans, timing, etc.) with K. Ashby, M. Horn, C. Howard, B. Lovela, EFH, D. Hoffman, V. Carr, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss Goodwill testing plan for FY 2014 with D. Morehead and R. Stokx. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, B. Murawski, R. Bowers, V. Craig and R. Stokx. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review audit scoping procedures and documentation - balance sheet. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Continue to review audit scoping procedures and documentation - balance sheet. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Further review audit scoping procedures and documentation - balance sheet. | $265.00 | 2.2 | $583.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare for weekly status meeting. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss on weekly Client call tax filings (i.e., Oncor), current projects (e.g., due diligence for creditors/bidders, rolling deferred schedule, IRS audit status, etc.) and interim work with R. Favor, Deloitte, K. Ashby, W. Li, EFH. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss on bi-weekly Client call status of bankruptcy (e.g., upcoming hearings, current bidding process, restructuring plans, timing, etc.) with K. Ashby, M. Horn, C. Howard, B. Lovela, EFH, D. Hoffman, V. Carr, R. Favor, Deloitte. | $265.00 | 1.0 | $265.00 |
| Heath, John | Continue to review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 2.1 | $556.50 |
| Heath, John | Attend status meeting with on EFH updates with H. Poindexter, C. Casey (Deloitte), and J. McMullen (Operational Accounting). | $265.00 | 0.4 | $106.00 |
| Heath, John | Attend Wholesale status meeting with H. Poindexter and R. Stokx. | $265.00 | 1.2 | $318.00 |
| Heath, John | Continue to review planning documents related to the design and implementation of internal controls for Wholesale. | $265.00 | 2.6 | $689.00 |
| Henry, Diane | Update the annual incentive plan process narrative to include information received from power accounting. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to complete the annual incentive process understanding for documentation relating to bankruptcy approved plans. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Meet A. Cassell, J. Avendaro and S. Carter (Luminant Accounting) to discuss Luminant Power's accounting process for the annual incentive program and retention bonus program. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Meet with A. Tower, B. Sontag, K. Arrands, TXU Accounting and M. Babanova, Deloitte, to discuss controls around retail volumes and revenue. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Update the revenue operating effectiveness workpaper for May 2014 procedures performed. | $175.00 | 1.6 | $280.00 |
| Hoffman, David | Discuss on bi-weekly Client call status of bankruptcy (e.g., upcoming hearings, current bidding process, restructuring plans, timing, etc.) with K. Ashby, M. Horn, C. Howard, B. Lovela, EFH, V. Carr, R. Favor, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Johnson, Holly | Add notes of deficiencies identified by Internal Audit that were remediated. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Replace SAP framework reconciliation summary with actual framework files including input references where testing is being covered. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Holly | Test developer keys in production for governance, risk, and compliance system (SAP SMP). | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Perform design and implementation testing for TXU Segregation of Duties workpaper. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Meet with R. Brown, S. Dyer, K. Ketha, S. Lee (TXU) to pull development queries for privileged access testing of retail/revenue system and governance, risk and compliance system. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Meet with R. Brown (TXU SAP Security) on status of automated control testing tool (ACTT) extract and when output will be delivered. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Discuss the timing and progress in running the automated control testing tool with E. Kidd. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Discuss the completeness testing for the Firefighter logs with E. Kidd. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Discuss with R. Brown (TXU SAP Security) on TXU information technology deficiencies identified to date. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Gather information to test information produced by the entity - Firefighter usage review. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Perform operating effectiveness testing for TXU Segregation of Duties workpaper. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Perform information produced by entity testing for TXU Segregation of Duties workpaper. | $215.00 | 0.7 | $150.50 |
| Kidd, Erin | Discuss the control reliance strategy as it relates to the retail revenue information technology system with  M. Babanova, V. Craig, J. Winger and R. Bowers. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Review the system/server scoping document. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Discuss the timing and progress in running the automated control testing tool with H. Johnson. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss the operating system access review and what the testing approach will be with S. Schneider. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss the completeness testing for the Firefighter logs with H. Johnson. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Respond to client questions on deficiency analysis and testing progress. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Review status of workpapers for the week with M. Babanova, C. Casey, B. Murawski, R. Bowers, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Address review comments on EFH Corporation income statement scoping workpaper. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to address review comments on EFH Corporation income statement scoping workpaper. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss Goodwill testing plan for FY 2014 with R. Stokx and M. Freeman. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Develop a plan for review procedures over the Company's management discussion and analysis section in the financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Continue to test the operating effectiveness of debt controls. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Further test the operating effectiveness of debt controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to test the operating effectiveness of debt controls. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss how to document assessment of the design and implementation of control related to the payroll process with M. Andersen. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Perform walkthrough of control related to the payroll process with M. Andersen, Deloitte, R. Martinez, S. Oakley and C. Ewert. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Monitor progress of audit and what client work can be pulled forward. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the design and implementation of debt controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to monitor progress of audit and what client work can be pulled forward. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, R. Bowers, M. Freeman, V. Craig and R. Stokx. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Test operating effectiveness of debt controls. | $215.00 | 1.1 | $236.50 |
| Poindexter, Heath | Attend Wholesale status meeting with and J. Heath and R. Stokx. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Attend status meeting with on EFH updates with J. Heath, C. Casey (Deloitte), and J. McMullen (Operational Accounting). | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review the design and implementation workpaper. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Prepare for weekly status meeting. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Partially attend discussion on retail risks of material misstatements applicable for 2014 audit with M. Babanova, R. Bowers, C. Casey, V. Craig and R. Stokx. | $290.00 | 0.6 | $174.00 |
| Reynolds, Matt | Work on Oracle privileged access including the deficiency. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Discuss testing for Unix access review workpaper with J. Baylis. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Perform Unix access review. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/11/2014

| | | | | |
|---|---|---|---|---|
| Reynolds, Matt | Work on Unix privileged access workpaper. | $175.00 | 2.2 | $385.00 |
| Reynolds, Matt | Work on Windows new user workpaper. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Discuss testing for Oracle access review workpaper with J. Baylis. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Discuss testing for Unix access review with J. Baylis. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Discuss the operating system access review and what the testing approach will be with E. Kidd. | $215.00 | 0.4 | $86.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.8 | $387.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.2 | $258.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.8 | $387.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.2 | $43.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Review status of tax testing in preparation of meeting with C. Howard. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review results of control testing for wholesale power group. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss Goodwill testing plan for FY 2014 with D. Morehead and M. Freeman. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Review status of workpapers for the week with M. Babanova, C. Casey, D. Morehead, B. Murawski, R. Bowers, M. Freeman and V. Craig. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Attend Wholesale status meeting with H. Poindexter and J. Heath. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Partially attend discussion on retail risks of material misstatements applicable for 2014 audit with M. Babanova, R. Bowers, C. Casey, V. Craig and H. Poindexter. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review current status of revenue control testing and plan for audit consultation over approach to control reliance given information technology deficiencies. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss tax status with C. Howard including current expectations of bankruptcy plan. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Perform Hyperion drills for Generation and Generation other property detail. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss property testing selections with L. Lindsey. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Document Mining construction work in progress. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Evaluate useful life selection testing. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Review work in progress invoices. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue to discuss testing approach for fixed asset retirements testing with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Evaluate useful life selection testing. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Further review work in progress invoices. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss testing approach for fixed asset retirements testing with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Winger, Julie | Discuss the control reliance strategy as it relates to the retail revenue information technology system with  M. Babanova, V. Craig, E. Kidd and R. Bowers. | $365.00 | 0.8 | $292.00 |

09/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Discuss documentation of the assessment of design and implementation of controls related to the payroll process with M. Murawski. | $175.00 | 0.3 | $52.50 |
| Andersen, Morgan | Document consideration of the operating effectiveness of controls related to the reconciliation of accrued interest. | $175.00 | 1.8 | $315.00 |
| Andersen, Morgan | Continue to document consideration of the design and implementation of controls related to accounts payable. | $175.00 | 2.7 | $472.50 |
| Andersen, Morgan | Document consideration of the design and implementation of controls related to accounts payable. | $175.00 | 2.4 | $420.00 |
| Apolzon, Micah | Document database change management workpaper. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 09/12/2014 | | | | |
| Apolzon, Micah | Document testing and test steps for database change management. | $215.00 | 0.8 | $172.00 |
| Apolzon, Micah | Document change management design. | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Prepare for the database upgrades selected for testing. | $215.00 | 1.1 | $236.50 |
| Apolzon, Micah | User access review meeting | $215.00 | 0.9 | $193.50 |
| Apolzon, Micah | Obtain documentation for operating system requests. | $215.00 | 1.2 | $258.00 |
| Apolzon, Micah | Respond to review notes on backups received. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Plan review procedures to be performed over EFH's third quarter financial statements with B. Murawski. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the relationship of controls within the revenue operating effectiveness workpaper with D. Henry. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document scoping procedures on normal purchase normal sale accounting for TXU Energy. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review annual incentive plans process understanding with updated plans as of 12/31/14. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Split two revenue planning workpapers around risk assessment and revenue recognition criteria into two. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss changes to the current year retail testing approach with R. Stokx, Deloitte and A. Ball, EFH. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 4.1 | $1,496.50 |
| Craig, Valerie | Discuss comments related to Materiality (1700) with M. Parker. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss comments related to inventory location selection methodology (1534) with M. Parker. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Begin review of investments scoping documentation. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Evaluate assignments of audit areas. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Analyze understanding of client threshold for investigation for Luminant power flash income statement review control. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review  group level analytical procedures for non-significant business units - income statement. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review changes to group level analytical procedures for non-significant business units - balance sheet. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Finalize the annual incentive plan process narrative to send to M. Babanova for review. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/12/2014 | | | | |
| Henry, Diane | Discuss the relationship of controls within the revenue operating effectiveness workpaper with M. Babanova. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update the revenue operating effectiveness workpaper for May 2014 procedures performed. | $175.00 | 2.9 | $507.50 |
| Johnson, Holly | Review TXU backups workpaper completed by M. Apolzon. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Clear  review notes for TXU backups workpaper. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Obtain TXU SharePoint access where ACTT extract results will be uploaded. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Discuss with R. Brown on timing and progress of receiving ACTT results. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Finalize testing of information produced by the entity for Firefighter usage review control. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Split Firefighter testing into separate workpapers per control for more efficient review (based on delays in documentation/responses for one piece). | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Replace SAP framework reconciliation summary with actual framework files including inputting references where testing is being covered. | $215.00 | 1.0 | $215.00 |
| Kidd, Erin | Respond to staff email questions on testing approach. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Create memo documenting scoping procedures for other investments line item. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Assess reviewer comments on group audit memo. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to test the operating effectiveness of debt controls. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Further test the operating effectiveness of debt controls. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to test the operating effectiveness of debt controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Plan review procedures to be performed over EFH's third quarter financial statements with M. Babanova. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Perform test the operating effectiveness of debt controls. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the independence of audit team members over the bankruptcy court trustees and judges. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to assess the design and implementation of expense controls as of June 30, 2014. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss billing allocation of work performed over the audit through the second quarter with R. Stokx and M. Parker. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the operating effectiveness of debt controls. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/12/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the Company's tax depreciation automated system to test for the 2014 audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss documentation of the assessment of design and implementation of controls related to the payroll process with M. Andersen. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the design and implementation of expense controls as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| Parker, Matt | Prepare consultation memo regarding audit materiality levels. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss billing allocation of work performed over the audit through the second quarter with R. Stokx and B. Murawski. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to comments from V. Craig related to PCAOB risk assessment standards. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Respond to comments from J. Wahrman related to group audit considerations. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss comments related to Materiality with V. Craig. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discussed comments related to Inventory location selection methodology with V. Craig. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Respond to emails from S. Rose, EFH, to coordinate inventory site. | $290.00 | 1.1 | $319.00 |
| Reynolds, Matt | Work on PeopleSoft (FIM) terminations. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Work on ZaiNet termination workpaper. | $175.00 | 1.2 | $210.00 |
| Schneider, Stephen | Review ZaiNet user access review control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Review data center access review control. | $215.00 | 1.2 | $258.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.7 | $365.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.1 | $21.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/12/2014 | | | | |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Review revenue testing. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Prepare summary of requests for information for retail revneue testing to be discussed with A. Ball. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss billing allocation of work performed over the audit through the second quarter with M. Parker and B. Murawski. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss changes to the current year retail testing approach with V. Craig, Deloitte and A. Ball, EFH. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Meet with A. Ball to discuss status of revenue testing, control deficiencies, risks and alternative testing for rate plans. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Prepare retirement selections. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Prepare retirement selections. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Evaluate inventory observation plan. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform Coal and Lignite inventory control activities. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform inventory considerations and testing procedures. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Evaluate useful life selection for Generation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss in service selections with W. Anderson. | $175.00 | 0.6 | $105.00 |
| 09/13/2014 | | | | |
| Casey, Chris | Perform control testing within the entering into derivatives workpaper with support received from S. Herrlein, Manager of Deal Entry. | $175.00 | 0.7 | $122.50 |
| 09/15/2014 | | | | |
| Andersen, Morgan | Document consideration of the design and implementation of the controller questionnaire control. | $175.00 | 0.2 | $35.00 |
| Andersen, Morgan | Document consideration of controls related to the financial closing and reporting process. | $175.00 | 0.2 | $35.00 |
| Apolzon, Micah | Document of deficiency surrounding database new user approvals and passwords. | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Test database user approvals. | $215.00 | 1.1 | $236.50 |
| Apolzon, Micah | Examine operating system documentation received and inspection of SUDOERs file. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/15/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Apolzon, Micah | Prepare for status meeting including update status document and prepare agenda. | $215.00 | 0.8 | $172.00 |
| Apolzon, Micah | Discuss database deficiency and documentation surrounding issue with H. Johnson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize scoping considerations for the normal purchase normal sale accounting treatment memorandum 1526. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Draft on boarding email to the new incoming staff. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss quarter three workpaper assignments with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Complete documenting insurance risk related to EFH Corporation within workpaper. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss remaining planning items for the retail area with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Updated audit status of workpapers within budget. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Meet with D. Henry to go over testing procedures of revenue controls for the month of May. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meet with D. Henry and C. Meeker (Luminant Accounting) to go over support provided for the revenue control for the month of May. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update Internal Audit's testing template for cash receipts to plan testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review sampling approach for the detail testing of retail revenue. | $215.00 | 1.3 | $279.50 |
| Baylis, Jessica | Continue working on Unix access review work paper. | $175.00 | 2.4 | $420.00 |
| Baylis, Jessica | Obtain evidence for Unix access review workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Working on Unix access review workpaper. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Clear review notes for ZaiNet access review workpaper. | $175.00 | 2.6 | $455.00 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Clear review notes for data center access review workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss implications of operating effectiveness findings on entering into derivatives control documentation approach with V. Craig, H. Poindexter and J. Heath. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Update the swap design and implementation workpaper for termination related updates on the swap controls. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Perform the daily exchange reconciliation control. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 09/15/2014 | | | | |
| Casey, Chris | Call with K. Banks, Credit Risk Analyst, on daily exchange reconciliation control support. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analyze and perform the curve change control within the valuation workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with M. Joe, Manager Operational Accounting, on consolidated journal entry support. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update the Wholesale workpaper status tracker and client request listing prior to status meeting. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss termination related approach related to interest rate swaps terminated in April 2014 with V. Craig, H. Poindexter and J. Heath. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss interest rate swap termination risks and mitigating controls documentation within planning documents of the 2014 audit with V. Craig, M. Parker and C. Casey. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update the Wholesale budget tracker for the week prior to status meeting. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Discuss termination related approach related to interest rate swaps terminated in April 2014 with H. Poindexter, J. Heath and C. Casey. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Partially attend discussion on interest rate swap termination risks and mitigating controls documentation within planning documents of the 2014 audit with V. Craig, M. Parker and C. Casey. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss remaining planning items for the retail area with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss implications of operating effectiveness findings on entering into derivatives control documentation approach with H. Poindexter, J. Heath and C. Casey. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Review changes to the non-significant component high level analytical procedures workpaper. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review changes made to income statement scoping based on preview comments. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review the scoping analysis for investments. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review changes to the information technology specialist documentation. | $265.00 | 1.0 | $265.00 |
| Heath, John | Prepare for status meeting regarding internal controls as part of Wholesale planning. | $265.00 | 1.5 | $397.50 |
| Heath, John | Discuss implications of operating effectiveness findings on entering into derivatives control documentation approach with V. Craig, H. Poindexter and C. Casey. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/15/2014*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heath, John | Discuss termination related approach related to interest rate swaps terminated in April 2014 with V. Craig, H. Poindexter and C. Casey. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Complete the operating effectiveness testing for close management tool control 38330. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Meet with M. Babanova to go over testing procedures of revenue controls for the month of May. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Meet with M. Babanova and C. Meeker (Luminant Accounting) to go over support provided for the revenue control for the month of May. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Perform operating effectiveness testing for close management tool control 5708. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Test the operating effectiveness for close management tool control 62220. | $175.00 | 2.1 | $367.50 |
| Johnson, Holly | Discuss database deficiency and documentation surrounding issue with M. Apolzon. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Prepare agenda and deficiencies listing for weekly status meeting with SAP Security. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Test privileged access for SAP SMP based on results received from Deloitte's automated control testing tool ("ACTT"). | $215.00 | 2.9 | $623.50 |
| Johnson, Holly | Attend weekly status meeting with R. Brown, S. Dyer, TXU SAP Security, and S. Matragrano, Internal Audit. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Add deficiency to wrap up SAP SMP new user approval workpaper. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Add deficiency to wrap up Firefighter access review workpaper. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Update status document for testing status and results for weekly internal meeting. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Run ACTT for the output received on TXU's governance, risk, and compliance system (SAP SMP) and reviewing results. | $215.00 | 1.6 | $344.00 |
| Kidd, Erin | Respond to staff and client emails related to the EFH Corporation testing. | $265.00 | 2.1 | $556.50 |
| Morehead, David | Continue to address reviewer comments on income statement scoping. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Perform accounting research within internal firm guidance regarding group audit scoping required documentation. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss quarter three workpaper assignments with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review comments on income statement scoping. | $215.00 | 1.5 | $322.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/15/2014 | | | | |
| Morehead, David | Address reviewer comments on residual balance documentation for income statement items | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to address review comments on residual balance documentation for income statement items. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Review recent firm guidance related to group audit scoping and the required documentation. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the design and implementation of financial closing and reporting process controls. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Confirm compliance with regulatory requirements. | $215.00 | 0.9 | $193.50 |
| Parker, Matt | Review bankruptcy docket 2009 related to compensation programs. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss interest rate swap termination risks and mitigating controls documentation within planning documents of the 2014 audit with V. Craig, M. Parker and C. Casey. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review interest rate swap related risks and internal controls. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Review the designed procedures related to interest rate swaps and debt. | $290.00 | 3.3 | $957.00 |
| Poindexter, Heath | Preparation for meeting with V. Craig to discuss wholesale control implications. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss termination related approach related to interest rate swaps terminated in April 2014 with V. Craig, J. Heath and C. Casey. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss implications of operating effectiveness findings on entering into derivatives control documentation approach with V. Craig, J. Heath and C. Casey. | $290.00 | 0.2 | $58.00 |
| Schneider, Stephen | Answer review notes from E. Kidd (Deloitte) for the information technology scoping document. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Clear review notes for the information technology risk worksheet received from J. Winger, Deloitte. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review UNIX privileged access control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Clear review notes on accounts payable system database privileged access received from J. Winger, Deloitte. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Reconcile Internal Audits deficiency list to Deloitte's deficiency list. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Review reports for Deloitte radar analysis. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform general ledger drills for retirements testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Analyze client system queries for retirements testing. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/15/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform depreciation testing for Generation. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Perform general ledger drills for retirements testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Analyze client system queries for retirements testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform depreciation testing for Mining. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform Deloitte Radar analysis for EFH Corporation. | $175.00 | 1.1 | $192.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1520 EFH Corp. - Group Audits pages 8-13. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1219H.2 EFIH Corp EDA Specialist Scoping Memo - Interim I all pages. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows:1219M.2 EFH Mining EDA Specialist Scoping Memo - Interim I all pages. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Review planning Files for EFH year end audit as follows: 1520 EFH Corp. - Group Audits pages 1-3. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1219 journal entry testing for management override of controls procedures memo pages 1-4. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1219 journal entry testing for management override of controls procedures memo - pages 5-end. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning Files for EFH year end audit as follows: 1219C.2 EFH Corp EDA Specialist Scoping Memo - Interim I all pages. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1010.2 FIRPTA Independence Memo - 2014 all pages. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1200A EFH Fraud Specialist Scoping Memo all pages | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1520 EFH Corp. - Group Audits pages 4-7. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1010 Assessment of Engagement Team's Compliance (07-11) [S] all pages. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/15/2014*

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1010.1 assessment of engagement team's independence regarding bankruptcy individuals all pages. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700.1 Materiality Calculation Summary Memo pages 4-6. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning Files for EFH year end audit as follows: 1700.1 Materiality Calculation Summary Memo pages 6-9. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700.1 Materiality Calculation Summary Memo pages 9-end. | $365.00 | 0.1 | $36.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700.3 Materiality - EFH and EFCH Consultation all pages. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review planning Files for EFH year end audit as follows: 1700 calculation materiality and performance materiality (All Co.)pages 4-6. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700 calculation materiality and performance materiality (All Co.) pages 6-end. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700.1 Materiality Calculation Summary Memo pages 1-3. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1526.2 Benefits / Benefit Related Investments - Consideration of Audit Scope pages 1-3. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1526.2 Benefits / Benefit Related Investments - Consideration of Audit Scope pages 4-end. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1700 Calculation Materiality & Performance Materiality (All Co.) pages 1-4. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1520 EFH Corporation - Group Audits pages 13-end. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1521 Summary of the Stock Compensation Plan - Consideration of Audit Scope all pages. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning files for EFH year end audit as follows: 1524 Mining asset retirement obligations - Exclusion of Mining asset retirement obligations from the scope of the Corporation Audits all pages. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Discuss estimated time to completion on open interim testing areas for information technology with E. Kidd, S. Schneider and J. Baylis. | $215.00 | 0.6 | $129.00 |
| Apolzon, Micah | Document change management testing for database. | $215.00 | 1.1 | $236.50 |
| Apolzon, Micah | Discuss SAP results for SMP with H. Johnson. | $215.00 | 0.4 | $86.00 |
| Apolzon, Micah | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, S. Schneider, M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Apolzon, Micah | Discuss current testing approach for Oracle and UNIX privileged access and access review controls with E. Kidd. | $215.00 | 0.8 | $172.00 |
| Apolzon, Micah | Discuss if to testing/point to Remedy (ticketing system) privileged access with S. Schneider and E. Kidd. | $215.00 | 0.4 | $86.00 |
| Apolzon, Micah | Prepare for management discussion surrounding Change Advisory Board approvals. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review operating effectiveness testing of retail revenue controls workpaper 4331.01. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Meet with R. Bowers to discuss interim testing date of the retail revenue. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing procedures of July and August adequate protection payments with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare sampling methodology for the money pool intercompany transactions testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review cash procedures using prior year workpapers in order to establish testing procedures for the interim 2014 testing. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Coordinate offsite meaning during the month of October. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss audit sampling methodology for the substantive revenue testing with R. Bowers and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meet with D. Henry to discuss selections methodology for the detail testing of revenue. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Discuss testing strategies for Oracle access review with S. Schneider. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Document testing for data center access review workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform work on Oracle access review workpaper. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Discuss estimated time to completion on open interim testing areas for information technology with E. Kidd, S. Schneider and M. Apolzon. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | | | | |
|---|---|---|---|---|
| Baylis, Jessica | Work on ZaiNet access review workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Work on documentation for Unix access review workpaper. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Work on Unix access review workpaper. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, S. Schneider, M. Apolzon and M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Discuss the nature of control testing procedures to perform on information technology systems with S. Schneider. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Work on ZaiNet access review workpaper. | $175.00 | 0.2 | $35.00 |
| Bowers, Rachel | Discuss audit sampling methodology for the plan verification substantive revenue testing with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with M. Babanova to discuss interim testing date of the retail revenue. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail revenue items with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss testing approach and open items communication for fixed asset testing with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss quality reviewer notes on journal entry data analysis routines and revenue planning memo addendum with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with Luminant Power accounting group to discuss audit communication process for controls and substantive and current events surrounding the company with M. Parker, M. Freeman, Deloitte, T. Hogan, J. Bonhard, B. Hoy, G. Delarosa, A. Cassell, EFH. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss management discussion and analysis tie-out procedures  with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss resource allocations for the audit with M. Parker and M. Freeman. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss workpaper/assignment allocations of seniors with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend update meeting on changes needed for potential control reliance on retail systems and current progress of the segregation of duties issue with V. Craig and E. Kidd. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss management discussion and analysis tie-out procedures with M. Freeman and B. Murawski. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address review notes on fraud planning workpapers. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/16/2014 | | | | |
| Bowers, Rachel | Address review notes on journal entry data analysis routines. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset retirement requests and open items. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail revenue related emails and research related topics. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Update the Wholesale budget and the wholesale workpaper tracker documents. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Prepare coal Mark to Market adjustment documentation to assist in scoping decision around the coal valuation adjustment. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Update the swap design and implementation workpaper to address notes from Deloitte team analysis. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Analyze the swap risk of material misstatement workpaper for the 2014 audit using new information. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to discuss open substantive testing questions raised by Deloitte team. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss Wholesale termination events on interest rate swaps risks and mitigating controls with M. Parker, H. Poindexter and J. Heath. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the Corp team's engagement management document with updated resource personnel, budget and progress status amount. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with B. Bhattacharya, Director of Risk Analytics, on outstanding model change supporting documentation needs. | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 4.1 | $1,496.50 |
| Craig, Valerie | Discuss retail revenue items with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss quality reviewer notes on journal entry data analysis routines and revenue planning memo addendum with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend update meeting on changes needed for potential control reliance on retail systems and current progress of the segregation of duties issue with R. Bowers and E. Kidd. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss management discussion and analysis tie-out procedures with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss workpaper/assignment allocations of seniors with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review changes to Mining asset retirement obligations scoping documentation. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss management discussion and analysis tie-out procedures with R. Bowers and B. Murawski. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss resource allocations for the audit with M. Parker and R. Bowers. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review Nuclear asset retirement obligation process understanding documentation. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review changes to the documentation of appropriateness of use of fair value specialists. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review staffing requests for audit. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Meet with Luminant Power accounting group to discuss audit communication process for controls and substantive and current events surrounding the company with M. Parker, R. Bowers, Deloitte, T. Hogan, J. Bonhard, B. Hoy, G. Delarosa, A. Cassell, EFH. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review bankruptcy activities and respective tax implications. | $265.00 | 0.3 | $79.50 |
| Heath, John | Prepare for status meeting regarding audit plan for interest rates swaps at Wholesale. | $265.00 | 1.5 | $397.50 |
| Heath, John | Discuss Wholesale termination events on interest rate swaps risks and mitigating controls with M. Parker, H. Poindexter and C. Casey. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Prepare selections for retail residential customers for plan testing. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Complete the operating effectiveness testing for close management tool control 12752, 12752 is the control that the company uses to review and analyze revenue, volumes and rates by product for reasonableness. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Complete the operating effectiveness testing for close management tool control 5587. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Complete the operating effectiveness testing for control standard accounting A - unbilled revenue. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss audit sampling methodology for the substantive revenue testing with M. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Meet with M. Babanova to discuss selections methodology for the detail testing of revenue. | $175.00 | 1.2 | $210.00 |
| Johnson, Holly | Address review notes for information technology risk worksheet. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Review workpaper prepared by M. Apolzon for TXU database new user approvals control. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Discuss SAP results for SMP with M. Apolzon. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Test privileged access for SAP SMP - Firefighter table maintenance. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Discuss current project status and deficiencies, as well as testing strategies with E. Kidd, S. Schneider, M. Apolzon, M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Update deficiencies listing for issues discussed at 9/15 status meeting for distribution to SAP Security team. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Continue to test privileged access for SAP SMP based on results received from Deloitte's automated control testing tool ("ACTT"). | $215.00 | 2.8 | $602.00 |
| Kidd, Erin | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, S. Schneider, M. Apolzon, M. Reynolds and J. Baylis. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Clear notes on the information technology scoping document for systems. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Attend update meeting on changes needed for potential control reliance on retail systems and current progress of the segregation of duties issue with V. Craig and R. Bowers. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss current testing approach for Oracle and UNIX privileged access and access review controls with M. Apolzon. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Discuss testing of Remedy (ticketing system) privileged access with M. Apolzon and S. Schneider. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss estimated time to completion on open interim testing areas for information technology with S. Schneider, M. Apolzon and J. Baylis. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Clear notes on use of system tools memo for Peoplesoft application. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Attend weekly status meeting to discuss testing progress and deficiencies with S. Schneider, Deloitte, K. Adams, B. Moore, M. Wilson, S. Matragano, EFH. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Perform analysis regarding the different components of operating expense to address reviewer comments. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Evaluate reclassification of intercompany fuel oil expense to assess its use within fuel expense testing procedures. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Research interest income balance between EFH Corp and EFIH. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Update operating expense and sales general and administrative scoping considerations based on review comments. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Perform accounting research on emerging issue task force 03-11 accounting guidance. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Call with V. Scott to discuss controls around contractual unpaid interest. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Inspect the Company's support over the calculation of contractual but unpaid interest. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Continue testing of adequate protection payments for the third quarter. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss management discussion and analysis tie-out procedures with R. Bowers, M. Freeman. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Identify controls around the Company's reporting of contractual unpaid interest. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing procedures of July and August adequate protection payments with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Identify controls around the Company's reporting of adequate protection payments. | $215.00 | 0.2 | $43.00 |
| Parker, Matt | Attend status meeting with J. Bonhard, Director of Luminant Power Accounting to discuss status of interim testing, and the requirement of separate audits for Luminant Generation and Luminant Mining. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss resource allocations for the audit with R. Bowers and M. Freeman. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Meet with Luminant Power accounting group to discuss audit communication process for controls and substantive and current events surrounding the company with R. Bowers, M. Freeman, Deloitte, T. Hogan, J. Bonhard, B. Hoy, G. Delarosa, A. Cassell, EFH. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review audit planning documentation related to the scope and nature of inventory and material and supplies inventory. | $290.00 | 3.2 | $928.00 |
| Parker, Matt | Continue to review audit planning documentation related to the scope and nature of inventory and material and supplies inventory. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Discuss Wholesale termination events on interest rate swaps risks and mitigating controls with H. Poindexter, J. Heath and C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review design and implementation workpaper. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Analyze design and implementation workpaper. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss Wholesale termination events on interest rate swaps risks and mitigating controls with M. Parker, J. Heath and C. Casey. | $290.00 | 1.0 | $290.00 |
| Reynolds, Matt | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, S. Schneider, M. Apolzon and J. Baylis. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Update audit status document for internal usage. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Update the information technology deficiency document with current deficiencies. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Discuss testing strategies for Oracle access review with J. Baylis. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Continued to update the information technology deficiency document with current deficiencies. | $215.00 | 1.8 | $387.00 |
| Schneider, Stephen | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, E. Kidd, M. Apolzon, M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss the nature of control testing procedures to perform on information technology systems with J. Baylis. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Attend weekly status meeting to discuss testing progress and deficiencies with E. Kidd, Deloitte, K. Adams, B. Moore, M. Wilson, S. Matragano, EFH. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Discuss estimated time to completion on open interim testing areas for information technology with E. Kidd, M. Apolzon and J. Baylis. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Review Hyperion database terminations control. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Meet with J. Annis and K. Lafferty (EFH) to obtain the last password change date for users on the databases. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss testing of Remedy (ticketing system) privileged access with M. Apolzon and E. Kidd. | $215.00 | 0.4 | $86.00 |
| Sreeram, Sreehari | Prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.2 | $258.00 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 0.7 | $150.50 |
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/16/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sreeram, Sreehari | Continue to prepare the financial statement disclosures benchmarking workpaper which involved comparing the Financial statement disclosures of Companies (16) which filed for bankruptcy with EFH's footnote disclosures. | $215.00 | 1.1 | $236.50 |
| Twigge, Daniel | Research supporting documentation for property testing in client system. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Update testing documentation for property plant and equipment procedures. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Prepare new mining additions selections. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update testing documentation for property plant and equipment procedures. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Update prepare by client list for interim II testing. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Analyze ratio analysis workpaper for EFH Corporation. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Document ratio analysis workpaper for EFH Corporation. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss testing approach and open items communication for fixed asset testing with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Research supporting documentation for property testing in client system. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss retirement selections and process testing with M. Yang, EFH. | $175.00 | 0.6 | $105.00 |
| Wahrman, Julie | Review EFH Corporation information technology specialists planning memo. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review memo that documents our assessment of materiality over the EFH financial statements. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/16/2014 | | | | |
| Wahrman, Julie | Contine to review  EFH Corporation and Subsidiaries Audit Planning Memorandum. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review planning memo that addresses the planned audit procedures to perform potential management's override of journal entry controls. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review our Tax Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Continue to review our Information Technology Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review memo that documents our plan procedures to test controls over EFH business processes. | $365.00 | 0.3 | $109.50 |
| 09/17/2014 | | | | |
| Apolzon, Micah | Obtain documentation related to change management testing through the ticketing operating system. | $215.00 | 1.3 | $279.50 |
| Apolzon, Micah | Document design of data base change management | $215.00 | 1.6 | $344.00 |
| Apolzon, Micah | Examine user access review for data base. | $215.00 | 1.1 | $236.50 |
| Apolzon, Micah | Document internal audit deficiencies. | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Obtain samples for selected for Unix new hire testing through the ticketing operating system. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Apolzon, Micah | Documentation and testing of operating system passwords. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Close review notes on the questionnaire for identification of insurance risk workpaper. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update workpapers status on the budget tracker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review operating effectiveness testing of related retail revenue controls as of 5/31/14. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss retail prepared by client list with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare "the provided by the client" items list for retail revenue as of 9/30/2014. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss "provided by the client" list as of 9/30/2014 with D. Henry, R. Bowers, Deloitte, S. Morrison, T. Wall, B. Sonntag, B. Stone, A. Towers, K. Arends, TXUE Accounting, and A. Ball, TXUE Controller. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for meeting to discuss "provided by client" list with R. Bowers and D. Henry. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss accounting for the estimated insurance liability with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Update Unix access review workpaper. | $175.00 | 2.2 | $385.00 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Continue working on PeopleSoft user access review. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Update ZaiNet access review workpaper. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Work on Sequel access review workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 2.3 | $402.50 |
| Bowers, Rachel | Address review notes relating to journal entry data analysis routines. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss timing of testing of entity level controls with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss entity level control questions with K. Adams, EFH. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss retail prepared by client list with M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for weekly status meeting regarding progress of annual financial statement audit specifically related to planning, internal controls and interim. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retirement testing with D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail "prepared by client" list for interim testing. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/17/2014 | | | | |
| Bowers, Rachel | Discuss provided by the client list as of 9/30/2014 with D. Henry, M. Babanova, Deloitte, S. Morrison, T. Wall, B. Sonntag, B. Stone, A. Towers, K. Arends, TXUE Accounting, and A. Ball, TXUE Controller. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for meeting to discuss "provided by client" list with M. Babanova and D. Henry. | $290.00 | 1.5 | $435.00 |
| Casey, Chris | Perform analysis of price curve validation control within the valuation of derivatives workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Follow up with K. Davis, Risk Analyst, on oustanding documention necessary for counterparty checkout control within valuation workpaper. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Meet with R. Schlueter, Luminant Power Settlements, to clarify outstanding question related to transaction controls within the Wholesale derivative valuation workpaper. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet with P. Huo, Market Risk Analyst, on outstanding model change request clarification of control performance. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Perform analysis of accounting data repository control within the valuation workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform analysis of fundamental curve approval documention for the control within valuation workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with C. McCowen, Senior Credit Risk Analyst, to obtain and discuss liquidity reports used within valuation workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform a second analysis of Coal valuation adjustment with contract quantities from the Company's forward book. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to discuss identification of coal contracts with forward book detail to assist with scoping decision around coal "03-11" adjustment. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Continue to perform a second analysis of Coal valuation adjustment by assessing impact for scoping purposes. | $175.00 | 1.1 | $192.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 3.1 | $1,131.50 |
| Craig, Valerie | Further review planning workpapers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss timing of testing of entity level controls with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Review design of investment controls. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review staffing requests. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Freeman, Mike | Review changes to Oncor component audit team referral instructions. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review changes to the documentation of use of fair value specialists. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review audit scoping. | $265.00 | 1.5 | $397.50 |
| Heath, John | Continue to review Wholesale contracts that were terminated as part of the bankruptcy filing. | $265.00 | 2.9 | $768.50 |
| Heath, John | Review Wholesale contracts that were terminated as part of the bankruptcy filing. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Prepare selections for revenue testing for large customers. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss "provided by the client" list as of 9/30/2014 with M. Babanova, R. Bowers, Deloitte, S. Morrison, T. Wall, B. Sonntag, B. Stone, A. Towers, K. Arends, TXUE Accounting, and A. Ball, TXUE Controller. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Partial attendance to prepare for meeting to discuss "provided by client" list with R. Bowers and M. Babanova. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Prepare selections for pass through expense testing for large customers. | $175.00 | 1.9 | $332.50 |
| Johnson, Holly | Prepare deficiency for SAP SMP modify table access issue. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Review UNIX workpaper submitted by M. Apolzon. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Review data base workpapers submitted by M. Apolzon. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Discuss with R. Brown and S. Booth, SAP Security, on extract from retail/revenue system ("SAP ISP") for privileged access testing. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Perform TXU SMP privileged access testing - external operating system commands control. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Perform TXU SMP privileged access testing - job scheduling admin control. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Perform TXU SMP privileged access testing - administer end users/profiles control. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Run automated controls testing tool processing for SAP ISP data extract. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Run change documents report to identify population of changes in user type for privileged access testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Perform TXU governance/risk/compliance system ("SAP SMP") privileged access testing - modify tables control. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/17/2014

| | | | | |
|---|---|---|---|---|
| Kidd, Erin | Review the PeopleSoft privilege access main workpaper and supporting detail testing. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review the Maximo privileged access workpaper. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Review the Redwood privileged access and access review workpaper. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review the retail systems backups workpaper. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review the Redwood job monitoring workpaper. | $265.00 | 1.2 | $318.00 |
| Morehead, David | Continue to address reviewer comments on EFH Corp balance sheet. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Update documentation regarding accounts receivable scoping considerations at Luminant Generation and Luminant Mining. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Discuss accounting for the estimated insurance liability with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss accounting for the estimated insurance liability with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address reviewer comments on EFH Corp balance sheet. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Research and document interest receivable recorded at EFH Corp. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess timing of planned audit procedures for the fourth quarter. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess change in our understanding of the EFH Consolidated in 2014 versus 2013. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss key controls over the expenditure cycle with S. Oakley and D. Rakestraw, Internal Audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Identify key controls over the expenditure cycle. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess time of planned audit procedures for the fourth quarter. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Review audit planning documentation related to the scope and nature of inventory and material and supplies inventory. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Read company documentation related to materials and supplies inventory and developed site observation procedures. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare memorandum related to Materiality consultation for EFIH. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Respond to comments related to scope of services documentation provided by V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue to prepare memorandum related to Materiality consultation for EFIH. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

**Financial Statement Audit and Related Services**

09/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Develop inventory stockpile measurement observation instructions. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Analyze coal EITF 03-11 (accounting pronouncement)adjustment in order to scope it out of testing. | $290.00 | 1.8 | $522.00 |
| Reynolds, Matt | Clear PeopleSoft (FIM) privileged access review notes. | $175.00 | 1.2 | $210.00 |
| Schneider, Stephen | Meet with J. Annis and S. Matragrano, EFH, to discuss the deficiency listing and remediation steps. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Review ZaiNet user access review control. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Review Hyperion database terminations control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Meet with J. Annis and V. Kakarlaventa, EFH, to obtain ClearCase screenshots of access from the system. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review Oracle terminations control. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Review regulatory release and benchmark against results from TXUE information testing. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare summary of issues related to information technology testing plan for discussion with K. Chase and K. Adams. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform retirements testing procedures for property plant and equipment areas. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Draft email to M. Yang regarding useful life selections/testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss property selection with S. Whitacer, EFH. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform retirements testing procedures for property plant and equipment areas. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss retirement testing with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Prepare request materials for meeting with Power accounting regarding final testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare request materials for meeting with Power accounting regarding final testing. | $175.00 | 1.2 | $210.00 |
| Wahrman, Julie | Contine to reivew memos on assessing the audit team's independence requirement to ensure Deloitte is in compliance with PCAOB regulatory requirements. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review our Fair Value Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review our Tax Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Continue to review our Tax Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review our Tax Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review our memo that documents our assessment to continue to provide attest services to EFH. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Continue review our memo that documents our assessment to continue to provide attest services to EFH. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review the memo that describes our assessment of engagement risk to perform attest services for EFH. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review the memo that describes our assessment of engagement risk to perform attest services for EFH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the memo that documents our considerations whether to hold consultations for accounts that involve signifcant management estimates. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Continue to review the memo that documents our considerations whether to hold consultations for accounts that involve signifcant management estimates. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the memo that documents our understanding of all affiliates related to EFH Corp. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the Fair Value Specialist Planning Memo that desribes their planned audit procedures. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the planning memo that addresses the planned audit procedures to perform on deferred taxes. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Continue to review the planning memo that addresses the planned audit procedures to perform on deferred taxes. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the planning memo that addresses the planned audit procedures to perform on indefinite live intangibles. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the planning memo that addresses the planned audit procedures to perform on derivatives. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the memo that describes our assessment of engagement risk to perform attest services for EFH. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**09/17/2014**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Wahrman, Julie | Continue to review the memo that describes our assessment of engagement risk to perform attest services for EFH. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review planning memo that addresses the planned audit procedures to perform on uncertain tax positions. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Continue to review planning memo that addresses the planned audit procedures to perform on uncertain tax positions. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review planning memo that addresses the planned audit procedures to perform potential management's override of journal entry controls. | $365.00 | 0.4 | $146.00 |

**09/18/2014**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Apolzon, Micah | Answer review notes on testing over database terminations. | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Answer notes over backup testing to reveiewer | $215.00 | 0.7 | $150.50 |
| Apolzon, Micah | Call with P. Brandt to discuss backup information produced by the entity. | $215.00 | 0.8 | $172.00 |
| Apolzon, Micah | Update database management documentation. | $215.00 | 2.1 | $451.50 |
| Apolzon, Micah | Answer review notes on testing over database terminations. | $215.00 | 0.9 | $193.50 |
| Apolzon, Micah | Answer remaining review notes over the database and unix operating system papers - backups and change management. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Close review notes on the annual incentive plans process understandings. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Call with L. Schlebb, Human Resources, regarding the annual incentive plan report. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update workpapers status on the budget tracker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Work on cash flow scoping memorandum. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Finalize review of operating effectiveness testing for retail revenue workpaper 4331.01. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review selections for residential plan testing as of 9/30/2014. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Work on Unix access review workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Continue to work on Sequel access review workpaper. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Work on Sequel access review workpaper. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Address review notes on fixed asset beginning balance memo. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 09/18/2014 | | | | |
| Bowers, Rachel | Discuss retirement testing with D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue to address review notes on fixed asset beginning balance memo. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend weekly status meeting with K. Adams and S. Oakley, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for weekly internal audit status meeting with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset testing status with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on fraud planning workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue to address review notes on fraud planning workpapers. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Prepare for weekly internal audit meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email related to open items list regarding fixed asset substantive interim testing. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss status of interim work for EFH with R. Glover. | $365.00 | 0.4 | $146.00 |
| Casey, Chris | Analyze documentation related to the fundamental curve approval control for use in the control within the valuation workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update debt risk of material misstatement workpaper to address notes. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to update debt risk of material misstatement workpaper to address notes left by Deloitte Corp team. | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Prepare for weekly internal audit status meeting with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Review updates to documentation of our understanding of the entity. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discussed recent environmental and regulatory issues impacting the industry and their potential impact on Assets held by EFH with M. Harold, D. Morehead and A. Garrison. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review audit scoping. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review documentation of investments scoping specific to those on the schedule of encumbered assets. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Analyze staffing for appropriate experience level to provide client service on the audit engagement. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/18/2014*

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garrison, Amy | Discussed recent environmental and regulatory issues impacting the industry and their potential impact on Assets held by EFH with M. Freeman, M. Harold and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Discuss status of interim work for EFH with V. Carr. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Prepare for meeting with client on interim planning. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review EFH schedule for interim items. | $265.00 | 0.6 | $159.00 |
| Harold, Matt | Discussed recent environmental and regulatory issues impacting the industry and their potential impact on Assets held by EFH with M. Freeman, D. Morehead and A. Garrison. | $265.00 | 0.5 | $132.50 |
| Heath, John | Continue to review three Wholesale contracts that were terminated as part of the bankruptcy filing. | $265.00 | 2.8 | $742.00 |
| Heath, John | Continue to review three Wholesale contracts that were terminated as part of the bankruptcy filing. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Complete selection information for Mining intangibles to send to W. Anderson for useful life analysis. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Prepare selections for pass through expense testing for large customers. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Test privileged access for retail/revenue system ("SAP ISP") based on results received from Deloitte's automated control testing tool ("ACTT"). | $215.00 | 2.7 | $580.50 |
| Johnson, Holly | Continue testing privileged access for SAP ISP based on results received from Deloitte's automated control testing tool ("ACTT"). | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Attend status meeting to discuss testing progress/outstanding items/deficiencies identified with S. Dyer, S. Matragrano, SAP Security. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Prepare agenda and deficiencies listing for 9/18 status meeting with SAP Security. | $215.00 | 0.3 | $64.50 |
| Kidd, Erin | Discuss approach to information technology segregation of duties testing for in-scope application with S. Schneider. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discussed recent environmental and regulatory issues impacting the industry and their potential impact on Assets held by EFH with M. Freeman, M. Harold and A. Garrison. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess changes in the entities business structure in 2014 versus 2013. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Develop materials and supplies inventory site visit procedures. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Revise inventory risk of material misstatements and procedures related to coal/lignite and materials and supplies. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Discuss potential accounting for Mining personnel terminations. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Develop inventory stockpile measurement observation instructions. | $290.00 | 1.7 | $493.00 |
| Reynolds, Matt | Clear Oracle review notes. | $175.00 | 2.3 | $402.50 |
| Schneider, Stephen | Address review notes left by E. Kidd, Deloitte Manager, on determing what information systems to directly test for our 2014 audit. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Review Oracle privileged access control. | $215.00 | 2.2 | $473.00 |
| Schneider, Stephen | Discuss approach to information technology segregation of duties testing for in-scope application with E. Kidd. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meet with S. Matragano, J. Annis, M. Tobey and J. Hodge (EFH) to discuss ClearCase segregation of duties tool and the process around segregation of duties. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss recent regulator trends and impacts on our information technology control testing with J. Winger, Deloitte, T. Nutt, D. Cameron, K. Adams, B. Moore, K. Chase, EFH. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Update retirements testing documentation. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform Useful life analysis for property testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss retirement testing with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss property testing with W. Anderson. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to perform Useful life analysis for property testing. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Review open items management for power. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Prepare request materials for meeting with Power accounting regarding final testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Pull control descriptions from client system. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform inventory testing procedures. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss fixed asset testing status with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Review memo that describes the Preapproval of Services to provide to EFH. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review memo that describes tax services to provide to EFH | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the EFIH Debtor in Possession Transaction testing work paper. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review the Accounting for the Intercompany Transactions between TCEH and Subsidiaries planning memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Contine to review the Accounting for the Intercompany Transactions between TCEH and Subsidiaries planning memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Contine to review the Accounting for the Intercompany Transactions between TCEH and Subsidiaries planning memo. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Contine to review Continuation Notice Term Loans related to the EFIH debtor-in-facility. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to review Continuation Notice Term Loans related to the EFIH debtor-in-facility. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to review Continuation Notice Term Loans related to the EFIH debtor-in-facility. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the General Tax Consulting Engagement Letter to provide to EFH. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review memos on assessing the audit team's independence requirement to ensure Deloitte is in compliance with PCAOB regulatory requirements. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to reivew memos on assessing the audit team's independence requirement to ensure Deloitte is in compliance with PCAOB regulatory requirements. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Contine to reivew memos on assessing the audit team's independence requirement to ensure Deloitte is in compliance with PCAOB regulatory requirements. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the 2014 referral Instructions to be provided to the component auditor that requests what audit procedures to perform. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review the Audit Committee Communications Memo that summarizes our communications with the Audit Committee. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review Audit Committee materials that were presented to the Audit Committee on July 29, 2014. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review EFH Audit Committee Communication memo. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review Audit Service Plan slides to be presented to the Audit Committee. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Proivide status update to work papers reviewed for EFH. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss recent regulator trends and impacts on our information technology control testing with R. Stokx, Deloitte, T. Nutt, D. Cameron, K. Adams, B. Moore, K. Chase, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/18/2014 | | | | |
| Winger, Julie | Review current information technology deficiency listing. | $365.00 | 0.6 | $219.00 |
| 09/19/2014 | | | | |
| Apolzon, Micah | Update backups testing per review notes. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review status of workpapers for the week with R. Bowers, M. Freeman, V. Craig, B. Murawski and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Made selections for retail residential plan verification testing as of 9/30/14. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review business customers selections as of 9/30/14. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Work on audit considerations around cash flow reporting workpaper. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Obtaining information from the Close Management tool for Sequel access review. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Perform Sequel access review. | $175.00 | 1.9 | $332.50 |
| Baylis, Jessica | Working on Sequel access review work paper. | $175.00 | 2.6 | $455.00 |
| Bowers, Rachel | Continue to address notes on fixed asset planning workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Identify key controls around the expenditure cycle with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Address notes on fixed asset planning workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review status of workpapers for the week with M. Babanova, M. Freeman, V. Craig, B. Murawski and D. Morehead. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 0.3 | $87.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Discuss status of quality reviewer workpapers and inventory audit approach with M. Parker. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review status of workpapers for the week with M. Babanova, R. Bowers, M. Freeman, B. Murawski and D. Morehead. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Review the Mining asset retirement obligations analysis and its scoping for EFH Corporation as well as the level of procedures performed for the Luminant Mining stand alone audit. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review the design and implementation documentation for the power flash income statement fluctuation review control. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review Luminant Power as of 9/30/14 request listing to be provided to the client. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Prepare for the weekly status meeting. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review status of workpapers for the week with M. Babanova, R. Bowers, V. Craig, B. Murawski and D. Morehead. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Finalize interim planning schedule. | $265.00 | 0.6 | $159.00 |
| Heath, John | Continue to review three Wholesale contracts that were terminated as part of the bankruptcy filing. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Close notes from M. Babanova on the revenue operating effectiveness workpaper. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to close notes from M. Babanova on the revenue operating effectiveness workpaper. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Perform TXU retail/revenue system ("SAP ISP") privileged access testing - modify client maintenance settings control. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Perform TXU SAP ISP privileged access testing - execute programs control. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Prepare deficiency for SAP ISP modify table access issue. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Discuss automated control testing tool results and testing approach for batch job processing access in retail/revenue system with E. Kidd. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Perform TXU SAP ISP privileged access testing - job scheduling administration control. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Perform TXU SAP ISP privileged access testing - modify tables control. | $215.00 | 1.7 | $365.50 |
| Kidd, Erin | Answer staff (H. Johnson) and client (R. Brown) emails related to the retail application testing. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Review application passwords. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Review application terminations. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Discuss current status of testing and coordination plan for the following two weeks with J. Winger. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss automated control testing tool results and testing approach for batch job processing access in retail/revenue system with H. Johnson. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Document considerations regarding scoping decisions for investment line items in consideration of bankruptcy filing. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Update documentation regarding restricted cash scoping considerations to address reviewer comments. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Update residual balance considerations for inventory line item to address reviewer comments. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Update scoping decisions associated with intangible assets to address review comments. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/19/2014 | | | | |
| Morehead, David | Review status of workpapers for the week with M. Babanova, R. Bowers, M. Freeman, V. Craig and B. Murawski. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Update scoping documentation specific to operating and capital leases to address reviewer comments. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Update scoping decisions associated with intangible assets to address reviewer comments. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Document considerations regarding scoping decisions for investment line items in consideration of bankruptcy filing. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Update residual balance considerations for inventory line item to address review comments. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Update scoping documentation specific to operating and capital leases to address review comments. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Update documentation regarding restricted cash scoping considerations to address review comments. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Audit the Company's uncertain tax position process flow for 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Identify controls around the expenditure cycle with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Meet with S. Oakley, Internal Audit, to identify controls in the expenditure cycle. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the Company's reporting of cash flows within the applicable sections on the cash flow statement as of June 30, 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Coordinate meeting with M. Lefan, EFH, to discuss controls around adequate protection payments. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Coordinate meeting with V. Scott, EFH, to discuss controls around contractual but unpaid interest. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review status of workpapers for the week with M. Babanova, R. Bowers, M. Freeman, V. Craig and D. Morehead. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Audit the Company's deferred taxes process flow for 2014. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Analyze time of planned audit procedures for the fourth quarter. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory requirements. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Respond to review notes related to audit planning documentation provided by J. Wahrman, EQCR. | $290.00 | 3.7 | $1,073.00 |

89

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/19/2014 | | | | |
| Parker, Matt | Develop inventory stockpile measurement observation instructions. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss status of quality reviewer workpapers and inventory audit approach with V. Craig. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review the design and implementation workpaper. | $290.00 | 1.2 | $348.00 |
| Reynolds, Matt | Work on Oracle review notes. | $175.00 | 1.7 | $297.50 |
| Schneider, Stephen | Review Hyperion database password control. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Review Unix privileged access control. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Prepare Flash variance meeting documentation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Prepare request materials for meeting with Power accounting regarding final testing. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Call with S. Rose regarding inventory site visit. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Construct work in progress testing for Luminant Power business unit. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform property depreciation testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Construct work in progress testing for Luminant Power business unit. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Construct work in progress testing for Luminant Power business unit. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Speak with L. Lindsey regarding property support documents. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Perform property depreciation testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Call with L. Lindsey for property support documents. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Prepare Mining intangible selection. | $175.00 | 0.6 | $105.00 |
| Wahrman, Julie | Review Continuation Notice Term Loans related to the EFIH debtor-in-facility. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review technical memo written on our understanding of Reorganization Items. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss current status of testing and coordination plan for the following two weeks with E. Kidd. | $365.00 | 0.4 | $146.00 |
| 09/22/2014 | | | | |
| Apolzon, Micah | Test database privileged access workpaper. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Answer notes over backup testing to reveiewer (notes left from management). | $215.00 | 1.9 | $408.50 |
| Apolzon, Micah | Document database privileged access workpaper. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss billed volumes procedures testing as of 9/30/2014 with D. Henry. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss potential testing procedures of information prepared by the entity on billed volumes with R. Bowers and D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss "normal purchase normal sale" scoping considerations with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Finalize operating effectiveness testing workpaper of retail revenue controls as of 5/31/2014. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Closed review notes on the retail "normal purchase normal sale" scoping considerations of an election. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for the meeting re: expectations of auditing standards. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with D. Twigge, D. Henry, C. Casey and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update 3210 budget with workpapers status. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare purpose and procedures of monthly retail revenue volumes. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare review procedures on the listing provided by the client for the retail revenue testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review small business and large customers business selections as of 9/30/2014. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Obtain documentation from the close management tool for Windows access review testing. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Work on Maximo access review workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Continue to work on Windows access review workpaper. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Work on PeopleSoft terminations workpaper. | $175.00 | 1.8 | $315.00 |
| Bowers, Rachel | Discuss "normal purchase normal sale" scoping considerations with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review normal purchase normal sale scoping memo. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review revenue planning memos. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Continue to review revenue planning memos. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss potential testing procedures of information prepared by the entity on billed volumes with M. Babanova and D. Henry. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/22/2014 | | | | |
| Casey, Chris | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with M. Babanova, D. Twigge, D. Henry and B. Murawski. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the swap design and implementation workpaper related to the termination items in April 2014. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update Wholesale request listing and budget tracker for prior week developments for use by Wholesale team. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the control gross margin variance analysis within the settlements workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue testing of the control gross margin variance analysis within the settlements workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the Nodal verification control within the settlements workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with A. Richey, Settlements Accounting, for support related to the Nodal verification control. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review documentation for design and implementation of controls around EFH Corporation long range planning process. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Analyze current resources and deployment as compared to audit needs for the year to assess future deployment needs. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review documentation of Audit scope. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review audit documentation to evidence the understanding of the entity (EFH and subsidiaries), its operations, and its environment (industry and economic environment). | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Discuss expectation of auditing standards to be performed over the client's financials in respect to compliance with regulatory requirements with M. Babanova, D. Twigge, C. Casey and B. Murawski. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss inventory observation procedures with M. Parker, D. Twigge and S. Rose, EFH Internal Audit. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss Kosse mine inventory observation procedures with M. Parker and D. Twigge. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss potential testing procedures of information prepared by the entity on billed volumes with M. Babanova and R. Bowers. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Close notes on the retail revenue operating effectiveness testing. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/22/2014 | | | | |
| Henry, Diane | Analyze retail volumes for third party source to general ledger volumes testing. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss billed volumes procedures testing as of 9/30/2014 with M. Babanova. | $175.00 | 1.8 | $315.00 |
| Johnson, Holly | Add tick marks/comments to SAP framework reconciliation workpaper. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Perform testing of TXU segregation of duties control. | $215.00 | 1.6 | $344.00 |
| Johnson, Holly | Check off documentation received for information technology controls requests surrounding retail/revenue system. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Document deficiency for TXU segregation of duties control. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Respond to control owner inquiries on segregation of duties deficiency. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Update status document for TXU progress, conclusions, deficiencies for internal status meeting. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Address review notes for Redwood job monitoring workpaper. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Address review notes for Redwood job scheduling access workpaper. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Address review notes for privileged access controls on TXU's governance, risk, and compliance ("SAP SMP") system. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Update TXU workpapers for retail/revenue system ("SAP ISP") privileged access controls. | $215.00 | 0.6 | $129.00 |
| Mishkin, Robyn | Review EFH Lodestar user access review workpaper on 9/22/14. | $290.00 | 0.4 | $116.00 |
| Mishkin, Robyn | Review Zainet access review for EFH on 9/22. | $290.00 | 0.4 | $116.00 |
| Mishkin, Robyn | Review EFH Nodal user access review on 9/22. | $290.00 | 0.4 | $116.00 |
| Morehead, David | Discuss lignite inventory process narrative with M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Document design considerations for controller questionnaire. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to document design considerations for controller questionnaire. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review the risk mitigated by the controller questionnaire. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss lignite inventory process narrative with M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Assess competency of EFH business unit controllers that are respsonsible for identifying signfiant transactions every quarter. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/22/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Compile documentation of quarterly business unit controller meetings. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the design and implementation of controls over interest disclosed in accordance with ASC 852. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the design and implementation of the Company's control over adequate protection payments with M. Lefan, EFH. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of controls over adequate protection payments in accordance with ASC 852. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Reassess engagement risk for the 2014 audit compared to 2013. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with V. Scott, EFH, to discuss the design and implementation of the control over contractual but unpaid interest. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Further assess the design and implementation of controls over adequate protection payments in accordance with ASC 852. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to assess the design and implementation of controls over adequate protection payments in accordance with ASC 852. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess the design and implementation of controls over adequate protection payments in accordance with ASC 852. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with M. Babanova, D. Twigge, D. Henry and C. Casey. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Test the Company's adequate protection payments for the third quarter. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Review lignite and coal inventory process narratives prepared by the Company. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Review inventory risks of misstatement and audit responses. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Discuss Kosse mine inventory observation procedures with D. Henry and D. Twigge. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss inventory observation procedures with D. Henry, D. Twigge and S. Rose, EFH Internal Audit. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss lignite inventory process narrative with D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Respond to review notes related to audit planning documentation provided by J. Wahrman, EQCR. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/22/2014*

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Develop risks of misstatement related to bankruptcy (reorganization items, liabilities subject to compromise). | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Develop internal control and substantive audit response to risks related to bankruptcy (reorganization items, liabilities subject to compromise). | $290.00 | 1.6 | $464.00 |
| Schneider, Stephen | Review batch job monitoring controls incorporated in EFH information technology systems. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Update listing of information technology control deficiencies identified through our testing as of 12/31/2014. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Answer review notes left by E. Kidd, Deloitte Manager, on work papers involving application access review controls into EFH information technology systems. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Update information technology deficiency list. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Review work perform over privileged access controls into EFH information technology systems. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Update confirmation control for current quarter. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with M. Babanova, D. Henry, C. Casey and B. Murawski. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss accounts payable regarding property request with L. Lindsey, EFH. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Further perform depreciation testing for Generation property. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Construction work in progress testing procedures. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Revise documentation for property Generation account balances. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss Kosse mine inventory observation procedures with D. Henry and M. Parker. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Construct work in progress testing for Luminant Power business unit. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform depreciation testing for Generation property. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss inventory observation procedures with D. Henry, M. Parker and S. Rose, EFH Internal Audit. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/22/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Review privileged access working paper for database (DB/2). | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review system and server scoping working paper. | $365.00 | 0.9 | $328.50 |
| Winger, Julie | Review working paper on the use of computer programs - PeopleSoft. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review responses to questions on the information technology risk worksheet. | $365.00 | 0.2 | $73.00 |

*09/23/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Apolzon, Micah | Backup information produced by the entity documentation and testing. | $215.00 | 1.5 | $322.50 |
| Apolzon, Micah | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, H. Johnson, M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Apolzon, Micah | Clear database privileged access review notes. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Clear database termination review notes. | $215.00 | 1.9 | $408.50 |
| Apolzon, Micah | Clear database new user approval review notes. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss audit risk assessment procedures for the retail revenue area with R. Bowers and V. Craig. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss detail testing of certain risk of material misstatement assertions for retail revenue with V. Craig and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update EFIH analytical workpapers with applicable testing periods as of 9/30/2014. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Call with S. Morrison, TXU Energy Accounting, on plan testing selections. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Call with L. Kremer, Internal Audit, on plan testing selections. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Prepare review notes for the income and deductions testing as of 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss current detailed testing procedures for business customers with V. Craig. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss testing procedures for moneypool intercompany area with M. Parker. | $215.00 | 1.1 | $236.50 |
| Baylis, Jessica | Work on Windows privileged access workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Work on review notes for ZaiNet access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on review notes for Nodal access review workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, H. Johnson, M. Apolzon and M. Reynolds. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Inspect incident tickets related to the Windows access review workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 1.6 | $280.00 |
| Baylis, Jessica | Discuss testing strategy and documentation procedures for Windows privileged access work paper with M. Reynolds. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Update Oracle terminations workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Work on review notes for Lodestar access review workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Update Unix access review workpaper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Update Oracle database access review workpaper. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Discuss controls over expenditures with B. Murawski, and S. Oakley, T. Cooper, S. Jenkins, D. Burns, EFH. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review revenue planning memos workpapers that planned revenue testing approach. . | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Contineu to review revenue planning memos workpapers that planned revenue testing approach. . | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Identify controls to test for the expenditure cycle with V. Craig and B. Murawski. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss detail testing of certain risk of material misstatement assertions for retail revenue with M. Babanova and V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss audit risk assessment procedures for the retail revenue area with M. Babanova and V. Craig. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review revenue memos after notes addressed prior to sending for review. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Perform analysis of the settlement package approval control with support received from the Luminant Settlements group. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with H. Tarrant, Manager Operational Accounting, on review steps performed as part of her review of volume balancing entry. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Prepare and analyze volume balancing entry support before meeting with H. Tarrant, Manager Operational Accounting. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Test the settlement package control within the settlements workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the Nodal control with support received from A. Richey, Luminant Settlements Accounting. | $175.00 | 0.9 | $157.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Update the debt/swap risk of material misstatement workpaper with termination-related substantive testing procedure documentation updates. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the swap design and implementation workpaper for updated documentation requests from the Corp engagement team. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, related to the contract termination variance control performed in relation to the termination of swaps. | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Discuss audit risk assessment procedures for the retail revenue area with M. Babanova and R. Bowers. | $365.00 | 2.8 | $1,022.00 |
| Craig, Valerie | Discuss current detailed testing procedures for business customers with M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss detail testing of certain risk of material misstatement assertions for retail revenue with M. Babanova and R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Identify controls to test for the expenditure cycle with R. Bowers and B. Murawski. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Analyze current resources and deployment as compared to audit needs for the year to assess future deployment needs. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review documentation for design and implementation of controls around EFH Corporation long range planning process. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review documentation of Audit scope. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review audit documentation to evidence understanding of the entity (EFH and subsidiaries), its operations, and its environment (industry and economic environment). | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Meet with C. McGuire measure the Coal Pile C inventory pile with D. Twigge (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Meet with C. McGuire measure the coal barn inventory pile with D. Twigge (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Meet with C. McGuire measure the Coal Pile B inventory pile with D. Twigge (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/23/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Meet with C. McGuire to compile the measurements taken during the day into the plant's surveying program in order to obtain a volume measurement for the piles with D. Twigge (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.9 | $507.50 |
| Johnson, Holly | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, M. Apolzon, M. Reynolds and J. Baylis. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Attend weekly status update meeting with J. Winger, Deloitte, B. Moore, J. Annis, S. Matragrano, EFH. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Look up access request tickets for new user access in the Remedy ticketing system (remedy is name of the system). | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Answer questions from SAP security team surrounding documentation requests and informaton technology controls testing conclusions. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Update listing of information technology controls deficiencies for current status and remediation activities/date. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Address review notes for Redwood job scheduling access workpaper. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Perform SAP ISP privileged access testing - job scheduling. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Download daily batch job reports to address review notes. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss lignite inventory process narrative with M. Parker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Document conclusions on our assessment of the quarterly business unit controller meetings | $215.00 | 1.4 | $301.00 |
| Morehead, David | Perform completeness testing of the controller questionnaire. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Document implementation and operating effectiveness testing of the controller questionnaire. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Document design considerations of the quarterly business unit controller meetings. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Identify controls to test for the expenditure cycle with R. Bowers and V. Craig. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss controls over expenditures with R. Bowers, and S. Oakley, T. Cooper, S. Jenkins, D. Burns, EFH. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/23/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess planned audit procedures around restructuring activities for the 2014 audit. | $215.00 | 1.8 | $387.00 |
| Parker, Matt | Continue to develop risks of misstatement and internal control and substantive audit response to risks related to bankruptcy (reorganization items, liabilities subject to compromise). | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss bankruptcy risks and designed of audit procedures to mitigate identified risks with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss testing procedures for moneypool intercompany area with M. Babanova. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Develop risks of misstatement and internal control and substantive audit response to risks related to bankruptcy (reorganization items, liabilities subject to compromise). | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to develop risks of misstatement and internal control and substantive audit response to risks related to bankruptcy (reorganization items, liabilities subject to compromise). | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Further develop risks of misstatement and internal control and substantive audit response to risks related to bankruptcy (reorganization items, liabilities subject to compromise. | $290.00 | 1.7 | $493.00 |
| Reynolds, Matt | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, H. Johnson, M. Apolzon and J. Baylis. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Work on Oracle terminations deficiency. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Discuss testing strategy and documentation procedures for Windows privileged access work paper with J. Baylis. | $175.00 | 1.1 | $192.50 |
| Schneider, Stephen | Update weekly audit status document. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review PeopleSoft terminations control. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Clear review notes for information technology scoping document. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Clear Oracle review notes. | $215.00 | 0.7 | $150.50 |
| Stokx, Randy | Discuss bankruptcy risks and designed of audit procedures to mitigate identified risks with M. Parker. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review significant risk summary memorandum around intercompany transactions. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss information technology Sarbanes Oxley compliance program with D. Cameron and B. Williamson, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review planning workpapers addressing derivatives. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**09/23/2014**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Meet with C. McGuire measure the coal barn inventory pile with D. Henry (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Meet with C. McGuire measure the Coal Pile B inventory pile with D. Henry (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Meet with C. McGuire measure the Coal Pile C inventory pile with D. Henry (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Meet with C. McGuire compile the measurements taken during the day into the plant's surveying program in order to obtain a volume measurement for the piles with D. Henry (Deloitte), C. McGuire (Kosse Surveyor) and S. Rose (Internal Audit). | $175.00 | 2.9 | $507.50 |
| Winger, Julie | Discuss current project status and deficiencies, as well as testing strategies with H. Johnson, M. Apolzon, M. Reynolds and J. Baylis. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Attend weekly status update meeting with H. Johnson, Deloitte, B. Moore, J. Annis, S. Matragrano, EFH. | $365.00 | 0.5 | $182.50 |

**09/24/2014**

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Examine Q1 database access review. | $215.00 | 1.1 | $236.50 |
| Apolzon, Micah | Investigate database password settings. | $215.00 | 1.4 | $301.00 |
| Apolzon, Micah | Continue to clear database change management review notes. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Clear database change management review notes. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Clear database privileged access review notes. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare agenda list of items with overview of retail area testing approaches, risk assessment and overall of information technology system used. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review support for the residential plan for the internal audit's testing as of 9/30/2014. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss staff assignments for interim and final testing areas with D. Morehead and B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss billed volumes and plan testing as of 9/30/2014 with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Close review notes on the revenue risk assessment memorandum. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/24/2014 | | | | |
| Babanova, Maria | Prepare analysis on residential and business customer's rates using recorded revenue for the month of June. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss revenue planning memos with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Close review notes on the consideration of revenue alerts and guides memorandum. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss annual incentive plan controls and testing approach with D. Morehead and V. Craig. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Clear review notes for PeopleSoft terminations workpaper. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Obtain information for supporting evidence in the Windows privileged access workpaper. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Discuss testing strategy and documentation procedures for Windows privileged access work paper with M. Reynolds. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Work on Windows privileged access workpaper. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Continue to work on Windows privileged access workpaper. | $175.00 | 2.8 | $490.00 |
| Bowers, Rachel | Complete review of revenue risk assessment memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss expectation of auditing standards to be performed over the client's financials with respect to compliance with regulatory requirements with M. Babanova. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Identify controls around the expenditure cycle with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussion regarding expectation of auditing standards. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review revenue meeting talking points. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss revenue planning memos with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset status and open items with D. Twigge. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Assess fixed asset open items for discussion. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Perform analysis of the settlement package approval control with support received from the Luminant Settlements group. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Perform testing procedures around the daily exhcnage reconciliation control with support received from K. Davis, Credit Risk Analyst. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Analyze the swap design and implementation workpaper for received updated information. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/24/2014*

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to update documenation around the swap design and implementation workpaper to redesign in relation to the Company's termination of swaps in April 2014. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Attend Luminant's accounting issues meeting - Quarter three 2014 with R. Stokx, D. Wittenburg, H. Poindexter, J. Heath, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nutt, B. Lundell, | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Discuss annual incentive plan controls and testing approach with D. Morehead and M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare materials for revenue meeting discussion. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Attend Luminant Q3 controller issues meeting with M. Parker, D. Wittenburg, R. Stokx, H. Poindexter, Deloitte, T. Nutt, S. Szlauderbach, C. Dobry, B. Lundell, M. Hawkins, D. Cameron, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation for design and implementation of controls around EFH Corporation long range planning process. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review documentation of audit scope. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Analyze current resources and deployment as compared to audit needs for the year to assess future deployment needs. | $265.00 | 2.1 | $556.50 |
| Heath, John | Attend Luminant's accounting issues meeting - Quarter three 2014 with R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nutt, B. Lundell, | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Update the billed volume testing tab with information received from S. Morrison, TXU Accounting. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss billed volumes and plan verification testing as of 9/30/2014 with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Document understanding of the annualized risk of misstatement regarding differences within the residential electricity volumes used/billed. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Document understanding of the differences arising within the occurrence testing for billed residential electricity volumes used/billed. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Research service cities for each of the selections for the billed volume testing. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Update the documentation regarding the selection process for the plan verification testing. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Update listing of control deficiencies for information technology controls. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Review UNIX terms workpaper completed by M. Apolzon. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Perform SAP ISP privileged access testing - job scheduling. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Continue to evaluate controls established in connection with the annual incentive plan. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Evaluate controls established in connection with the annual incentive plan. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss annual incentive plan controls and testing approach with M. Babanova and V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss staff assignments for interim and final testing areas with M. Babanova and B. Murawski. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review annual incentive plan process understanding documentation. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to review annual incentive plan process understanding documentation. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss staff assignments for interim and final testing areas with M. Babanova and B. Murawski. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to assess the design and implementation of controls around identifying pre and post-petition expenditures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Identify controls around the expenditure cycle with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Observ the quarterly Treasury meeting to assess EFH's controls over identifying material transactions. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to meet with B. Johnson of EFH Internal Audit to discuss review of pre-petition and post-petition expenditures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of controls around identifying pre and post-petition expenditures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss staff assignments for interim and final testing areas with M. Babanova and D. Morehead. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess requirements to complete 2014 audit. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review bankruptcy risks, internal controls, and audit procedures with M. Parker. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess planned procedures on the Company's identification of pre and post-petition expenditures with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Meet with B. Johnson of EFH Internal Audit to discuss review of pre-petition and post-petition expenditures. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to read the court dockets related to intercompany transactions with respect to planning the audit procedures regarding moneypool and intercompany transactions. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Finalize documentation related to determination of testing materiality, and the consultation with national office based on updated Company adjusted EBITDA forecasts. | $290.00 | 3.5 | $1,015.00 |
| Parker, Matt | Attend Luminant Q3 controller issues meeting with M. Freeman, D. Wittenburg, R. Stokx, H. Poindexter, Deloitte, T. Nutt, S. Szlauderbach, C. Dobry, B. Lundell, M. Hawkins, D. Cameron, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Assess planned procedures on the Company's identification of pre and post-petition expenditures with M. Parker. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Read the court dockets related to intercompany transactions with respect to planning the audit procedures regarding moneypool and intercompany transactions. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the inventory risk of material misstatement file prepared by D. Twigge. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review bankruptcy risks, internal controls, and audit procedures with B. Murawski. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Respond to comments provided by R. Stokx related to the risk assessment of intercompany transactions and bankruptcy risks. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Discuss accounting for information technology environment migration with S. Kim, EFH Technical Accounting. | $290.00 | 0.2 | $58.00 |
| Poindexter, Heath | Attend Luminant Q3 controller issues meeting with M. Freeman, D. Wittenburg, R. Stokx, M. Parker, Deloitte, T. Nutt, S. Szlauderbach, C. Dobry, B. Lundell, M. Hawkins, D. Cameron, EFH. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Attend Luminant's accounting issues meeting - Quarter three 2014 with R. Stokx, D. Wittenburg, J. Heath, C. Casey, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nutt, B. Lundell, EFH. | $290.00 | 0.5 | $145.00 |
| Reynolds, Matt | Discuss testing strategy and documentation procedures for Windows privileged access work paper with J. Baylis. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on Windows privileged access. | $175.00 | 0.4 | $70.00 |
| Schneider, Stephen | Review the information technology deficiency list. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review change management workpaper. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Clear review notes from change management. | $215.00 | 0.9 | $193.50 |
| Schneider, Stephen | Document the UNIX access review deficiency. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Attend Luminant's accounting issues meeting - Quarter three 2014 with D. Wittenburg, H. Poindexter, J. Heath, C. Casey, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nutt, B. Lundell, | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for Luminant's accounting issues meeting - Quarter three 2014 with R. Stokx, D. Wittenburg, H. Poindexter, J. Heath, C. Casey, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nu | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review Goodwill risk of material misstatements. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review of long range plan risk of material misstatements. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review planning workpapers addressing revenue and property testing. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss information technology status with Kevin Chase, Chief Information Officer. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Attend Luminant Q3 controller issues meeting with M. Freeman, M. Parker, D. Wittenburg, H. Poindexter, Deloitte, T. Nutt, S. Szlauderbach, C. Dobry, B. Lundell, M. Hawkins, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss fixed asset status and open items with R. Bowers. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Prepare support materials for meeting with client. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform depreciation testing for mining property. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform depreciation testing for Generation property. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Update process flow diagrams for inventory. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Construct property plant and equipment work in progress testing Generation. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Construct work in progress testing for Luminant Power business unit. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Prepare support materials with regards to property plant and equipment testing for meeting with client. | $175.00 | 0.8 | $140.00 |
| Winger, Julie | Review updated information technology scoping document. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| 09/24/2014 | | | | |
| Wittenburg, Dave | Attend Luminant's accounting issues meeting - Quarter three 2014 with R. Stokx, H. Poindexter, J. Heath, C. Casey, Deloitte, and S. Maness, K. Ashby, D. Cameron, C. Dobry, T. Eaton, M. Hawkins, W. Li, M. Schmidt, S. Szlauderbach, T. Nutt, B. Lundell, EFH. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Attend Luminant Q3 controller issues meeting with M. Freeman, M. Parker, R. Stokx, H. Poindexter, Deloitte, T. Nutt, S. Szlauderbach, C. Dobry, B. Lundell, M. Hawkins, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| 09/25/2014 | | | | |
| Apolzon, Micah | Perform test over Unix operating system terminations. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Perform documentation of Unix operating system new access. | $215.00 | 1.6 | $344.00 |
| Apolzon, Micah | Test Unix operating system new access. | $215.00 | 1.4 | $301.00 |
| Apolzon, Micah | Examine Unix operating system new access tickets found. | $215.00 | 1.5 | $322.50 |
| Apolzon, Micah | Continue testing over Unix operating system terminations. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review Public Company Accounting Oversight Board's staff audit practice alert number 14 for revenue. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Prepare memorandum on consideration of revenue alerts and guides for 2014. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, R. Stokx, V. Craig, R. Bowers and M. Freeman. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss tie out procedures instructions for 10-K and 10-Q with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare power point slides called understanding the entity. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss revenue planning memos with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Partial attendance to discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, R. Stokx, V. Craig, R. Bowers and M. Freeman. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss fixed asset error extrapolation with R. Bowers and D. Twigge. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the progress of the audit based on completion of testing areas to date with M. Freeman, M. Parker, D. Morehead, B. Murawski and C. Casey. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/25/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Call with L. Kromer, Internal Audit, regarding testing support for the residential area. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Add documentation around K. Arends', TXU Accounting, review for revenue controls to the design and implementation workpaper. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Assign potential testing areas for the upcoming staff with D. Morehead and B. Murawski. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Clear review notes for Lodestar access review workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update Oracle terminations workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Clear review notes for ZaiNet access review workpaper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Create spreadsheet for segregation of duties testing. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Work on Windows privileged access workpaper. | $175.00 | 2.5 | $437.50 |
| Baylis, Jessica | Discuss segregation of duties testing with S. Schneider. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Work on Windows new user approvals workpaper. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Clear review notes for change management workpaper. | $175.00 | 0.5 | $87.50 |
| Benesh, Kay | Discuss planned audit procedures around retail revenue with J. Wahrman, R. Stokx, V. Craig, R. Bowers, M. Freeman and M. Babanova. | $365.00 | 1.7 | $620.50 |
| Benesh, Kay | Discuss partner assignments related to engagement with R. Stokx and V. Craig. | $365.00 | 1.2 | $438.00 |
| Bowers, Rachel | Discuss revenue planning memos with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset open items with D. Twigge, Deloitte, J. Bonhard, S. White, M. Yang, EFH. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss retail revenue in preparation for related meeting with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, R. Stokx, V. Craig, M. Freeman and M. Babanova. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss fraud inquiries with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for revenue discussions scheduled for 9/25/14. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss planned audit procedures around retail revenue with M. Babanova, J. Wahrman, B. Murawski, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/25/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Draft email regarding updated fraud inquiry documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Coordinate fixed asset open items. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Research expenditure cycle controls. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss fixed asset error extrapolation with M. Babanova and D. Twigge. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Discuss Q3 and interim engagement planning with R. Favor and R. Glover. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Create documentation and materials for 2014 on-boarding of engagement team members. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Discuss the progress of the audit based on completion of testing areas to date with M. Freeman, M. Parker, D. Morehead, B. Murawski and M. Babanova. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Discuss planned audit procedures around retail revenue with M. Babanova, J. Wahrman, B. Murawski, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Discuss retail revenue in preparation for related meeting with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, R. Stokx, R. Bowers, M. Freeman and M. Babanova. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Discuss partner assignments related to engagement with R. Stokx and K. Benesh. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss Q3 and interim engagement planning with V. Carr and R. Glover. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Review documentation of audit scope. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, R. Stokx, V. Craig, R. Bowers and M. Babanova. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss the progress of the audit based on completion of testing areas to date with M. Parker, D. Morehead, B. Murawski, M. Babanova and C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the audit request list with M. Parker and D. Twigge. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss planned audit procedures around retail revenue with M. Babanova, J. Wahrman, B. Murawski, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Analyze current resources and deployment as compared to audit needs for the year to assess future deployment needs. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/25/2014

| | | | | |
|---|---|---|---|---|
| Glover, Ryan | Discuss Q3 and interim engagement planning with V. Carr and R. Favor. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Update Deloitte tax engagement team (V. Carr, R. Favor, R. Coetzee) for EFH third quarter timing. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Reconcile volumes by territory breakout for retail residential revenue analytic. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Document understanding of the annualized risk of misstatement regarding differences within the residential retail revenue analysis. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to document understanding of the annualized risk of misstatement regarding differences within the residential volumes. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to reconcile volumes by territory breakout for retail residential revenue analytic. | $175.00 | 1.9 | $332.50 |
| Johnson, Holly | Address review notes for Redwood job scheduling access workpaper. | $215.00 | 2.6 | $559.00 |
| Johnson, Holly | Continue addressing review notes for Redwood job scheduling access workpaper. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Review database privileged access workpaper completed by M. Apolzon. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Perform SAP ISP privileged access testing - job scheduling. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Meet with K. Ketha to answer follow-up questions and pull documentation for job scheduling and Redwood job monitoring. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss the progress of the audit based on completion of testing areas to date with M. Freeman, M. Parker, B. Murawski, M. Babanova and C. Casey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Assign potential testing areas for the upcoming staff with M. Babanova and B. Murawski. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discussed our planned audit procedures around restructuring activities with J. Wahrman, EQCR and K. Benesh, Special Reviewer. D&T attendees: R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski. K. Benesh, J. Wahrman | $215.00 | 2.5 | $537.50 |
| Morehead, David | Address review comments on benefits/investments scoping memo. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Address review comments on salary deferral plan scoping memo. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Address reviewer comments on asset retirement obligations scoping memo. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Continue to address reviewer comments on benefits/investments scoping memo. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

09/25/2014

| | | | | |
|---|---|---|---|---|
| Morehead, David | Address review comments on split dollar life plan scoping memo. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the design and implementation of the Company's control around the classification of expenditures as pre-petition or post-petition. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss planned audit procedures around retail revenue with M. Babanova, R. Bowers, J. Wahrman, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assign potential testing areas for the upcoming staff with M. Babanova and D. Morehead. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the precision of the Company's review over debt transactions during the treasury and corporate accounting quarterly meeting. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Develop issues to discuss with the Internal Audit department for the weekly meeting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Identify controls to test around the expenditure cycle. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess audit areas of interest to discuss with the audit team during the weekly status meeting. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the progress of the audit based on completion of testing areas to date with M. Freeman, M. Parker, D. Morehead, M. Babanova and C. Casey. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Plan tie-out procedures to perform on the Company's third quarter financial statements. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss tie out procedures instructions for 10-K and 10-Q with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Parker, Matt | Discuss the bankruptcy specific risks and procedures at the account and assertion level of the financial statements with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend the Q3 Corporate and treasury business unit controllers meeting with R. Stokx, Deloitte, S. Szlauderbach, T. Nutt, C. Dobry, K. Moldovan, M. Lefan, L. Lantrip, B. Lundell, W. Li, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Develop bankruptcy risks of material misstatement, and designed audit procedures to mitigate risks, in advance of internal meeting. | $290.00 | 3.6 | $1,044.00 |
| Parker, Matt | Discuss the intercompany transaction specific risks and procedures with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss planned audit procedures around retail revenue with M. Babanova, R. Bowers, J. Wahrman, B. Murawski, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $290.00 | 2.5 | $725.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/25/2014*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the progress of the audit based on completion of testing areas to date with M. Freeman, D. Morehead, B. Murawski, M. Babanova and C. Casey. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the audit request list with M. Freeman and D. Twigge. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Conduct SAS 99 fraud inquiry with S. Szlauderbach, EFH, R. Stokx, Deloitte. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review design and implementation workpapers. | $290.00 | 1.0 | $290.00 |
| Reynolds, Matt | Work on Unix terminations deficiency. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Work on Oracle terminations deficiency. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Discuss segregation of duties testing with J. Baylis. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss the intercompany transaction specific risks and procedures with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss partner assignments related to engagement with V. Craig and K. Benesh. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Attend the Q3 Corporate and treasury business unit controllers meeting with M. Parker, Deloitte, S. Szlauderbach, T. Nutt, C. Dobry, K. Moldovan, M. Lefan, L. Lantrip, B. Lundell, W. Li, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss fraud inquiries with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the bankruptcy specific risks and procedures at the account and assertion level of the financial statements with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss planned audit procedures around retail revenue with J. Wahrman, K. Benesh, V. Craig, R. Bowers, M. Freeman and M. Babanova. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Conduct SAS 99 fraud inquiry with S. Szlauderbach, EFH, M. Parker, Deloitte. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss planned audit procedures around retail revenue with M. Babanova, J. Wahrman, B. Murawski, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Continue to construct property plant and equipment work in progress testing Generation. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform property depreciation for mining assets. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss fixed asset open items with R. Bowers, Deloitte, J. Bonhard, S. White, M. Yang, EFH. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to construct property plant and equipment work in progress testing Generation. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform property depreciation for Mining assets. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 09/25/2014 | | | | |
| Twigge, Daniel | Discuss fixed asset status and open items with R. Bowers. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss fixed asset error extrapolation with M. Babanova and R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss the audit request list with M. Parker, M. Freeman. | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Discuss planned audit procedures around retail revenue with K. Benesh, R. Stokx, V. Craig, R. Bowers, M. Freeman and M. Babanova. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review documentation related to control reliance strategy for revenue recognition for retail revenue processed using SAP. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Discuss planned audit procedures around retail revenue with M. Babanova, J. Wahrman, B. Murawski, M. Parker, K. Benesh, R. Stokx, V. Craig and M. Freeman. | $365.00 | 2.5 | $912.50 |
| Winger, Julie | Review the preliminary testing of segregation of duties within TXU's information technology system. | $365.00 | 0.5 | $182.50 |
| 09/26/2014 | | | | |
| Apolzon, Micah | Inquire about the Unix operating system change management process to client. | $215.00 | 1.3 | $279.50 |
| Apolzon, Micah | Redocument operating system passwords. | $215.00 | 1.9 | $408.50 |
| Apolzon, Micah | Prepare emails to obtain Unix operating system access. | $215.00 | 0.6 | $129.00 |
| Apolzon, Micah | Perform Unix operating system privileged access testing. | $215.00 | 1.4 | $301.00 |
| Apolzon, Micah | Clear Unix operating system termination review notes. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss potential moneypool testing procedures with D. Henry and M. Parker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare consideration of revenue alerts and guides for 2014 audit memorandum. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Update budget status tracker workpaper 3210. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the progress of the audit work papers over EFH account balances to date with C. Casey, M. Parker, D. Morehead, B. Murawski and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Continue to work on review notes for change management workpaper. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Work on review notes for change management workpaper. | $175.00 | 2.1 | $367.50 |
| Carr, Vickie | Discuss engagement planning related to Q3 and interim procedures with R. Glover, Deloitte, C. Howard, EFH. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss audit committee annual update with C. Howard, EFH. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss Q3 tax issues with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Analyze recently released 2014 practice aid inspection tips, for determination of applicability to Wholesale business unit component of 2014 audit. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss the progress of the audit work papers over EFH account balances to date with M. Babanova, M. Parker, D. Morehead, B. Murawski and M. Freeman. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Discuss Q3 plan with R. Glover | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Review documentation for design and implementation of controls around EFH Corporation long range planning process. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss senior and staff deployment with R. Stokx and M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the progress of the audit work papers over EFH account balances to date with C. Casey, M. Babanova, M. Parker, D. Morehead and B. Murawski. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze current resources and deployment as compared to audit needs for the year to assess future deployment needs. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Discuss Goodwill/long range plan control testing procedures with D. Morehead and R. Stokx. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of audit scope. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Discuss engagement planning related to Q3 and interim procedures with V. Carr, Deloitte, C. Howard, EFH. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Prepare summarized list of client needed 3rd quarter and interim schedules. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Draft Q3 and interim provided by client schedules. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Discuss potential moneypool testing procedures with M. Babanova and M. Parker. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Analyze the activity within the company's moneypool account for January through March. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Research the company's moneypool policies. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Attend internal discussions on results of job scheduling access queries and approach for potential conclusion/deficiencies with J. Winger. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Address review notes - Redwood job monitoring control. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Clear review notes for database and operating system workpapers. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Perform SAP ISP privileged access testing - job scheduling. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Discuss the progress of the audit work papers over EFH account balances to date with C. Casey, M. Babanova, M. Parker, B. Murawski and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Goodwill/long range plan control testing procedures with M. Freeman and R. Stokx. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to investigate data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Document assessment of data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Investigate data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Review account mapping in EFH Corp journal entry data analysis routine. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Investigate data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to investigate data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Document assessment of data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Assign potential testing areas for the upcoming staff with M. Babanova and B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review account mapping in EFH Corp journal entry data analysis routine. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the progress of the audit work papers over EFH account balances to date with C. Casey, M. Babanova, M. Parker, D. Morehead and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the precision of the Company's review over debt transactions during the treasury and corporate accounting quarterly meeting. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the Company's expenditure process flow. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Develop risks and procedures related to intercompany transactions (including effects of bankruptcy). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare memo related to the scope and nature of coal/lignite and inventory procedures. | $290.00 | 3.8 | $1,102.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/26/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss potential moneypool testing procedures with M. Babanova and D. Henry. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss senior and staff deployment with R. Stokx and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the progress of the audit work papers over EFH account balances to date with C. Casey, M. Babanova, D. Morehead, B. Murawski and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review and analyze design and implementation workpaper. | $290.00 | 0.9 | $261.00 |
| Schneider, Stephen | Discuss open EFH deficiencies, mitigating factors, and exposure check procedures for these deficiencies with J. Winger. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Review inventory risk of material misstatement . | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss Q3 tax issues with V. Carr. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss Goodwill/long range plan control testing procedures with D. Morehead and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss senior and staff deployment with M. Parker and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review long range plan and Goodwill risk of material misstatement. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review bankruptcy risk of material misstatement. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with D. Henry, T. Pothoulakis, H. Persons, C. Casey and D. Twigge. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Perform inventory process flows and controls. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Construct work in progress request for supporting invoice. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Prepare Generation support request for property testing. | $175.00 | 1.8 | $315.00 |
| Winger, Julie | Discuss open EFH deficiencies, mitigating factors, and exposure check procedures for these deficiencies with S. Schneider. | $365.00 | 1.3 | $474.50 |
| Winger, Julie | Attend internal discussions on results of job scheduling access queries and approach for potential conclusion/deficiencies with H. Johnson. | $365.00 | 0.4 | $146.00 |

09/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Document SAS 99 fraud interview with S. Szlauderbach, EFH. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Respond to comments by V. Craig related to tax specialist memo. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Apolzon, Micah | Discuss findings on modify table access and segregation of duties controls with H. Johnson, Deloitte, T. Coots, N. Thouda, K. Ketha, S. Matragrano, M. Wilson, K. Adams, TXU. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss quarter three rollforward procedures for workpapers with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss potential moneypool testing procedures with M. Parker. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with C. Casey, B. Murawski, D. Twigge, H. Persons, T. Pothoulakis and D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Read through the bankruptcy docket 37 for the cash management system (moneypool). | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss potential moneypool testing procedures with D. Henry, M. Parker and M. Babanova. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update consideration of revenue alerts and guides with current quarter inspections tips for revenue. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare PowerPoint slides on the current significant risks areas for the 2015 audit | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update current status of workpaper within budget tracker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Close notes in the planning memorandum for the revenue section. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review cash scoping as of March 31, 2014 in order to identify testing cash accounts. | $215.00 | 1.5 | $322.50 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Work on change management workpaper. | $175.00 | 1.1 | $192.50 |
| Baylis, Jessica | Obtain documentation for Hyperion new user approvals workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on Unix access review workpaper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Clear review notes for Nodal access review. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Clear review notes for ZaiNet access review workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Clear review notes for Nodal access review workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Clear review notes for change management workpaper. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Discuss testing for Hyperion new user approvals workpaper with M. Reynolds. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with D. Henry, T. Pothoulakis, H. Persons and D. Twigge. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, B. Murawski, D. Twigge, H. Persons, T. Pothoulakis and D. Henry. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update interest rate swap design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to update interest rate swap design and implementation workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Update schedule for interim and year-end testing and look over budget for USI. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review quarter three and interim work schedules with R. Glover and M. Kidd. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss quarter three and interim work items with R. Glover, Deloitte, K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Prepare for weekly client meeting regarding status of Q3 tax provision with R. Glover. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review weekly client meetings and plan to execute quarter three and interim work with R. Glover. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Review changes to the standard accounting control documentation for design and implementation. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review changes to the standard accounting control documentation for understanding of the EFH Corporation's process. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Analyze resources needed, available and which can be deployed to perform the 2014 audit procedures and quarterly reviews. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Analyze audit progress for billings. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Develop understanding of EFH Corporation's changes to their long range plan process. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss quarter three and interim work items with R. Favor, Deloitte, K. Ashby, M. Horn, W. Li, EFH. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Prepare for weekly client meeting regarding status of Q3 tax provision with R. Favor. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Prepare Q3 and interim schedules for client team. | $265.00 | 1.7 | $450.50 |
| Glover, Ryan | Review quarter three and interim work schedules with R. Coetzee and M. Kidd. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Prepare for weekly client meeting regarding status of tax provision for Q3. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review weekly client meetings and plan to execute quarter three and interim work with R. Favor. | $265.00 | 0.2 | $53.00 |
| Heath, John | Continue to review the risk of material misstatement template for the Wholesale division. | $265.00 | 2.2 | $583.00 |
| Heath, John | Review risk of material misstatement template for Wholesale division. | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Discuss billing requirements relating to bankruptcy-specific regulations with B. Murawski, T. Pothoulakis and H. Persons. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss potential moneypool testing procedures with D. Henry, M. Parker and M. Babanova. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, C. Casey, B. Murawski, D. Twigge, H. Persons and T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Analyze the selection method for the moneypool testing for the EFCH business unit. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with T. Pothoulakis, H. Persons, C. Casey and D. Twigge. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Finalize Redwood job scheduling control. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Draft recap of minutes for meetings to security team and J. Winger. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Attend status meeting with R. Brown, S. Dyer, K. Ketha, SAP Security team. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Prepare agenda for weekly status meeting with SAP Security team. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Discuss findings on modify table access and segregation of duties controls with M. Apolzon, Deloitte, T. Coots, N. Thouda, K. Ketha, S. Matragrano, M. Wilson, K. Adams, TXU. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Address questions on deficiencies to batch monitoring from T. Coots and S. Matragrano in preparation for meeting. | $215.00 | 0.2 | $43.00 |
| Kidd, Matt | Review quarter three and interim work schedules with R. Glover and R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Mishkin, Robyn | Review Lodestar new user approvals. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mishkin, Robyn | Review Zainet new user approvals. | $290.00 | 0.2 | $58.00 |
| Mishkin, Robyn | Review PeopleSoft (FIM) new user approvals. | $290.00 | 0.3 | $87.00 |
| Mishkin, Robyn | Review Hyperion new user approvals. | $290.00 | 0.3 | $87.00 |
| Mishkin, Robyn | Review Maximo new user approvals. | $290.00 | 0.3 | $87.00 |
| Mishkin, Robyn | Review Nodal new user approvals. | $290.00 | 0.3 | $87.00 |
| Mishkin, Robyn | Review Lodestar/Zainet/Nodal access to clear notes. | $290.00 | 0.5 | $145.00 |
| Murawski, Bryan | Discuss billing requirements relating to bankruptcy-specific regulations with T. Pothoulakis, H. Persons and D. Henry. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, C. Casey, D. Twigge, H. Persons, T. Pothoulakis and D. Henry. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Identify controls in the expenditure cycle to test. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Establish compliance with regulatory requirements over time reporting for the bankruptcy court. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Audit the company's adequate protection payments for the third quarter. | $215.00 | 2.9 | $623.50 |
| Parker, Matt | Review the documentation of risks and procedures related to the EFIH first lien debtor in possession transaction. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Respond to review notes provided by J. Wahrman, EQCR related to audit planning memorandum. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Continue to document audit response to long-lived asset impairment. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss potential moneypool testing procedures with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Attend meeting regarding accounting for costs incurred related to new information technology environment with C. Dobry, S. Kim, EFH. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review risks and design of procedures related to long-lived asset impairment. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to comments provided by J. Wahrman, EQCR related to planning memo. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare documentation of internal controls to mitigate bankruptcy related risks. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Discuss quarter three rollforward procedures for workpapers with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss billing requirements relating to bankruptcy-specific regulations with B. Murawski, T. Pothoulakis and D. Henry. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, C. Casey, B. Murawski, D. Twigge, T. Pothoulakis and D. Henry. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with D. Henry, T. Pothoulakis, C. Casey and D. Twigge. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Update quarter three financial statement balances based on historical information filed with the Securities and Exchange Commission for EFH. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Update quarter three financial statement balances based on historical information filed with the Securities and Exchange Commission for EFIH. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss billing requirements relating to bankruptcy-specific regulations with B. Murawski, H. Persons and D. Henry. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, C. Casey, B. Murawski, D. Twigge, H. Persons and D. Henry. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with D. Henry, H. Persons, C. Casey and D. Twigge. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Compile the publically available bankruptcy dockets as of 9/29 to review to determine if they have a material effect on our audit plan. | $175.00 | 1.8 | $315.00 |
| Reynolds, Matt | Work on Hyperion new user deficiency. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss testing for Hyperion new user approvals workpaper with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Update the weekly audit status document. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review Oracle access reviews. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review UNIX access review. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review Hyperion Privileged access control. | $215.00 | 1.5 | $322.50 |
| Twigge, Daniel | Analyze the client's general ledger system (FIM), the invoice housing system (Maximo) and the bank statement system WEBTOP with D. Henry, T. Pothoulakis, H. Persons and C. Casey. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, C. Casey, B. Murawski, H. Persons, T. Pothoulakis and D. Henry. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Construct property plant and equipment work in progress testing Generation. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 09/29/2014 | | | | |
| Twigge, Daniel | Construct work in progress request for supporting invoice. | $175.00 | 2.0 | $350.00 |
| 09/30/2014 | | | | |
| Babanova, Maria | Discuss scoping of cash accounts as of 3/30/14 with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review terms of service agreement for residential TXU customers for the detailed revenue testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Perform detail review of invoices and energy facts labels selections for plan verification testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update consideration of revenue alerts and guides with current quarter inspections tips for revenue. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update Internal Audit reports workpaper with quarter three audit reports. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Discuss TXU Energy third quarter 2014 accounting issues with M. Parker, Deloitte, T. Nutt, M. Hawkins, C. Dobry and B. Lundell, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update quarterly control procedures with new accounting topics learned from the quarter three accounting issues meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend TXU Energy Q3 issues meeting with M. Parker, Deloitte, T. Nutt, C. Dobry, M. Hawkins, B. Lundell, W. Li, A. Ball, EFH. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Work on PeopleSoft access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Work on Hyperion new user workpaper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Document deficiency for Hyperion new user workpaper. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Work on Oracle access review workpaper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Work on Windows access review workpaper. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Work on Unix access review workpaper. | $175.00 | 2.3 | $402.50 |
| Baylis, Jessica | Obtain supporting evidence for Hyperion new users workpaper. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Address review notes on revenue significant risk planning addendum. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on use of specialists documentation related to fair value specialists. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on use of specialists documentation related to fraud specialists. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on use of documentation related to journal entry testing. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Discuss inventory procedures for inventory to be performed 10/1/14 with M. Parker, Deloitte, S. Rose, G. Herndon, EFH. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update interest rate swap design and implementation workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update the valuation of derivatives workpaper for the model curve control. | $175.00 | 1.3 | $227.50 |
| Favor, Rick | Discuss 2007 revenue agent report received by EFH and impact to uncertain tax positions with R. Glover. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss the impact of the 2007 revenue agent report received by EFH to the uncertain tax positions with R. Glover, Deloitte, M. Horn, M. Oltmanns, C. Ivins, EFH. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss Texas tax audits and status with M. Horn, EFH. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Review changes to the Goodwill risk assessment based on comments from the review process. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes to the Goodwill risk program required documentation based on comments from the review process. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss requirements needed to complete base audit procedures for EFH with M. Parker and B. Murawski. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Develop understanding of EFH Corporation's changes to their long range plan process. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review changes to the long range plan risk assessment based on comments from the review process. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Analyze resources needed, available and which can be deployed to perform the 2014 audit procedures and quarterly reviews. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Discuss 2007 revenue agent report received by EFH and impact to uncertain tax positions with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Prepare engagement timing for Deloitte India staff. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss the impact of the 2007 revenue agent report received by EFH to the uncertain tax positions with R. Favor, Deloitte, M. Horn, M. Oltmanns, C. Ivins, EFH. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss extent of testing over the Company's "return to tax" provision analysis with B. Murawski. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Prepare correspondence for return to provision work. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2014

| | | | | |
|---|---|---|---|---|
| Heath, John | Continue to review the risk of material misstatement template for the Wholesale division. | $265.00 | 2.4 | $636.00 |
| Heath, John | Continue to review the risk of material misstatement template for the Wholesale division. | $265.00 | 1.6 | $424.00 |
| Johnson, Holly | Wrap up ISP privileged access control for job scheduling access. | $215.00 | 2.1 | $451.50 |
| Johnson, Holly | Clear job monitoring control review notes. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Attend weekly audit status update meeting with S. Schneider, Deloitte, K. Adams, B. Moore, S. Matragano, J. Annis, EFH. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update deficiencies listing to send out to Security team. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Review EFIH Audit input form utilized in journal entry data analysis routine. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review account mapping in EFIH journal entry data analysis routine. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss scoping of cash accounts as of 3/30/14 with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Document assessment of data validation errors identified in EFH Corp journal entry data analysis routine. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Investigate data validation errors identified in EFIH journal entry data analysis routine. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Review EFH Corp Audit input form utilized in journal entry data analysis routine. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to discuss requirements needed to complete our base audit procedures for EFH with M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss extent of testing over the Company's "return to tax provision" analysis with R. Glover. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss planned audit procedures around restructuring activities with T. Pothoulakis. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess planned audit procedures around restructuring activities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continued to assess planned audit procedures around restructuring activities. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Identify automated expenditure controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the classification of certain pre-petition and post-petition liabilities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss requirements needed to complete base audit procedures for EFH with M. Freeman and M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continued to assess planned audit procedures around restructuring activities. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*09/30/2014*

| | | | | |
|--|--|--|--|--|
| Murawski, Bryan | Further assess planned audit procedures around restructuring activities. | $215.00 | 2.9 | $623.50 |
| Parker, Matt | Discuss TXU Energy third quarter 2014 accounting issues with M. Babanova, Deloitte, T. Nutt, M. Hawkins, C. Dobry and B. Lundell, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss requirements needed to complete base audit procedures for EFH with M. Freeman and B. Murawski. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss inventory procedures for inventory to be performed 10/1/14 with C. Casey, Deloitte, S. Rose, G. Herndon, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Attend TXU Energy Q3 issues meeting with M. Babanova, Deloitte, T. Nutt, C. Dobry, M. Hawkins, B. Lundell, W. Li, A. Ball, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Document evaluation of internal controls related to materials and supplies inventory. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Prepare materials for 10/1 Big Brown generation facility visit to perform inventory physical observation. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the risk and procedures developed for inventory. | $290.00 | 3.8 | $1,102.00 |
| Parker, Matt | Continue to discuss requirements needed to complete our base audit procedures for EFH with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Update quarter three financial statement balances based on historical information filed with the Securities and Exchange Commission for EFIH. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Update quarter three financial statement balances based on historical information filed with the Securities and Exchange Commission for EFCH. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Update quarter three risks of material misstatements on the controller questionnaire appendix. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Update quarter three risk of material misstatements on the controller questionnaire memo. | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Close comments on the risk of material misstatement workpaper. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Update scheduling and planning for the Q3 review. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Discuss with J. McMulen, Derivatives Specialist, regarding contract capacity rights deals for the quarter. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Discuss planned audit procedures around restructuring activities with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Track the clients progress through bankruptcy court. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

09/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Update class of transactions for bankruptcy risk of material misstatement. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Update the accounts in scope for the bankruptcy/restructuring risk of material misstatement workpaper. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update the relevant account descriptions and related risks for bankruptcy/restricting risk of material misstatement worksheet. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Update the relevant assertions for each bankruptcy/restructuring risk. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Update the relevant controls for each bankruptcy/restructuring risk of material misstatement. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Finalize procedures for each relevant bankruptcy/restructuring risk. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Clear PeopleSoft privileged access review notes. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Work on Maximo privileged access. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Attend weekly audit status update meeting with H. Johnson, Deloitte, K. Adams, B. Moore, S. Matragano, J. Annis, EFH. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Update the information technology deficiency list. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Answer new user approvals review notes. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Clear review notes for access reviews. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review SQL access review. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Discuss Audit Committee agenda with T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |

10/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Prepare testing procedures on operating system new user approvals. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss monthly end settlement process within moneypool with D. Henry, Deloitte, and C. Martin, EFH Accounting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss potential explanation of month end settlement process within moneypool process with D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss status of workpapers for the retail area with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss testing procedures for October adequate protection payments with T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss terms of service agreement document with V. Craig, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Finalize consideration of revenue alerts memorandum. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Add internal audit reports to the internal audit summary workpaper as of 9/30/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update status of workpapers for manager review. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update retail accounting conventions workpaper. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review moneypool control sheets to assess treasury's cash reconciliation process. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review invoices and Energy Facts Labels support for residential plan verification testing with D. Henry, Deloitte. | $215.00 | 0.7 | $150.50 |
| Baylis, Jessica | Perform testing with respect to the windows privileged access control and documented that testing in the work paper. | $175.00 | 2.3 | $402.50 |
| Baylis, Jessica | Perform testing with respect to the Oracle terminations control and documented that testing in the work paper. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Perform testing with respect to the SQL terminations control and documented that testing in the work paper. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Perform testing with respect to the Hyperion access review control and documented that testing in the work paper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Perform testing with respect to the Hyperion new user control and documented that testing in the work paper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Obtain documentation for Maximo new user testing procedures. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Discuss deficiency documentation for Oracle and Sequel terminations testing with M. Reynolds, Deloitte. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Discuss testing for Windows privileged access workpaper with M. Reynolds, Deloitte. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Address and close review notes for Sequel access review testing. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Perform testing with respect to the windows privileged access control and documented that testing in the work paper. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Perform testing with respect to the windows new user control and documented that testing in the work paper. | $175.00 | 0.3 | $52.50 |
| Bowers, Rachel | Review retail revenue testing approach. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to J. Bonhard, Luminant Assistant Controller, regarding fixed asset open items. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of workpapers for the retail area with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on journal entry testing approach workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare follow up inquiries related to accounting conventions. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Mining fixed asset error extrapolation approach with V. Craig, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on the fraud planning workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue to address review notes on fraud planning workpapers. | $290.00 | 1.2 | $348.00 |
| Carr, Vickie | Discuss 2014 third quarter tax provision review with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Casey, Chris | Conduct the materials and supplies inventory observation at Big Brown Power Plant with M. Parker, Deloitte, and G. Herndon, EFH. | $175.00 | 4.0 | $700.00 |
| Coetzee, Rachelle | Update 2014 workpapers in order to import into AS/2. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Review independence planning workpapers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss terms of service agreement document with M. Babanova, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend internal status meeting to discuss EFH/TXUE information technology deficiencies with R. Stokx, J. Winger, M. Freeman and S. Schneider, Deloitte. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss Mining fixed asset error extrapolation approach with R. Bowers, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss 2014 third quarter tax provision review with V. Carr, Deloitte. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Design appropriate testing procedures for the 8/29/14 forward commodity curves (power prices and gas prices) which will be utilized in the long range plan. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Collect facts for potential discussions or consultation on control reliance  based on effective business process controls surrounding the long range plan. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss Luminant long range plan deliverables for current year substantive testing with D. Morehead, Deloitte, and M. Bridgman, Director of Luminant Planning. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Analyze resources which can be deployed in order to perform the 2014 audit procedures and quarterly reviews. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend internal status meeting to discuss EFH/TXUE information technology deficiencies with R. Stokx, J. Winger, V. Craig and S. Schneider, Deloitte. | $265.00 | 1.1 | $291.50 |
| Heath, John | Review the risk of material misstatement template for the wholesale division. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Discuss monthly end settlement process within moneypool with M. Babanova, Deloitte, and C. Martin, EFH Accounting. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discussed potential explanation of month end settlement process within moneypool process with M. Babanova, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Review invoices and Energy Facts Labels support for residential plan verification testing with M. Babanova, Deloitte. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Perform revenue testing to gain comfort that customers are being billed for the same product they signed up for. | $175.00 | 2.8 | $490.00 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team to determine what additional staffing requirements are need to complete the audit efficiently. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Call with T. Coots (TXU Security) to discuss control errors identified in our testing. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Review responses from TXU Security on deficiencies identified. | $215.00 | 0.5 | $107.50 |
| Kidd, Matt | Discuss extent of testing over the Company's return to tax provision analysis with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Kidd, Matt | Prepare return to provision in order to assess extent of testing. | $175.00 | 1.1 | $192.50 |
| Mishkin, Robyn | Review Hyperion new user approvals and clear review notes. | $290.00 | 0.2 | $58.00 |
| Morehead, David | Modify EFIH account mapping and audit input form utilized in the journal entry data analysis routine. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Modify EFH Corp. account mapping and audit input form utilized in the journal entry data analysis routine. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Modify Luminant Mining account mapping and audit input form utilized in the journal entry data analysis routine. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss Luminant long range plan deliverables for current year substantive testing with M. Freeman, Deloitte, and M. Bridgman, Director of Luminant Planning. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss extent of testing over the Company's return to tax provision analysis with M. Kidd. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Conduct the materials and supplies inventory observation at Big Brown Power Plant with C. Casey, Deloitte, and G. Herndon, EFH. | $290.00 | 4.0 | $1,160.00 |
| Parker, Matt | Review documentation of inventory internal control design and implementation. | $290.00 | 1.7 | $493.00 |
| Persons, Hillary | Update quarter three risk of material misstatements on the controller questionnaire memo. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Update controller questionnaire appendix with quarter three risks of material misstatements. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Update controller questionnaire appendix with quarter three risks of material misstatements. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Discuss with T. Eaton, Wholesale controller, the new transactions that were entered into Q3. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Analyze the design and implementation workpaper for Wholesale. | $290.00 | 0.9 | $261.00 |
| Pothoulakis, Tony | Discuss testing procedures for October adequate protection payments with M. Babanova, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit procedures with respect to payments made in October to protected creditors. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Update EFIH planned journal entry testing for management override. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Update Mining's planned journal entry testing for management override. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss testing for Windows privileged access workpaper with J. Baylis, Deloitte. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Perform testing in the Peoplesoft privileged access workpaper. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Perform testing in the Maximo privileged access workpaper. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Discuss deficiency documentation for Oracle and Sequel terminations workpapers with J. Baylis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Schneider, Stephen | Attend internal status meeting to discuss EFH/TXUE information technology deficiencies with R. Stokx, J. Winger, M. Freeman and V. Craig, Deloitte. | $215.00 | 1.1 | $236.50 |
| Schneider, Stephen | Review testing procedures performed on database access security controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Update 2014 information technology deficiency list. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Update weekly internal audit status document. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/01/2014 | | | | |
| Stokx, Randy | Attend internal status meeting to discuss EFH/TXUE information technology deficiencies with J. Winger, V. Craig, M. Freeman and S. Schneider, Deloitte. | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Perform testing over property plant and equipment additions. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Follow up on intangible testing with W. Andersen. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform testing over property plant and equipment additions. | $175.00 | 1.3 | $227.50 |
| Winger, Julie | Attend internal status meeting to discuss EFH/TXUE information technology deficiencies with R. Stokx, V. Craig, M. Freeman and S. Schneider, Deloitte. | $365.00 | 1.1 | $401.50 |
| 10/02/2014 | | | | |
| Babanova, Maria | Discuss procedures on the EFH Corp. quality controls letters with M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of workpapers for the retail area with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss terms of service agreement document with V. Craig, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Add more internal audit reports to the internal audit summary workpaper as of 9/30/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss retail revenue testing approach with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Parker and D. Henry, Deloitte. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Continue to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with R. Stokx, D. Henry and M. Parker. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Meet with D. Henry, Deloitte, and C. Martin, EFH, on the company's moneypool procedures in order to tailor the audit around significant risks associated with the account. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Meet with D. Henry, Deloitte, to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Close notes on the information technology scoping memorandum. | $215.00 | 3.1 | $666.50 |
| Baylis, Jessica | Clear review notes for Unix access review testing. | $175.00 | 2.6 | $455.00 |
| Baylis, Jessica | Obtain documentation for Oracle access review testing procedures. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2014

| | | | | |
|---|---|---|---|---|
| Baylis, Jessica | Obtain documentation for Unix access review testing procedures. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Clear review notes for Oracle access review testing workpaper. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Perform testing over the Hyperion new user control and documented that testing in the work paper. | $175.00 | 1.7 | $297.50 |
| Baylis, Jessica | Perform testing in respect to the windows access review control and documented that testing in the work paper. | $175.00 | 0.3 | $52.50 |
| Bowers, Rachel | Attend weekly status meeting with D. Morehead, Deloitte, and K. Adams, S. Oakley, K. Stone, T. Cooper. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss resource needs and deployment as well as materials to be provided to the audit committee for the third quarter meeting with R. Stokx, V. Craig, M. Parker and M. Freeman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss retail revenue testing approach with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset error extrapolation with M. Parker, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset workpaper status and related questions with D. Twigge, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Address review notes on fraud workpapers. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Prepare for weekly internal audit status meeting. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on server and application scoping workpaper. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss status of workpapers for the retail area with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to clarify interest rate swap control details. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with N. Gilbreath, Luminant Risk, on performance of monthly comparison report in relation to interest rate swap control in the interest rate swap risk of material misstatement workpaper. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Update the Wholesale tracker documents in preparation of status meeting. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/02/2014*

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Update the Wholesale tracker documents within the team tracking documents in preparation of status meeting. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Submit Company's Goodwill curve to National Securities Pricing Center professionals. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Review Company's contract termination variance control with J. McMullen, Luminant Operational Accounting. | $175.00 | 1.2 | $210.00 |
| Craig, Valerie | Discuss terms of service agreement document with M. Babanova, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss resource needs and deployment as well as materials to be provided to the audit committee for the third quarter meeting with R. Stokx, M. Parker, R. Bowers and M. Freeman, Deloitte. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Attend fraud discussion with D. Cameron, EFH, and R. Stokx, Deloitte. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss inventory testing procedures with M. Parker, Deloitte. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Continue to discuss inventory testing procedures with M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.3 | $839.50 |
| Favor, Rick | Discuss Client's status of return to provision and valuation allowance analysis with R. Glover, Deloitte, and K. Ashby, EFH. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Discuss procedures on the EFH Corp. quality controls letters with M. Babanova, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Develop understanding of EFH Corp.'s changes to their long range plan process. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Design appropriate testing procedures for the 8/29/14 forward commodity curves (power prices and gas prices) which will be utilized in the long range plan. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Analyze resources which can be deployed in order to perform the 2014 audit procedures and quarterly reviews. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discuss resource needs and deployment as well as materials to be provided to the audit committee for the third quarter meeting with R. Stokx, V. Craig, M. Parker, R. Bowers, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Research preparation and review of the independence letters to be delivered to the audit committee for the third quarter meeting. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Research in preparation and review of the New York Stock Exchange quality control letters to be delivered to the audit committee for the third quarter meeting. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/02/2014 | | | | |
| Glover, Ryan | Review return to provision schedule for open items. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss Client's status of return to provision and valuation allowance analysis with R. Favor, Deloitte, and K. Ashby, EFH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss return to provision schedule open items with M. Kidd, Deloitte. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Meet with M. Babanova, Deloitte, to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Research the use of statistical techniques for analytic review in the audit approach for residential revenue testing. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss the useful life associated with mining intangibles selection with S. Carter, Mining Accounting. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test billed volumes for large and commercial customers. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Babanova and M. Parker, Deloitte. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Continue to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Babanova, R. Stokx and M. Parker. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Meet with M. Babanova, Deloitte, and C. Martin, EFH, on the company's moneypool procedures in order to tailor the audit around significant risks associated with the account. | $175.00 | 0.4 | $70.00 |
| Johnson, Holly | Prepare sampling guidance and listing of TXU higher risk controls for internal audit. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Contemplate response from T. Coots on access control deficiencies to provide a conclusion summary to Internal Audit. | $215.00 | 0.3 | $64.50 |
| Kidd, Matt | Discuss return to provision schedule open items with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Prepare business unit controllers meeting control memo. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare controller questionnaire controls memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare controller questionnaire controls memo. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Discuss the inventory process and relevant audit procedures with T. Pothoulakis, Deloitte. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2014

| | | | | |
|---|---|---|---|---|
| Morehead, David | Discuss the inventory process and relevant audit procedures with T. Pothoulakis, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Attend weekly status meeting with R. Bowers, Deloitte, and K. Adams, S. Oakley, K. Stone, T. Cooper. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess the planned audit procedures around restructuring activities. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Review the inventory risk of misstatement template, including designed procedures and identified controls. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Prepare risks and audit responses for materials and supplies inventory. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Perform SAS 99 fraud interview of T. Nutt, Corporate Controller, with R. Stokx, Deloitte. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss inventory testing procedures with M. Parker, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Babanova and D. Henry, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Babanova, R. Stokx and D. Henry. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss resource needs and deployment as well as materials to be provided to the audit committee for the third quarter meeting with R. Stokx, V. Craig, R. Bowers and M. Freeman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to discuss inventory testing procedures with V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss fixed asset error extrapolation with R. Bowers, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss FY 2014 and 2015 audit fees for the Q3 Audit Committee slides with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to discuss FY 2014 and 2015 audit fees for the Q3 Audit Committee slides with R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review inventory risk, scope, and audit procedures memorandum. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review inventory site visit materials related to coal and lignite observations. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Update EFH Corp. consolidated outstanding and remediated control deficiencies for quarter three. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Update controller questionnaire appendix with quarter three risks of material misstatements. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/02/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Plan the quarterly schedule to get through the quarter workpapers. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review the design and implementation workpapers for Wholesale. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Perform audit procedures with respect to payments made in October to protected creditors quate protection payments. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Add controls implemented by EFH as a result of Bankruptcy filing. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review inventory process for future testing. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss the inventory process and relevant audit procedures with D. Morehead, Deloitte. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Compile inventory detail by accumulating monthly activity. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Perform testing in the Oracle privileged access workpaper. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform testing in the Hyperion privileged access workpaper. | $175.00 | 1.1 | $192.50 |
| Reynolds, Matt | Perform testing in the Windows new user approvals workpaper. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Perform testing in the Unix privileged access workpaper. | $175.00 | 1.4 | $245.00 |
| Schneider, Stephen | Update 2014 information technology deficiency list. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review testing procedures performed on operating system access security controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to review testing procedures performed on operating system access security controls. | $215.00 | 2.5 | $537.50 |
| Stafford, Ted | Analyze current and prior year workpapers in preparation of fraud specialist engagement. | $265.00 | 1.6 | $424.00 |
| Stafford, Ted | Prepare fraud specialist scoping memo. | $265.00 | 1.6 | $424.00 |
| Stokx, Randy | Prepare for fraud discussion with T. Nutt. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss status of accruals with C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review inventory memorandum. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Prepare agenda for meeting with B. Williamson, Audit Committee Chairman-EFH Corp. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Review Q3 Audit Committee materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss FY 2014 and 2015 audit fees for the Q3 Audit Committee slides with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 10/02/2014 | | | | |
| Stokx, Randy | Discuss resource needs and deployment as well as materials to be provided to the audit committee for the third quarter meeting with V. Craig, M. Parker, R. Bowers and M. Freeman, Deloitte. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss evaluation of current information technology findings and overall status with J. Winger, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend fraud discussion with D. Cameron, EFH, and V. Craig, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss evaluation of current information technology findings and overall status with J. Winger, Deloitte, and K. Adams, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Perform SAS 99 fraud interview of T. Nutt, Corporate Controller, with M. Parker, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Continue to discuss the company's moneypool procedures in order to tailor the audit around significant risks associated with the account with M. Babanova, D. Henry and M. Parker. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Continue to discuss FY 2014 and 2015 audit fees for the Q3 Audit Committee slides with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Pull inventory control language from client systems for inventory testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Update documentation of Generation combined lead sheet workpaper. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Assess new construction work in progress selections for property testing. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss open items regarding property testing with M. Yang, Property accountant. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Review in-service property selection support for Mining. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Update documentation of Mining combined lead sheet workpaper. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss fixed asset workpaper status and related questions with R. Bowers, Deloitte. | $175.00 | 0.4 | $70.00 |
| Winger, Julie | Discuss evaluation of current information technology findings and overall status with R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Discuss evaluation of current information technology findings and overall status with R. Stokx, Deloitte, and K. Adams, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/03/2014

| | | | | |
|---|---|---|---|---|
| Andersen, Morgan | Partially attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis and D. Henry, Deloitte | $175.00 | 3.1 | $542.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx, V. Craig, R. Bowers, D. Morehead, B. Murawski and C. Casey, Deloitte. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss status of workpapers for the retail area with M. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss remaining planning working paper status for the retail area with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss design and procedures of relevant controls for intercompany transactions with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meet with L. Kromer, Internal Audit, to go over plan verification testing evidence. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the information technology scoping memorandum. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $215.00 | 4.0 | $860.00 |
| Babanova, Maria | Discuss procedures on the EFH Corp. quality controls letters with M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Baylis, Jessica | Discuss review notes for Hyperion privileged access workpaper with M. Reynolds, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Clear review notes for Hyperion new user approvals testing procedures. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Clear review notes for Hyperion privileged access testing. | $175.00 | 1.4 | $245.00 |
| Baylis, Jessica | Clear review notes for Unix access review testing. | $175.00 | 0.9 | $157.50 |
| Baylis, Jessica | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Babanova, D. Morehead, B. Murawski and C. Casey, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss fixed asset error extrapolation with V. Craig, Deloitte. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/03/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Partially attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, A. Anderson, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis and D. Henry, Deloit | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss status of workpapers for the retail area with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the internal control frameworks implications following the Company's internal audit report on expenditure review controls with V. Craig, D. Morehead and B. Murawski, Deloitte. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss remaining planning working paper status for the retail area with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Babanova, R. Bowers, D. Morehead and B. Murawski, Deloitte. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Discuss the resource planning of quarter three and interim work with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Attend off-site meeting to discuss team initiatives with R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $365.00 | 4.0 | $1,460.00 |
| Craig, Valerie | Discuss the internal control frameworks implications following the Company's internal audit report on expenditure review controls with R. Bowers, D. Morehead and B. Murawski, Deloitte. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, R. Bowers, D. Morehead, B. Murawski and C. Casey, Deloitte. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss fixed asset error extrapolation with R. Bowers, Deloitte. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss client's status of return to provision and valuation allowance analysis with R. Glover, Deloitte, and K. Ashby, EFH. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/03/2014*

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss procedures on the EFH Corp. quality controls letters with M. Babanova, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review scheduling for quarter three and interim work. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss client's status of return to provision and valuation allowance analysis with R. Favor, Deloitte, and K. Ashby, EFH. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Prepare summary of call with K. Ashby (EFH) relating to valuation allowance analysis being performed. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss the resource planning of quarter three and interim work with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis and M. Andersen, Deloitte. | $175.00 | 4.0 | $700.00 |
| Henry, Diane | Research the structure of the company's moneypool account in order to tailor the audit around significant risks associated with the account. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Update the team's audit status for the last two weeks of June 2014. | $175.00 | 1.2 | $210.00 |
| Johnson, Holly | Finalized access control testing workpapers to send to E. Kidd, Deloitte Manager, for review. | $215.00 | 0.5 | $107.50 |
| Kushner, Jonathan | Read the Omnibus tax filing filed with the bankruptcy court. | $365.00 | 1.7 | $620.50 |
| Mishkin, Robyn | Review redwood administrator access testing. | $290.00 | 0.6 | $174.00 |
| Morehead, David | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $215.00 | 4.0 | $860.00 |
| Morehead, David | Discuss the internal control frameworks implications following the Company's internal audit report on expenditure review controls with V. Craig, R. Bowers and B. Murawski, Deloitte. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Babanova, R. Bowers, B. Murawski and C. Casey, Deloitte. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss the inventory process and relevant audit procedures with T. Pothoulakis, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Continue to prepare business unit controllers meeting control memo. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the internal control frameworks implications following the Company's internal audit report on expenditure review controls with V. Craig, R. Bowers and D. Morehead, Deloitte. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Babanova, R. Bowers, D. Morehead and C. Casey, Deloitte. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $215.00 | 4.0 | $860.00 |
| Parker, Matt | Discuss design and procedures of relevant controls for intercompany transactions with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss FY 2014 and 2015 audit fees for the Q3 audit committee slides with R. Stokx, Deloitte. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review inventory risks of misstatements. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $290.00 | 4.0 | $1,160.00 |
| Persons, Hillary | Update EFH Corp. Consolidated outstanding and remediated control deficiencies for quarter three. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |
| Pothoulakis, Tony | Update documentation of the assertions for which Deloitte will perform audit procedures for each bankruptcy/restructuring risk. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Update 2014 quality control letters and records of issuance. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | Discuss review notes for Hyperion privileged access workpaper with J. Baylis, Deloitte. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/03/2014*

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |
| Reynolds, Matt | Perform testing in the Hyperion privileged access workpaper. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Perform testing in the batch job monitoring workpaper. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $215.00 | 4.0 | $860.00 |
| Schneider, Stephen | Perform documentation for the server sampling methodology memo. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update 2014 information technology deficiency list. | $215.00 | 1.0 | $215.00 |
| Stafford, Ted | Prepare workpapers for fraud specialist scoping. | $265.00 | 0.5 | $132.50 |
| Stafford, Ted | Analyze workpapers for fraud specialist scoping. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss FY 2014 and 2015 audit fees for the Q3 audit committee slides with M. Parker, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with V. Craig, M. Babanova, R. Bowers, D. Morehead, B. Murawski and C. Casey, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Attend off-site meeting to discuss team initiatives with V. Craig, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, D. Twigge, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $365.00 | 4.0 | $1,460.00 |
| Twigge, Daniel | Pull inventory control language from client systems for inventory testing. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Analyze client detail for property testing population. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to analyze client detail for property testing population. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Make selections of property additions for the year to audit the change in the property plant and equipment account balance. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/03/2014**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Attend off-site meeting to discuss team initiatives with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Schneider, M. Reynolds, J. Baylis, C. Casey, B. Murawski, D. Morehead, M. Babanova, H. Person, T. Pothoulakis, M. Andersen and D. Henry, Deloitte. | $175.00 | 4.0 | $700.00 |

**10/05/2014**

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Review working paper on Hyperion system new user approvals for interim control testing. | $365.00 | 0.4 | $146.00 |

**10/06/2014**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Close review note on the revenue risk assessment memorandum. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Close review notes on the TXU Energy revenue terminology workpaper. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Assign related workpapers to audit engagement staff. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Edit residential plan verification testing procedures for the internal audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare operating cash testing procedures as of 9/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with D. Twigge, S. Brunson and D. Henry, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss operating cash testing procedures with H. Persons, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review quality control letters under New York Stock Exchange rules for the fiscal year 2014. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss how to pull Hyperion general ledger balances for the operating cash testing with H. Persons, Deloitte. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Update the information technology risk worksheet. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Continue to update the information technology risk worksheet. | $175.00 | 2.9 | $507.50 |
| Baylis, Jessica | Further update the information technology risk worksheet. | $175.00 | 2.8 | $490.00 |
| Baylis, Jessica | Perform testing over information technology risk management controls and documented that testing in the work paper. | $175.00 | 1.9 | $332.50 |
| Bowers, Rachel | Assess availability of materials to update managers on key client items. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Document assessment of Comanche Peak internal audit report. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Reassess audit plan including adjustments for staff changes. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss staffing requirements for the audit over TCEH with B. Murawski, Deloitte. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Address review notes related to retail server scoping workpaper. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review the fixed asset open items list. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address resource allocation to remaining areas based on assessed risk and client availability. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with D. Twigge, M. Babanova and D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Analyze the client's different reporting systems with D. Twigge and D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Document the accounting conventions of client versus generally accepted accounting principles. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to document the accounting conventions of client versus generally accepted accounting principles. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Perform required benchmarking procedures under Audit Standard 12 (AS12) for the client industry and the structure of the entity. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated analytic with respect to our quarterly review procedures. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Update the mark to market maturity table workpaper for Quarter 3 2014. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analyze documentation within the Power and Gas curve assessment workpaper for Quarter 3 2014. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Accumulate the Wholesale Quarter 3 2014 wholesale listing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with Wholesale team in relation to non-standard transaction testing approach with D. Wittenburg, H. Poindexter and J. Heath, Deloitte. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Attend status meeting with Wholesale team in relation to Quarter 3 2014 procedures with D. Wittenburg, H. Poindexter and J. Heath, Deloitte. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Prepare Exchange Futures workpaper for the third quarter of 2014. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with J. McMullen, Operational Accounting, to discuss documentation needs for the Quarter 3 review period. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Email communications to Luminant Operational Accounting team members to request documentation needs for the Quarter 3 review period. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss the rollover of quarter 2 workpapers and review AS/2 documents with  A. Pandey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare second quarter audit workpapers related to tax accounts. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Review Firm required internal control technical guidance. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Review Firm required planning technical guidance. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Continue to review Firm required internal control technical guidance. | $365.00 | 2.9 | $1,058.50 |
| Freeman, Mike | Review changes to Goodwill risk assessment based on comments from R. Stokx. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Update Goodwill risk assessment documentation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes based on comments for standard accounting control reliance documentation. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review changes based on comments for documentation of the understanding of the entity and its' environment. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review independence letter for EFH Corp. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review quality control letter for EFH Corp. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review quality control  letter for EFIH. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review quality control letter for EFCH. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review guidance for required communications to the audit committee for issuers prior to review of independence letter. | $265.00 | 2.1 | $556.50 |
| Heath, John | Attend status meeting with Wholesale team in relation to Quarter 3 2014 procedures with D. Wittenburg, H. Poindexter and C. Casey, Deloitte. | $265.00 | 0.4 | $106.00 |
| Heath, John | Meet with Wholesale team in relation to non-standard transaction testing approach with D. Wittenburg, H. Poindexter and C. Casey, Deloitte. | $265.00 | 0.2 | $53.00 |
| Heath, John | Review company prepared memorandum that documents the process and control activities of derivative transactions. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with D. Twigge, M. Babanova and S. Brunson, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update the team's audit status for the month of June. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/06/2014 | | | | |
| Henry, Diane | Query the moneypool activity within the general ledger in order gain understanding of the monthly intercompany settlements. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Review the quality controls letters for EFH for compliance with update regulations. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Review the quality controls letters for EFIH for compliance with update regulations. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Review the quality controls letters for EFCH for compliance with update regulations. | $175.00 | 0.3 | $52.50 |
| Johnson, Holly | Attend weekly status call with TXU SAP Security team R. Brown, S. Dyer and K. Ketha. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Address R. Mishkin's review note for Redwood administrative access review testing procedures. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Update internal status document for TXU testing progress, hours overages, deficiencies, etc. | $215.00 | 0.8 | $172.00 |
| Kidd, Erin | Respond to emails from K. Adams (EFH) and M. Reynolds, S. Schneider (Deloitte) regarding status of IT controls testing and deficiency evaluation. | $265.00 | 2.1 | $556.50 |
| Kidd, Matt | Prepare the return to provision difference workpaper. | $175.00 | 1.5 | $262.50 |
| Mishkin, Robyn | Clear notes on the Redwood admin access workpaper. | $290.00 | 0.1 | $29.00 |
| Morehead, David | Address comments on EFH Corp. account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Address comments on EFIH account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Address comments on Luminant Mining account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the Company's unpaid contractual interest as of September 30, 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discussing questions on restructuring/ bankruptcy activities with T. Pothoulakis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Identify key controls within the expenditure cycle as a result of change in control reliance approach due to deficiencies identified. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess planned audit procedures restructuring activities. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Continue to assess planned audit procedures restructuring activities. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Audit expenditures classified as post-petition liabilities. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/06/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Audit the Company's adequate protection payments for the third quarter. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss planned audit procedures restructuring activities with T. Pothoulakis, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss planned audit procedures over the classification of pre and post-petition liabilities with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to audit expenditures classified as post-petition liabilities. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Further audit expenditures classified as post-petition liabilities. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Identify automated expenditure controls for materials and services purchased by the Company with M. Parker, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss staffing requirements for the audit over TCEH with R. Bowers, Deloitte. | $215.00 | 0.1 | $21.50 |
| Pandey, Akhilesh | Discuss the rollover of quarter 2 workpapers and review AS/2 documents with  R. Coetzee, Deloitte. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Identify automated expenditure controls for materials and services purchased by the Company with B. Murawski, Deloitte. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review annual independence letter to the audit committee. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare Q3 audit committee slides. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss planned audit procedures over the classification of pre and post-petition liabilities with B. Murawski, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review NYSE and independence letters for Q3 materials. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review inventory risk of misstatement specific to materials and supplies inventory. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Revise risk assessment, scope, and design of audit procedures in response to National Office Energy & Resources Industry materials related to materials and supplies inventory. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Review inventory process narrative. | $290.00 | 2.3 | $667.00 |
| Persons, Hillary | Update Q3 operating cash confirmation selections with cash accounts within scope. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss operating cash testing procedures with M. Babanova, Deloitte. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Update EFH Corp. consolidated outstanding and remediated control deficiencies for Q3. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Update Q3 operating cash bank balance based on Hyperion. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Update control detail for Q3 control testing procedures. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss how to pull Hyperion general ledger balances for the operating cash testing with M. Babanova, Deloitte. | $175.00 | 0.9 | $157.50 |
| Poindexter, Heath | Meet with Wholesale team in relation to non-standard transaction testing approach with D. Wittenburg, C. Casey and J. Heath, Deloitte. | $290.00 | 0.2 | $58.00 |
| Poindexter, Heath | Attend status meeting with Wholesale team in relation to Quarter 3 2014 procedures with D. Wittenburg, J. Heath and C. Casey, Deloitte. | $290.00 | 0.4 | $116.00 |
| Pothoulakis, Tony | Finalize corrections to bankruptcy/restructuring risks and related audit procedures. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document relevant controls implanted by EFH related bankruptcy/restructuring activities. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss process of uploading client information related to bankruptcy/ restructuring activities with D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss planned audit procedures restructuring activities with B. Murawski, Deloitte. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discussing questions on restructuring/ bankruptcy activities with B. Murawski, Deloitte. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Updating the bankruptcy docket tracker from the Epiq Web site to our work papers to analyze if any material transactions occurred that will effect on our planned audit procedures. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Document relevant articles related to the Energy industry and EFH in accordance with AS12 (risk assessment standards). | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update current year Lignite inventory held by EFH. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare 2014 records of issuance to be communicated to the audit committee s required by the PCAOB. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the procedures over industry and EFH specific articles with D. Henry, Deloitte. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Perform testing in the Unix privileged access workpaper. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Update EFH weekly audit internal status document. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Perform Generation depreciation testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to review Generation combined leadsheet documentation. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform Mining populations for substantive testing. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, S. Brunson and D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss process of uploading client information related to bankruptcy/ restructuring activities with T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Analyze the client's different reporting systems with S. Brunson and D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Pull inventory control narratives and descriptions from client systems. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Review Generation combined leadsheet documentation. | $175.00 | 1.3 | $227.50 |
| Winger, Julie | Review interim control testing for PeopleSoft privileged access. | $365.00 | 0.6 | $219.00 |
| Wittenburg, Dave | Meet with Wholesale team in relation to non-standard transaction testing approach with H. Poindexter, J. Heath and C. Casey, Deloitte. | $365.00 | 0.2 | $73.00 |
| Wittenburg, Dave | Attend status meeting with Wholesale team in relation to Quarter 3 2014 procedures with H. Poindexter, J. Heath and C. Casey, Deloitte. | $365.00 | 0.4 | $146.00 |

10/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review accounting conventions workpapers for TXU Energy entity. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update "prepared by the client list" of documents to be received by the client as of 9/30/2014 with provided support for the detailed testing selections. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures of controls for regular journal entries with D. Morehead and D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Close review notes on the revenue recognition consideration memorandum. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Close review notes on the revenue risk assessment memorandum. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review "Process Understandings" memorandums as required by PCAOB. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update budget workpaper with current auditing status. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Continue to update the information technology risk worksheet. | $175.00 | 1.8 | $315.00 |
| Baylis, Jessica | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, E. Kidd, H. Johnson, S. Schneider and M. Reynolds, Deloitte. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Clear review notes for Unix access review testing. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Update the information technology risk worksheet. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Perform testing over the PeopleSoft access review control and documented that testing in the work paper. | $175.00 | 1.3 | $227.50 |
| Baylis, Jessica | Perform testing over the windows access review control and documented that testing in the work paper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform testing over the windows privileged access control and documented that testing in the work paper. | $175.00 | 2.2 | $385.00 |
| Bowers, Rachel | Review revenue memo regarding consideration of recent alerts. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Follow up on remaining audit procedures to perform in fraud planning workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss review notes on fraud documentation with V. Craig, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fixed asset testing procedures performed. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss fixed asset testing status with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review notes on the revenue narrative regarding revenue risk assessments and revenue recognition criteria with M. Babanova, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss TXU Energy long range plan controls with D. Morehead, Deloitte, and B. Quinn. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss fixed asset workpaper status and error extrapolation with D. Twigge, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue discuss fixed asset workpaper status and error extrapolation with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on revenue planning workpapers. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Perform required benchmarking procedures under Audit Standard 12 (AS12) for the client industry and the structure of the entity. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document the accounting conventions of client versus generally accepted accounting principles. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Perform required benchmarking procedures under Audit Standard 12 (AS12) for the client industry and the structure of the entity. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Continue to document the accounting conventions of client versus generally accepted accounting principles. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document the journal entry accounting controls. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/07/2014 | | | | |
| Brunson, Steve | Continue to document the journal entry accounting controls. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform exchange futures analysis for the third quarter of 2014. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to analyze the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 3.9 | $682.50 |
| Casey, Chris | Assist with review notes within Company process step narratives for wholesale subject testing areas. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Prepare calendar invite for Q3 provision meeting with client. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare email to Akhilesh regarding the Q3 memo update. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss uncertain tax benefit workpaper sample selections and timing with R. Glover, Deloitte. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss fixed asset testing status with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes on fraud documentation with R. Bowers, Deloitte. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Continue to review journal entry testing for interim one. | $365.00 | 2.6 | $949.00 |
| Craig, Valerie | Review journal entry testing for interim one. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Discuss transaction logging in the retail system and Q3 information technology deficiency listing with E. Kidd, Deloitte. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review status of engagement quality reviewer workpapers. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review guidance related to quality control letters to the audit committee. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review guidance related to independence letters to the audit committee. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review planning documentation for plant impairment considerations. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Prepare planning documentation for plant impairment considerations. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review the updated tax memorandum submitted to bankruptcy court. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss sampling methodology over the Company's uncertain tax position schedule with B. Murawski, Deloitte. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss uncertain tax benefit workpaper sample selections and timing with R. Coetzee, Deloitte. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss uncertain tax benefit workpaper sample selections and timing with M. Kidd, Deloitte. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Organize tax presentation provided by Deloitte regarding best practices to audit income tax provisions. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review uncertain tax position schedule in order to assess selection support needed to complete audit documentation. | $265.00 | 1.6 | $424.00 |
| Henry, Diane | Discuss the moneypool query procedures with S. Green (EFH Accounting). | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Query the moneypool data for February and March in order to assess the magnitude of intercompany month-end settlements. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Analyze the company's list of control deficiencies. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to analyze the company's list of control deficiencies. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Analyze the magnitude of control deficiencies identified by internal audit with B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss testing procedures of controls for regular journal entries with D. Morehead and M. Babanova, Deloitte. | $175.00 | 0.4 | $70.00 |
| Johnson, Holly | Follow up with the retail security team on the need for transaction logging in the retail application for control reliance with E. Kidd, Deloitte. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Review M. Apolzon's workpapers for TXU operating system general information technology controls. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, E. Kidd, S. Schneider, M. Reynolds and J. Baylis, Deloitte. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Identify the deficiencies that occurred after 7/1/14 per internal audit request. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Gather TXU request list for roll-forward testing. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Finish addressing Redwood job monitoring review notes. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Discuss review notes for batch job monitoring control with E. Kidd, Deloitte. | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Follow up with the retail security team on the need for transaction logging in the retail application for control reliance with H. Johnson, Deloitte. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Create the information technology deficiency document to distinguish timing of deficiencies. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review the weekly status document prior to the meeting. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/07/2014 | | | | |
| Kidd, Erin | Continue to respond to emails from the K. Adams, B. Moore (EFH) related to IT status, deficiencies, and on-going remediation. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Respond to emails from the K. Adams, B. Moore (EFH) related to IT status, deficiencies, and on-going remediation. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, H. Johnson, S. Schneider, M. Reynolds and J. Baylis, Deloitte. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Attend weekly information technology update status meeting with J. Winger, S. Schneider, Deloitte, and K. Adams, B. Moore, J. Annis, EFH. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Attend summary discussion over prior two week testing results and progress with J. Winger, Deloitte. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss the information technology audit error status with S. Schneider, Deloitte. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Discuss review notes for batch job monitoring control with H. Johnson, Deloitte. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss transaction logging in the retail system and Q3 information technology deficiency listing with V. Craig, Deloitte. | $265.00 | 0.4 | $106.00 |
| Kidd, Matt | Discuss uncertain tax benefit workpaper sample selections and timing with R. Glover, Deloitte. | $175.00 | 0.1 | $17.50 |
| Kidd, Matt | Prepare the return to provision difference workpaper. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss testing procedures of controls for regular journal entries with D. Morehead and D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Update management override of controls testing memo. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to update management override of controls testing memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Address reviewer comments on management override of controls testing memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss TXU Energy long range plan controls with R. Bowers, Deloitte, and B. Quinn. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the Company's unpaid contractual interest as of September 30, 2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the design and implementation on the Company's control over contractual unpaid interest. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess the design and implementation on the Company's control over contractual unpaid interest. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Murawski, Bryan | Assess if the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Confirm compliance with regulatory requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Analyze the Company's uncertain tax position schedule to make selections for substantive testing. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss sampling methodology over the Company's uncertain tax position schedule with R. Glover, Deloitte. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess planned audit procedures restructuring activities. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Audit expenditures classified as post-petition liabilities. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to assess the planned audit procedures restructuring activities. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Further assess the planned audit procedures restructuring activities. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Reassess the planned audit procedures over debt balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Analyze the magnitude of control deficiencies identified by internal audit with D. Henry, Deloitte. | $215.00 | 0.2 | $43.00 |
| Pandey, Akhilesh | Update prior year/prior quarter and CY balances for deferred taxes, update uncertain tax position (UTP) analysis, income tax expense tables by entities, and calculations of effective tax rate (ETR). | $215.00 | 1.5 | $322.50 |
| Pandey, Akhilesh | Inspect the EFH September uncertain tax positions to identify significant changes in balances since 12/31/2013. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Prepare EFIH Q3 management representation letters. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare EFCH Q3 management representation letters. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Assess if the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Revise the audit documentation related to the effects of changes of management EBITDA based on latest plan assumptions. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Prepare EFH Q3 management representation letters. | $290.00 | 0.9 | $261.00 |
| Persons, Hillary | Further update control detail for quarter three control testing procedures. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Update control detail for quarter three control testing procedures. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to update control detail for quarter three control testing procedures. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Update quarter three risk of material misstatements on the controller questionnaire memo. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Update controller questionnaire appendix with quarter three risks of material misstatements. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Updating the bankruptcy docket tracker from the Epiq Web site to our work papers to analyze if any material transactions occurred that will effect on our planned audit procedures. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare Lignite rollforward for mines in inventory workpaper by the pulling monthly data from company's journal. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare the mining expense reconciliation. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Update Lignite production expense by pulling monthly data from company's journal. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Update the current year documentation and presentation of the inventory audit workpaper. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Document the purchases and consumption of Coal. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Obtain detail of Coal held by EFH by pulling monthly data from company's journal. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Prepare Lignite detail for mines in inventory workpaper by pulling monthly data from company's journal. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, E. Kidd, H. Johnson, S. Schneider and J. Baylis, Deloitte. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Discuss the information technology audit error status with E. Kidd, Deloitte. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Discuss current project status and deficiencies, as well as testing strategies with J. Winger, E. Kidd, H. Johnson, M. Reynolds and J. Baylis, Deloitte. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Attend weekly information technology update status meeting with J. Winger, E. Kidd, Deloitte, and K. Adams, B. Moore, J. Annis, EFH. | $215.00 | 1.4 | $301.00 |
| Twigge, Daniel | Continue discuss fixed asset workpaper status and error extrapolation with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Pull inventory control language from client systems for inventory testing. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Review Mining combined leadsheet documentation. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/07/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Twigge, Daniel | Perform error extrapolation for Mining in service error. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Perform Generation construction work in progress testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Investigate depreciation population for testing. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss fixed asset workpaper status and error extrapolation with D. Twigge, Deloitte. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Continue to perform error extrapolation for Mining in service error. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Perform Mining construction work in progress testing. | $175.00 | 1.1 | $192.50 |
| Wahrman, Julie | Read materiality memo consultation for EFIH. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Read memo regarding testing for normal purchases/normal sales exemption for derivative contracts. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Clear review notes on workpaper (planning memo). | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Read materiality memo consultation for EFH/EFCH. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review Redwood privileged access testing work. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss current project status and deficiencies, as well as testing strategies with E. Kidd, H. Johnson, S. Schneider, M. Reynolds and J. Baylis, Deloitte. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Attend summary discussion over prior two week testing results and progress with E. Kidd, Deloitte. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Attend weekly information technology update status meeting with E. Kidd, S. Schneider, Deloitte, and K. Adams, B. Moore, J. Annis, EFH. | $365.00 | 1.4 | $511.00 |

10/08/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Apolzon, Micah | Perform testing procedures over the Company's database change management documentation. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review bankruptcy risk of material misstatement workpaper for relevant controls. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update information "prepared by the entity" testing procedures and sampling methodology in the revenue billed volumes workpaper. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Organize accounts receivable workpaper by combining testing procedures of business and residential customers into one population. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss delegation of authority expenditure policy with D. Morehead and B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/08/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update status of workpaper with current auditing status to address assignment of areas. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss review notes on the retail revenue planning memorandums for revenue recognition criteria and risk assessment with V. Craig and R. Bowers, Deloitte. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Close review notes on the equity design and implementation controls workpaper. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss testing procedures over accounts receivable using confirmations template as of 9/30/2014 with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss specific selections for the business revenue customers as of 9/30/2014 with D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss information prepared by the entity testing procedures on the billed volumes with V. Craig and R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss follow up items on specific selections on the business customer revenue testing with D. Henry, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss with residential plan verification testing as of 9/30/2014 with R. Bowers, Deloitte and Z. Pucheu and L. Meador(EFH). | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Obtain documentation from K. Lafferty, CapGemini Manager, to support testing of database change management. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss review notes on the retail revenue planning memorandums for revenue recognition criteria and risk assessment with V. Craig and M. Babanova, Deloitte. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss with residential plan verification testing as of 9/30/2014 with M. Babanova, Deloitte and Z. Pucheu and L. Meador(EFH). | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss information prepared by the entity testing procedures on the billed volumes with M. Babanova, V. Craig, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss interim audit planned procedures including nature, timing, extent, and planned personnel with R. Stokx, V. Craig, M. Parker, M. Freeman. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss testing approach for request for information files with C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document procedures performed related to Comanche Peak internal audit report. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address review notes on revenue planning memos. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on fraud documentation. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/08/2014

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss TXU Energy long range plan controls with D. Morehead, Deloitte, and B. Quinn, TXU Energy Director of Planning. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion of interim audit planned procedures including nature, timing, extent, and planned personnel. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Close notes on the Accounting conventions of client versus generally accepted accounting principles. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Document the journal entry accounting controls. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to document the journal entry accounting controls. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Further document the journal entry accounting controls. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Meet with T. Allen, Luminant Settlements, on exchange statement support provided in relation to Exchange Futures workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 3.4 | $595.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated analytic with respect to our quarterly review procedures. | $175.00 | 3.7 | $647.50 |
| Casey, Chris | Discuss testing approach for request for information files with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Prepare for status update on tax procedures performed within the quarter. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the third quarter Uncertain Tax Position (UTP) schedule. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss review notes on the retail revenue planning memorandums for revenue recognition criteria and risk assessment with M. Bowers and R. Bowers, Deloitte. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss information prepared by the entity testing procedures on the billed volumes with M. Babanova and R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss interim audit planned procedures including nature, timing, extent, and planned personnel with R. Stokx, M. Parker, R. Bowers, M. Freeman. | $365.00 | 2.9 | $1,058.50 |
| Freeman, Mike | Review adjustments to the risk assessment for goodwill based on review comments. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review adjustments to the risk assessment for the long range plan based on review comments. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss interim audit planned procedures including nature, timing, extent, and planned personnel with R. Stokx, V. Craig, M. Parker, R. Bowers. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Analyze resource needs to complete the audit and reviews of the financial statements. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review required documentation of significant issue related to plant impairment. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review the updated tax memorandum submitted to the bankruptcy court in order to determine potential implications toward EFH's 2014 audited financials. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Prepare quarter three status update for engagement team. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss engagement scheduling and timing of review procedures with M. Kidd. | $265.00 | 0.5 | $132.50 |
| Gullo, Randall | Review final documentation related to the termination of the Comanche Peak Joint Venture 2013 audit. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Discuss specific selections for the business revenue customers as of 9/30/2014 with M. Babanova, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss follow up items on specific selections on the business customer revenue testing with M. Babanova, Deloitte. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Analyze the company's list of control deficiencies. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test large customer selections for the occurrence assertion for the revenue line item. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the large customer selections for the occurrence assertion for the revenue line item. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Further test the large customer selections for the occurrence assertion for the revenue line item. | $175.00 | 2.6 | $455.00 |
| Jain, Shweta | Create new con | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Assist S. Brunson in arranging the Peoplesoft (FIM) journal information into MS Access to generate a list of unique journal entries. | $215.00 | 4.0 | $860.00 |
| Johnson, Holly | Prepare internal summary document of testing procedures to perform for the Deloitte audit team. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Review M. Apolzon's workpapers for TXU operating system general information technology controls. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Gather TXU request list for roll-forward testing. | $215.00 | 0.2 | $43.00 |
| Kidd, Erin | Prepare a year over year comparison report for information technology deficiencies. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/08/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Review the third quarter information technology testing snapshot and visual dashboard. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Create workpaper review plan for information technology controls. | $265.00 | 1.8 | $477.00 |
| Kidd, Matt | Discuss engagement scheduling and timing of review procedures with R. Glover. | $175.00 | 0.5 | $87.50 |
| Kidd, Matt | Prepare the return to provision workpaper. | $175.00 | 2.0 | $350.00 |
| Kidd, Matt | Document return to provision differences. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Review updated EFH Corp. account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review updated EFIH account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review updated Luminant Mining account mapping and audit input form utilized in journal entry data analysis routine. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Address reviewer comments on management override of controls testing memo. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Discuss TXU Energy long range plan controls with R. Bowers, Deloitte, and B. Quinn, TXU Energy Director of Planning. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss delegation of authority expenditure policy with M. Babanova and B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss upcoming interim audit procedures around inventory with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the Company's organizational structure and benchmarking of disclosures for the third quarter. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements mandated by the PCAOB. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Analyze the materiality of the Company's accounting conventions related to EFH Corporation accounts. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss delegation of authority expenditure policy with M. Babanova and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess planned audit procedures around significant risks relating to restructuring activities. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets posted for the day have a material effect on our planned audit procedures. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Identify controls within the expenditure cycle as a result of change in control reliance approach due to deficiencies identified. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss interim audit planned procedures including nature, timing, extent, and planned personnel with R. Stokx, V. Craig, R. Bowers, M. Freeman. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Correspond with D. Horn, SEC Services regarding timing of availability of EFH Corp. 10-Q's for review. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review the Maximo cycle count process narrative and desktop procedures in assessing the nature of required internal control procedures specific to system generated information. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Update Deloitte audit materiality computations for the latest plan assumptions. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Prepare audit committee materials including independence letters and engagement letter. | $290.00 | 3.7 | $1,073.00 |
| Persons, Hillary | Discuss how to test accounts receivable using confirmations template as of 9/30/2014 with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update control detail for quarter three control testing procedures. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update EFH Corp. consolidated outstanding and remediated control deficiencies for quarter three. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to update EFH Corp. consolidated outstanding and remediated control deficiencies for quarter three. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Prepare for the meeting of interim audit planned procedures including nature, timing, extent, and planned personnel. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare accounts receivable workpaper for quarter three. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Update controller questionnaire appendix with quarter three risks of material misstatements. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss upcoming interim audit procedures around inventory with D. Morehead. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Updating the bankruptcy docket tracker from the Epiq Web site to our work papers to analyze if any material transactions occurred that will effect on our planned audit procedures. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document the detail behind the mining expense reconciliation performed. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Test the year to date amortization expenses and capitalized interest related to Nuclear Fuel. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Update the nuclear fuel accounts via EFH's general ledger to create population subject to testing. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update the overall presentation of the current year nuclear fuel leadsheet. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/08/2014 | | | | |
| Pothoulakis, Tony | Update the analytical review of fuel expenses and purchased power. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Update the detail of the purchased power and operations and maintenance expenses subjected to audit procedures. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss planned audit procedures related to nuclear fuel with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Calculate all last in first out/first in first out costs for Lignite purchases and documented work accordingly. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Discuss Hyperion control guidance with J. Pothuri (EFH). | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform testing in the Hyperion change management workpaper. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Answer Nodal Shadow settlements review notes in privileged access testing workpaper. | $175.00 | 0.8 | $140.00 |
| Stafford, Ted | Continue to prepare workpapers for fraud specialist scoping. | $265.00 | 0.5 | $132.50 |
| Stafford, Ted | Continue to analyze workpapers for fraud specialist scoping. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss interim audit planned procedures including nature, timing, extent, and planned personnel with V. Craig, M. Parker, R. Bowers, M. Freeman. | $365.00 | 2.9 | $1,058.50 |
| Twigge, Daniel | Perform testing over construction work in progress additions at Luminant Generation. (construction work in progress is a typical term involving property plant and equipment) | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Access asset management client system for property testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to utilize client system to look up invoices for property testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform testing over construction work in progress additions at Luminant Generation. (construction work in progress is a typical term involving property plant and equipment) | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform roll forward procedures on nuclear fuel testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss planned audit procedures related to nuclear fuel with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform Hyperion drills and queries for property testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Access asset management client system for property testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Utilize client system to look up invoices for property testing. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Read memo regarding independence matters. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review document related to revenue risk for retail volume. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Review document related to deferred income tax risk. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review document related to uncertain income tax positions for EFH. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review working papers for interim testing of user access reviews for Zainet. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review working papers for interim testing of user access reviews for Nodal. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review working papers for interim testing of user access reviews for LodeStar. | $365.00 | 0.3 | $109.50 |
| Wittenburg, Dave | Review process flow charts that describe the processes and control activities around recording commodity and hedging transactions. | $365.00 | 2.0 | $730.00 |

10/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss business customers contracts and energy fact labels selections with D. Henry. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare email request of Lodestar unique number identification listing as of 9/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the flash retail management meeting by reading prior year documentation of the meeting. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Close review notes on the revenue risk assessment memorandum. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review potential moneypool intercompany controls documentation. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski and C. Casey. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update internal audit workpaper report with new reports as of 9/30/2014. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Attend quarter three TXU Energy flash management meeting with R. Bowers, D. Henry, Deloitte, and A. Ball, D. Faranetta, B. Stone, T. Wall, S. Morrison, D. Shover, M. Brockman, K. Nguyen, K. Arends, L. Riddle, TXUE Management. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare for the TXU Energy retail quarter three Flash management meeting with R. Bowers and D. Henry. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend quarter three TXU Energy flash management meeting with M. Babanova, D. Henry, Deloitte, and A. Ball, D. Faranetta, B. Stone, T. Wall, S. Morrison, D. Shover, M. Brockman, K. Nguyen, K. Arends, L. Riddle, TXUE Management. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for the TXU Energy retail quarter three Flash management meeting with M. Babanova and D. Henry. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss clarifications to revenue testing approach memo with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Parker, M. Freeman, D. Morehead, B. Murawski and C. Casey. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss review notes on fixed asset workpaper with D. Twigge. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Document the journal entry accounting controls. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to document the journal entry accounting controls. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Perform required benchmarking procedures under Audit Standard 12 (AS12) for the client industry and the structure of the entity. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document the 2014 internal audit risk assessment profile in the current year. | $175.00 | 1.2 | $210.00 |
| Carr, Vickie | Review docket list and consult with D. Hoffman regarding audit approach and staffing. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of bankruptcy upcoming hearings, current bidding process, restructuring plans, timing, etc. with D. Hoffman, R. Favor, R. Coetzee , M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Attend status meeting with Wholesale team in relation to Q3 2014 progress with D. Wittenburg, H. Poindexter and J. Heath. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analyze the Exchange Futures testing workpaper for Quarter 3 2014. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform analysis of Wholesale revenue procedures and considerations in relation to revenue recognition considerations workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Follow up with Deloitte National Securities Pricing Center on requests and documentation of work product. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead and B. Murawski. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with H. Tarrant, Operational Accounting Manager, on derivative asset/liability summary workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the analyzed Energy Future Competitive Holdings Quarter 3 consolidated analytic with variance explanations for our quarterly review procedures. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Assist corporate team with identifying miscellaneous wholesale related Quarter 3 2014 figures. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Update bankruptcy documents from EPIQ to AS/2. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss status of bankruptcy upcoming hearings, current bidding process, restructuring plans, timing, etc. with D. Hoffman, V. Carr, R. Favor, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review the third quarter uncertain tax position schedule. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Reviewed internal audit report on expenditures as well as control implications to the audit. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Complete documentation of fraud inquiry with D. Cameron. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss standard accounting controls testing approach with R. Stokx, M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss clarifications to revenue testing approach memo with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss inventory testing procedures with M. Parker, R. Stokx. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss internal audit report over expenditure cycle with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review planning portion of audit committee preapproval of services. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss status of bankruptcy upcoming hearings, current bidding process, restructuring plans, timing, etc. with D. Hoffman, V. Carr, R. Coetzee, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, D. Morehead, B. Murawski and C. Casey. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss standard accounting controls testing approach with R. Stokx, V. Craig, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review guidance related to accounting conventions. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review accounting convention memo for all business units. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review EFH Corp. accounting conventions documentation. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Review information technology specialists scoping. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review bankruptcy motion related to revenue agent report for 2007 tax year. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review tax memorandum agreement. | $265.00 | 1.2 | $318.00 |
| Heath, John | Attend status meeting with Wholesale team in relation to Q3 2014 progress with D. Wittenburg, H. Poindexter and C. Casey | $265.00 | 0.3 | $79.50 |
| Heath, John | Continue to review wholesale internal control process narratives. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Attend quarter three TXU Energy flash management meeting with M. Babanova, R. Bowers, Deloitte, and A. Ball, D. Faranetta, B. Stone, T. Wall, S. Morrison, D. Shover, M. Brockman, K. Nguyen, K. Arends, L. Riddle, TXUE Management. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Prepare for the TXU Energy retail quarter three Flash management meeting with M. Babanova and R. Bowers. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Document the items discussed within the third quarter retail flash meeting. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Update trial balances in order to begin quarter 3 testing. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update the audit teams status as of the end of July 2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss business customers contracts and energy fact labels selections with M. Babanova. | $175.00 | 1.6 | $280.00 |
| Hoffman, David | Review docket list and consult with V. Carr regarding audit approach and staffing. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Discuss status of bankruptcy upcoming hearings, current bidding process, restructuring plans, timing, etc. with V. Carr, R. Favor, R. Coetzee , M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.7 | $255.50 |
| Hoffman, David | Prepare for weekly bankruptcy case update call with EFH Tax Department. | $365.00 | 0.4 | $146.00 |
| Johnson, Holly | Review testing over application access controls. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Complete SAP retail/revenue privileged access testing. | $215.00 | 0.7 | $150.50 |
| Khandelwal, Vinyas | Perform review of Goodwill planning workpapers. | $290.00 | 2.1 | $609.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khandelwal, Vinyas | Continue to perform review of Goodwill planning workpapers. | $290.00 | 1.9 | $551.00 |
| Kidd, Erin | Review internal audit reports over cyber security and data conversion. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Debrief Q3 information technology deficiency analysis meeting with J. Winger. | $265.00 | 0.4 | $106.00 |
| Kidd, Matt | Prepare the return to provision workpaper. | $175.00 | 3.0 | $525.00 |
| Kidd, Matt | Document property plant and equipment deferred tax liability differences between the return and provision. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Review controller questionnaire control memo. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review controller questionnaire controls memo. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Address reviewer comments on standard accounting controls memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss standard accounting controls testing approach with R. Stokx, V. Craig, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski and C. Casey. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss procedures to create the population subject to testing for coal and lignite purchases with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss how the Company's pre-petition liability schedule reconciles to the ledger with T. Pothoulakis, Deloitte, and J. Mezger. R. Leal, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the design and implementation of the Company's controller questionnaire control. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review internal audit's report over the new accounts payable system implementation. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead and C. Casey. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess planned audit procedures to be performed over work done by internal audit on expanded expenditure cycle testing. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Test the operating effectiveness of debt controls. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess planned audit procedures over cash confirmation testing. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess compliance with regulatory filing requirements mandated by the PCAOB. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Prepare entity materials to present for the audit team's weekly status meeting. | $215.00 | 0.9 | $193.50 |
| Parker, Matt | Discuss status of bankruptcy upcoming hearings, current bidding process, restructuring plans, timing, etc. with D. Hoffman, V. Carr, R. Favor, R. Coetzee , Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the Q3 audit materials with T. Nutt, EFH Controller, and R. Stokx, Deloitte. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review comments provided by R. Stokx related to the engagement letter and FY15 fees. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Modify the engagement letter based on R. Stokx comments. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss comments on the EFH FY15 engagement letter with I. Cannon-Geary. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Respond to comments provided by J. Wahrman related to audit planning documentation. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski and C. Casey. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss inventory testing procedures with V. Craig, R. Stokx. | $290.00 | 0.9 | $261.00 |
| Persons, Hillary | Update control detail for quarter 3 control testing procedures. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to update control detail for quarter 3 control testing procedures. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Prepare accounts receivable confirmation workpaper. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare fuel expense and purchased power worksheet for quarter 3. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Attend status meeting with Wholesale team in relation to Q3 2014 progress with D. Wittenburg, J. Heath and C. Casey | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review information produced by the entity to be tested that involve recording commodity and hedging transactions. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Add the coal purchase detail from company's journal in order to create population subject to testing. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document the lignite purchase detail from company's journal in order to create population subject to testing. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/09/2014 | | | | |
| Pothoulakis, Tony | Calculate all last in first out/first in first out costs for Coal purchases and document work accordingly. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Document understanding of how the Company's pre-petition liability schedule reconciles to the ledger. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss how the Company's pre-petition liability schedule reconciles to the ledger with B. Murawski, Deloitte, and J. Mezger. R. Leal, EFH. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss procedures to create the population subject to testing for coal and lignite purchases with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Reconcile nuclear fuel purchases through September back to the general ledger. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform testing in People Soft privileged access workpaper. | $175.00 | 0.6 | $105.00 |
| Stokx, Randy | Discuss the Q3 audit materials with T. Nutt, EFH Controller, and M. Parker, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss standard accounting controls testing approach with V. Craig, M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss inventory testing procedures with V. Craig, M. Parker. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Attend status meeting on information technology deficiencies with J. Winger, Deloitte, K. Adams, B. Moore, D. Cameron, A. Ball, L. Meador, EFH, and M. Wilson, PricewaterhouseCoopers. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss Q3 audit status update with C. Dobry, Director, Corporate Accounting-EFH Corp. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review Q3 Audit Committee materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss information technology deficiencies with D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss internal audit report over expenditure cycle with V. Craig. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Prepare work in progress testing for Generation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Review upcoming schedule and audit assignments. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss review notes on fixed asset workpaper with R. Bowers. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Perform progress testing for Mining unit. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Utilize client system to look up invoices for property testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue to perform work in progress testing for mining unit. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/09/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Use client system to access bank batch information for construction work in progress testing. | $175.00 | 1.2 | $210.00 |
| Winger, Julie | Debrief Q3 information technology deficiency analysis meeting with E. Kidd. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Attend status meeting on information technology deficiencies with R. Stokx, Deloitte, K. Adams, B. Moore, D. Cameron, A. Ball, L. Meador, EFH, and M. Wilson, PricewaterhouseCoopers. | $365.00 | 1.1 | $401.50 |
| Wittenburg, Dave | Attend status meeting with Wholesale team in relation to Q3 2014 progress with H. Poindexter, J. Heath and C. Casey | $365.00 | 0.3 | $109.50 |

**10/10/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss procedures on the "other income and deductions" quarterly review workpaper with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Assign quarter review workpapers to staff based on risk and historical understanding. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss selection specific follow up items on the "occurrence" detail testing for business customers with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update internal audit workpaper report with new reports as of 9/30/2014. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update prepared by the client listing for revenue testing as of 9/30/2014. | $215.00 | 3.6 | $774.00 |
| Brunson, Steve | Document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review the journal entry accounting controls. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss Goodwill curve deliverables from pricing center and planned next steps with R. Stokx, H. Poindexter, J. Heath, M. Freeman, D. Morehead. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated analytic for quarterly review procedures. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to analyze the Energy Future Competitive Holdings Quarter 3 consolidated analytic for quarterly review procedures. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to analyze the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze Luminant Energy's accounting conventions documentation. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Review Q3 "FIN48" schedule. (FIN48 is the accounting literature related to uncertain tax positions) | $215.00 | 3.6 | $774.00 |
| Coetzee, Rachelle | Discuss the rollover of the UTP schedule for interim testing and walk through prior year workpaper with A. Pandey. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Review accounting policy documentation assessment. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Continue to review planning workpapers. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss valuation allowance analysis with R. Glover. | $365.00 | 0.1 | $36.50 |
| Freeman, Mike | Review accounting conventions documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Plan for nuclear decommissioning study use of internal specialists. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss Goodwill curve deliverables from pricing center and planned next steps with R. Stokx, H. Poindexter, J. Heath, D. Morehead, C. Casey. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review staffing and assigned procedures for additional audit work to performed on bankruptcy related tax issues. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss Deloitte's initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, D. Hoffman, S. Wegener, V. Carr, R. Favor, M. Parker. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review status of quarter 3 tax items. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss valuation allowance analysis with R. Favor. | $265.00 | 0.1 | $26.50 |
| Heath, John | Continue to review Wholesale internal control process narratives. | $265.00 | 1.5 | $397.50 |
| Heath, John | Discuss Goodwill curve deliverables from pricing center and planned next steps with R. Stokx, H. Poindexter, M. Freeman, D. Morehead, C. Casey. | $265.00 | 0.6 | $159.00 |
| Henry, Diane | Discuss selection specific follow up items on the occurrence detail testing for business customers with M. Babanova | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Prepare additional selections for the retail revenue substantive testing for occurrence. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Prepare selections for the retail revenue testing for completeness. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/10/2014*

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Update trial balances in order to begin quarter 3 testing. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Update the audit teams status as of the end of July 2014. | $175.00 | 1.8 | $315.00 |
| Hoffman, David | Review article on Omnibus tax filing. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Read the Omnibus tax filing. | $365.00 | 1.0 | $365.00 |
| Jain, Shweta | Update trial balances for Q3 2014. | $215.00 | 3.0 | $645.00 |
| Jain, Shweta | Continue to update trial balances for Q3 2014. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Clear Redwood access review notes received from J. Winger. | $215.00 | 0.4 | $86.00 |
| Kidd, Erin | Reconcile work for the remainder of the year to current status. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Address reviewer comments on long range plan risk of material misstatement planning document. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review current year client accounting convention documentation. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss Goodwill curve deliverables from pricing center and planned next steps with R. Stokx, H. Poindexter, J. Heath, M. Freeman, C. Casey. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review Deloitte system fraud analysis workpaper for Q3 quarterly review. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review Deloitte system fraud analysis workpaper for Q3 quarterly review. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review interest expense over pre-petition debt for the period ending September 30, 2014. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess the completeness of the voucher review log. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Prepare third quarter assignments for review procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the Company's representation letters for the third quarter. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Prepare communications necessary to present to EFH management for the third quarter review procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess quarterly procedures to be done over cash flow statements for the third quarter. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess quarterly procedures to be done over guarantor statements for the third quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the classification of cash at the TCEH level. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the Company's debt covenants for the third quarter. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Pandey, Akhilesh | Discuss the rollover of the UTP schedule for interim testing and walk through prior year workpaper with R. Coetzee. | $215.00 | 0.7 | $150.50 |
| Pandey, Akhilesh | Create the excel workbook with all the tables from the tax memo. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss Deloitte's initial review of the tax memorandum filed with bankruptcy court and the current status of the private letter ruling with J. Kushner, B. Handler, D. Hoffman, S. Wegener, V. Carr, R. Favor, R. Glover. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Update the status of the review of J. Wahrman, EQCR. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Respond to comments on audit planning documentation. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Update the EFH trial balances following post-closing adjustments made to the ledger. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update the EFH trial balances following post-closing adjustments made to the ledger. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Updated quarter 3 financial statement balances based on historical information filed with the Securities and Exchange Commission for EFH. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Update quarterly budget to actual and plan the remaining time budgeted. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Discuss Goodwill curve deliverables from pricing center and planned next steps with R. Stokx, J. Heath, M. Freeman, D. Morehead, C. Casey. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Document understanding of how the Company's pre-petition liability schedule agrees to the general ledger. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss Q3 analytical review procedures for balance sheet and income statement with D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update other income and deductions analysis for the 3rd quarter. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Update balance sheet and related accounts for the third quarter analytical review. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Update EFIH planned journal entry testing for management override. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Update EFH planned journal entry testing for management override. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss procedures on the other income and deductions quarterly review workpaper with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform testing in Maximo privileged access workpaper. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/10/2014 | | | | |
| Schneider, Stephen | Address PeopleSoft privileged access review notes. | $215.00 | 1.2 | $258.00 |
| Stokx, Randy | Discuss Goodwill curve deliverables from pricing center and planned next steps with H. Poindexter, J. Heath, M. Freeman, D. Morehead, C. Casey. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Continue to review invoice payments via client system and journals. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Create work in progress testing for mining unit. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform Hyperion drills for construction work in progress selections. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Prepare work in progress testing for Generation. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss interest expense schedule with G. Gossett, EFH. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss Q3 analytical review procedures for balance sheet and income statement with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Review invoice payments via client system and journals. | $175.00 | 1.8 | $315.00 |
| Wegener, Steve | Review omnibus tax memorandum. | $365.00 | 0.5 | $182.50 |
| 10/11/2014 | | | | |
| Coetzee, Rachelle | Prepare an agenda of restructuring activities to discuss for meeting to occurred on 10/13. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review interim testing of return to provision workpaper. | $215.00 | 2.3 | $494.50 |
| 10/12/2014 | | | | |
| Carr, Vickie | Review omnibus tax memo. | $365.00 | 2.9 | $1,058.50 |
| Carr, Vickie | Continue to review omnibus tax memo. | $365.00 | 2.7 | $985.50 |
| 10/13/2014 | | | | |
| Apolzon, Micah | Perform initial documentation testing procedures of operating system user access review. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare a list of tie out examples for management discussion and analysis section as of 9/30. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss quarterly procedures on the liabilities subject to compromise balance as of 9/30 with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update information prepared by the entity testing on revenue billed volumes with new procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update engagement quality control review workpaper for 9/30 review. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Populate current 9/30 numbers for other income and deduction testing using general ledger. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform rollforward of liability subject to compromise financial statement line item balance from 6/30 to 9/30. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Discuss quarterly procedures on the liabilities subject to compromise balance as of 9/30 with B. Murawski and M. Parker | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss how to populate trial balances using specific financial statement groupings with D. Henry. | $215.00 | 0.4 | $86.00 |
| Benesh, Kay | Discuss revenue control reliance approach with J. Wahrman, V. Craig, J. Winger, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss staffing and resource assignments for 3rd quarter review with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Address review notes related to audit scoping procedures performed. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on planning memo appendices workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail revenue risk of material misstatement workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for retail planning discussion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to M. Parker and M. Freeman regarding audit team. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss outstanding planning section review notes with J. Wahrman, V. Craig, M. Parker, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion regarding addressing planning section notes. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss revenue control reliance approach with J. Wahrman, V. Craig, J. Winger, K. Benesh. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Q3 work allocation and staffing with M. Parker, M. Freeman. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss support relating to preliminary analytics of EFCH with D. Morehead. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Further document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.8 | $490.00 |
| Carr, Vickie | Prepare questions for team related to omnibus tax memo. | $365.00 | 1.2 | $438.00 |
| Casey, Chris | Meet with B. Fleming, Luminant Accounting Manager, on Energy Supply Book composition clarification for corporate engagement team. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/13/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Assist corporate team with identifying miscellaneous Wholesale related disclosure figures for Quarter 3 2014. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with C. Barnes, Operational Accounting, on outstanding credit balances. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Address documentation questions within the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Address documentation questions within the Energy Future Competitive Holdings Quarter 3 consolidated cash flow analytic. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Meet with J. McMullen, Operational Accounting, related to the credit risk disclosure review procedures performed in Quarter 3 2014. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Email various Luminant Operational Accounting team members about outstanding Quarter 3 2014 documentation requests. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Review return-to-provision workpaper as part of interim testing including UTP interim testing workpaper. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Discuss return to provision interim workpaper and timing with R. Glover. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Update audit documentation for interim and year-end tax account testing. | $215.00 | 2.4 | $516.00 |
| Craig, Valerie | Review Company's updated entity level control mapping. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss the mapping of the Company's entity level controls in order to satisfy the 2013 framework on internal control requirements with D. Morehead and D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss various engagement management topics covering staffing and assignment of risk areas for review with R. Stokx. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss outstanding planning section review notes with J. Wahrman, M. Parker, R. Bowers, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss revenue control reliance approach with J. Wahrman, J. Winger, K. Benesh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss staffing and resource assignments for 3rd quarter review with R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Q3 testing allocation and staffing with M. Parker, R. Bowers. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review current status of assigned areas and confirm  resources  and open items to complete the third quarterly review and annual audit. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Allocate quarterly review workpaper preparation including review responsibilities. | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/13/2014 | | | | |
| Freeman, Mike | Begin review of Deloitte analytical assessment for third quarter quarterly review. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review the second quarter quarterly review file as a baseline for the third quarter quarterly review. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review schedules for the quarter and interim work. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss return to provision interim workpaper and timing with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Handler, Benjamin | Call regarding cataloging information filed with bankruptcy court with J. Kushner, D. Salamon. | $290.00 | 0.4 | $116.00 |
| Heath, John | Review Q3 Wholesale quarterly review workpapers including: futures testing, credit risk disclosure, and curve assessment. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Discuss how to populate trial balances using specific financial statement groupings M. Babanova | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss the mapping of the Company's entity level controls in order to satisfy the 2013 framework on internal control requirements with V. Craig and D. Morehead. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Analyze the EFIH balance sheet for variances from prior periods. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to analyze EFIH's balance sheet for variances from prior periods. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Further analyze EFIH's income statement for variances from prior periods. | $175.00 | 2.5 | $437.50 |
| Johnson, Holly | Update internal status document to present to E. Kidd, Deloitte Manager, for the purpose of highlighting the status of our interim testing over EFH's general information technology controls. | $215.00 | 0.6 | $129.00 |
| Kushner, Jonathan | Call regarding cataloging information filed with bankruptcy court with B. Handler, D. Salamon. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Discuss support relating to preliminary analytics of EFCH with S. Brunson. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Review current year client accounting convention documentation. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare Q3 2014 summary memo documenting planned review procedure. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Review Q3 2014 accounting treatment for cash retention awards. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Attend partial discussion on outstanding planning section review notes with J. Wahrman, V. Craig, M. Parker, R. Bowers. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the mapping of the Company's entity level controls in order to satisfy the 2013 framework on internal control requirements with V. Craig and D. Henry. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review meeting minutes from the Tax Department's quarterly meeting. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Plan the tie-out procedures over the Company's third quarter financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Observe the Company's September EFH Corporation earnings before taxes and depreciation meeting with R. Stokx, Deloitte, and G. Carter, M. Carter, C. Dobry, V. Gadiyar, B. Holcomb, R. Irby, B. Mullen, W. Li, K. Yang, T. Nutt, S. Deege, A. Ball, EFH. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Analyze estimated hours to complete the audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess what expense accounts to perform detail testing on as of 9/30 as a result of deficiencies in expenditure cycle. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review interest on pre-petition debt for the third quarter to be reported in the September financial report. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss quarterly procedures on the liabilities subject to compromise balance as of 9/30 with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss quarterly procedures on the liabilities subject to compromise balance as of 9/30 with M. Babanova and M. Parker | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Audit reorganization items for the quarter ending 9/30/2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to audit the reorganization items for the quarter ending 9/30/2014. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $215.00 | 0.9 | $193.50 |
| Pandey, Akhilesh | Update the uncertain tax position schedule with all the information available. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Discuss quarterly procedures on the liabilities subject to compromise balance as of 9/30 with M. Babanova and B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to prepare audit engagement letters | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to prepare annual independence letters. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss Q3 work allocation and staffing with R. Bowers, M. Freeman. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/13/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss outstanding planning section review notes with J. Wahrman, V. Craig, R. Bowers, D. Morehead. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Prepare email regarding EFH Q3 2014 independence and compliance request to Deloitte employees who have provided services for the Q3 2014 EFH audit. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Update EFCH Analysis of other account balances using Hyperion. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to update EFCH analysis of other account balances using Hyperion. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Update documentation of how EFH Corporation prepares the voucher log schedule. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform review procedures over other assets held by EFH Corp. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Perform review procedures over other liabilities held by EFH Corp. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Perform review procedures related to EFH Corporation's other asset's and liabilities. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss critical events in the 3rd quarter and how to track the activity behind them with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Update overall presentation of the EFH third quarter analytical review. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to update overall presentation of the EFH quarter 3 analytical review. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform review procedures over interest expenses incurred by EFH Corporation. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform review procedures over EFH Corporation's accrued interest. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform review procedures over EFH Corporation's income statement. | $175.00 | 0.9 | $157.50 |
| Salamon, David | Call regarding cataloging information filed with bankruptcy court with J. Kushner, B. Handler. | $175.00 | 0.4 | $70.00 |
| Salamon, David | Attend partial call regarding cataloging information filed with bankruptcy court with J. Kushner, B. Handler | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Assess assigned areas by person. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss details of the upcoming quarterly management meeting with T. Nutt, EFH | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review Q3 audit committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the planned audit procedures with respect to entity level controls and adoption of 2013 COSO Framework. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the bankruptcy proceedings with M. Carter, TXU Energy. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss various engagement management topics covering staffing and assignment of risk areas for review with V. Craig. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Observe the Company's September EFH Corporation earnings before taxes and depreciation meeting with B. Murawski, Deloitte, and G. Carter, M. Carter, C. Dobry, V. Gadiyar, B. Holcomb, R. Irby, B. Mullen, W. Li, K. Yang, T. Nutt, S. Deege, A. Ball, EFH. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Discuss critical events in the 3rd quarter and how to track the activity behind them with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform Hyperion drills to populate balance sheet and income statement for analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform Hyperion drills to explain balance sheet variances for EFH Corp. analytic. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document balance sheet variances for EFH analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to document balance sheet variances for EFH analytic. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on Deloitte. | $175.00 | 1.5 | $262.50 |
| Wahrman, Julie | Discuss outstanding planning section review notes with V. Craig, M. Parker, R. Bowers, D. Morehead. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss revenue control reliance approach with V. Craig, J. Winger, K. Benesh, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review questions addressed on redwood privileged access interim testing. | $365.00 | 0.1 | $36.50 |
| Winger, Julie | Review questions addressed on PeopleSoft (FIM) system privileged access testing. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Discuss revenue control reliance approach with J. Wahrman, V. Craig, K. Benesh, R. Bowers. | $365.00 | 0.5 | $182.50 |

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Attend weekly internal status meeting to discuss progress of information technology testing with J. Winger, S. Schneider, E. Kidd, H. Johnson. | $215.00 | 0.6 | $129.00 |
| Apolzon, Micah | Answer review notes over operating system private access and new access testing procedures. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss review procedures over remaining balances not subject to analytical procedures as of 9/30 with H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss other balances follow up questions as of 9/30 with H. Persons. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss new team procedures for 10-Q and 10-K tie outs with D. Twigge, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss new "tie out" procedures (performing procedures to ensure the completeness and accuracy of disclosures) on 10-Q and 10-K financial statements for management and discussion analysis section with R. Stokx, V. Craig, R. Bowers, M. Freeman and B. Mura | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review testing procedures on billed volumes recorded within general ledger reconciliation as of 9/30 in workpaper. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Prepare follow up answers for questions on plan verification testing selections. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update internal audit review of report workpaper with new 9/30 reports. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update information prepared by the entity testing on revenue billed volumes with new procedures. | $215.00 | 2.1 | $451.50 |
| Becker, Paul | Review most recent memorandums related to the determination of materiality and phone conversation with B. Potsic to discuss any remaining NPPD questions. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Discuss internal audit quality milestone deliverables with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of internal audit quality milestone with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss new tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section with M. Babanova, R. Stokx, V. Craig, M. Freeman and B. Murawski. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss staffing and resource assignments for 2014 audit with M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Coordinate meetings with EFH management to perform fraud inquiry discussions. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss profiled journal entry testing results V. Craig, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess status of internal audit quality milestone. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Continue to document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, C. Casey. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discussion long range plan curve with H. Poindexter, C. Casey, Deloitte, and B. Bhattacharya, W. McCawley, EFH. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform analysis of 2014 audit plan current procedures and necessary edits related to interest rate swap approach with M. Parker. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Update fair value hierarchy for commodities workpaper for Quarter 3 2014. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet with T. Allen, Operational Accounting, on outstanding documentation needs related to Wholesale Exchange Futures workpaper for Quarter 3 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis within the Curve Validation Quarter 3 workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update wholesale disclosure workpapers with Quarter 3 2014 quantitative quarterly balances. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss composition and function of the Energy supply book with H. Poindexter, J. Heath, Deloitte, and B. Fleming, P. Harwell, C. Meeker, Luminant. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Attend internal status meeting to discuss Wholesale related timeline of current work and engagement staffing plans with D. Wittenburg, H. Poindexter, J. Heath. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Discuss the tax basis calculations related to TCEH and EFIH related to bankruptcy tax memorandum with M. Parker, R. Glover. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with D. Hoffman, R. Favor, R. Glover, B. Handler, D. Salamon. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review uncertain tax position interim workpaper. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Update Q3 tax provision workpaper. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Continue to update Q3 tax provision workpaper. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| *10/14/2014* | | | | |
| Coetzee, Rachelle | Discuss open items related to the effective tax rate and questions on the Q3 memo and effective tax rate calculation with R. Glover. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss internal audit quality milestone deliverables with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of internal audit quality milestone with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the current status of information technology testing and its impact on the financial audit with R. Stokx, J. Winger, M. Freeman, E. Kidd. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Prepare memo related to retail revenue control reliance strategy. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss over current information technology deficiencies at TXU and control reliance strategy with J. Winger, E. Kidd. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss new tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section with M. Babanova, R. Stokx, R. Bowers, M. Freeman and B. Murawski. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Discuss implications on the audit of internal audit report over expenditures with R. Stokx, Deloitte, and K. Adams, C. Jenkins, EFH. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss profiled journal entry testing results R. Bowers, D. Morehead. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with D. Hoffman, R. Coetzee, R. Glover, B. Handler, D. Salamon. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss questions related to omnibus tax memorandum to walk-through with Deloitte tax technical specialist including V. Carr, R. Glover. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Review results of Deloitte analytics for quarterly review. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Prepare for meeting to discuss tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss the current status of information technology testing and its impact on the financial audit with R. Stokx, V. Craig, J. Winger, E. Kidd. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss new tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section with M. Babanova, R. Stokx, V. Craig, R. Bowers and B. Murawski. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discuss staffing and resource assignments for 2014 audit with M. Freeman. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

### *Financial Statement Audit and Related Services*

10/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Analyze staffing and resource assignments for 2014 audit. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review risks and assign areas for 3rd quarter review procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Begin review of third quarter review procedures summary memo. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss the tax basis calculations related to TCEH and EFIH related to bankruptcy tax memorandum with M. Parker, R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with D. Hoffman, R. Favor, R. Coetzee, B. Handler, D. Salamon. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss questions related to omnibus tax memorandum to walk-through with Deloitte tax technical specialist including V. Carr, R. Favor. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Review quarter 3 effective tax rate workpapers. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss open items related to the effective tax rate and questions on the Q3 memo and effective tax rate calculation with R. Coetzee. | $265.00 | 1.3 | $344.50 |
| Handler, Benjamin | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with D. Hoffman, R. Favor, R. Coetzee, R. Glover, D. Salamon. | $290.00 | 0.3 | $87.00 |
| Handler, Benjamin | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court. D&T Attendees: D. Hoffman, R. Favor, R. Coetzee, R. Glover, B. Handler, D. Salamon. | $290.00 | 0.3 | $87.00 |
| Heath, John | Review Q3 wholesale quarterly review workpapers including: futures testing, credit risk disclosure, and curve validation. | $265.00 | 2.8 | $742.00 |
| Heath, John | Continue to review Q3 wholesale quarterly review workpapers including: futures testing, credit risk disclosure, and curve assessment. | $265.00 | 2.8 | $742.00 |
| Heath, John | Discuss composition and function of the Energy supply book with H. Poindexter, C. Casey, Deloitte, and B. Fleming, P. Harwell, C. Meeker, Luminant. | $265.00 | 0.6 | $159.00 |
| Heath, John | Attend internal status meeting to discuss Wholesale related timeline of current work and engagement staffing plans with D. Wittenburg, H. Poindexter, C. Casey. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, B. Murawski, H. Persons, T. Pothoulakis, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Analyze EFIH's income statement for variances from prior periods. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Analyze EFCH guarantor/non-guarantor balance sheet. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Analyze EFCH guarantor/non-guarantor income statement. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Analyze the company's EFCH guarantor/non-guarantor process. | $175.00 | 1.4 | $245.00 |
| Hoffman, David | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with R. Favor, R. Coetzee, R. Glover, B. Handler, D. Salamon. | $365.00 | 0.3 | $109.50 |
| Hoffman, David | Review V. Carr's summary notes related to the Omnibus tax memorandum. | $365.00 | 0.5 | $182.50 |
| Jain, Shweta | Analyze budget requirements for the Deloitte audit team. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Attend weekly internal status meeting to discuss progress of information technology testing with J. Winger, S. Schneider, E. Kidd, M. Apolzon. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Review database and operating system workpapers and prepping deficiencies listing for manager review. | $215.00 | 1.3 | $279.50 |
| Kidd, Erin | Attend weekly internal status meeting to discuss progress of information technology testing with J. Winger, S. Schneider, M. Apolzon, H. Johnson. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Attend weekly status meeting on the current status of information technology testing with J. Winger, S. Schneider, Deloitte, and K. Adams, B. Moore, S. Matragano, M. Wilson, EFH. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss the current status of information technology testing and its impact on the financial audit with R. Stokx, V. Craig, J. Winger, M. Freeman. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Prepare for the weekly status meetings and discussion on testing plan for the next week with S. Schneider. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Reassess IT staff scheduling for the remainder of the 2014 audit. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Discuss automated controls for the expenditures cycle with B. Murawski, S. Schneider. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss over current information technology deficiencies at TXU and control reliance strategy with J. Winger, V. Craig. | $265.00 | 0.4 | $106.00 |
| Kushner, Jonathan | Review bankruptcy materials regarding bankruptcy procedure as IRS rights as creditor plus right to object to plan. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review scoping of Q3 2014 generally accepted accounting principles checklist. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review scoping of Q3 2014 generally accepted accounting principles checklist. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Review initial output of EFH Corp. journal entry data analysis routine. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Review initial output of EFIH journal entry data analysis routine. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss profiled journal entry testing results V. Craig, R. Bowers. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review changes in EFH tax accounts for the third quarter. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the planned audit procedures around the expenditure cycle. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss automated controls for the expenditures cycle with S. Schneider, E. Kidd. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the third quarter GAAP checklist. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Plan out tie-out procedures to perform over the Company's September financial statements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss new tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section with M. Babanova, R. Stokx, V. Craig, R. Bowers and M. Freeman. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, D. Henry, H. Persons, T. Pothoulakis, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review changes in EFIH tax accounts for the third quarter. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review changes in EFCH tax accounts for the third quarter. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Audit adequate protection payments as of September. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Audit reorganization items as of September. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Discuss the tax basis calculations related to TCEH and EFIH related to bankruptcy tax memorandum with R. Glover, R. Coetzee. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss review of the omnibus tax memorandum (Docket 2296) with V. Carr, D. Hoffman, R. Favor, R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Respond to comments provided by B. Potsic, Director, regarding the determination of EFH and EFIH materiality. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare EFH management representation letter. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare EFCH management representation letter. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare EFIH management representation letter. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review the audit procedures and controls designed for debt and interest rate swaps. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review the design and implementation of debt and interest rate swap related internal controls. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Perform analysis of 2014 audit plan current procedures and necessary edits related to interest rate swap approach with C. Casey. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare audit engagement letters and annual independence letters. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Update audit status and assignment of audit responsibilities. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Update audit status and assignment of audit responsibilities. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Compile independence responses for the assessment of engagement team's compliance. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Review information presented in the guarantor/non-guarantor financial statements footnote with historical information filed with the Securities and Exchange Commission. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Calculate income tax benefit (expense) for EFH Corp. analytical review. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Calculate income tax benefit (expense) for EFCH analytical review. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Calculate income tax benefit (expense) for EFIH analytical review. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, B. Murawski, D. Henry, T. Pothoulakis, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update EFCH analysis of other account balances using Hyperion. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss other balances follow up questions within the analysis of "Other" account balances work paper as of 9/30 with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss other balances follow up questions within the analysis of "Other" account balances work paper as of 9/30 with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Attend internal status meeting to discuss Wholesale related timeline of current work and engagement staffing plans with D. Wittenburg, J. Heath, C. Casey. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discussion long range plan curve with H. Poindexter, C. Casey, Deloitte, and B. Bhattacharya, W. McCawley, EFH. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss composition and function of the Energy supply book with J. Heath, C. Casey, Deloitte, and B. Fleming, P. Harwell, C. Meeker, Luminant. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Discuss new team procedures for 10-Q and 10-K tie outs with M. Babanova, D. Twigge, B. Murawski, D. Henry, H. Persons, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss review procedures over interest expense and income statement with D. Twigge. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Analyze year to date changes for other current assets within EFH Corporations balance sheet. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Updating the bankruptcy docket tracker from the Epiq Web site to our work papers to analyze if any material transactions occurred that will effect on our planned audit procedures. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Update documentation of review voucher log preparation. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Analyze year to date changes for other non-current assets held by EFH Corp. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Analyze year to date changes for other current liabilities in EFH Corporation's balance sheet. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Discuss review procedures over interest expense and income statement with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review tax accounts for the third quarter review. | $175.00 | 0.6 | $105.00 |
| Potsic, Brian | Evaluate materiality judgment for FY2014. | $365.00 | 1.0 | $365.00 |
| Potsic, Brian | Review materiality judgment for FY2014. | $365.00 | 1.0 | $365.00 |
| Salamon, David | Discuss the process of reviewing EFH tax-related documents filed with the bankruptcy court with D. Hoffman, R. Favor, R. Glover, B. Handler, R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Salamon, David | Call with D. Hoffman, R. Favor, B. Handler to discuss process of reviewing docket. | $175.00 | 0.3 | $52.50 |
| Salamon, David | Review bankruptcy petition and documents 1-4 on the bankruptcy Web site to help gain an understanding of what audit procedures to perform. | $175.00 | 0.7 | $122.50 |
| Schneider, Stephen | Attend weekly status meeting on the current status of information technology testing with J. Winger, E. Kidd, Deloitte, and K. Adams, B. Moore, S. Matragano, M. Wilson, EFH. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Discuss automated controls for the expenditures cycle with B. Murawski, E. Kidd. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Prepare for the weekly status meetings and discussion on testing plan for the next week with E. Kidd. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Attend weekly internal status meeting to discuss progress of information technology testing with J. Winger, E. Kidd, M. Apolzon, H. Johnson. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Review the internal audit report on vendor authorization. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the current status of information technology testing and its impact on the financial audit with V. Craig, J. Winger, M. Freeman, E. Kidd. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Review the omnibus tax memorandum. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the tax memorandum notes. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss review of the omnibus tax memorandum (Docket 2296) with V. Carr, D. Hoffman, R. Favor, M. Parker. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss new tie out procedures on 10-Q and 10-K financial statements for management and discussion analysis section with M. Babanova, V. Craig, R. Bowers, M. Freeman and B. Murawski. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Discuss implications on the audit of internal audit report over expenditures with V. Craig, Deloitte, and K. Adams, C. Jenkins, EFH. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Discuss new team procedures for 10-Q and 10-K tie out with M. Babanova, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss review procedures over interest expense and income statement with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Document balance sheet variances for EFH analytic. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Document interest expense variances for EFH analytic. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to document balance sheet variances for EFH analytic. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue document income statement variances for EFH analytic. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss review procedures over interest expense and income statement with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Winger, Julie | Attend weekly internal status meeting to discuss progress of information technology testing with S. Schneider, E. Kidd, M. Apolzon, H. Johnson. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/14/2014**

| | | | | |
|---|---|---|---|---|
| Winger, Julie | Attend weekly status meeting on the current status of information technology testing with S. Schneider, E. Kidd, Deloitte, and K. Adams, B. Moore, S. Matragano, M. Wilson, EFH. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Discuss over current information technology deficiencies at TXU and control reliance strategy with V. Craig, E. Kidd. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss the current status of information technology testing and its impact on the financial audit with R. Stokx, V. Craig, M. Freeman, E. Kidd. | $365.00 | 0.9 | $328.50 |
| Wittenburg, Dave | Attend internal status meeting to discuss Wholesale related timeline of current work and engagement staffing plans with H. Poindexter, J. Heath, C. Casey. | $365.00 | 0.8 | $292.00 |

**10/15/2014**

| | | | | |
|---|---|---|---|---|
| Apolzon, Micah | Complete operating system user access review testing procedures. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss annual incentive plan controls with S. Oakley, C. Jenkins, Internal Audit, L. Schlepp, C. Ewert, Total Rewards, and D. Morehead, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss EFIH interest expense reported for the third quarter with D. Henry and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss overall status of the audit and evaluate audit area assignments with D. Morehead and M. Freeman. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss retail quarter three control deficiencies with R. Bowers, V. Craig, Deloitte, A. Ball, TXUE Controller, L. Meador, K. Adams, Internal Audit, T. Wall and B. Stone, TXUE Accounting Managers, and B. Sonntag, Compliance. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare for the quarter three control deficiency meeting. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare for annual incentive plan controls meeting with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review other balances for Energy Future Competitive Holdings workpaper as of 9/30/2014. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Research balance sheet follow up questions on the EFIH analytics as of 9/30/2014. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Research income statement follow up questions on the EFIH analytics as of 9/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform reconciliation of revenue dollars used within substantive analytics workpaper to the general ledger. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with H. Song and D. Henry. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2014

| | | | | |
|---|---|---|---|---|
| Becker, Paul | Discuss audit review requirements with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Review work papers that document considerations of management's potential override of journal entry controls. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss deliverables for audit quality milestone with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit area assignments with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail quarter three control deficiencies with M. Babanova, V. Craig, Deloitte, A. Ball, TXUE Controller, L. Meador, K. Adams, Internal Audit, T. Wall and B. Stone, TXUE Accounting Managers, and B. Sonntag, Compliance. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for Retail 3rd Quarter deficiencies discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes in fraud planning workpapers. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Coordinate fraud inquiry discussions. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss audit area assignments with M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit area assignments with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for fraud inquiry discussion at Retail with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend fraud inquiry discussion at Retail with V. Craig, Deloitte, and A. Ball. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Document the EFCH analytical review of balance sheet and income statement balances. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Document the 2014 internal audit risk assessment profile in the current year. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Continue to document the 2014 internal audit risk assessment profile in the current year. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Further document the 2014 internal audit risk assessment profile in the current year. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 1.3 | $227.50 |
| Carr, Vickie | Discuss Q3 tax provision status update with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Attend quarterly discussion on Luminant Energy related deficiencies for the Quarter 3, 2014 period with H. Poindexter, J. Heath, Deloitte, and K. Adams, T. Eaton, J. Harrison, EFH. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform analysis of 2014 audit plan current procedures and necessary edits related to interest rate swap approach with M. Parker. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/15/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with P. Harwell, Luminant Operational Accounting Manager, on Quarter 3 2014 post close adjustment identified by corporate engagement team. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Update the Commodity and Wholesale related variance explanations within the EFH Corp. analytics for utilization by corporate engagement team. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to update the Commodity and Wholesale related variance explanations within the EFH Corp analytics for utilization by corporate engagement team. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Meet with C. Barnes, Luminant Accounting, to walk through the balance sheet offsetting disclosure support files for identified items for clarification. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with B. Gardner, Luminant Accounting, on outstanding liquidity report and volumetric support files requested. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Draft email communication regarding support files to Wholesale team for review. | $175.00 | 0.9 | $157.50 |
| Coetzee, Rachelle | Review Q3 provision workpaper and update uncertain tax position workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review Q3 tax memo. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to review Q3 tax memo. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Discuss review points related to effective tax rate with R. Glover. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Clear review notes on Q3 provision workpaper. | $215.00 | 1.9 | $408.50 |
| Craig, Valerie | Discuss retail quarter three control deficiencies with M. Babanova, R. Bowers, Deloitte, A. Ball, TXUE Controller, L. Meador, K. Adams, Internal Audit, T. Wall and B. Stone, TXUE Accounting Managers, and B. Sonntag, Compliance. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare memo related to retail revenue control reliance strategy. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Discuss audit procedures related to the materials and supplies inventory with R. Stokx, M. Parker. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Prepare for fraud inquiry discussion at Retail with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend fraud inquiry discussion at Retail with R. Bowers, Deloitte, and A. Ball. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss deliverables for audit quality milestone with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss audit area assignments with R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/15/2014 | | | | |
| Craig, Valerie | Discuss control reliance strategy over the expenditure cycle with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call regarding docket review scope with D. Hoffman. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss Q3 tax provision status update with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss audit area assignments with R. Bowers, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss overall status of the audit and evaluate audit area assignments with M. Babanova and D. Morehead. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review the generally accepted accounting policies checklist scoping. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Review the third quarter 2014 summary memo. | $265.00 | 3.4 | $901.00 |
| Freeman, Mike | Review analytical procedure work papers performed on the EFH financial statements. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss areas assigned with H. Song. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review quarter 3 workpapers related to the effective tax rate. | $265.00 | 2.7 | $715.50 |
| Glover, Ryan | Review omnibus tax memorandum file with bankruptcy court for client meeting. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss review points related to effective tax rate with R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Attend the EFH effective tax rate quarterly review meeting with various EFH attendees. | $265.00 | 1.3 | $344.50 |
| Handler, Benjamin | Review omnibus tax memorandum. | $290.00 | 0.5 | $145.00 |
| Heath, John | Attend quarterly discussion on Luminant Energy related deficiencies for the Quarter 3, 2014 period with H. Poindexter, C. Casey, Deloitte, and K. Adams, T. Eaton, J. Harrison, EFH. | $265.00 | 0.7 | $185.50 |
| Heath, John | Continue to review Q3 wholesale quarterly review workpapers including: futures testing, credit risk disclosure, and curve assessment. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with B. Babanova and H. Song. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss EFIH interest expense reported for the third quarter with M. Babanova and B. Murawski. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Analyze the EFCH guarantor/non-guarantor balance sheet. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Perform analysis of EFIH's income statement for variances from prior periods. | $175.00 | 2.7 | $472.50 |
| Hoffman, David | Call regarding docket review scope with R. Favor. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/15/2014 | | | | |
| Hoffman, David | Call with J. Kushner regarding tomorrow's memo call and docket review scope. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Review omnibus tax memo and document questions and issues for internal discussion. | $365.00 | 3.8 | $1,387.00 |
| Hoffman, David | Discuss tomorrow's memo call and docket review scope with J. Kushner. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Review privileged access in retail system. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Review new user testing in the retail system. | $265.00 | 1.5 | $397.50 |
| Kushner, Jonathan | Discuss tomorrow's memo call and docket review scope with D. Hoffman. | $365.00 | 0.5 | $182.50 |
| Kushner, Jonathan | Discuss omnibus tax memorandum with B. Handler. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Update TCEH Goodwill analysis for September 30, 2014 balance sheet. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Perform high level review of client prepared cash flow support files. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Perform review procedures on other asset line item for Q3 2014 activity. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss audit area assignments with R. Bowers, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss overall status of the audit and evaluate audit area assignments with M. Babanova and M. Freeman. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss annual incentive plan controls with S. Oakley, C. Jenkins, Internal Audit, L. Schlepp, C. Ewert, Total Rewards, and M. Babanova, Deloitte. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Prepare for annual incentive plan controls meeting with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss procedures used by EFH to develop estimated restructuring fees with T. Pothoulakis, Deloitte, and A. Mehta, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit reorganization items for the third quarter. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss review procedures related to the various components of interest expense with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss EFIH interest expense reported for the third quarter with M. Babanova and D. Henry. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss control reliance strategy over the expenditure cycle with V. Craig. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess compliance with regulatory filing requirements mandated by the PCAOB. | $215.00 | 0.2 | $43.00 |
| Parker, Matt | Discuss audit procedures related to the materials and supplies inventory with R. Stokx, V. Craig. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review the design and implementation of debt and interest rate swap related internal controls. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Prepare audit consultation memo related to audit engagement letters. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Continue to prepare audit consultation memo related to audit engagement letters. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Conduct SAS 99 fraud interview with M. McFarland with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Conduct SAS 99 fraud interview with B. Frenzel with R. Stokx. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Perform analysis of 2014 audit plan current procedures and necessary edits related to interest rate swap approach with C. Casey. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Review information presented in the Guarantor/Non-Guarantor financial statements footnote with historical information filed with the Securities and Exchange Commission for EFH. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Update tickmarks for information presented in the Guarantor/Non-Guarantor financial statements footnote. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Reconcile differences found in the information presented in the Guarantor/Non-Guarantor financial statements footnote. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Attend quarterly discussion on Luminant Energy related deficiencies for the Quarter 3, 2014 period with J. Heath, C. Casey, Deloitte, and K. Adams, T. Eaton, J. Harrison, EFH. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Discuss procedures used by EFH to develop estimated restructuring fees with B. Murawski, Deloitte, and A. Mehta, EFH. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Analyze changes in revenue from third quarter to second quarter for EFH analytical review. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Analyze changes in revenue from third quarter this year to third quarter last year for EFH analytical review. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Analyze changes in revenue from nine months ended this year to nine months ended last year for EFH analytical review. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Analyze changes in fuel and purchasing costs for EFH analytical review. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Analyze changes in interest expenses for EFH analytical review. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Analyze year to date changes for other non-current liabilities within EFH Corporation's balance sheet. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss review procedures over EFH Corp. analytic with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss review procedures related to the various components of interest expense with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Salamon, David | Review omnibus tax memo for background of bankruptcy. | $175.00 | 1.2 | $210.00 |
| Salamon, David | Review bankruptcy petition and documents 5-31 on the bankruptcy Web site to help gain an understanding of what audit procedures to perform. | $175.00 | 1.3 | $227.50 |
| Song, Harry | Review EFH's financial reporting processes to gain an understanding of the entity as a requirement by the PCAOB. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Discuss areas assigned with M. Freeman. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Review EFH's operational structure to gain an understanding of the entity as a requirement by the PCAOB. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Review risk of material misstatement identified in our audit programs to help plan audit procedures to perform for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Continue to review risk of material misstatements identified in audit programs to help plan audit procedures to perform for the 2014 audit. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with B. Babanova and D. Henry. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Review Q3 Audit Committee meeting materials. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review the Audit Committee Meeting minutes. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for fraud meeting with Mr. McFarland. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Prepare for fraud meeting with Mr. Frenzel. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review planned analytical reviews for each registrant in accordance with PCAOB Review standards. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss audit review requirements with P. Becker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the bankruptcy status summaries. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss audit procedures related to the materials and supplies inventory with V. Craig, M. Parker. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Conduct SAS 99 fraud interview with M. McFarland with M. Parker. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/15/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Conduct SAS 99 fraud interview with B. Frenzel with M. Parker. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss audit area assignments with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss review procedures over EFH Corp. analytic with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Document interest accrued analytic for EFH. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document balance sheet variances for EFH analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document interest expense variances for EFH analytic. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review accrued interest and adequate protection journals in client system. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review liabilities subject to compromise balances for Q3 activity. | $175.00 | 1.0 | $175.00 |

10/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, H. Song, V. Craig. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss retail control reliance memo with V. Craig and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review preparation of retail flash report for the month of September with D. Henry and S. Morrison, TXUE Accounting Specialist. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the meeting on retail flash report for the month of September with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Read prior year documentation of retail flash information prepared by the entity testing. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review EFIH analytical review of balance sheet and income statement workpaper as of 9/30. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss the procedures used by EFH to develop estimated restructuring fees with A. Mehta, KPMG adviser, and T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the audit procedures related to estimated restructuring fees with T. Pothoulakis. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review selections support for the restructuring testing as 9/30. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review retail revenue control reliance memorandum for potential improvements. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss remediated control deficiencies with M. Freeman, H. Song, Deloitte, and T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Powers, and K. Adams, Internal Audit Director. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*10/16/2014*

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Discuss outstanding control deficiencies with M. Freeman, H. Song, Deloitte, T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Power, and K. Adams, Internal Audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, H. Song, V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Research applicable controls for Retail trade name. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail control reliance memo with V. Craig and M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss internal control fraud risk assessment working papers with H. Song. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for 3rd quarter control deficiencies meeting. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address review notes on fraud planning documentation. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Research risk standards with respect to documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussion regarding fraud risk assessment project. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss next steps for voluntary revenue consultation with K. Hamilton, A. Groves. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research revenue control reliance memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion regarding revenue consultation process. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to E. Fleck, N. Oberst and A. Groves regarding discussion of revenue consultation process. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft emails to T. Stafford, J. Johnston, V. Craig, M. Parker regarding fraud inquiry discussions. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Further document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document the 2014 internal audit risk assessment profile in the current year. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Update Q3 tax memo and memo tables. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Update "return-to-provision" workpaper. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Attend partial discussion on Retail control reliance memo with M. Babanova and R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Edit retail revenue control reliance memo based on comments provided. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss staffing options and alternatives for planned testing for the remainder of the year with M. Parker. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review internal audit's second quarter audit committee slides. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review second quarter audit committee slides. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss second quarter internal audit Committee slides with R. Stokx, Deloitte, and D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Attend partial discussion on weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, H. Song. | $365.00 | 0.8 | $292.00 |
| Dwivedi, Rajesh | Review the accuracy of the EFH cash flow statement compiled by the Financial Reporting department. | $290.00 | 0.5 | $145.00 |
| Dwivedi, Rajesh | Review the accuracy of the EFIH cash flow statement compiled by the Financial Reporting department. | $290.00 | 0.5 | $145.00 |
| Freeman, Mike | Review third quarter summary memo. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss outstanding control deficiencies with R. Bowers, H. Song, Deloitte, T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Power, and K. Adams, Internal Audit. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss remediated control deficiencies with R. Bowers, H. Song, Deloitte, and T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Powers, and K. Adams, Internal Audit Director. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discussion of forward curve for Q3 with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, D. Morehead, H. Song, V. Craig. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review FY15 audit imperative integration into the 2014 audit. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review third quarter generally accepted accounting principles checklist. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2014

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Prepare for meeting regarding the power prices utilized in the goodwill valuation analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss with G. Carter (EFH) regarding power prices utilized in the Q3 goodwill analysis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss forward curve testing with R. Stokx. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss power price curve utilized in valuations for goodwill analysis with R. Stokx and C. Dobry, G. Carter, J. Haggard, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Q3 goodwill analysis with D. Morehead. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review the impact that the 2007 internal revenue service audit settlement had on the uncertain tax position reserve as of 9/30. | $265.00 | 1.9 | $503.50 |
| Glover, Ryan | Review the September 30 summary memorandum that highlights the conclusions reached on quarterly procedures performed over tax accounts. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review EFH bankruptcy docket tracker for tax-related matters. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss questions regarding the omnibus tax memorandum filed and private letter ruling filed in preparation for client meeting with V. Carr, J. Kushner, S. Wegener, B. Handler, D. Hoffman, R. Favor. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Discuss with S. Lee (EFH) open items on return to provision. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review the return to provision workpapers for EFCH. | $265.00 | 2.6 | $689.00 |
| Glover, Ryan | Review the return to provision for TCEH. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Continue to review the return to provision for EFCH. | $265.00 | 0.8 | $212.00 |
| Groves, Amy | Discuss next steps for voluntary revenue consultation with K. Hamilton, R. Bowers. | $290.00 | 0.4 | $116.00 |
| Hamilton, Kristi | Discuss next steps for voluntary revenue consultation with A. Groves, R. Bowers. | $290.00 | 0.4 | $116.00 |
| Handler, Benjamin | Review omnibus tax memorandum. | $290.00 | 0.8 | $232.00 |
| Heath, John | Reviewed our analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $265.00 | 2.6 | $689.00 |
| Henry, Diane | Prepare for the meeting on retail flash report for the month of September with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Review preparation of retail flash report for the month of September with M. Babanova and S. Morrison, TXUE Accounting Specialist. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Evaluate the client's prepared EFIH cash flow statement for our quarterly procedures. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to prepare the client's prepared EFIH cash flow statement for our quarterly procedures. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Further prepare the cash flow statement for EFIH. | $175.00 | 1.7 | $297.50 |
| Hoffman, David | Call with J. Kushner of Deloitte Tax to discuss follow-up items from the group call regarding the company's omnibus tax memorandum. | $365.00 | 0.3 | $109.50 |
| Jain, Shweta | Perform data quality and integrity (DQI) procedures on cash flow statements . | $215.00 | 0.8 | $172.00 |
| Jain, Shweta | Prepare cash flow analysis for Q3. | $215.00 | 0.7 | $150.50 |
| Kidd, Erin | Review retail system privileged access. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Clear notes on operations workpapers for retail. | $265.00 | 2.1 | $556.50 |
| Kushner, Jonathan | Call with D. Hoffman of Deloitte Tax to discuss follow-up items from the group call regarding the company's omnibus tax memorandum. | $365.00 | 0.3 | $109.50 |
| Morehead, David | Review EFCH overall analytic prepared in support of Q3 2014 quarterly review. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, H. Song, V. Craig. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to prepare Luminant long range plan controls cover memo. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss Q3 goodwill analysis with M. Freeman. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss current year testing approach for management override of controls with H. Song. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review tax accounts reported in the Company's September financial statements. | $215.00 | 1.0 | $215.00 |
| Naseem, Juhi | Check prior year balance sheet totals tie with respect to ensuring the cash flow statement in the 9/30 financials is accurate/ | $175.00 | 2.0 | $350.00 |
| Naseem, Juhi | Check prior year balance sheet totals tie with respect to ensuring the cash flow statement in the 9/30 financials is accurate. | $175.00 | 2.0 | $350.00 |
| Naseem, Juhi | Review formulas on EFH 9/30/14 cash flow files. | $175.00 | 2.0 | $350.00 |
| Naseem, Juhi | Review the prior year balance sheet totals tie to the prior balance sheet EFH with respect to ensuring the  cash flow statement in the 9/30 financials is accurate. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss Q3 audit committee slides with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss FY15 engagement letter consultations with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss staffing options and alternatives for planned testing for the remainder of the year with V. Craig. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Revise audit engagement letters based on discussions with R. Stokx and results and review of prior year consultations. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Discuss Q3 audit committee and re-appointment materials with T. Nutt, EFH Controller, and R. Stokx, Deloitte. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Check/reconcile money pool bank balance to book balances for testing of cash activity in accordance with bankruptcy orders. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Agree accounts receivable balances in our testing work papers back to the Company's ledger. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Compile independence responses for the assessment of engagement team's compliance. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Update tickmarks for EFCH analysis of other account balances. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Discuss review procedures related to other account balances with D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Analyze understanding of the overall changes to the other assets/liabilities within EFH Corporation's balance sheet. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review tax accounts for the third quarter review. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the procedures used by EFH to develop estimated restructuring fees with A. Mehta, KPMG adviser, and M. Babanova, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the audit procedures related to estimated restructuring fees with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Perform audited procedures related to reorganization expenses incurred by EFH Corporation. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Analyze changes in fuel and purchasing costs for EFH analytical review. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Analyze changes in interest expenses and contractual interest for EFH analytical review. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Perform review procedures related to other account balances. | $175.00 | 0.6 | $105.00 |
| Song, Harry | Review working paper of internal audit risk assessment. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Continue to review working paper of internal audit risk assessment workpaper. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/16/2014

| | | | | |
|---|---|---|---|---|
| Song, Harry | Review outstanding control deficiency influence on EFH internal audit risk assessment. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Review financial statement risk assessment memo by EFH internal audit. | $215.00 | 1.1 | $236.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, V. Craig. | $215.00 | 1.2 | $258.00 |
| Song, Harry | Discuss internal control fraud risk assessment working papers with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss outstanding control deficiencies with R. Bowers, M. Freeman, Deloitte, T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Power, and K. Adams, Internal Audit. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss remediated control deficiencies with R. Bowers, M. Freeman, Deloitte, and T. Hogan, J. Bonhard, G. Delarosa, B. Hoy, Powers, and K. Adams, Internal Audit Director. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Initial review on journal entry data analyses routines deliverables from data analysis specialist. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Discuss current year testing approach for management override of controls with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Review journal entry data analyses routines parameters and deliverables from interim work to extend it to the year-end audit. | $215.00 | 0.9 | $193.50 |
| Song, Harry | Call with C. Stevens, Internal Audit Specialist, for gaining access right to EFH systems. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Discuss FY15 engagement letter consultations with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Q3 audit committee and re-appointment materials with T. Nutt, EFH Controller, and M. Parker, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review risk of misstatement workpapers related to the bankruptcy. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss forward curve testing with M. Freeman. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss power price curve utilized in valuations for goodwill analysis with M. Freeman and C. Dobry, G. Carter, J. Haggard, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for meeting with D. Cameron, Internal Audit, regarding EFH audit committee meeting presentations. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review audit committee meeting materials. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Continue to review audit committee meeting materials. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/16/2014 | | | | |
| Stokx, Randy | Discussion of forward curve for Q3 with M. Freeman | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss second quarter internal audit  Committee slides with V. Craig, Deloitte, and D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Q3 audit committee slides with M. Parker. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss review procedures related to other account balances with T. Pothoulaki. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Document balance sheet variances for EFH analytic. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document client nuclear reimbursement process for Q3 analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform analytical procedures over the EFH Corp. balance sheet for quarterly procedures. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document adequate payment testing and interest analytic for Q3. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Review EFH analytical procedures performed on the financial statements. | $175.00 | 1.5 | $262.50 |
| 10/17/2014 | | | | |
| Babanova, Maria | Discuss update trial balance leads within account receivable workpaper with H. Persons. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform reconciliation of accounts receivable aging report as of 9/30 to the general ledger. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Discuss reconciliation of accounts receivable aging report as of 9/30 to the general ledger with C. Hong, TXUE Accounting Specialist. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Continue to review EFIH analytical review of balance sheet and income statement workpaper as of 9/30. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review EFIH analytical review of balance sheet and income statement workpaper as of 9/30. | $215.00 | 2.3 | $494.50 |
| Bowers, Rachel | Review revenue control reliance memo. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Address notes on fraud planning workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss retail control reliance memo with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review revenue control reliance memo. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Continue to document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Close notes on the EFCH analytical review over the EFCH financial statements. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to close notes on the EFCH analytical review over the EFCH financial statements. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Document the EFH analytical review of cash flow balances from the current period to the prior period. | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss Q3 effective tax rate and significant transactions that took place during Q3 with R. Favor, R. Glover. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss tax basis from omnibus tax memorandum and upcoming client meeting on memorandum with R. Glover. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss retail control reliance memo with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss transaction logging in retail system to help support control reliance in future external audits with T. Coots, R. Brown, N. Thouda, T. Wall, EFH, and J. Winger, E. Kidd, H. Johnson, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review status of engagement quality reviewer workpapers and related comments. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Edit retail revenue control reliance memo for comments. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review tax specialist planning memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss status on completion of audit programs for accounts to be tested in 2014 with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss Q3 effective tax rate and significant transactions that took place during Q3 with V. Carr, R. Glover. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review 2014 Q3 tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Review third quarterly report financial statements. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review notes to the financial statements for the third quarterly review report. | $265.00 | 3.4 | $901.00 |
| Glover, Ryan | Revise the Q3 tax memorandum. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Perform final review of return to provision workpapers. | $265.00 | 2.1 | $556.50 |
| Glover, Ryan | Revise the return to provision to clear open comments. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss Q3 effective tax rate and significant transactions that took place during Q3 with V. Carr, R. Favor. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss open items needed to be prepared for the Q3 workpapers and tax memorandum with M. Kidd. | $265.00 | 0.1 | $26.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 10/17/2014 | | | | |
| Glover, Ryan | Discuss tax basis from omnibus tax memorandum and upcoming client meeting on memorandum with V. Carr. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Prepare analysis over the income tax payable balance as of 9/30. | $265.00 | 2.6 | $689.00 |
| Glover, Ryan | Discuss return to provision permanent item related to TCEH and EFCH with R. Glover. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Revise the provision workpapers. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Close notes on the EFIH third quarter income statement analytic. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Analyze the year to date activity within the EFIH cash flow statement. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Close notes on the EFIH third quarter balance sheet analytic. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Analyze the year to date activity within the EFIH cash flow statement. | $175.00 | 2.8 | $490.00 |
| Johnson, Holly | Discuss transaction logging in retail system to help support control reliance in future external audits with T. Coots, R. Brown, N. Thouda, T. Wall, EFH, and V. Craig, J. Winger, E. Kidd, Deloitte. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Address review notes for privileged access testing. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Review M. Apolzon workpapers for operating system testing. | $215.00 | 0.4 | $86.00 |
| Kidd, Erin | Discuss transaction logging in retail system to help support control reliance in future external audits with T. Coots, R. Brown, N. Thouda, T. Wall, EFH, and V. Craig, J. Winger, H. Johnson, Deloitte. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Review remainder of privileged access for the retail system. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review use of computer programs memo. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Review framework reconciliation for retail system. | $265.00 | 0.9 | $238.50 |
| Kidd, Matt | Discuss open items needed to be prepared for the Q3 workpapers and tax memorandum with R. Glover. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Review EFCH overall analytic prepared in support of Q3 2014 quarterly review. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to review EFCH overall analytic prepared in support of Q3 2014 quarterly review. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss journal entries data analysis routines results with H. Song. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/17/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss journal entries data analysis routines testing scope with H. Song. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to prepare Luminant long range plan controls cover memo. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Update audit status and assignment of audit responsibilities. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Respond to comments on the Q3 audit committee slides and letters. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the claim reconciliation process and accounting for contract rejections under ASC 852 with E. Quinn. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss return to provision permanent item related to TCEH and EFCH with R. Glover. | $290.00 | 0.2 | $58.00 |
| Persons, Hillary | Evaluate the completeness and accuracy of the EFH Corporation 10-Q management discussion and analysis. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Review account receivable balances to scope classifications. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Follow up with independence responses for the assessment of engagement team's compliance. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Continue to tie EFH Corporation 10-Q management discussion and analysis. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Discuss update to trial balance leads within account receivable workpaper with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audited procedures related to reorganization expenses incurred by EFH Corporation. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Document review procedures performed over EFH Corporation current assets as of 9/30. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | replace protected with "certain" | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update current year numbers disclosed as other income and deductions within EFH Corporations income statement. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Perform audit procedures over the other income and deduction schedule "provided by client". | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Reference current year numbers in other income and deductions audit workpaper to EFH Corporation's third quarter 10-Q. | $175.00 | 1.1 | $192.50 |
| Song, Harry | Review working paper of other assets and liabilities. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Continue to review working paper of other assets and liabilities. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Review journal entries data analysis routines deliverable of EFIH. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/17/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Discuss journal entries data analysis routines results with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss journal entries data analysis routines testing scope with D. Morehead. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Review journal entries data analysis routines deliverable of EFH. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Apply for financial system access right for EFH. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Review financial statement risk assessment memo by EFH Internal Audit. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Review working paper of Internal Audit risk assessment. | $215.00 | 0.7 | $150.50 |
| Stokx, Randy | Discuss tax consultation on omnibus memo with V. Carr. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review Audit Committee meeting materials. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss status on completion of audit programs for accounts to be tested in 2014 with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review the Goodwill risk of material misstatement. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the Revenue Risk Reliance Memo. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review the 3rd Quarter 10-Q. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Discuss transaction logging in retail system to help support control reliance in future external audits with T. Coots, R. Brown, N. Thouda, T. Wall, EFH, and V. Craig, E. Kidd, H. Johnson, Deloitte. | $365.00 | 0.5 | $182.50 |

**10/18/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Create timeline for review of information technology workpapers. | $265.00 | 2.1 | $556.50 |
| Parker, Matt | Prepare memo regarding risk assessment of materials and supplies inventory. | $290.00 | 2.3 | $667.00 |
| Stokx, Randy | Review the revenue risk reliance memo. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review the 3rd Quarter 10-Q. | $365.00 | 1.5 | $547.50 |

**10/19/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review the EFH third quarter quarterly report. | $265.00 | 2.7 | $715.50 |
| Kidd, Matt | Review Q3 deferred tax balances. | $175.00 | 2.5 | $437.50 |

**10/20/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to assess the completeness and accuracy of the disclosures. (EFH Corp. 10-Q) | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to assess the completeness and accuracy of the disclosures. (EFH Corp. 10-Q) | $175.00 | 2.3 | $402.50 |
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to assess the completeness and accuracy of the disclosures. (EFH Corp. 10-Q) | $175.00 | 2.3 | $402.50 |
| Anderson, Whit | Document audit procedures and conclusions reached on assessing the useful lives of EFH's property, plant, and equipment at operational sites. | $215.00 | 1.2 | $258.00 |
| Apolzon, Micah | Answer review notes on database testing procedures. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Answer review notes on operating system testing procedures. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Perform procedures to assess the completeness and accuracy of management discussion and analysis section for EFH Corp second draft as of 9/30. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss Retail accounts receivable testing and sampling approach with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform research on reconciling items between accounts receivable aging and general ledger as of 9/30. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss the period over period change on accrued interest for the third quarter with D. Henry, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss testing the validity of reorganization items for the third quarter with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss third quarter activity on liabilities subject to compromise with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review tie out procedures on management discussion and analysis for EFIH draft 1 as of 9/30. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review EFIH analytical review workpaper as of 9/30. | $215.00 | 3.8 | $817.00 |
| Bowers, Rachel | Discuss Retail accounts receivable testing and sampling approach with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the current status of the review and audit with M. Parker, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review 3rd quarter review workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Coordinate meetings with EFH management to perform fraud inquiry discussions. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on fraud planning workpapers. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review retail revenue risk of material misstatement workpaper and related process flow diagrams. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Continue review of retail revenue risk of material misstatement workpaper. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 0.9 | $261.00 |
| Casey, Chris | Discuss procedures related to the Company's forward looking price curves for goodwill purposes with M. Freeman. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Perform analysis of Wholesale portion of fraud risk conclusions memorandum for updated fraud scheme and controls sections. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Assess the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to assess the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Discuss documentation of Wholesale quarter 3 workpapers with J. Heath. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on uranium readily convertible to cash memorandum documentation. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform analysis of the credit risk disclosure workpaper in Quarter 3 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis of the netting disclosure workpaper in Quarter 3 2014. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform analysis of the derivative disclosure workpaper in Quarter 3 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Close notes within the Exchange Futures workpaper for Quarter 3 2014. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review deferred tax/tax payable schedule. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review Q3 memo and supporting tax tables. | $215.00 | 3.5 | $752.50 |
| Coetzee, Rachelle | Discuss third quarter review with R. Favor, R. Glover, M. Kidd, Deloitte, and S. Lee, W. Li, J. Day, C. Garcia, U. Shah, EFH. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Review testing approach related to accounts receivable. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review EFH overall third quarter analytic. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Attend fraud discussion with D. Faranetta, EFH, and R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review planned audit procedures to be performed over revenue transactions throughout 2014. | $365.00 | 3.3 | $1,204.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

10/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Degnan, Jen | Research legal requirements and PCAOB audit standards for client proposed changes to engagement letter. | $290.00 | 2.0 | $580.00 |
| Dwivedi, Rajesh | Perform EFH tie-out (testing the completeness and accuracy of financial disclosures). | $290.00 | 0.7 | $203.00 |
| Dwivedi, Rajesh | Perform EFIH tie-out (testing the completeness and accuracy of financial disclosures). | $290.00 | 0.3 | $87.00 |
| Favor, Rick | Review EFH 2014 3rd quarter Form 10-Q, version 1. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review 2014 3rd quarter effective tax rate workpaper. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review 2014 3rd quarter uncertain tax position workpaper. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Discuss third quarter review with R. Glover, R. Coetzee, M. Kidd, Deloitte, and S. Lee, W. Li, J. Day, C. Garcia, U. Shah, EFH. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Review EFH Corporation third quarterly report version 2.0. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Continue to review EFH Corporation third quarterly report version 2.0. | $265.00 | 3.8 | $1,007.00 |
| Freeman, Mike | Review EFIH third quarterly report version 1.0. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss procedures related to the Company's forward looking curves for goodwill purposes with C. Casey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with A. Garrison, K. Pavlovsky, J. Varkey, M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Engagement team discussion in preparation for Nuclear asset retirement obligations cost estimate study meetings with M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Nuclear asset retirement obligations cost estimate study meetings with M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Internal discussion for comments on draft 2.0 of EFH Corporation third quarter quarterly report with R. Stokx, M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss comments on draft 2.0 of EFH Corporation third quarter quarterly report with R. Stokx, M. Parker, Deloitte, and T. Nutt, B. Lundell, L. Lantrip, EFH. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss the current status of the review and audit with M. Parker, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss accounting considerations surrounding the Nuclear asset retirement obligation cost estimate study with M. Parker, D. Morehead, T. Kilkenny. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/20/2014 | | | | |
| Garrison, Amy | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with K. Pavlovsky, J. Varkey, M. Parker, M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Discuss third quarter review with R. Favor, R. Coetzee, M. Kidd, Deloitte, and S. Lee, W. Li, J. Day, C. Garcia, U. Shah, EFH. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Discuss return to provision notes to clear with M. Kidd. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss Q3 notes to clear with M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review return to provision. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review e-mail responses provided by EFH Tax Department detailing when they will provide internal analyses that support tax account balances as of 9/30. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Coordinate meeting with EFH Tax Department to discuss open items needed to conclude on our third quarter review procedures. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review updated tax memorandum and corresponding supporting workpapers. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss timing of third quarter tax review procedures to be completed with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Heath, John | Discuss documentation of Wholesale quarter 3 workpapers with C. Casey. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Analyze the EFIH cash flow statement for the nine months ending 9/30/2014. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to analyze the EFIH cash flow statement for the nine months ending 9/30/2014. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Analyze the EFH cash flow statement for the nine months ending 9/30/2014. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss the period over period change on accrued interest for the third quarter with M. Babanova, B. Murawski. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the change in the accrued interest line item for EFIH with D. Morehead. | $175.00 | 1.2 | $210.00 |
| Horn, Dave | Perform SEC services review of Energy Future Holdings Corporation Form 10-Q for the quarter ended September 30, 2014. | $290.00 | 2.4 | $696.00 |
| Horn, Dave | Continue to perform SEC services review of Energy Future Holdings Corporation Form 10-Q for the quarter ended September 30, 2014. | $290.00 | 2.3 | $667.00 |
| Jain, Shweta | Perform EFH tie out review: Q3 2014. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Perform EFIH tie out review: Q3 2014. | $215.00 | 0.6 | $129.00 |
| Jain, Shweta | Continue to perform EFH tie out review: Q3 2014. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/20/2014 | | | | |
| Jain, Shweta | Continue to perform EFIH tie out review: Q3 2014. | $215.00 | 0.4 | $86.00 |
| Jain, Shweta | Continue to perform EFH tie out review: Q3 2014. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Continue to perform EFH tie out review: Q3 2014. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Meet with SAP Security (S. Dyer) to discuss follow-up questions regarding SAP control deficiencies. | $215.00 | 0.2 | $43.00 |
| Johnson, Holly | Continuing to address review notes for TXU application testing. | $215.00 | 2.6 | $559.00 |
| Johnson, Holly | Address review notes for TXU application testing. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Update internal status document with testing progress and deficiencies identified to date. | $215.00 | 0.4 | $86.00 |
| Kidd, Erin | Complete review of retail system privileged access. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Clear retail system closed notes. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review governance system privileged access. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Review retail access review including terminations, and passwords. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Continue review of governance system privileged access. | $265.00 | 1.4 | $371.00 |
| Kidd, Matt | Discuss return to provision notes to clear with R. Glover. | $175.00 | 0.3 | $52.50 |
| Kidd, Matt | Discuss third quarter review with R. Favor, R. Glover, R. Coetzee, Deloitte, and S. Lee, W. Li, J. Day, C. Garcia, U. Shah, EFH. | $175.00 | 1.6 | $280.00 |
| Kidd, Matt | Reviewed Q3 deferred tax balances. | $175.00 | 2.6 | $455.00 |
| Kidd, Matt | Complete documentation on Q3 tax provision review within the Q3 tax summary memo. | $175.00 | 3.4 | $595.00 |
| Kidd, Matt | Discuss Q3 quotes over review procedures performed on the validity of tax account balances as of 9/30 with R. Glover. | $175.00 | 0.2 | $35.00 |
| Kilkenny, Tom | Discuss accounting considerations surrounding the Nuclear asset retirement obligation cost estimate study with M. Freeman, M. Parker, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Discuss accounting considerations surrounding the Nuclear asset retirement obligation cost estimate study with M. Freeman, M. Parker, T. Kilkenny. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with A. Garrison, K. Pavlovsky, J. Varkey, M. Parker, M. Freeman. | $215.00 | 0.5 | $107.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/20/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Engagement team discussion in preparation for Nuclear asset retirement obligations cost estimate study meetings with M. Parker, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Nuclear asset retirement obligations cost estimate study meetings with M. Parker, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the change in the accrued interest line item for EFIH with D. Henry. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review EFCH overall analytic prepared in support of Q3 2014 quarterly review. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review EFCH overall analytic prepared in support of Q3 2014 quarterly review. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Discuss testing reorganization items for the third quarter with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Audit reorganization items for the third quarter. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss reorganization items booked for the third quarter with T. Pothoulakis, Deloitte, and A. Mehta, EFH. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss reorganization items booked in the third quarter with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss third quarter activity on liabilities subject to compromise with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the EFIH liabilities subject to compromise balance for the third quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss timing of third quarter tax review procedures to be completed with R. Glover. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the tax account balances for the third quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the period over period change on accrued interest for the third quarter with M. Babanova, D. Henry. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Perform analytical procedures over the EFH financial statements for the third quarter. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to perform analytical procedures over the EFH financial statements for the third quarter. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss with S. Oakley of Internal Audit on the Company's usage of the EZ Pay system. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Prepare confirmations to be sent over the nuclear decommissioning trust. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess what expenditures accounts to perform substantives procedures with regards to addressing the balance of expenditures as of 9/30. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Naseem, Juhi | Perform EFIH tie out (testing the completeness and accuracy of footnote disclosures). | $175.00 | 2.3 | $402.50 |
| Naseem, Juhi | Continue to perform EFIH tie out. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Review EFH draft 10-Q including footnotes and management's discussion and analysis. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Review EFH draft 10-Q including footnotes and management's discussion and analysis. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Discuss accounting considerations surrounding the Nuclear asset retirement obligation cost estimate study with M. Freeman, D. Morehead, T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with A. Garrison, K. Pavlovsky, J. Varkey, M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Engagement team discussion in preparation for Nuclear asset retirement obligations cost estimate study meetings with M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss Nuclear asset retirement obligations cost estimate study meetings with M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Internal discussion for comments on draft 2.0 of EFH Corporation third quarter quarterly report with R. Stokx, M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss comments on draft 2.0 of EFH Corporation third quarter quarterly report with R. Stokx, M. Freeman, Deloitte, and T. Nutt, B. Lundell, L. Lantrip, EFH. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the current status of the review and audit with R. Bowers, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review audit committee slides with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the EFIH Q3 analytical review. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review EFIH Q3 10-Q. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review EFH Corporation 10-Q. | $290.00 | 2.0 | $580.00 |
| Pavlovsky, Katie | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with A. Garrison, J. Varkey, M. Parker, M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Pavlovsky, Katie | Discuss with Deloitte Financial Advisory Services specialist regarding expected timing for involvement in 2015 Nuclear Asset Retirement Obligation Cost Estimate Study with  A. Garrison, K. Pavlovsky, J. Varkey, M. Parker, M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document new support obtained by client related reorganization item selected for audit testing. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Calculate allocation rates for reorganization items selected for testing. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss validity of reorganization items booked for the third quarter with B. Murawski, Deloitte, and A. Mehta, EFH. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Assess the cash flow statement within the EFH Corporation's 10-Q. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Assess the other comprehensive income statement within the EFH Corporation's 10-Q. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss the reorganization items booked in the third quarter with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Assess the income statement within the EFH Corporation's 10-Q. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review the balance sheet within the EFH Corporation's 10-Q. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Organize EFH Corporations 10-Q in order to review. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Continue to document new support obtained by client related reorganization item selected for audit testing. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Review financial statement disclosures within the business and significant accounting policies, bankruptcy filing, and variable interest footnote for the EFH Corporations 10-Q. | $175.00 | 1.1 | $192.50 |
| Salamon, David | Review bankruptcy dockets 32-152 noted my findings of tax related documents. | $175.00 | 1.6 | $280.00 |
| Song, Harry | Continue to document the business rationale of EFIH journal entries of deliverables. | $215.00 | 1.4 | $301.00 |
| Song, Harry | Document business rationale of EFIH journal entries of deliverables. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Analyze EFIH characteristics of scoped in journal entries. | $215.00 | 0.9 | $193.50 |
| Song, Harry | Analyze testing scope from EFIH journal entry data analysis specialist's deliverables. | $215.00 | 1.8 | $387.00 |
| Song, Harry | Review EFH Corporation analysis of other account balances. | $215.00 | 2.2 | $473.00 |
| Song, Harry | Continue to review EFH Corporation analysis of other account balances. | $215.00 | 1.2 | $258.00 |
| Stokx, Randy | Attend fraud discussion with D. Faranetta, EFH, and V. Craig, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review audit committee slides with M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/20/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Internal discussion for comments on draft 2.0 of EFH Corporation third quarter quarterly report with M. Parker, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss comments on draft 2.0 of EFH Corporation third quarter quarterly report with M. Parker, M. Freeman, Deloitte, and T. Nutt, B. Lundell, L. Lantrip, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review the 3rd Quarter 10-Q. | $365.00 | 2.3 | $839.50 |
| Stokx, Randy | Review the 3rd Quarter 10-Q edits. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review the audit committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit status by estate with C. Dobry and T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare for fraud meeting with D. Faranetta. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Explain account variances via Hyperion and client questioning. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform interest expense analytic for EFH Corporation. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss pension plan account movement with E. Asare for quarter end analytic procedures on the EFH balance sheet. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Perform tie out procedures for EFH management discussions. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Close review notes left by M. Parker, Audit Senior Manager, on the EFH financial ratio analysis work paper as of 9/30/2014. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform analytical procedures over the EFH Corp. financial statements for quarterly review. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Evaluate whether account balances within internal prepared analyses performed review procedures on agree back to the EFH financial statements. | $175.00 | 0.9 | $157.50 |
| Varkey, Jamie | Discuss expected timing for involvement in 2015 Nuclear asset retirement obligation cost estimate study with A. Garrison, K. Pavlovsky, M. Parker, M. Freeman, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Wegener, Steve | Review outline of revised IRS rulings. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review control testing on TXUE redwood job monitoring. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review control testing for backups for TXUE. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review new user approval control testing at EFH for Lodestar, Nodal Shadow Settlements, PeopleSoft (FIM) and Maximo systems. | $365.00 | 1.2 | $438.00 |
| Winger, Julie | Review memo on use of tool in control testing for TXUE. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to the ledger to assess the completeness and accuracy of the disclosures. (EFH Corp. 10-Q) | $175.00 | 2.6 | $455.00 |
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to the ledger to assess the completeness and accuracy of the disclosures. (EFH Corp. 10-Q) | $175.00 | 2.4 | $420.00 |
| Aggarwal, Vaibhav | Perform expense testing Q3 2014-obtaining expense reports from PeopleSoft (FIM) portal in order to categorize the expenses to the respective expense codes. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Discuss review procedures to be performed on the EFIH cash flow with D. Henry, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update status of quarter 3 review workpapers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review EFIH cash flow workpaper as of 9/30/2014. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Update revenue prepared by the client list as of 9/30 with new audit testing items. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review revenue billed volumes workpaper as of 9/30. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss summary of material misstatements as of 9/30/2014 with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Research summary of material misstatements for all filing entities as of 9/30. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Select customers from account receivable aging report as of 9/30/2014 for confirmation testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss retail accounts receivable testing and sampling approach with R. Bowers, V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss retail revenue testing approach for commercial/business customers with R. Bowers, V. Craig. | $215.00 | 0.3 | $64.50 |
| Bihm, Christy | Review 2015 engagement letters. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Reassess audit plan and resource allocations. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail revenue controls operating effectiveness testing. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Continue to review retail revenue controls operating effectiveness testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss retail accounts receivable testing and sampling approach with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft emails to H. Poindexter and J. Heath regarding fraud planning workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review the record of communications taken place with the Audit Committee as part of third quarter procedures. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address review notes on fraud planning workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss retail accounts receivable testing and sampling approach with M. Babanova, V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail revenue testing approach for commercial/business customers with M. Babanova, V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare list of audit procedures to be performed by internal audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss revenue control reliance review notes with V. Craig. | $290.00 | 1.4 | $406.00 |
| Carr, Vickie | Discuss 3rd quarter tax workpapers and tax memorandum with R. Favor, R. Glover. | $365.00 | 1.7 | $620.50 |
| Casey, Chris | Evaluate the completeness and accuracy of the procedures on Energy Future Competitive Holdings quarter 3 2014 draft Wholesale notes. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Close notes related to Wholesale disclosure workpaper for Quarter 3 2014. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Competitive Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Further assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Competitive Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Update the fraud risk factor conclusions memo for Wholesale risks and mitigating procedures. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Answer questions from audit team on Q3 workpapers. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discuss retail accounts receivable testing and sampling approach with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss retail accounts receivable testing and sampling approach with M. Babanova, R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss retail revenue testing approach for commercial/business customers with M. Babanova, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend fraud discussion with J. Burke, EFH, and R. Stokx. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss retail revenue control reliance memo comments with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Edit retail revenue control reliance memo. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/21/2014 | | | | |
| Craig, Valerie | Discuss revenue control reliance review notes with R. Bowers. | $365.00 | 1.4 | $511.00 |
| Degnan, Jen | Perform National Office Engagement Letter Consultation. | $290.00 | 0.5 | $145.00 |
| Favor, Rick | Discuss 3rd quarter tax workpapers and tax memorandum with V. Carr, R. Glover. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Review EFIH 2014 3rd quarter 10-Q version 1. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision workpapers. | $365.00 | 3.2 | $1,168.00 |
| Freeman, Mike | Identify entries to be analyzed for inclusion on the third quarter summary of misstatements. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Install the power and utilities updated 2014 audit pack (used to perform the 2014 audit). | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Plan depreciation analytic execution for the current year. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review Duff & Phelps sensitivity analysis for the third quarter goodwill. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review planned procedures for Q3 power prices utilized in the Q3 goodwill analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review EFCH analytical review procedures. | $265.00 | 3.6 | $954.00 |
| Freeman, Mike | Began review of EFCH other account analysis for the third quarter. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review the September summary memorandum that highlights conclusions reached over income tax balances as of 9/30. | $265.00 | 2.1 | $556.50 |
| Glover, Ryan | Discuss Q3 tax workpapers and tax memorandum with V. Carr, R. Favor. | $265.00 | 1.7 | $450.50 |
| Glover, Ryan | Discuss status of the 3rd quarter tax workpapers and tax memorandum with M. Kidd. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss cash receipts and cash payments made through 3rd quarter with B. Murawski. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Review return to provision file for meeting. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, M. Parker, J. Kushner, S. Wegener, B. Handler, D. Hoffman. | $265.00 | 1.6 | $424.00 |
| Heath, John | Review wholesale Q3 quarterly workpapers related to curve assessment, disclosures, and futures testing. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Continue to prepare the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Compile a complete listing of individuals who need to declare their independence as of 9/30/2014 with regards to EFH Corporation and its subsidiaries. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Close notes on the EFIH cash flow statement workpaper for the third quarter. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss review procedures to be performed on the EFIH cash flow with M. Babanova and B. Murawski. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss related party transactions review procedures with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss third quarter EFIH cash flow procedures with M. Parker. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Analyze the EFH cash flow statement for the nine months ending 9/30/2014. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Prepare the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.1 | $367.50 |
| Jain, Shweta | Perform EFH tie out review: Q3 2014. | $215.00 | 1.5 | $322.50 |
| Jain, Shweta | Perform EFIH tie out review: Q3 2014. | $215.00 | 0.5 | $107.50 |
| Jain, Shweta | Perform expense testing by obtaining queries and expense reports from FIM Portal and allocating the expenses to various expense codes. | $215.00 | 3.0 | $645.00 |
| Johnson, Holly | Address review notes on TXU application testing. | $215.00 | 2.8 | $602.00 |
| Kidd, Erin | Review privileged access control workpapers. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Review retail access testing supporting documentation. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review default ID, super profile, and segregation of duties testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Matt | Discuss status of the 3rd quarter tax workpapers and tax memorandum with R. Glover. | $175.00 | 0.2 | $35.00 |
| Kidd, Matt | Complete documentation of EFH tax disclosures within the Q3 10Q. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Address reviewer comments on EFCH overall analytic for the purpose of quarterly procedures as of 9/30. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to address reviewer comments on EFCH overall analytic for the purpose of quarterly procedures as of 9/30 . | $215.00 | 2.9 | $623.50 |
| Morehead, David | Further address reviewer comments on EFCH overall analytic for the purpose of quarterly procedures as of 9/30 . | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss summary of material misstatements as of 9/30/2014 with M. Babanova. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/21/2014 | | | | |
| Murawski, Bryan | Assess what controls to rely on Internal Audit to re-perform. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Analyze control deficiencies identified by Internal Audit around the tax cycle. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess contractual interest on liabilities subject to compromise for the third quarter. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the changes in the EFIH cash flow for the third quarter compared to prior year. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss review procedures to be performed on the EFIH cash flow with M. Babanova, D. Henry. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess what expenditures accounts to perform substantives procedures with regards to addressing the balance of expenditures as of 9/30. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Set up a meeting with W. Li of EFH Tax to assess the design and implementation of tax controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Perform analytical procedures over the EFH financial statements for the third quarter. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss cash receipts and cash payments made through 3rd quarter with R. Glover. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss accounting treatment of hold back amount inclusive of adequate protection payments with M. Parker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Audit adequate protection payments for the third quarter. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Review EFH 10-Q footnote revisions related to other post-retirement benefit plans and pre-petition claims. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review EFH Corporation 10-Q to ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Review EFIH 10-Q to ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Continue to review the EFH Corporation 10-Q to ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Attend the Company's quarterly management meeting with R. Stokx, Deloitte, and J. Young, M. MacFarland, T. Nutt, B. Frenzel, J. Burke, EFH, and other senior leadership team members and management. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss third quarter EFIH cash flow procedures with D. Henry. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Stokx, R. Favor, R. Glover, J. Kushner, S. Wegener, B. Handler, D. Hoffman. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the claim reconciliation process with R. Taylor, EFH. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review Q3 testing of adequate protection payments. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss accounting treatment of hold back amount inclusive of adequate protection payments with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Update representation letters and Q3 audit committee slides. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review independence and NYSE letters and GEN forms for issuance. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Continue to tie out the Q3 EFIH 10-Q notes. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Compile independence responses for the assessment of engagement team's compliance. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test the completeness, accuracy and consistency of the procedures performed the Q3 EFIH 10-Q notes. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to tie out the Q3 EFIH 10-Q notes. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Review internal emails on the quarterly review of the long term gas and power fundamental price curves. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Analyze Q3 quarterly review workpapers. | $290.00 | 3.1 | $899.00 |
| Pothoulakis, Tony | Review the financial statement disclosures within the debtor in possession footnote for the EFH Corporations 10-Q. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Verify the financial statement disclosures within the Goodwill and intangible assets footnote for the EFH Corporations 10-Q. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss related party transactions review procedures with D. Henry. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Update independence letters for EFH Corporation and related subsidiaries. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the commitment and contingencies footnote for the EFH Corporations 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the interest expense and related items footnote for the EFH Corporations 10-Q. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Updating the bankruptcy docket tracker from the Epiq Web site to our work papers to analyze if any material transactions occurred that will effect on our planned audit procedures. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the reorganization footnote for the EFH Corporations 10-Q. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Document business rationale of EFH journal entries of deliverables. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Continue to analyze on testing scope from EFH journal entry data analysis specialist's deliverables. | $215.00 | 1.7 | $365.50 |
| Song, Harry | Continue to analyze on testing scope from EFH journal entry data analysis specialist's deliverables. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Perform analysis on testing scope from EFH journal entry data analysis specialist's deliverables | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Review Audit Committee meeting materials. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review tax summary of issues. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend the Company's quarterly management meeting with M. Parker, Deloitte, and J. Young, M. MacFarland, T. Nutt, B. Frenzel, J. Burke, EFH, and other senior leadership team members and management. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss classification for each private letter rulings for upcoming client meeting with V. Carr, R. Favor, M. Parker, R. Glover, J. Kushner, S. Wegener, B. Handler, D. Hoffman. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Attend fraud discussion with J. Burke, EFH, and V. Craig. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss retail revenue control reliance memo comments with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Attend the 3rd Quarter Oncor electric delivery company audit committee meeting as required to oversee component auditor. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review materials and prepare for Company's quarterly management meeting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review of the audit committee meeting materials and minutes from previous meeting. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review the 3rd Quarter 10-Q edits. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss Audit Committee agenda with T. Nutt, EFH. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Continue to close review notes on the EFH financial statement Analytic workpapers. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Continue to close review notes on the EFH financial statement Analytic workpapers. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Populate EFH cash flow analytic with client support. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Close review notes on the EFH financial statement Analytic workpapers. | $175.00 | 2.7 | $472.50 |
| Winger, Julie | Review TXU SAP system privileged access control testing working papers. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/21/2014 | | | | |
| Winger, Julie | Review TXU job scheduling working papers including clearing of review questions. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review TXU SAP control testing working papers. | $365.00 | 1.2 | $438.00 |
| 10/22/2014 | | | | |
| Aggarwal, Vaibhav | Generate and examine query results from FIM portal for expenditure testing. | $175.00 | 3.2 | $560.00 |
| Aggarwal, Vaibhav | Perform expense testing Q3 2014-obtaining expense reports from PeopleSoft (FIM) portal in order to categorize the expenses to the respective expense codes. | $175.00 | 3.3 | $577.50 |
| Babanova, Maria | Discuss impact of push-down debt on EFIH disclosures with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the tax effect of push down debt in the EFIH financial statements with H. Persons, D. Henry, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update summary of material misstatements for all SEC filers as of 9/30/2014. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Create appendix A for the EFH Corporation summary of material misstatements workpaper. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Address and clear review notes left on the retail operating effective control testing as of 9/30 interim. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss guarantor/non-guarantor disclosure for EFCH 10Q third quarter draft with D. Henry. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss the EFIH debtor-in-possession footnote with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss EFIH debtor-in-possession interest for the third quarter with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Review 10Q EFIH draft disclosure notes. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue reviewing 10Q EFIH draft disclosure notes. | $215.00 | 2.0 | $430.00 |
| Bihm, Christy | Review 2015 engagement letters. | $365.00 | 0.2 | $73.00 |
| Bowers, Rachel | Review fixed asset interim testing. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review audit area allocation to confirm resources. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Address and close review notes on revenue narrative. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review 3rd quarter workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss comments and questions on the fraud schemes memo with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email response related to the fraud inquiry meetings to T. Stafford. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 10/22/2014 | | | | |
| Bowers, Rachel | Coordinate meetings with EFH management to perform fraud inquiry discussions. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss group audit methodology with D. Morehead, M. Freeman. | $290.00 | 0.4 | $116.00 |
| Carr, Vickie | Discuss client meeting recap on recent hearings and private letter ruling status with V. Carr. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss recent hearings and status of private letter ruling with R. Stokx, R. Favor, R. Glover, Deloitte, and C. Howard, M. Horn, EFH. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Prepare for Tax meeting with C. Howard (EFH) with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss the Tax meeting with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Review EFH 3rd Quarter Tax review memo supporting EFH's 10-Q filing. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review EFH 3rd Quarter tax review workpapers (i.e., effective tax rate, current payable and deferred rollforward) supporting EFH's 10-Q filing. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review EFCH 3rd Quarter Tax review memo supporting EFH's 10-Q filing. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Review EFH 3rd Quarter tax review workpapers (i.e., effective tax rate, current payable and deferred rollforward) supporting EFH's 10-Q filing. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Review EFCH 3rd Quarter Tax review memo supporting EFH's 10-Q filing. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Review EFH 3rd Quarter tax review workpapers (i.e., effective tax rate, current payable and deferred rollforward) supporting EFH's 10-Q filing. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Perform analysis of open documentation questions on Wholesale Quarter 3 workpapers. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Close notes related to the derivative asset/liability summary workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss documentation of Wholesale quarter 3 workpapers with J. Heath. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures for the Energy Future Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to assess the completeness and accuracy of the financial statement disclosures for the Energy Future Holdings 10-Q. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures for the Energy Future Competitive Holdings 10-Q. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review control design and implementation workpapers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss comments and questions on the fraud schemes memo with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review third quarter workpapers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review inquiries by internal audit regarding third quarter audit committee slides. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review component considerations related to the determination of the group audit. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Continue to review component considerations related to the determination of the group audit. | $365.00 | 3.4 | $1,241.00 |
| Degnan, Jen | Perform National Office Engagement Letter Consultation. | $290.00 | 0.5 | $145.00 |
| Farmiga, Karen | Assist team with professional standards for inclusion with engagement letter. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss recent hearings and status of private letter ruling with V. Carr, R. Stokx, R. Glover, Deloitte, and C. Howard, M. Horn, EFH. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision memo. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision workpapers. | $365.00 | 2.7 | $985.50 |
| Favor, Rick | Discuss reconciliation for EFCH change in tax account balance with R. Glover. | $365.00 | 0.9 | $328.50 |
| Freeman, Mike | Discuss group audit methodology with D. Morehead, R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss comments from review of EFIH draft with G. Morton (EFH). | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review EFH Corporation quarterly review analytical procedures. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Prepare listing of comments following review of the EFIH quarterly report draft to be sent to Corporate Accounting. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Final review on quality control letter for EFH Corp. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Final review on quality control letter for EFIH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Final review on quality control letter for EFCH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Perform review over board meeting minutes with M. Morehead, Deloitte, and A. Burton, EFH. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Final review on independence letter for EFH Corp. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Final review on independence letter for EFIH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Final review on independence letter for EFCH . | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/22/2014 | | | | |
| Glover, Ryan | Discuss tax effect of push down debt with B. Murawski, Deloitte, and W. Li, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss tax effect of push down debt with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss uncertain tax position disclosure in the third quarter financial statements with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss recent hearings and status of private letter ruling with V. Carr, R. Stokx, R. Favor, Deloitte, and C. Howard, M. Horn, EFH. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Discuss client meeting recap on recent hearings and private letter ruling status with R. Glover. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss reconciliation for EFCH change in tax account balance with R. Favor. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Update tax memorandum with reconciliations for EFH and EFIH. | $265.00 | 1.9 | $503.50 |
| Glover, Ryan | Update return to provision workpapers for necessary changes. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review unreconciled amount for EFIH on tax memorandum. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review unreconciled amount for EFCH on tax memorandum. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Update 3rd quarter income tax provision workpapers for necessary changes following the Company's post closing journal entries. | $265.00 | 0.8 | $212.00 |
| Handler, Benjamin | Met with D. Salamon to documents 281-315 on the bankruptcy Web site to help gain an understanding of what audit procedures to perform. | $290.00 | 1.0 | $290.00 |
| Heath, John | Discuss documentation of Wholesale quarter 3 workpapers with C. Casey. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Continue to analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss the tax effect of push down debt in the EFIH financial statements with M. Babanova, H. Persons, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Further analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss guarantor/non-guarantor disclosure for EFCH 10Q third quarter draft with M. Babanova. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Prepare the quarterly control procedure workpaper for the third quarter. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/22/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoffman, David | Review V. Carr notes in preparation for meeting with C. Howard to discuss the latest bankruptcy case tax developments. | $365.00 | 0.4 | $146.00 |
| Jain, Shweta | Perform expense Testing - obtain queries and expense reports from FIM Portal and allocate the expenses to various EC codes. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Address review notes for TXU application testing. | $215.00 | 1.9 | $408.50 |
| Johnson, Holly | Review operating system and database workpapers for TXU. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Document how the financial statement and internal controls audit. | $215.00 | 0.3 | $64.50 |
| Johnston, Josh | Prepare for audit fraud interview with K. Stone, EFH Accounts Payable Manager, focus on the bankruptcy's effect on accounts payable processes, controls, and risks. | $365.00 | 0.2 | $73.00 |
| Kidd, Erin | Clear review notes from the retail and governance systems. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Prepare EFCH appendix to management representation letter. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Perform review over board meeting minutes with M. Freeman, Deloitte, and A. Burton, EFH. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss tie out procedures for EFH Corporation's quarterly report with T. Pothoulakis. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss group audit methodology with R. Bowers, M. Freeman. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss summary of material misstatement entries as of 9/30/2014 with M. Parker, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Continue to address review comments on EFCH overall analytic over EFCH financial statements for the purpose of quarterly procedures as of 9/30. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review EFH Corp. appendix to management representation letter. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Prepare debt confirmations for interim testing. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the third quarter financial statements for clarity, and assessment of completeness and accuracy. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss the tax effect of push down debt in the EFIH financial statements with M. Babanova, H. Persons, D. Henry. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review tax accounts for the third quarter. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss tie out procedures for the EFH Corporation quarterly report with T. Pothoulakis. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss impact of push-down debt on EFIH disclosures with M. Babanova, M. Parker. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/22/2014 | | | | |
| Murawski, Bryan | Discuss uncertain tax position disclosure in the third quarter financial statements with R. Glover. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss tax effect of push down debt with R. Glover. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss tax effect of push down debt with R. Glover, Deloitte, and W. Li, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the EFIH debtor-in-possession footnote with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss EFIH debtor-in-possession interest for the third quarter with M. Babanova. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets posted for the day have a material effect on the planned audit procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Audit pre-petition interest expense for the third quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review contractual interest disclosed in the third quarter financial statements. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Perform analytic procedure over the EFH financial statements for the third quarter. | $215.00 | 2.2 | $473.00 |
| Parker, Matt | Discuss summary of material misstatement entries as of 9/30/2014 with M. Babanova, D. Morehead | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare the Q3 EFH Corporation audit committee slides and related materials. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Update EFH and EFIH management representation letters based on comments provided by R. Stokx. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Finalize the EFH engagement letter with aggregate comments and edits provided by EFH legal, D&T National Office Attest Risk Service, and the D&T Office of General Counsel. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Finalize the EFIH engagement letter with aggregate comments and edits provided by EFH legal, D&T National Office Attest Risk Service, and the D&T Office of General Counsel. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Respond to comments on the audit committee materials provided by J. Wahrman. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss impact of push-down debt on EFIH disclosures with M. Babanova, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Update assessment of engagement team's compliance. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss the tax effect of push down debt in the EFIH financial statements with M. Babanova, D. Henry, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFIH  10-Q notes. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/22/2014 | | | | |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFIH 10-Q notes. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFIH 10-Q notes. | $175.00 | 2.6 | $455.00 |
| Poindexter, Heath | Discuss testing approach on the energy supply book with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Discuss tie out procedures for EFH Corporation's quarterly report with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss tie out procedures for the EFH Corporation quarterly report with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss review procedures related to EFH analysis of other account balances with H. Song,. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the related party footnote for the EFH Corporations 10-Q. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Review financial statement disclosures within the segment Information footnote for the EFH Corporations 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the supplementary financial information footnote for the EFH Corporations 10-Q. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Review the financial statement disclosures within the Goodwill and intangible assets footnote for the EFH Corporations 10-Q. | $175.00 | 0.9 | $157.50 |
| Salamon, David | Met with B. Handler to documents 281-315 on the bankruptcy Web site to help gain an understanding of what audit procedures to perform. | $175.00 | 1.0 | $175.00 |
| Song, Harry | Document business rationale of EFH journal entries of deliverables. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to document business rationale of EFH journal entries of deliverables. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Review working paper of other income and deduction analysis. | $215.00 | 1.7 | $365.50 |
| Song, Harry | Continue to review other income and deduction analysis. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Review modified EFH Corporation analysis of other account balances working paper. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss review procedures related to EFH analysis of other account balances with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Stafford, Ted | Prepare workpapers for annual audit fraud interviews. | $265.00 | 0.3 | $79.50 |
| Stafford, Ted | Analyze workpapers for annual audit fraud interviews. | $265.00 | 0.2 | $53.00 |
| Stokx, Randy | Prepare for Tax meeting with C. Howard (EFH) with V. Carr. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/22/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Review the audit committee meeting materials. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Continue to review the audit committee meeting materials. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review the audit committee meeting materials with T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review 3rd Quarter 10-Q workpapers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Continue to review 3rd Quarter 10-Q workpapers | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review independence and governance letters. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the Tax meeting with V. Carr. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss testing approach on the energy supply book with H. Poindexter. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss recent hearings and status of private letter ruling with V. Carr, R. Favor, R. Glover, Deloitte, and C. Howard, M. Horn, EFH. | $365.00 | 1.8 | $657.00 |
| Twigge, Daniel | Close review notes on the EFH financial statement Analytic workpapers. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare EFH cash flow analytic from client detail. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Continue to prepare EFH cash flow analytic from client detail. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Further prepare EFH cash flow analytic from client detail. | $175.00 | 2.7 | $472.50 |
| Winger, Julie | Review privileged access testing leadsheet for TXU SAP main production system. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Review testing for user access review control for SAP system at TXU. | $365.00 | 0.8 | $292.00 |

**10/23/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss documentation on the summary of material misstatement for EFH Corporation entity as of 9/30/2014 with D. Morehead. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update summary of material misstatements for all SEC filers as of 9/30/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document accrued interest change within EFIH cash flow statement review workpaper. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss disclosure of general expenses in the related party Footnote in the EFH 10-Q with B. Murawski. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with M. Parker, B. Murawski, R. Stokx, V. Craig, M. Freeman, C. Casey, D. Morehead, R. Bowers, H. Song. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss EFIH cash flow statement review procedures on interest accrued line item with D. Henry, M. Parker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss EFIH cash flow statement review procedures as of 9/30 with M. Parker. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss follow up questions on the EFIH tie out for financial notes of the EFIH 10-Q with H. Persons. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss summary of material misstatement entries as of 9/30/2014 with M. Parker, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review tie out procedures over EFIH September 10-Q. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Discuss tie out procedures related to liabilities subject to compromise footnote in the EFH 10-Q with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss potential control implications of fixed asset error with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss open fixed asset substantive requests with D. Twigge, Deloitte, and J. Bonhard, B. Carter, S. White, M. Yang, EFH. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss what client analyses over the useful life of property plant and equipment to request with M. Freeman, Deloitte Manager. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for fixed asset open items discussion. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the guarantor Footnote in the EFH 10-Q disclosure with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss annual fraud inquiries with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend weekly internal audit status meeting with D. Morehead, Deloitte, and K. Adams, S. Oakley, EFH. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for weekly internal audit status meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, V. Craig, M. Freeman, C. Casey, D. Morehead, H. Song. | $290.00 | 1.0 | $290.00 |
| Carr, Vickie | Review work papers that document our evaluation on the validity of tax account balances as of September 30, 2014. | $365.00 | 2.7 | $985.50 |
| Casey, Chris | Update the EFH Corporation Quarter 3 wholesale notes to the new draft. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/23/2014 | | | | |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on changes seen in EFH Corporation Quarter 3 wholesale most recent draft. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with B. Fleming, Luminant Operational Accounting, on clarifying credit risk and derivative disclosure amounts within wholesale quarter workpapers. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assist the Corp. engagement team with Wholesale questions outstanding within the Energy Future Holdings Corp 10-Q. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Continue to assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Competitive Holdings 10-Q. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Competitive Holdings 10-Q. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, V. Craig, M. Freeman, D. Morehead, R. Bowers, H. Song. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with M. Joe, Operational Accounting, on disclosure clarification within the Wholesale notes of the Energy Future Holdings Corp. 10-Q. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Close notes related to the Power and Gas Curve assessment workpaper for Quarter 3 2014. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Update EFCH tax disclosure. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review updated tax memo that summarizes procedures performed over tax account balances as of 9/30. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Discuss status and results of Q3 quarterly review procedures with R. Stokx, D. Wittenburg, H. Poindexter, J. Heath. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss remediated controls to test in the expenditure cycle with B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss potential control implications of fixed asset error with R. Bowers. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/23/2014 | | | | |
| Craig, Valerie | Discuss final audit committee materials for third quarter with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of third quarter reviews with R. Stokx. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss remediation efforts related to internal audit expenditure report with R. Stokx, Deloitte, and D. Cameron, K. Adams, C. Jenkins, EFH. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review control design and implementation workpapers. | $365.00 | 3.9 | $1,423.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, M. Freeman, C. Casey, D. Morehead, R. Bowers, H. Song. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision workpapers. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review 2014 3rd quarter EFIH 10-Q version 1. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review EFH 2014 3rd quarter 10-Q version 2. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Discuss what client analyses over the useful life of property plant and equipment to request with R. Bowers, Deloitte Manager. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss with C. Dobry (EFH) the impact of power prices on the enterprise value and fair value of underlying assets in the goodwill analysis. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review the third quarter goodwill analysis provided by Duff & Phelps. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss Q3 2014 goodwill assessment procedures with D. Morehead, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Final review on independence letter for EFIH. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Final review on independence letter for EFCH. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss the guarantor Footnote in the EFH 10-Q disclosure with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss annual fraud inquiries with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss review procedures over other income and deductions with H. Song, T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, V. Craig, C. Casey, D. Morehead, R. Bowers, H. Song. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review EFCH other account analysis for the third quarter. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Final review on quality control letter for EFH Corporation. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Final review on quality control letter for EFIH. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/23/2014 | | | | |
| Freeman, Mike | Final review on quality control letter for EFCH. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Final review on independence letter for EFH Corporation. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review tax files for recent 10Q filings. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Finalize tax third quarter workpapers and tax memorandum for audit team. | $265.00 | 0.7 | $185.50 |
| Heath, John | Discuss status and results of Q3 quarterly review procedures with R. Stokx, V. Craig, D. Wittenburg, H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Heath, John | Review wholesale Q3 quarterly workpapers related to curve assessment, disclosures, and futures testing. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Discuss procedures related to restructuring costs presented in the EFH Corporation footnote in the EFH 10-Q with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss EFIH cash flow statement review procedures on interest accrued line item with M. Babanova, M. Parker. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.1 | $367.50 |
| Johnson, Holly | Address review notes for TXU application testing. | $215.00 | 0.9 | $193.50 |
| Johnston, Josh | Attend annual audit fraud interview with K. Stone, EFH Accounts Payable Manager, and M. Parker, T. Stafford, Deloitte, focused upon the bankruptcy's effect on accounts payable processes, controls, and risks. | $365.00 | 0.7 | $255.50 |
| Kidd, Erin | Clear closed review notes from governance systems. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review retail system change management. | $265.00 | 1.6 | $424.00 |
| Morehead, David | Discuss summary of material misstatement entries as of 9/30/2014 with M. Parker, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend weekly internal audit status meeting with R. Bowers, Deloitte, and K. Adams, S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss documentation on the summary of material misstatement for EFH Corporation entity as of 9/30/2014 with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review Duff and Phelps Q3 2014 quarterly report on procedures performed in support of the goodwill analysis. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review latest post close adjustment entries for preparation of summary of misstatements. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, V. Craig, M. Freeman, C. Casey, R. Bowers, H. Song. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss Q3 2014 goodwill assessment procedures with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare documentation for summary of misstatements. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our planned audit procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss reorganization item expense testing as of September 30 with M. Parker. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Perform analytic procedures on the EFIH third quarter financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss disclosure of general expenses in the related party Footnote in the EFH 10-Q with M. Babanova. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review the third quarter financial statements for clarity, and assessment of completeness and accuracy. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Perform analytic procedure over the Company's financial statements for the third quarter. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to perform analytic procedure over the Company's financial statements for the third quarter. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Prepare materials for the weekly status meeting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Stokx, V. Craig, M. Freeman, C. Casey, D. Morehead, R. Bowers, H. Song. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss remediated controls to test in the expenditure cycle with V. Craig. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess what expenditures accounts to perform substantives procedures over as of 9/30. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Discuss summary of material misstatement entries as of 9/30/2014 with D. Morehead, M. Babanova. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss reorganization item expense testing as of September 30 with B. Murawski. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Attend annual audit fraud interview with K. Stone, EFH Accounts Payable Manager, and T. Stafford, J. Johnston, Deloitte, focused upon the bankruptcy's effect on accounts payable processes, controls, and risks. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 10/23/2014 | | | | |
| Parker, Matt | Discuss EFIH cash flow statement review procedures as of 9/30 with M. Babanova. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss EFIH cash flow statement review procedures on interest accrued line item with M. Babanova, D. Henry. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, B. Murawski, R. Stokx, V. Craig, M. Freeman, C. Casey, D. Morehead, R. Bowers, H. Song. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Attend 10-Q disclosure committee preparation meeting with R. Stokx, Deloitte, and T. Nutt, K. Adams, D. Cameron, B. Lundell, EFH. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Finalize the Q3 EFH Corporation audit committee slides. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Compile independence responses for the assessment of engagement team's compliance. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss follow up questions on the EFIH tie out for financial notes of the EFIH 10-Q with M. Babanova. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Evaluate the completeness and accuracy procedures performed on the Q3 EFIH 10-Q management discussion and analysis. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFIH 10-Q management discussion and analysis. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Evaluate the completeness and accuracy of the procedures performed the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.0 | $350.00 |
| Poindexter, Heath | Discuss status and results of Q3 quarterly review procedures with R. Stokx, V. Craig, D. Wittenburg, J. Heath. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $290.00 | 1.4 | $406.00 |
| Pothoulakis, Tony | Discuss tie out procedures related to liabilities subject to compromise footnote in the EFH 10-Q with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss review procedures over other income and deductions with M. Freeman, H. Song. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss procedures related to restructuring costs presented in the EFH Corporation footnote in the EFH 10-Q with D. Henry. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/23/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Assess the financial statement disclosures within the supplementary financial information footnote for the EFH Corporations 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Prepare draft of EFH Corporations quarterly report and updated numbers already reviewed. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to assess the financial statement disclosures within the supplementary financial information footnote for the EFH Corporations 10-Q. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Assess the financial statement disclosures within the liabilities subject to compromise footnote for the EFH Corporations 10-Q. | $175.00 | 2.9 | $507.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, R. Stokx, V. Craig, M. Freeman, C. Casey, D. Morehead, R. Bowers. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Document business rationale of EFIH journal entries of deliverables. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Continue to document business rationale of EFIH journal entries of deliverables. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Review modified other income and deduction working paper. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Review modified EFH Corporation analysis of other account balances working paper. | $215.00 | 1.7 | $365.50 |
| Song, Harry | Discuss review procedures over other income and deductions with M. Freeman, T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Stafford, Ted | Attend annual audit fraud interview with K. Stone, EFH Accounts Payable Manager, and M. Parker, J. Johnston, Deloitte, focused upon the bankruptcy's effect on accounts payable processes, controls, and risks. | $265.00 | 0.7 | $185.50 |
| Stafford, Ted | Prepare workpapers for annual audit fraud interviews. | $265.00 | 0.6 | $159.00 |
| Stafford, Ted | Document annual audit fraud interview with K. Stone, EFH. | $265.00 | 1.4 | $371.00 |
| Stokx, Randy | Discuss status and results of Q3 quarterly review procedures with V. Craig, D. Wittenburg, H. Poindexter, J. Heath. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plan for review of audit committee meeting materials with B. Williamson (external Audit Committee Chair). | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Finalize third quarter audit committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review and finalize Partner assigned areas for year end review of substantive and controls testing. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/23/2014

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Review draft of third quarter form 10-Q. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review third quarter substantive analytical reviews for EFIH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Q3 2014 goodwill assessment procedures with D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with M. Babanova, M. Parker, B. Murawski, V. Craig, M. Freeman, C. Casey, D. Morehead, R. Bowers, H. Song. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss final audit committee materials for third quarter with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss status of third quarter reviews with V. Craig. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss remediation efforts related to internal audit expenditure report with V. Craig, Deloitte, and D. Cameron, K. Adams, C. Jenkins, EFH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend 10-Q disclosure committee preparation meeting with M. Parker, Deloitte, and T. Nutt, K. Adams, D. Cameron, B. Lundell, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review third quarter substantive analytical reviews for TCEH. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Populate EFH cash flow analytic with client detail. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Evaluate cash flow addbacks and classifications for the EFH analytic. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to evaluate cash flow addbacks and classifications for the EFH analytic. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Discuss open fixed asset substantive requests with R. Bowers, Deloitte, and J. Bonhard, B. Carter, S. White, M. Yang, EFH. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare for property meeting with client regarding open items. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | E-mailed B. Carter of EFH our selections to test construction work in progress additions. | $175.00 | 0.7 | $122.50 |
| Wittenburg, Dave | Discuss status and results of Q3 quarterly review procedures with R. Stokx, V. Craig, H. Poindexter, J. Heath. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review EFH 10-Q. | $365.00 | 2.4 | $876.00 |

10/24/2014

| | | | | |
|---|---|---|---|---|
| Aggarwal, Vaibhav | Perform procedures to agree and reconcile the September 30 Form 10-Q to the ledger to assess the completeness and accuracy of the disclosures. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/24/2014 | | | | |
| Aggarwal, Vaibhav | Continue to perform procedures to agree and reconcile the September 30 Form 10-Q to the ledger to assess the completeness and accuracy of the disclosures. | $175.00 | 2.2 | $385.00 |
| Alvarado, Jason | Perform preliminary review of client prepared inputs that make up the 9/30/2014 EFH goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Discuss tie out procedures on the selling and administrative expense disclosed within management and discussion analysis for EFH Corp. 9/30 draft with H. Persons. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss follow up list of questions on the EFH 9/30/2014 10-Qwith B. Murawski and G. Gossett, L. Lantrip and G. Morton (EFH Corp Reporting). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close review notes on the summary of material misstatements as of 9/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss accounts receivable support for the confirmation testing as of 9/30 with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize tie out procedures for EFIH third quarter over EFIH September 10-Q for managers review. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Perform management and discussion analysis disclosure tie out for EFH draft as of 9/30/2014. | $215.00 | 1.9 | $408.50 |
| Bowers, Rachel | Research responses for audit imperatives survey. | $290.00 | 1.4 | $406.00 |
| Casey, Chris | Update the assessment of the financial statement disclosures for Wholesale notes within the Energy Future Holdings Corp. 10-Q, with new drafts release to Deloitte. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Update the assessment of the financial statement disclosures for Wholesale notes within the Energy Future Competitive Holdings 10-Q, with new drafts release to Deloitte. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss purchase power adjustment entry for Q3 2014 with M. Parker, D. Morehead, Deloitte, and K. Hein, J. McMullen, Luminant. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Competitive Holdings 10-Q. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assess the completeness and accuracy of the financial statement disclosures within the Wholesale footnotes for the Energy Future Holdings 10-Q. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Discuss interim schedule and workpapers to rollover with R. Glover. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Hold annual audit fraud interview with C. Dobry, Director of Corporate Accounting, and J. Johnston, M. Parker, T. Stafford, Deloitte, including focus upon the bankruptcy's effect on accounting processes, controls, and risks. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss accounts receivable support for the confirmation testing as of 9/30 with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Complete documentation over fraud discussion held with D. Faranetta | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review non-significant business unit analytic as of planning. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review EFIH overall third quarter analytic. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review design and implementation workpapers. | $365.00 | 1.3 | $474.50 |
| Degnan, Jen | Perform National Office Engagement Letter Consultation. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision workpapers. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss remaining review procedures to analyze tax account balances as of 9/30 with R. Glover. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Hold annual audit fraud interview with T. Cooper, EFH Accounts Payable Specialist Supervisor, and T. Stafford, B. Murawski, Deloitte, focused upon the accounts payable processes, controls, and risks. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Begin review of EFCH quarterly report. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Complete review of EFCH other account analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes based on comments for EFCH summary of misstatements. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes based on comments for EFIH summary of misstatements. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review changes based on comments for EFH summary of misstatements. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review EFH summary of misstatements. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review EFCH summary of misstatements. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review EFIH summary of misstatements. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss remaining review procedures to analyze tax account balances as of 9/30 with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss interim schedule and workpapers to rollover with R. Coetzee. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Review EFIH 10Q and tax disclosures. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/24/2014*

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Heath, John | Review analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to analyze the EFCH guarantor/non-guarantor workpaper for the third quarter. | $175.00 | 2.5 | $437.50 |
| Johnson, Holly | Address review notes on TXU application testing. | $215.00 | 0.5 | $107.50 |
| Johnston, Josh | Hold annual audit fraud interview with C. Dobry, Director of Corporate Accounting, and V. Craig, M. Parker, T. Stafford, Deloitte, including focus upon the bankruptcy's effect on accounting processes, controls, and risks. | $365.00 | 1.0 | $365.00 |
| Kidd, Erin | Clear notes on retail access testing. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Prepare retail access testing for review. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review firefighter testing. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss purchase power adjustment entry for Q3 2014 with M. Parker, C. Casey, Deloitte, and K. Hein, J. McMullen, Luminant. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to prepare long range plan controls cover memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare long range plan controls cover memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Prepare Luminant long range plan controls design memo. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to prepare Luminant long range plan controls design memo. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Hold annual audit fraud interview with T. Cooper, EFH Accounts Payable Specialist Supervisor, and M. Freeman, T. Stafford, Deloitte, focused upon the accounts payable processes, controls, and risks. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Analyze the period changes of tax accounts for the third quarter. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Discuss tie out procedures related to EFH Corporations liabilities subject to compromise footnote with T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the third quarter financial statement footnotes for clarity, and assessment of completeness and accuracy. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to analyze tax accounts for the third quarter. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss follow up list of questions on the EFH 9/30/2014 10-Qwith M. Babanova and G. Gossett, L. Lantrip and G. Morton (EFH Corp. Reporting). | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Partially attend annual audit fraud interview with C. Dobry, Director of Corporate Accounting, and V. Craig, T. Stafford, J. Johnston, Deloitte, including focus upon the bankruptcy's effect on accounting processes, controls, and risks. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss purchase power adjustment entry for Q3 2014 with D. Morehead, C. Casey, Deloitte, and K. Hein, J. McMullen, Luminant. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Finalize the EFH FY2015 engagement letter for inclusion in the Q3 EFH audit committee materials. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Finalize the EFIH FY2015 engagement letter for inclusion in the Q3 EFH audit committee materials. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend the Company's Q3 management disclosure committee meeting with R. Stokx, Deloitte, and P. Keglevic, T. Nutt, S. Dore, C. Howard, A. Wright, T. Hogan, B. Lundell, EFH, additional business unit controllers and direct reports | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Read EFIH draft 10-Q including footnotes and management's discussion and analysis. | $290.00 | 1.5 | $435.00 |
| Persons, Hillary | Document responses received back from audit team members regarding their independence of EFH as required by the PCAOB. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss tie out procedures on the selling and administrative expense disclosed within management and discussion analysis for EFH Corp 9/30 draft with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Evaluate the completeness and accuracy of procedures performed on the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 1.8 | $315.00 |
| Platt, Bo | Research valuation multiples and cost of capital for the 9/30/2014 EFH goodwill impairment analysis. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document impairments recorded as other income and deductions in EFH Corporations income statement. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/24/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Assess the overall presentation of the financial statement disclosures within the EFH Corporations 10-Q. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss tie out procedures related to EFH Corporations liabilities subject to compromise footnote with M. Murawski. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review the financial statement disclosures within the liabilities subject to compromise footnote for the EFH Corporations 10-Q. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform review procedures related to the other assets and liabilities analysis. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss review procedures over other income and deduction's with H. Song. | $175.00 | 0.3 | $52.50 |
| Salamon, David | Review bankruptcy dockets 316-600 noted findings of tax related documents. | $175.00 | 3.4 | $595.00 |
| Song, Harry | Review EFH Internal Audit consolidated risk assessment. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Continue to review EFH Internal Audit consolidated risk assessment. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Document business rationale of EFIH journal entries of deliverables. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review modified other income and deduction working paper. | $215.00 | 1.8 | $387.00 |
| Song, Harry | Discuss review procedures over other income and deduction's with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Stafford, Ted | Hold annual audit fraud interview with C. Dobry, Director of Corporate Accounting, and J. Johnston, M. Parker, V. Craig, Deloitte, including focus upon the bankruptcy's effect on accounting processes, controls, and risks. | $265.00 | 1.0 | $265.00 |
| Stafford, Ted | Hold annual audit fraud interview with T. Cooper, EFH Accounts Payable Specialist Supervisor, and M. Freeman, B. Murawski, Deloitte, focused upon the accounts payable processes, controls, and risks. | $265.00 | 0.5 | $132.50 |
| Stafford, Ted | Preparation for annual fraud interviews. | $265.00 | 0.4 | $106.00 |
| Stokx, Randy | Continue to review draft of third quarter form 10-Q. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review the third quarter draft of Form 10-Q | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Attend the Company's Q3 management disclosure committee meeting with M. Parker, Deloitte, and P. Keglevic, T. Nutt, S. Dore, C. Howard, A. Wright, T. Hogan, B. Lundell, EFH, additional business unit controllers and direct reports | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review the Company's Q3 management disclosure committee meeting materials. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/24/2014**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Continue to review third quarter substantive analytical reviews for EFIH, TCEH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review changes to the Audit Committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review third quarter substantive analytical reviews for EFH Corp. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Document EFH cash flow analytic line items. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document EFH Corporation cash flow analytic line items. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Document EFH Corporation cash flow analytic line items. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Document EFH Corporation cash flow analytic line items. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Discuss supporting information regarding power price fluctuations in the third quarter with G. Gosset, H. Hawkings. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on EFH Corporation overall analytic. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Document EFH Corporation cash flow analytic line items. | $175.00 | 1.2 | $210.00 |

**10/25/2014**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Review the third quarter draft of Form 10-Q. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare for meetings with Audit Committee Chairman B. Williamson. | $365.00 | 1.0 | $365.00 |

**10/26/2014**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Review the internal control testing for privileged access to SAP system at TXU that supports the main production SAP system. | $365.00 | 1.8 | $657.00 |

**10/27/2014**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Adjust documentation to agree revisions to EFH Corp. 10-Q made by client to previous version. | $175.00 | 0.5 | $87.50 |
| Aggarwal, Vaibhav | Adjust documentation to agree revisions to EFH Corp. 10-Q made by client to previous version. | $175.00 | 1.0 | $175.00 |
| Aggarwal, Vaibhav | Perform procedures to reconcile prior quarter balances and disclosures to prior year source data. (EFH Corp. 10-Q) | $175.00 | 1.5 | $262.50 |
| Aggarwal, Vaibhav | Perform procedures to reconcile prior quarter balances and disclosures to prior year source data. (EFH Corp 10-Q) | $175.00 | 1.0 | $175.00 |
| Aggarwal, Vaibhav | Perform footing (mathematical accuracy) for EFH Corp. 10-Q. | $175.00 | 2.0 | $350.00 |
| Aggarwal, Vaibhav | Perform footing (mathematical accuracy) for EFH Corp. 10-Q. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/27/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss general expenses disclosed in the September financial statements with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update work papers over client prepared analyses of balances as of 9/30 for our quarterly review procedures. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update quarter 3 review workpaper for engagement quality control review. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review EFH guarantor/non guarantor memorandum as of 9/30/2014. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare tie out of the related party footnote disclosure for EFH quarter 3 draft. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review EFCH guarantor/non-guarantor memorandum as of 9/30. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review EFCH guarantor/non-guarantor excel workpaper as of 9/30. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Prepare Appendix A and B for EFH representation letter as of 9/30. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Continue to review EFCH guarantor/non-guarantor excel workpaper as of 9/30. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss receivables testing results with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Review 3rd quarter workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review Internal Audit report. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review summary of 3rd quarter internal audit reports. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Compile work papers prepared for our quarterly review over the September financial statements to be provided to our quality review partner for final approval. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue consultation approach with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review procedures performed on the evaluation of the completeness and accuracy of the September EFIH 10-Q. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Continue to review procedures performed on the evaluation of the completeness and accuracy of the September EFIH 10-Q. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss consultations taken place with Deloitte National Office on significant risk areas with V. Craig, Audit Director. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of the quarter and deliverables for the audit committee and engagement quality review and action items for week following issuance of the third quarter report with M. Parker, M. Freeman. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss receivables testing results with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft response to Power Accounting open items listing. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Continue to perform evaluate the completeness and accuracy of procedures on Energy Future Competitive Holdings Quarter 3 2014 filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Discuss transactions disclosed in the September cash flow statement with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with G. Morton, Accounting Specialist, on Energy Future Competitive Holdings cash flows in Quarter 3, 2014. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform evaluate the completeness and accuracy of procedures on Energy Future Holdings Quarter 3 2014 filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to perform evaluate the completeness and accuracy of procedures on Energy Future Competitive Holdings Quarter 3 2014 filing. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Review internal analyses of tax account balances as of 9/30 received from W. Li, EFH Tax Manager. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | E-mailed A. Pandey, Deloitte Tax Staff, instructions on what review procedures to perform over the tax department's analyses of tax account balances as of 9/30. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss consultations taken place with Deloitte National Office on significant risk areas with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss revenue consultation approach with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of third quarter review procedures with R. Stokx, M. Parker, M. Freeman. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review 10K footnote disclosure benchmarking. | $365.00 | 2.2 | $803.00 |
| Craig, Valerie | Review TCEH overall third quarter analytic. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Hold annual fraud discussion with T. Eaton, EFH, and D. Wittenburg, Deloitte. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss status of third quarter review procedures with R. Stokx, V. Craig, M. Parker. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss review procedure adjustments related to other income and deductions analysis for EFH Corporation with T. Pothoulakis, H. Song. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss status of the quarter and deliverables for the audit committee and engagement quality review and action items for week following issuance of the third quarter report with M. Parker, R. Bowers. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/27/2014 | | | | |
| Freeman, Mike | Discus with C. Dobry, G. Carter and J. Haggard (EFH) regarding the impact of power prices on the valuation analysis utilized in the goodwill analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Q3 2014 Goodwill impairment assessment with R. Stokx, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review EFCH quarterly report. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review appendix A and appendix B to the management representation letter (summary of misstatements passed). | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review other income and deductions workpaper. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review other account analysis for EFH Corporation. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Analyze issue identified by EFH regarding impairment of mining assets. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Assign appropriate personnel to conduct required fraud discussions to fulfil regulatory requirement. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Obtain client signed debt confirmations with B. Murawski, Deloitte, and M. LeFan, EFH. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFCH Guarantor cash flow statement. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of the EFCH Guarantor cash flow statement. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Update the quarterly control summary for the third quarter. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFCH Guarantor footnote. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Update the team's audit status for August. | $175.00 | 1.6 | $280.00 |
| Horn, Dave | Perform SEC services review of Energy Future Competitive Holdings Company Form 10-Q for the quarter ended September 30, 2014. | $290.00 | 3.0 | $870.00 |
| Jain, Shweta | Evaluate the completeness and accuracy of EFCH evaluate of Q3 2014. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Address review notes for TXU application testing. | $215.00 | 2.4 | $516.00 |
| Johnson, Holly | Update internal status document for TXU progress, deficiencies, etc. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Continue to review EFCH Cash Flow workpaper. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review EFCH cash flow workpaper. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Update quarterly management representation letters and appendices. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss review procedures used to tie out accumulated other comprehensive income within EFH Corporations quarterly report with T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss Q3 2014 Goodwill impairment assessment with R. Stokx, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the Company's debtor-in-possession debt covenants as of 9/30. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss review procedures to perform over the debtor-in-possession debt covenants with H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the validity of the contractual interest expense footnote. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the completeness and accuracy of the goodwill footnote. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the completeness and accuracy of the segment information footnote. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss transactions disclosed in the September cash flow statement with C. Casey. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss deferred income tax benefit disclosed in the cash flow statement with M. Parker, D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discussion balances to send debt confirmations for as of 9/30 with M. Parker. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Obtain client signed debt confirmations with D. Henry, Deloitte, and M. LeFan, EFH. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss debt confirmation audit procedures with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the completeness and accuracy of the commitments and contingencies footnote. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the completeness and accuracy of the supplementary financial information footnote. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to review the completeness and accuracy of the supplementary financial information footnote. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review the completeness and accuracy of the related party transactions footnote. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the completeness and accuracy of financial numbers disclosed in the September 10-Q with T. Pothoulakis. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss general expenses disclosed in the September financial statements with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Review the EFH Corporation Q3 summary memo. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss deferred income tax benefit disclosed in the cash flow statement with D. Twigge, B. Murawski. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss status of third quarter review procedures with R. Stokx, V. Craig, M. Freeman. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review appendices attached to the EFH Corp. and EFCH management representation letters. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Clear review notes related to the EFIH analytical review. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the EFH Corporation cash flow analysis. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the EFIH cash flow statement with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss status of the quarter and deliverables for the audit committee and engagement quality review and action items for week following issuance of the third quarter report with R. Bowers, M. Freeman. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discussion balances to send debt confirmations for as of 9/30 with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review the EFH Q3 tax specialist summary memorandum. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Respond to review notes provided by R. Stokx related to the EFIH analytical review. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare the EFCH representation letter. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Make conforming edits to the EFH representation letter. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Make conforming edits to the EFIH representation letter. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Attend the Oncor Audit Committee meeting via conference call with T. Nutt, EFH Controller. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Discuss review procedures to perform over the debtor-in-possession debt covenants with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Review debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to review debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to review debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Review amounts in the EFCH management representation letter summary of misstatements to Hyperion. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Draft email to all members of the EFH audit team for the assessment of engagement team's compliance and independence. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss selling, general and administrative expense for management fees with G. Gosset, Corporate Accountant. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Organize open items list in order to reach out to EFH schedule preparers to get support for open items in the tie out for EFH Corporations quarterly report. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss the completeness and accuracy of financial numbers disclosed in the September 10-Q with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Prepare EFCH quarterly report for tie out procedures. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the open items related to EFH Corporations quarterly report. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Update final changes to other income and deductions workpaper for EFH Corporation. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Update changes in other income and deductions analysis workpaper related to sample testing the other income and deductions schedule prepared by client. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the open items in the related party and equity footnotes within EFH Corporations quarterly report. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Discuss review procedures related to other income and deductions with H. Song, | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss review procedure adjustments related to other income and deductions analysis for EFH Corporation with M. Freeman, H. Song. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss review procedures used to tie out accumulated other comprehensive income within EFH Corporations quarterly report with D. Morehead, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss other comprehensive income schedule for pension expenses with E. Asare, EFH Accounting Specialist. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss debt confirmation audit procedures with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the financial statements for EFCH quarterly report. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Meet with J. Saurez, EFH, and S. Schneider, Deloitte to discuss the Windows privileged access deficiency. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Performing and documenting testing in rollforward application access review workpaper. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform testing in the Unix privileged access workpaper. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Create the server sampling memo . | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Perform additional testing procedures for the Windows privileged access deficiency. | $175.00 | 1.1 | $192.50 |
| Salamon, David | Review tax omnibus memo for bankruptcy background. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review Windows privileged access control. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Answer review notes for PeopleSoft new user approvals control. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Answer review notes for ZaiNet new user approvals control. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Address review notes left by E. Kidd, Audit Manager, on tesing performed over operating system access security controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Meet with J. Saurez, EFH, and M. Reynolds, Deloitte to discuss the Windows privileged access deficiency. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss review procedure adjustments related to other income and deductions analysis for EFH Corporation with T. Pothoulakis, M. Freeman. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss review procedures related to other income and deductions with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Review internal audit consolidated risk assessment. | $215.00 | 1.2 | $258.00 |
| Song, Harry | Continue to review on internal audit consolidated risk assessment. | $215.00 | 0.9 | $193.50 |
| Song, Harry | Further review internal audit consolidated risk assessment. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Continue to review on Internal audit consolidated risk assessment. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Meet with J. Young and T. Nutt, EFH, to discuss quarterly issues and walk through 10Q reading guide. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss schedule of adjustments with T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss status of third quarter review procedures with V. Craig, M. Parker, M. Freeman. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the EFIH cash flow statement with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Q3 2014 Goodwill impairment assessment with M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for meetings with B. Williamson (external Audit Committee Chair) and J. Young (CEO). | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/27/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review final audit committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with T. Nutt, EFH, to discuss audit committee meeting materials. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with B. Williamson (external Audit Committee Chair) to discuss audit committee meeting materials. | $365.00 | 3.5 | $1,277.50 |
| Twigge, Daniel | Discuss deferred income tax benefit disclosed in the cash flow statement with M. Parker, B. Murawski. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to investigate variances in EFH cash flow analytic. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Further investigate variances in EFH cash flow analytic. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Perform analytical procedures over the EFH Corp. cash flow statement for our quarterly review. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to perform analytical procedures over the EFH Corp. cash flow statement for our quarterly review. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to perform analytical procedures over the EFH Corp. cash flow statement for our quarterly review. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to perform analytical procedures over the EFH Corp. cash flow statement for our quarterly review. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Investigate variances in EFH cash flow analytic. | $175.00 | 1.1 | $192.50 |
| Winger, Julie | Review working paper for testing of default accounts in SAP system. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review working paper for control testing of terminated user access in SAP system. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review working paper for control testing of new user access in SAP system. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review memo on revenue control reliance. | $365.00 | 0.6 | $219.00 |
| Wittenburg, Dave | Review Q3 issues listing. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Prepare workpaper documenting fraud discussion with T. Eaton and related conclusions. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Hold annual fraud discussion with T. Eaton, EFH, and V. Craig, Deloitte. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review quarterly review procedures workpaper. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Review risk book reconciliation workpaper. | $365.00 | 0.3 | $109.50 |
| Wittenburg, Dave | Review futures testing workpaper. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/27/2014 | | | | |
| Wittenburg, Dave | Review analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $365.00 | 0.3 | $109.50 |
| Wittenburg, Dave | Review analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $365.00 | 0.7 | $255.50 |
| 10/28/2014 | | | | |
| Babanova, Maria | Discuss TCEH debt covenants review notes on workpaper with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review procedures on guarantor/non-guarantor disclosure within EFCH with R. Bowers | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Finalize review of the EFCH guarantor/non-guarantor workpaper as of 9/30. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss reconciling items testing procedures between accounts receivable aging and general ledger as of 9/30 with M. Babanova, R. Bowers, V. Craig. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Analyze the business factors behind the change in deferred income tax benefit period over period reported in the September financial statements with B. Murawski, M. Parker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of the quarter 3 workpapers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Add additional language to accounts receivable template confirmations as of 9.30 testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review TCEH debt covenants workpaper as of 9/30. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Continue to review TCEH debt covenants workpaper as of 9/30. | $215.00 | 1.4 | $301.00 |
| Baylis, Jessica | Clear review notes for Windows privileged access testing. | $175.00 | 1.4 | $245.00 |
| Bowers, Rachel | Review EFIH 3rd Quarter 10-Q. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review 3rd quarter Guarantor/Non-guarantor workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Update fixed asset open items based on status of testing. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Create audit quality milestone documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review procedures on guarantor/non-guarantor disclosure within EFCH with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss upcoming audit milestones with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Retail revenue control reliance memo comments with V. Craig. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/28/2014 | | | | |
| Bowers, Rachel | Discuss reconciling items testing procedures between accounts receivable aging and general ledger as of 9/30 with M. Babanova, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss 3rd quarter summary of misstatements and related deficiencies with D. Morehead. | $290.00 | 0.7 | $203.00 |
| Carr, Vickie | Attend meeting for third quarter session with R. Stokx, J. Winger, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.6 | $584.00 |
| Carr, Vickie | Continue to attend third quarter session with R. Stokx, J. Winger, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Attend third quarter Executive session with R. Stokx, J. Winger, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, EFH. | $365.00 | 0.2 | $73.00 |
| Casey, Chris | Perform completeness and accuracy of the procedures on Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 2.1 | $367.50 |
| Coetzee, Rachelle | Prepare email with prior year work papers on the uncertain tax position to be sent to W. Li, Tax Manager, in an attempt to receive similar information for our current year testing. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Respond to e-mail sent by R. Glover, Tax Manager, outlining the planned audit procedures to perform on the uncertain tax position reserve as of 9/30. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Review revenue process understanding narrative. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Discuss upcoming audit milestones with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Continue to review revenue process understanding narrative. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review debt third quarter workpapers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss retail revenue control reliance memo comments with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss reconciling items testing procedures between accounts receivable aging and general ledger as of 9/30 with M. Babanova, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the audit committee meeting and resulting action items with R. Stokx, M. Parker. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2014 3rd quarter 10-Q version 1.0 for EFCH. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review EFH Corporation other account analysis for third quarter. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review completeness and accuracy of procedures ("tie-out") performed in regards to the third quarter EFH Corp 10-Q. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp. 10-Q. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp 10-Q. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp. 10-Q. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp. 10-Q. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp. 10-Q. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Analyze mining asset impairment error. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review documentation of mining asset impairment error in the summary of misstatements for the third quarter. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review inclusion of mining asset impairment error in the management representation letter appendix for the third quarter. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss the effect of tax assumptions in the Company's business valuation for Goodwill step 2 testing purposes with M. Parker, D. Morehead, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze impact of power price curve changes on the third quarter goodwill impairment assessment. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Analyze the impact of tax items on the goodwill impairment assessment for the third quarter. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Update the team's audit status for September. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Review the independence listing as of October 2014. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss review procedures over push down debt for the EFCH quarterly report tie out with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Close notes on the EFCH Guarantor balance sheet. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Close notes on the EFCH Guarantor income statement. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Evaluate the completeness and accuracy of the EFCH Guarantor footnote. | $175.00 | 2.6 | $455.00 |
| Johnson, Holly | Address review notes for TXU application testing. | $215.00 | 2.7 | $580.50 |
| Kidd, Erin | Change to Discuss the controls toe be tested for the rollforward information technology audit with S. Schneider, Deloitte. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Continue to review quarterly review procedures performed to evaluate the completeness and accuracy of the financial statement disclosures within the EFCH 10-Q. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review quarterly review procedures performed to evaluate the completeness and accuracy of the financial statement disclosures within the EFCH 10-Q. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Discuss review procedures related to construction expenditures disclosed in EFH Corporations quarterly report with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss 3rd quarter summary of misstatements and related deficiencies with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss the effect of tax assumptions in the Company's business valuation for Goodwill step 2 testing purposes with M. Parker, M. Freeman, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review quarterly review procedures performed to evaluate the completeness and accuracy of the financial statement disclosures within the EFCH 10-Q. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Prepare debt confirmations for interim testing. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss the effect of tax assumptions in the Company's business valuation for Goodwill step 2 testing purposes with M. Parker, M. Freeman, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the validity of the liabilities subject to compromise footnote of the EFH 10-Q. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss disclosure around contractual interest with G. Gossett of Corporate Accounting. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the footnote of the EFH 10-Q of the Company's contractual interest disclosure in its September financial statements. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss testing procedures over the Company's contractual interest disclosure in the September financial statements with M. Parker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Analyze the Company's cash flow statement versus the prior period for comparative purposes. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*10/28/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to analyze the Company's cash flow statement versus the prior period for comparative purposes. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Analyze the validity of the related party footnote of the EFH 10-Q. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Analyze the business factors behind the change in deferred income tax benefit period over period reported in the September financial statements with M. Babanova, M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the September financial statements for internal consistency across notes and financial statements. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Review substantive testing of the computation of contractual interest. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss testing procedures over the Company's contractual interest disclosure in the September financial statements with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review procedures performed on the analytical review over the EFIH financial statements. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Ensure the numbers disclosed are consistent with our quarterly review procedures performed. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Analyze the business factors behind the change in deferred income tax benefit period over period reported in the September financial statements with M. Babanova, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the audit committee meeting and resulting action items with R. Stokx, V. Craig. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the effect of tax assumptions in the Company's business valuation for Goodwill step 2 testing purposes with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the evaluation of Goodwill impairment indicators with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Compare amounts in the EFCH management representation letter summary of misstatements to Hyperion. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Update independence responses for the assessment of engagement team's compliance. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/28/2014 | | | | |
| Persons, Hillary | Discuss TCEH debt covenants review notes on workpaper with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Compare debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to compare debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Compare amounts in the EFH management representation letter summary of misstatements to Hyperion. | $175.00 | 0.2 | $35.00 |
| Poindexter, Heath | Review analyses over commodity and hedging account balances as of 9/30 for our quarterly review procedures. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Discuss review procedures related to construction expenditures disclosed in EFH Corporations quarterly report with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform evaluate the completeness and accuracy of the procedures over the supplemental cash flows schedule in EFH Corporations quarterly report. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the financial statements for EFCH quarterly report and cross referenced within relative review workpapers. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the interest expense and commitments and contingencies footnote for EFCH quarterly report. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the supplemental information footnote for EFCH quarterly report. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the first four footnotes for EFCH quarterly report. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss review procedures over push down debt for the EFCH quarterly report tie out with D. Henry. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the related parties footnote for EFCH corporation. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the liabilities subject to compromise footnote for EFCH. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform testing in the Windows Privileged Access workpaper. | $175.00 | 1.2 | $210.00 |
| Salamon, David | Review bankruptcy dockets 601-785 noted findings of tax related documents. | $175.00 | 2.4 | $420.00 |
| Salamon, David | Continue to review bankruptcy dockets 601-785 noted findings of tax related documents. | $175.00 | 2.3 | $402.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/28/2014

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Change to Discuss the controls toe be tested for the rollforward information technology audit with E. Kidd, Deloitte. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Prepare working paper of internal control risk assessment. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Continue to prepare working paper of internal control risk assessment. | $215.00 | 2.4 | $516.00 |
| Song, Harry | Complete working paper of internal control risk assessment. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Finalize working paper of internal control risk assessment. | $215.00 | 1.5 | $322.50 |
| Stokx, Randy | Prepare notes for the third quarter Audit Committee meeting. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Summarize Audit Committee meeting materials for the Deloitte electronic file and upcoming archive. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review audit planning adjustments. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Audit Committee agenda topics prior to Audit Committee meeting with J. Winger, Deloitte, and B. Williamson (external Audit Committee Chair), D. Cameron, T. Nutt, J. Ho, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Continue to attend third quarter session with J. Winger, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Attend meeting for third quarter session with J. Winger, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Attend third quarter Executive session with J. Winger, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, EFH. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the audit committee meeting and resulting action items with M. Parker, V. Craig. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the evaluation of Goodwill impairment indicators with M. Parker. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Continue to perform quarter goodwill analytic procedures. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Close review notes on EFH cash flow analytic. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to close review notes on EFH cash flow analytic. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 10/28/2014 | | | | |
| Twigge, Daniel | Close reviewer notes on EFH cash flow analytic. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assist in EFH Corporation quarter evaluation of the completeness and accuracy of procedures. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to assist in EFH Corporation quarter evaluation of the completeness and accuracy of the procedures. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Perform quarter goodwill analytic procedures. | $175.00 | 1.7 | $297.50 |
| Wahrman, Julie | Review EFH 10-Q Pages 36 to end. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review EFH 10-Q pages 1-35. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Discuss Audit Committee agenda topics prior to Audit Committee meeting with R. Stokx, Deloitte, and B. Williamson (external Audit Committee Chair), D. Cameron, T. Nutt, J. Ho, EFH. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Attend meeting for third quarter session with R. Stokx, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.6 | $584.00 |
| Winger, Julie | Continue to attend third quarter session with R. Stokx, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, D. Cameron, T. Nutt, P. Keglevic, J. Young, K. Chase, S. Dore, J. Ho, C. Howard, EFH. | $365.00 | 1.8 | $657.00 |
| Winger, Julie | Attend third quarter Executive session with R. Stokx, V. Carr, Deloitte, and B. Williamson, A. Acosta, N. Youngblood, D. Evans, C. Cremens, EFH. | $365.00 | 0.2 | $73.00 |
| 10/29/2014 | | | | |
| Aliff, Greg | Prepare for audit Committee meeting. | $365.00 | 0.3 | $109.50 |
| Aliff, Greg | Attend audit Committee meeting. | $365.00 | 0.7 | $255.50 |
| Babanova, Maria | Discuss status of open items for Q3 with D. Twigge, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, D. Morehead, H. Song. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Address audit manager's notes on the EFIH analytical review of the financial statements workpaper . | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review independence compliance as of 9/30 as required by the Audit Standard 16 communications. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Document equity disclosure tie out procedures for EFH Corp. as of 9/30. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss status of open items for quarter 3 review with M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss guarantor/non-guarantor tax disclosure as of 9/30 with B. Murawski. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss guarantor/non-guarantor disclosure review procedures within EFCH 9/30 draft with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Evaluate the completeness and accuracy of procedures on EFH Corp. management discussion and analysis on competitive electric segment. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review TCEH debt covenants workpaper as of 9/30. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Review procedures performed on the evaluation of the completeness and accuracy of the September EFH 10-Q | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review Guarantor/Non-Guarantor workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review 3rd quarter record of communication forms for all issuers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of open items for quarter 3 review with M. Parker, M. Babanova, M. Freeman, B. Murawski, D. Morehead. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss guarantor/non-guarantor disclosure review procedures within EFCH 9/30 draft with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the status of the quarterly review work with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for audit milestones discussion with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss staffing and scheduling of team resources with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss fixed asset controls with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare deliverables for audit quality milestone discussion. | $290.00 | 1.2 | $348.00 |
| Carr, Vickie | Discuss 2014 3rd quarter 10-Q with R. Favor. | $365.00 | 0.4 | $146.00 |
| Casey, Chris | Discuss Company goodwill forward price curves, differences noted between the Company curve and Deloitte's specialist curve, and next steps with H. Poindexter, M. Freeman, D. Gustafson. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss Company goodwill forward price curves and next steps involving engagement team and Deloitte's National Securities Pricing Center with R. Stokx, M. Freeman. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Evaluate the completeness and accuracy of the procedures on Energy Future Competitive Holdings Quarter 3 2014 filing, particularly the management discussion and analysis section. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to evaluate the completeness and accuracy of procedures on Energy Future Holdings Corp. Quarter 3 2014 filing, particularly the management discussion and analysis section. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Evaluate the completeness and accuracy of procedures on Energy Future Holdings Corp. Quarter 3 2014 filing, particularly the management discussion and analysis section. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with K. Adams, Credit Risk Analyst, on clarification of requested support for disclosure within management discussion and analysis section of Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet with A. Moavu, Credit Risk Manager, on outstanding requested support for disclosure within management discussion and analysis section of Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss tie out documentation requirements surrounding Wholesale-related disclosure items within the Quarter 3 2014 quarterly disclosure with R. Stokx, M. Freeman. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on Wholesale related disclosure in Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.6 | $105.00 |
| Coetzee, Rachelle | Draft email to R. Glover to forward masters of the workpapers and update EFIH tax disclosure. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review staffing allocation. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Provide B. Murawski, Deloitte Audit Senior, testing work papers from the prior year to compare against procedures performed over tax account balances in the current year. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Prepare for audit milestones discussion with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss fixed asset controls with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss staffing and scheduling of team resources with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss contractual interest disclosed in the September financial statements with R. Stokx, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review nuclear decommissioning trust process narrative. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review EFH overall third quarter analytic. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review EFH overall third quarter analytic. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss 2014 3rd quarter 10-Q with V. Carr. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss changes for tax memorandum and workpapers with R. Glover. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Discuss  tie out documentation requirements surrounding Wholesale-related disclosure items within the Quarter 3 2014 quarterly disclosure with R. Stokx, C. Casey. | $265.00 | 0.1 | $26.50 |
| Freeman, Mike | Discuss status of open items for quarter 3 review with M. Babanova, M. Parker, R. Bowers, B. Murawski, D. Morehead. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review changes to the EFH Corp. summary of misstatements for late adjustment. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review the status of the third quarter review working papers. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes to the EFCH summary of misstatements for late adjustment. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Continue to review completeness and accuracy of procedures performed in regards to the third quarter EFH Corp. 10-Q. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Evaluate the completeness and accuracy of the procedures for note 15 to the third quarter EFH Corp. quarterly report. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Evaluate the completeness and accuracy of the procedures for note 10 to the third quarter EFH Corp. quarterly report. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss the status of the quarterly review work with R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Company goodwill forward power price curves and next steps involving engagement team and Deloitte's National Securities Pricing Center with R. Stokx, C. Casey. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss Company goodwill forward price curves, differences noted between the Company curve and Deloitte's specialist curve, and next steps with H. Poindexter, C. Casey, D. Gustafson. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review documentation for Q3 goodwill impairment analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Meet with C. Dobry (EFH) to discuss the third quarter goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review team schedules and planning to accommodate staff issues. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Update third quarter tax workpapers and tax memorandums. | $265.00 | 1.7 | $450.50 |
| Glover, Ryan | Discuss changes for tax memorandum and workpapers with R. Favor. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

10/29/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Glover, Ryan | Discuss tax deficiencies identified by internal audit as of 9/30 with B. Murawski. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Prepare requests of internal prepared analyses needed to perform audit procedures over income tax account balances as of 9/30. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFH's management discussion and analysis. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of EFH's management discussion and analysis. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of EFH's management discussion and analysis. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Complete the quarterly control summary for the third quarter. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of EFH's management discussion and analysis. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss status of open items for Q3 with D. Twigge, B. Murawski, M. Babanova, H. Persons, T. Pothoulakis, D. Morehead, H. Song. | $175.00 | 0.7 | $122.50 |
| Johnson, Holly | Add in rollforward testing approach to information technology risk worksheet. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Update information technology risk worksheet for conclusions and deficiencies identified for TXU control testing. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Review data quality and integrity procedures performed on EFCH cash flow supporting files. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss review procedures related to capital expenditures accrual schedule with T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Discuss process for updating construction expenditures accrual schedule with T. Pothoulakis, Deloitte, and L. Cotton, EFH. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss status of open items for Q3 with D. Twigge, B. Murawski, M. Babanova, D. Henry, H. Persons, T. Pothoulakis, H. Song. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss status of open items for quarter 3 review with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review quarterly review procedures performed to evaluate the completeness and accuracy of the management discussion and analysis disclosures within the EFCH 10-Q. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review quarterly review procedures performed to evaluate the completeness and accuracy of the management discussion and analysis disclosures within the EFCH 10. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Discuss changes that occurred between 6/30 and 9/30, i.e. third quarter with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the liabilities subject to compromise footnote of the EFH 10-Q. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Partially attend discussion regarding the completeness and accuracy of contractual interest disclosed in the September financial statements with V. Craig, R. Stokx, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess Company compliance with its debtor in possession covenant. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss status of open items for Q3 with D. Twigge, M. Babanova, D. Henry, H. Persons, T. Pothoulakis, D. Morehead, H. Song. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss status of open items for quarter 3 review with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss guarantor/non-guarantor tax disclosure as of 9/30 with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss review tie out procedures related to EFCH quarterly report with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Perform review procedures over the Company's 9/30 income statement. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to perform review procedures over the Company's 9/30 cash flow statement. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the validity of the liabilities supplementary financial information footnote. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review clarity and completeness of the EFH September financial statements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the Company's guarantor financial statements for the third quarter. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the validity, clarity and completeness of the EFCH September financial statements. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Review the change of tax account balances from 9/30/2013 to 9/30/2014 for reasonableness. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the Company's letters of credit issued and outstanding as of September. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss tax deficiencies identified by internal audit as of 9/30 with R. Glover. | $215.00 | 0.2 | $43.00 |
| Parker, Matt | Organize Deloitte visit to Comanche Peak with L. Porter, CP warehouse supervisor. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Coordinate inventory observation of materials and supplies to be held at Comanche Peak. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review draft of the EFH Corp. 10-Q documents. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the treatment of deferred tax assets related to net operating losses in the goodwill step 1 and step 2 computation with R. Stokx, Deloitte, and T. Nutt, C. Dobry, K. Ashby, W. Li, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the treatment of deferred taxes in the Goodwill impairment calculation with C. Dobry, EFH. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the treatment of deferred taxes in the Goodwill impairment calculation with C. Dobry, T. Nutt, EFH. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review draft of the EFIH 10-Q documents. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review draft of the EFCH 10-Q documents. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to review drafts of the EFH Corp. 10-Q documents. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue to review drafts of the EFIH 10-Q documents. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to review drafts of the EFCH 10-Q documents. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review drafts of the EFH Corp., EFIH, and EFCH 10-Q documents. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss inventory observation procedures related to Comanche Peak site visit with D. Twigge, T. Pothoulakis. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss status of open items for quarter 3 review with M. Babanova, R. Bowers, M. Freeman, B. Murawski, D. Morehead. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss the status of the internal audit observations of coal and lignite inventory with S. Rose, Internal audit. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the treatment of deferred tax assets related to net operating losses in the goodwill step 1 and step 2 computation with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Persons, Hillary | Review debtor-in-possession debt covenant amounts to Hyperion. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss status of open items for Q3 with D. Twigge, B. Murawski, M. Babanova, D. Henry, T. Pothoulakis, D. Morehead, H. Song. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/29/2014 | | | | |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to evaluate the completeness and accuracy of the Q3 EFH 10-Q management discussion and analysis. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Prepare account receivable confirmations. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Review Q3 disclosures and management discussion and analysis. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Discuss Company goodwill forward price curves, differences noted between the Company curve and Deloitte's specialist curve, and next steps with C. Casey, M. Freeman, D. Gustafson. | $290.00 | 0.9 | $261.00 |
| Pothoulakis, Tony | Discuss review procedures related to capital expenditures accrual schedule with D. Morehead. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss review tie out procedures related to EFCH quarterly report with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Prepare documentation of support for construction expenditure schedule prepared by client. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss inventory observation procedures related to Comanche Peak site visit with D. Twigge, M. Parker. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Prepare sample selections and documents needed for materials and supplies inventory count scheduled at Comanche Peak site. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss status of open items for Q3 with D. Twigge, B. Murawski, M. Babanova, D. Henry, H. Persons, D. Morehead, H. Song. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Close notes related EFH Corporation quarterly report tie out. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Evaluate the completeness and accuracy of the remaining footnotes for EFCH quarterly report. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to evaluate the completeness and accuracy of the remaining footnotes and final open items for EFCH quarterly report. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss changes that occurred between 6/30 and 9/30, i.e. third quarter with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss process for updating construction expenditures accrual schedule with D. Morehead, Deloitte, and L. Cotton, EFH. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform testing in the rollforward segregation of duties workpaper. | $175.00 | 1.3 | $227.50 |
| Salamon, David | Review bankruptcy dockets 787-886 noted findings of tax related documents. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Discuss status of open items for Q3 with D. Twigge, B. Murawski, M. Babanova, D. Henry, H. Persons, T. Pothoulakis, D. Morehead. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Complete working paper of EFH journal entry testing. | $215.00 | 2.4 | $516.00 |
| Song, Harry | Review internal audit financial statement risk assessment memo. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Review internal audit fraud risk assessment memo. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Finalize working paper of internal audit consolidated risk assessment. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss  tie out documentation requirements surrounding Wholesale-related disclosure items within the Quarter 3 2014 quarterly disclosure with M. Freeman, C. Casey. | $365.00 | 0.1 | $36.50 |
| Stokx, Randy | Discuss contractual interest disclosed in the September financial statements with V. Craig, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss Company goodwill forward power price curves and next steps involving engagement team and Deloitte's National Securities Pricing Center with M. Freeman, C. Casey. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the treatment of deferred tax assets related to net operating losses in the goodwill step 1 and step 2 computation with M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the treatment of deferred tax assets related to net operating losses in the goodwill step 1 and step 2 computation with M. Parker, Deloitte, and T. Nutt, C. Dobry, K. Ashby, W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Continue to evaluate the completeness and accuracy of the procedures on management discussions section of 10-Q. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to evaluate the completeness and accuracy of the procedures on management discussions section of 10-Q. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Close review notes on EFH cash flow analytic. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss status of open items for Q3 with B. Murawski, M. Babanova, D. Henry, H. Persons, T. Pothoulakis, D. Morehead, H. Song. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss inventory observation procedures related to Comanche Peak site visit with M. Parker, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Evaluate the completeness and accuracy of the procedures on management discussions section of 10-Q. | $175.00 | 2.3 | $402.50 |
| Wahrman, Julie | Read EFIH third quarter 10-Q pages 25 to end. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/29/2014

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Read EFIH third quarter 10-Q pages 1-24. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Additional review of revenue control reliance memo. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review the SAP system configurations for client and system open settings. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review of SAP segregation of duties testing for changes. | $365.00 | 0.4 | $146.00 |

10/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform procedures to reconcile disclosure within EFH Corp. 10-Q to EFCH 10-Q. | $175.00 | 1.0 | $175.00 |
| Aggarwal, Vaibhav | Perform footing (mathematical accuracy) for EFCH 10-Q. | $175.00 | 1.0 | $175.00 |
| Aggarwal, Vaibhav | Perform procedures to reconcile prior quarter balances and disclosures to prior year source data. (EFCH 10-Q) | $175.00 | 1.0 | $175.00 |
| Aggarwal, Vaibhav | Perform procedures to reconcile prior quarter balances and disclosures to prior year source data. (EFCH 10-Q) | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Discuss the changes of tax accounts in the guarantor financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures performed to evaluate the procedures performed to evaluate the completeness and accuracy on revenue. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss client adjustments for guarantor/non-guarantor disclosure within EFCH with B. Hartley, EFH Corp. Reporting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review tie out procedures on production, purchased power and delivery cost data disclosure within EFH Corp management and discussion analysis section. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Continue to review management and discussion analysis for competitive electric segment. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss open items list within EFH Corp management and discussion analysis section with B. Murawski, M. Parker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss status of workpapers for quarter 3 review with R. Bowers, B. Murawski, M. Freeman, D. Morehead, M. Parker, V. Craig. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review debt covenants workpaper. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss 3rd quarter Guarantor/Non-Guarantor documentation with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of workpapers for quarter 3 review with M. Babanova, B. Murawski, M. Freeman, D. Morehead, M. Parker, V. Craig. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss retail revenue control reliance approach with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss status of the audit and certain milestones with V. Craig, R. Stokx, J. Wahrman, M. Freeman, M. Parker. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review Guarantor/Non-Guarantor workpaper. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review 3rd quarter control memo. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review procedures performed on the evaluation of the completeness and accuracy of the September EFH 10-Q. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Prepare for discussion regarding status of audit and progress against internal milestones. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset open items. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Meet to assess next steps in relation to the Company's power curve and subsequent goodwill implications on the 2014 annual year end audit with R. Stokx, H. Poindexter, M. Freeman. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Continue analysis and performance of quarterly Goodwill analysis of North Hub Power in Quarter 3 2014 filing by Energy Future Holdings Corp. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform quarterly Goodwill analysis of North Hub Power with respect to Quarter 3 2014 filing by Energy Future Holdings Corp. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Evaluate the completeness and accuracy of the procedures on Energy Future Holdings Corp. Quarter 3 2014 filing, specifically open items within the management discussion and analysis section. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Evaluate the completeness and accuracy of the procedures on Energy Future Competitive Holdings Quarter 3 2014 filing, specifically open items within the management discussion and analysis section. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meeting with M. Ramirez, Luminant Operational Accounting Manager, on realized / unrealized net gains and losses support in reference to disclosure located within Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Evaluate the completeness and accuracy of the procedures related to sensitivity analyses disclosures found within the Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform analysis of post close adjustments released to Deloitte for wholesale items. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Close review notes on Wholesale tie out documents for Quarter 3, 2014. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/30/2014 | | | | |
| Casey, Chris | Discuss quarterly goodwill status and procedures for the Company's power curve and next steps prior to the Quarter 3 filing deadlines with R. Stokx, H. Poindexter, M. Freeman. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Discuss interim schedules provided by EFH and respective audit procedures to be performed with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Test the uncertain tax provision as of 9/30. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review "provided by client" files in order to prepare email instructions to staff. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss status of the audit and certain milestones with R. Stokx, J. Wahrman, R. Bowers, M. Freeman, M. Parker. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss 3rd quarter Guarantor/Non-Guarantor documentation with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss retail revenue control reliance approach with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Edit retail control reliance memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review income tax process understanding narrative. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review EFH overall third quarter analytic. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss status of workpapers for quarter 3 review with M. Babanova, R. Bowers, B. Murawski, M. Freeman, D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |
| Danishmund, Mohammad | Address review notes over testing of change management controls. | $175.00 | 0.9 | $157.50 |
| Danishmund, Mohammad | Continue to address review notes for change management testing. | $175.00 | 0.4 | $70.00 |
| Favor, Rick | Review 2014 3rd quarter tax provision workpaper revisions. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Discuss status of the audit and certain milestones with V. Craig, R. Stokx, J. Wahrman, R. Bowers, M. Parker. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review Q3 2014 board minutes with D. Morehead, Deloitte, and J. Walker, General Counsel. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss status of workpapers for quarter 3 review with M. Babanova, R. Bowers, B. Murawski, D. Morehead, M. Parker, V. Craig. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review third quarter asset impairment support. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review capex disclosure and support in EFCH management discussion and analysis. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Meet to assess next steps in relation to the Company's power curve and subsequent goodwill implications on the 2014 annual year end audit with R. Stokx, H. Poindexter, C. Casey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss quarterly goodwill status and procedures for the Company's power curve and next steps prior to the Quarter 3 filing deadlines with R. Stokx, H. Poindexter, C. Casey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss potential asset impairment triggers with M. Parker, Deloitte, and T. Nutt, C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss with C. Dobry (EFH) regarding goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review updated third quarter goodwill analysis support. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review tie-out procedures for EFCH management discussion and analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Begin review of GAAP checklist. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Update status of quarterly review workpapers. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review updated 10-Q for EFH Corp. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review updated 10-Q for EFCH Corp. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review updated 10-Q for EFIH Corp. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Summarize internal audit tax control deficiencies for file. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Prepare requests of internal prepared analyses needed to perform audit procedures over income tax account balances as of 9/30. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss interim schedules provided by EFH and respective audit procedures to be performed with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review preliminary support provided client from interim requests. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review schedules and update year-end engagement team. | $265.00 | 0.3 | $79.50 |
| Heath, John | Review wholesale Q3 10-Q to evaluate the completeness and accuracy. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Discuss with G. Gosset (EFH Accounting) regarding the EFH disclosure on intangible assets. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFH's management discussion and analysis. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFH management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss the nuclear fall outage disclosure with M. Hawkins (EFH Reporting). | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Close notes on the EFH footnotes. | $175.00 | 2.3 | $402.50 |
| Jain, Shweta | Perform data quality and integrity procedures on cash flow statements. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Discuss audit committee meeting takeaways and testing approaches for tools used at EFH/TXUE with J. Winger, E. Kidd, S. Schneider. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Address review notes on TXU application testing. | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Discuss audit committee meeting takeaways and testing approaches for tools used at EFH/TXUE with J. Winger, H. Johnson, S. Schneider. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review Q3 2014 board minutes with M. Freeman, Deloitte, and J. Walker, General Counsel. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss status of workpapers for quarter 3 review with M. Babanova, R. Bowers, B. Murawski, M. Freeman, M. Parker, V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare quarterly goodwill analysis memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare quarterly goodwill analysis memo. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review sensitivity to identify the impact of changes in TCEH balance sheet to support the current period goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Prepare sensitivity to identify the impact of changes in the forward power price to support the current period goodwill analysis. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Discuss the liabilities subject to compromise footnote of the EFH 10-Q with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss open items list within EFH Corp. management and discussion analysis section with M. Babanova, M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the Company's letters of credit issued and outstanding as of September. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the understandability of the Company's management discussion and analysis section of the financial statements. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Discuss review comments on the September financial statements with financial reporting with M. Parker, Deloitte, and L. Lantrip, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the changes of tax accounts in the guarantor financial statements with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the changes of tax accounts in the guarantor financial statements with M. Parker. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 10/30/2014 | | | | |
| Murawski, Bryan | Review the EFCH financial statements for validity and understandability. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss status of workpapers for quarter 3 review with M. Babanova, R. Bowers, M. Freeman, D. Morehead, M. Parker, V. Craig. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Discuss the changes of tax accounts in the guarantor financial statements with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss review comments on the September financial statements with financial reporting with B. Murawski, Deloitte, and L. Lantrip, EFH. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss status of the audit and certain milestones with V. Craig, R. Stokx, J. Wahrman, R. Bowers, M. Freeman. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review prepared EFH Q3 cash flow analysis. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review completeness and accuracy of the September 30, 2014 10-Q documents. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Review the completeness and accuracy of the September 30, 2014 10-Q documents. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss potential asset impairment triggers with M. Freeman, Deloitte, and T. Nutt, C. Dobry, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss open items list within EFH Corp. management and discussion analysis section with M. Babanova, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Partially attend discussion on status of workpapers for quarter 3 review with M. Babanova, R. Bowers, B. Murawski, M. Freeman, D. Morehead, M. Parker, V. Craig. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss potential asset impairment triggers with M. Freeman, Deloitte, and T. Nutt, C. Dobry, EFH. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Review EFCH balance sheet items to Hyperion. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Update Q3 EFH 10-Q management discussion and analysis tickmarks. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Revise EFIH tables to reflect new draft of Q3 10-Q. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Prepare account receivable confirmations. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss with J. McMullen, technical accounting specialist related to RECs true up and estimation process for the Q3 technical accounting memo. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Review design and implementation workpapers. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Meet to assess the next steps in relation to the Company's power curve and subsequent goodwill implications on the 2014 annual year end audit with R. Stokx, M. Freeman, C. Casey. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/30/2014

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss quarterly goodwill status and procedures for the Company's power curve and next steps prior to the Quarter 3 filing deadlines with R. Stokx, M. Freeman, C. Casey. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | ReviewQ3 disclosures and management discussion and analysis. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Discuss the liabilities subject to compromise footnote of the EFH 10-Q with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Perform materials and supplies inventory count at Comanche Peak site. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform materials and supplies inventory count at Comanche Peak site. | $175.00 | 1.1 | $192.50 |
| Salamon, David | Review bankruptcy dockets 886-1050 noted findings of tax/structure related documents. | $175.00 | 1.7 | $297.50 |
| Schneider, Stephen | Discuss audit committee meeting takeaways and testing approaches for tools used at EFH/TXUE with J. Winger, E. Kidd, H. Johnson. | $215.00 | 0.9 | $193.50 |
| Song, Harry | Finalize working paper of EFH journal entry testing. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Discuss status of the audit and certain milestones with V. Craig, J. Wahrman, R. Bowers, M. Freeman, M. Parker. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Meet to assess the next steps in relation to the Company's power curve and subsequent goodwill implications on the 2014 annual year end audit with H. Poindexter, M. Freeman, C. Casey. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss quarterly goodwill status and procedures for the Company's power curve and next steps prior to the Quarter 3 filing deadlines with H. Poindexter, M. Freeman, C. Casey. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review the third quarter Goodwill workpapers. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Perform materials and supplies inventory count at Comanche Peak site. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Continue to perform materials and supplies inventory count at Comanche Peak site. | $175.00 | 1.1 | $192.50 |
| Wahrman, Julie | Discuss status of the audit and certain milestones with V. Craig, R. Stokx, R. Bowers, M. Freeman, M. Parker. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review third quarterly 2014 risk assessment schedule. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Read EFCH third quarter pages 29-end. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Read EFCH third quarter 10-Q pages 1-27. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Discuss audit committee meeting takeaways and testing approaches for tools used at EFH/TXUE with H. Johnson, E. Kidd, S. Schneider. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/30/2014 | | | | |
| Winger, Julie | Discuss audit committee meeting takeaways and testing approaches for tools used at EFH/TXUE with J. Winger, E. Kidd, H. Johnson, S. Schneider. | $365.00 | 0.9 | $328.50 |
| 10/31/2014 | | | | |
| Babanova, Maria | Evaluate the completeness and accuracy of the EFH Corp. management discussion and analysis section for EFH Corp 9/30 new draft. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss client adjustments for EFCH guarantor/non-guarantor note within quarter 3 draft with B. Hartley, EFH Reporting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Close notes on the guarantor/non-guarantor EFCH workpaper as of 9/30. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Close notes on the EFIH analytical review workpaper as of 9/30. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Close notes on the debt covenant workpaper as of 9/30. | $215.00 | 0.9 | $193.50 |
| Bowers, Rachel | Review procedures performed on the evaluation of the completeness and accuracy of the September EFCH 10-Q. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review EFH Corp. 10-Q management and discussion analysis tie-out. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Update fixed assets open item list. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Continue to evaluate the completeness and accuracy of the procedures on the Energy Future Holdings Corp. Quarter 3 filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform evaluate the completeness and accuracy of the procedures on the Energy Future Holdings Corp. Quarter 3 filing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, on post close adjustment related to renewable energy credits. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with E. Thomason, Risk Reporting Manager, on management discussion and analysis open item disclosed within the Energy Future Holdings Corp. Quarter 3 2014 filing. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Close issues workpaper after receipt of outstanding practice memo received from Luminant Operational Accounting. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform tie out procedures on the Energy Future Holdings Corp. Quarter 3 2014 filing, particularly open items within the management discussion and analysis section. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform analysis of 2019 future power prices for use by engagement team within quarterly goodwill impairment analysis procedures for Quarter 3 2014. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

10/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss internal analyses of tax account balances as of 9/30 received from W. Li, EFH Tax Manager with R. Glover, Deloitte Tax Manager. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the status of interim workpapers with A. Pandey. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Review financial reporting process understanding narrative. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Clear review notes on EFH overall third quarter analytic. | $365.00 | 1.4 | $511.00 |
| Freeman, Mike | Review EFH Corp. third quarter management discussion and analysis section of the quarterly report. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss goodwill impacts with D. Morehead, M. Parker, R. Stokx, all Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with C. Dobry (EFH) regarding third quarter goodwill analysis. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss the third quarter goodwill impairment analysis with J. Wahrman, M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review third quarter goodwill impairment sensitivity analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review third quarter goodwill impairment analysis memo documentation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss third quarter goodwill impairment analysis with R. Stokx, Deloitte, and T. Nutt, C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss internal analyses of tax account balances as of 9/30 received from W. Li, EFH Tax Manager with R. Glover, Deloitte. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Evaluate the completeness and accuracy of the EFH management discussion and analysis. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of the EFH management discussion and analysis. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to evaluate the completeness and accuracy of the EFH management discussion and analysis. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Continue to prepare quarterly goodwill analysis memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Review sensitivity to identify the impact of changes in Market Multiples to support the current period goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare quarterly goodwill analysis memo. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*10/31/2014*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Discuss goodwill impacts with M. Freeman, M. Parker, R. Stokx, all Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Meet with L. Lantrip of financial reporting to discuss review comments on the financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the completeness and accuracy of the liabilities subject to compromise footnote with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss changes of liabilities subject to compromise in the third quarter with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the Company's management discussion and analysis section of the financial statements. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review the changes of tax accounts in the guarantor financial statements. | $215.00 | 2.5 | $537.50 |
| Pandey, Akhilesh | Discuss the status of interim workpapers with R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Review 10-Q draft of EFH to provide comments to financial reporting. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review 10-Q draft of EFIH to provide comments to financial reporting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review 10-Q draft of EFCH to provide comments to financial reporting. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss goodwill impacts with M. Freeman, D. Morehead, R. Stokx, all Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the third quarter goodwill impairment analysis with J. Wahrman, M. Freeman. | $290.00 | 0.5 | $145.00 |
| Platt, Bo | Further research valuation multiples and cost of capital for the 9/30/2014 EFH goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Review testing on design and implementation control workpapers around derivative contracts. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Close notes related EFH Corporation quarterly report for completeness and accuracy. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to close notes and update final open items related EFH Corporation quarterly report for completeness and accuracy. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform tie out procedures related to new numbers disclosed in EFH Corp. third draft of quarterly report. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Close notes related EFCH Corporation quarterly report for completeness and accuracy. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Close notes to EFH Corp. other assets and liabilities analysis workpaper. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review procedures related to EFH Corp. other assets and liabilities analysis workpaper. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 10/31/2014 | | | | |
| Pothoulakis, Tony | Discuss the completeness and accuracy of the liabilities subject to compromise footnote with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Discuss changes of liabilities subject to compromise in the third quarter with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Set up meetings with S. Matragrano, EFH Information Technology Specialist, to perform year end testing of general information technology controls. | $175.00 | 0.5 | $87.50 |
| Salamon, David | Review bankruptcy dockets 1050-1229 note findings of tax/structure related documents. | $175.00 | 1.0 | $175.00 |
| Song, Harry | Analyze results on data analysis specialist on EFH and EFIH journal entry and accounts reconciliation. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss goodwill impacts with M. Freeman, D. Morehead, M. Parker, all Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss third quarter goodwill impairment analysis with M. Freeman, Deloitte, and T. Nutt, C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss follow-up questions with L. Porter, EFH., client regarding inventory site visit to Comanche Peak. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assist with evaluation of completeness and accuracy for the procedures on EFH Corp. 10-Q. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Continue to assist with evaluation of completeness and accuracy for the procedures on EFH Corp. 10-Q. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Evaluate the completeness and accuracy for the procedures on EFH Corp. 10-Q. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Close review notes on EFH cash flow analytic, | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to close review notes on EFH cash flow analytic. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to perform goodwill Q3 analytic procedures for EFH Corp. | $175.00 | 1.1 | $192.50 |
| Wahrman, Julie | Read third quarter management representation letter for EFIH. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review third quarter management representation letter for EFCH. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review summary of adjustments schedules for EFH, EFIH, EFCH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Read EFH quarterly review summary memo. | $365.00 | 0.2 | $73.00 |
| Wahrman, Julie | Read EFIH quarterly review summary memo. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Read EFCH quarterly review summary memo. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**10/31/2014**

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Discuss the third quarter goodwill impairment analysis with M. Parker, M. Freeman. | $365.00 | 0.5 | $182.50 |

**11/01/2014**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the bankruptcy dockets have a material effect on our planned audit procedures. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Update audit status. | $290.00 | 1.5 | $435.00 |
| Song, Harry | Analyze results on data analysis specialist on EFH and EFIH journal entry and accounts reconciliation. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Review of the third quarter Goodwill workpapers. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review of firefight quarterly access review control testing. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review of testing for Zainet system new user access approvals. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review of retail revenue control reliance memo updates. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review of firefight access and usage review testing. | $365.00 | 0.6 | $219.00 |

**11/02/2014**

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review of the third quarter Goodwill workpapers. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review responses to questions on the control testing working papers for information technology user access reviews. | $365.00 | 0.5 | $182.50 |

**11/03/2014**

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Preparation for roll forward (included setting up meetings and work papers). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review analysis open notes for EFH Corp. as of 9/30. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Close review notes on the internal audit report workpaper as of 9/30. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Confirm legal compliance on the document preservation notice. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare the distribution charge (TDSP) expense affiliate confirmation as of 9/30. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss Retail Revenue substantive testing status with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, R. Bowers, R. Coetzee, T. Pothoulakis, H. Song, B. Murawski, H. Persons, D. Twigge, and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review testing procedures of the regulated distribution charge (TDSP) expense as of 9/30. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

11/03/2014

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss management and analysis disclosure open notes for EFH Corp. 9/30 draft with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Perform "walkthrough" with M. Reynolds, S. Matragrano, P. Brandt, and K. Lafferty to assess Oracle controls for rollforward testing. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare for Nodal Shadow Settlements rollforward application meeting. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Windows access review workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare for Oracle walkthrough meeting for rollforward testing. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Document design for Oracle rollforward workpapers. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare application access review rollforward workpaper. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare privileged access rollforward workpaper. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Perform "walkthrough" with M. Reynolds, S. Matragrano, A. Richey, H. Tarrant, and S. Mohapatra to confirm design and implementation of Nodal Shadow Settlements controls for rollforward testing. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform "walkthrough" with M. Reynolds, S. Matragrano, J. Finley, M. Walls, and M. Barroso to confirm Zainet controls for rollforward testing. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Review rollforward testing "walkthroughs" as required by audit standard to assess the design and implementation of controls. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Update fixed asset items and status. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss status of various high priority review areas with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review 3rd quarter remaining open items to be completed prior to Company filing date. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Continue to review update 3rd quarter status. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss 3rd quarter status prior to filing date with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss management and analysis disclosure open notes for EFH Corp. 9/30 draft with M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss fixed asset testing selections with D. Twigge. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for document preservation discussion. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on financial reporting process understanding. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Assess individual audit status. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of fixed asset testing area and related open items with R. Stokx. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss EFH Corp. 10-Q review notes with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Determine timing of necessary audit area discussions with V. Craig, R. Stokx, and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Retail Revenue substantive testing status with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review completion and signoff of internal audit milestone. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, H. Song, B. Murawski, H. Persons, D. Twigge, and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Continue to update the debt/swap Risk of Material Misstatement workpaper with engagement team requested procedural steps. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assist with outstanding open items within the Quarter 3 2014 disclosures. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Perform procedures surrounding the quarterly goodwill review procedures. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with J. Harrison, Luminant controls business unit leader, on subsequent events to be considered for EFH Corp. quarterly filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with B. Fleming, Director of Luminant Operational Accounting, on Quarter 3 2014 subsequent events. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, R. Bowers, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, H. Song, B. Murawski, H. Persons, D. Twigge, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Continue to assist with outstanding open items within the Quarter 3 2014 disclosures. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the debt/swap Risk of Material Misstatement workpaper with engagement team requested procedural steps. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Prepare final Q3 10Qs into AS2. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review staffing of assigned tasks for year-end and audit update. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Bowers, T. Pothoulakis, H. Song, B. Murawski, H. Persons, D. Twigge, and D. Morehead. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review uncertain tax position workpapers. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Prepare for document preservation meeting and go through required checklist to adjust Outlook settings. | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Discuss status of various high priority review areas with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Determine timing of necessary audit area discussions with R. Bowers, R. Stokx, and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss 3rd quarter status prior to filing date with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss document retention requirements with R. Stokx, D. Henry, R. Bowers, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, D. Twigge, and D. Morehead. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax engagement staffing needs with R. Glover. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, R. Bowers, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, D. Twigge, and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review GAAP checklist. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review EFH Corp. other account analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes to EFH Corp. tie-out procedures based on prior review of the documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review EFH goodwill documentation for the third quarter. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review D&T goodwill documentation for the third quarter analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Update individual audit status for the week. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Determine timing of necessary audit area discussions with V. Craig, R. Stokx, and R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review changes to EFCH tie-out procedures based on prior review of the documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion regarding goodwill documentation with C. Dobry (EFH). | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax engagement staffing needs with R. Favor. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Bowers, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons,  H. Song, D. Twigge, and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review listing of issues and procedures to be completed including, risk assessment, and prioritize assignments for tax team over interim and final timelines. | $265.00 | 1.5 | $397.50 |
| Grimm, Madison | Continued to test Zainet new user controls. | $175.00 | 1.2 | $210.00 |
| Grimm, Madison | Tested Lodestar new user controls. | $175.00 | 1.5 | $262.50 |
| Grimm, Madison | Continued to test Lodestar new user controls. | $175.00 | 1.5 | $262.50 |
| Grimm, Madison | Tested Lodestar access review. | $175.00 | 0.9 | $157.50 |
| Grimm, Madison | Continued to test Lodestar access review. | $175.00 | 1.1 | $192.50 |
| Grimm, Madison | Tested Zainet access review. | $175.00 | 2.0 | $350.00 |
| Grimm, Madison | Tested Zainet new user controls. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to work to confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Work to confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Further work to confirm compliance with regulatory requirements for the EFCH 10-Q. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss EFH Corp. 10-Q review notes with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Review capital expenditure numbers in EFCH management discussion & analysis section of the September financial statements with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss procedures over agreeing individual plant and mine property plant and equipment net book values to the general ledger with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss document retention requirements with R. Stokx, R. Bowers, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, D. Twigge, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Hoffman, David | Prepare for meeting to discuss initial questions inquired by the Internal Revenue Service around EFH's private letter ruling with the Deloitte Tax team. | $365.00 | 0.5 | $182.50 |
| Johnson, Holly | Address review notes for TXU general IT controls testing. | $215.00 | 0.8 | $172.00 |
| Kidd, Matt | Review interim procedures timing and interim procedures expectations. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/03/2014 | | | | |
| Morehead, David | Prepare quarterly goodwill analysis memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare quarterly goodwill analysis memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Address review comments on sensitivity to identify the impact of changes in TCEH balance sheet to support the current period goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to address review comments on sensitivity to identify the impact of changes in the forward power price to support the current period goodwill analysis. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, D. Twigge, and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss procedures over necessary procedures related to ASC 360 property plant and equipment testing with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the Company's cash flow statement within the September financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, H. Persons, H. Song, D. Twigge, and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Met with W. Li of EFH Tax to discuss controls over the return to provision journal entry. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the design and implementation of controls over the return to provision. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess what accounts to test for expenditures as of 9/30. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Review the changes of tax accounts within the EFCH guarantor financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Compile all consultation information for our summary memo. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continued to assess what accounts to test for expenditures as of 9/30. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review capital expenditure numbers in EFCH management discussion & analysis section of the September financial statements with D. Henry. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review changes of tax accounts between 9/30/2013 and 9/30/2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the design and implementation of tax controls over new accounts. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Review EFCH Q3 cash flow analytical review. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Song, D. Twigge, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Tie newest version of Q3 EFH 10-Q. | $175.00 | 3.4 | $595.00 |
| Persons, Hillary | Continue to tie newest version of Q3 EFH 10-Q. | $175.00 | 3.3 | $577.50 |
| Poindexter, Heath | Analyze changes made in the 10Q. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Continue to perform new review procedures for "EFH Corporation "Other" Analysis" workpaper. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Perform new tie out procedures for interest expense schedule within Energy Future Competitive Holdings quarterly report. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform procedures related to ASC 360 property plant and equipment impairment testing. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform new review procedures for "EFH Corporation "Other" Analysis" workpaper. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Discuss procedures over agreeing individual plant and mine property plant and equipment net book values to the general ledger with D. Henry. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review document retention requirements issued by Deloitte Office of General Counsel. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review procedures over agreeing individual plant and mine property plant and equipment net book values to the general ledger. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss necessary procedures related to ASC 360 property plant and equipment testing with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Prepare summary page for EFH Corporations long term debt testing workpaper. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, R. Bowers, B. Murawski, H. Persons, H. Song, D. Twigge, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Create Nodal Shadow Settlements privileged access control. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Create Nodal privileged access control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Create Nodal Shadow Settlements Termination control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Walkthrough meeting with J. Bayless, S. Matragrano, P. Brandt, and K. Lafferty to discuss Oracle controls for rollforward testing. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/03/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Walkthrough meeting with J. Baylis, S. Matragrano, J. Finley, M. Walls, and M. Barroso to discuss Zainet controls for rollforward testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Create Maximo new user control. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with C. Giles (EFH) and S. Matragrano (EFH) to generate the HR listings required for testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Create Zainet new user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Create Nodal Shadow Settlements new user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform Oracle Privileged Access testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review rollforward testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Walkthrough meeting with J. Baylis, S. Matragrano, A. Richey, H. Tarrant, and S. Mohapatra to discuss Nodal Shadow Settlements controls for rollforward testing. | $175.00 | 0.5 | $87.50 |
| Salamon, David | Review to evaluate any rulings that have a material effect on the audit documents bankruptcy 1600 to 1645. | $175.00 | 1.2 | $210.00 |
| Song, Harry | Review client's construction work in progress deliverables for potential errors in construction in progress. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to review client's construction work in progress deliverables for potential errors in construction in progress. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Restore mail before 10/31 as of requirement of document preservation. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss construction work in progress of mining, nuclear and fossil with D. Twigge. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, R. Bowers, D. Twigge, and D. Morehead. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss the status of the third quarter audit with T. Nutt, Controller-EFH Corp.. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend client meeting to discuss IT control remediation efforts in fourth quarter with J. Winger and 50 additional client attendees. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review of EFH Corp. third quarter cash flows. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss third quarter control meeting with D. Cameron, VP of Internal Audit-EFH Corp.. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Observe court ruling for third quarter disclosures and discuss results with T. Nutt, Controller-EFH Corp.. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review third quarter Goodwill Memorandum and related support. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss status of fixed asset testing area and related open items with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Review document request with Deloitte's Office of General Counsel. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Determine timing of necessary audit area discussions with V. Craig, R. Bowers, and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Prepare for meeting with EFH to discuss IT control remediation efforts in fourth quarter with J. Winger. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss document retention requirements with R. Bowers, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, D. Twigge, and D. Morehead. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform asset search in client system for specific asset related entries. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Process work in progress testing selections. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Reconcile construction work in progress details to workpaper rollforwards. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Prepare internal audit reports related to inventory site visits. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss construction work in progress of mining, nuclear and fossil with H. Song. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Make further construction work in progress selections for testing. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss fixed asset testing selections with R. Bowers. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Document inventory controls using client system language as base point. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform mandated steps for document retention. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Discuss document retention requirements with R. Stokx, D. Henry, V. Craig, C. Casey, R. Glover, M. Freeman, M. Babanova, R. Coetzee, T. Pothoulakis, B. Murawski, H. Persons, H. Song, R. Bowers, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Winger, Julie | Prepare for meeting with EFH to discuss IT control remediation efforts in fourth quarter with R. Stokx. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Attend client meeting to discuss IT control remediation efforts in fourth quarter with R. Stokx and 50 additional client attendees. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Review Credit Risk disclosure workpaper. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Review Netting disclosure workpaper. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Review Fair Value disclosure workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Level 3 rollforward workpaper. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review Derivative disclosure workpaper. | $365.00 | 0.8 | $292.00 |

11/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare outstanding items list for discussion with client. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Retail residential revenue testing approach preliminary findings with R. Bowers and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update TXU Energy residential statistical technique analytical review memorandum on "Information Prepared by the Entity" section using 9/30 testing interim results. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review accounts receivable testing for residential customers testing as of interim 9/30. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Update TXU Energy residential statistical technique analytical review memorandum using 9/30 testing interim results. | $215.00 | 2.2 | $473.00 |
| Baylis, Jessica | Perform "walkthrough" to assess Lodestar controls for rollforward testing with M. Reynolds, H. Tarrant, T. Dahlen, S. Mohapatra, S. Matragrano, and R. Karkera. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss rollforward testing for Oracle privileged access with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to discuss project status and planned rollforward testing with J. Winger, H. Johnson, S. Schneider, and M. Reynolds. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Prepare Zainet privileged access workpaper for rollforward testing. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Lodestar privileged access workpaper for rollforward. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Nodal access review testing for rollforward. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Oracle privileged access rollforward workpaper. | $175.00 | 2.0 | $350.00 |
| Baylis, Jessica | Perform "walkthrough" to assess physical security controls for rollforward testing with M. Reynolds, G. Douglas, and S. Matragrano. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| | | | | |
|---|---|---|---|---|
| Baylis, Jessica | Prepare Zainet passwords testing for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to obtain Zainet user listing with M. Reynolds, M. Myers, S. Matragrano, and M. Walls. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to prepare for Lodestar rollforward testing walkthroughs with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to discuss Zainet rollforward testing with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss Retail residential preliminary testing results with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss fixed asset selection support and related open items with D. Twigge. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review fixed asset testing workpapers. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Address review notes on retail revenue process understandings. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss subsequent event procedures and responses with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion regarding execution of audit status to date. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Retail residential revenue testing approach preliminary findings with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize 3rd quarter workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review interim retail residential revenue preliminary conclusions. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review audit quality control reviews. | $290.00 | 0.2 | $58.00 |
| Casey, Chris | Continue to assist with outstanding open items within the Quarter 3 2014 disclosures. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss the rollforward of the uncertain tax positions workpaper with A. Pandey. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Update uncertain tax position workpaper. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Update disallowed interest workpapers. | $215.00 | 3.9 | $838.50 |
| Craig, Valerie | Discuss the status of the 10Q tieout and final third quarter procedures with R. Stokx. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discussion on whether return to provision adjustments are errors or changes in estimate with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the control reliance strategy as it relates to the retail revenue information technology system with J. Winger. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss Retail residential preliminary testing results with R. Bowers. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss document preservation required with R. Glover. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discussion with C. Dobry (EFH) regarding third quarter goodwill analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review final management representation letter documents. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Continue review of GAAP checklist. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review new (final) drafts of EFH Corp.., EFCH, and EFIH documents. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Attend discussion with T. Hogan (EFH) regarding subsequent events for the third quarter. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion regarding third quarter goodwill analysis with R. Stokx. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discussion regarding third quarter review procedures status including final draft documents, management representation letters, and status of goodwill review with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss subsequent event procedures and responses with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend discussion with C. Dobry (EFH) regarding subsequent events for the third quarter. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discussion on whether return to provision adjustments are errors or changes in estimate with B. Murawski. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss document preservation required with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Coordinate income tax planning presentation. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review of return to provision difference for tax bonus depreciation. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Comply with document preservation issues. | $265.00 | 2.5 | $662.50 |
| Grimm, Madison | Work on Nodal Shadow settlements new user testing. | $175.00 | 2.0 | $350.00 |
| Grimm, Madison | Work on Zainet terminations testing. | $175.00 | 1.0 | $175.00 |
| Grimm, Madison | Work on Nodal Shadow settlements privileged access testing. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Work on Oracle new user testing | $175.00 | 2.5 | $437.50 |
| Heath, John | Review of wholesale workpapers related to the design and implementation of internal controls over financial reporting. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Analyze procedures around Substantive Test of Analytic Review for retail residential revenue testing. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to analyze procedures around Substantive Test of Analytic Review for our retail residential revenue testing. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss Retail residential revenue testing approach preliminary findings with M. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Hoffman, David | Prepare for meeting to discuss initial questions inquired by the Internal Revenue Service around EFH's private letter ruling with the Deloitte Tax team. | $365.00 | 0.4 | $146.00 |
| Johnson, Holly | Retrieve batch job history logs for rollforward testing of TXU retail revenue system. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Discuss project status and planned rollforward testing with J. Winger, J. Baylis, S. Schneider, and M. Reynolds. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Address review notes for TXU general IT control testing. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Update interim conclusion workpapers. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Prepare workpapers for TXU rollforward testing. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review impairment analysis calculation on long lived assets under Accounting Standards Codification Section 360. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Address review comments on quarterly goodwill analysis memo. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Prepare memo documenting procedures performed related to impairment analysis on long lived assets under Accounting Standards Codification Section 360. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to prepare memo documenting procedures performed related to impairment analysis on long lived assets under Accounting Standards Codification Section 360. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Further work to prepare memo documenting procedures performed related to impairment analysis on long lived assets under Accounting Standards Codification Section 360. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Perform benchmarking on the nuclear decommissioning trust balance as of 9/30. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Prepare confirmation for nuclear decommissioning trust balance as of 9/30. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Plan audit procedures around letters of credit for year-end. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Prepare letter of credit confirmation on the old TCEH Facility as of 9/30. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the final version of the EFH September financial statements for validity and understandability. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss time of completion of the SEC checklist from the client with L. Lantrip of Financial Reporting. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review footnotes in the September financial statements with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion on whether return to provision adjustments are errors or changes in estimate with R. Glover. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion on whether return to provision adjustments are errors or changes in estimate with V. Craig. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss Q3 working papers and tax return to provision workpapers with M. Parker. | $215.00 | 0.4 | $86.00 |
| Pandey, Akhilesh | Work on referencing the workpaper for disallowed interest and added tickmarks and sign-offs for EFH. | $215.00 | 1.0 | $215.00 |
| Pandey, Akhilesh | Update the tickmarks for uncertain tax positions testing (UTP). | $215.00 | 2.1 | $451.50 |
| Parker, Matt | Discuss Q3 working papers and tax return to provision workpapers with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare a summary of November audit planned procedures. | $290.00 | 1.5 | $435.00 |
| Persons, Hillary | Agree fuel expense and purchased power leadsheet to Hyperion. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Agree fuel expense and purchased power leadsheet to scoped amounts. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Confirm EFCH Q3 10-Q is in compliance with regulatory requirements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Agree accounts receivable leadsheet to Hyperion. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Discuss with J. McMullen regarding the estimation process and timing for the value of their Renewable Energy Credits that Luminant receives. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Update the overall project plan tracker, including the timing for our EQCR review. | $290.00 | 1.3 | $377.00 |
| Pothoulakis, Tony | Perform tie out procedures for changed items within EFH Corporation's quarterly report. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Perform review procedures for "EFH Corporation "Other" Analysis" workpaper. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform procedures related to ASC 360 property plant and equipment impairment testing. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meeting to discuss project status and planned rollforward testing with J. Winger, H. Johnson, S. Schneider, and J. Baylis. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Perform Oracle Privileged Access testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Walkthrough meeting to discuss physical security controls for rollforward testing with J. Baylis, G. Douglas, and S. Matragrano. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Meeting to obtain Zainet user listing with J. Baylis, M. Myers, S. Matragrano, and M. Walls. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting to prepare for Lodestar rollforward testing walkthroughs with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss Zainet rollforward testing with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Walkthrough meeting to discuss Lodestar controls for rollforward testing with J. Baylis, H. Tarrant, T. Dahlen, S. Mohapatra, S. Matragrano, and R. Karkera. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss rollforward testing for Oracle privileged access with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review the information technology environment planning document. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meeting to discuss project status and planned rollforward testing with J. Winger, H. Johnson, J. Baylis, and M. Reynolds. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Review client's construction work in progress deliverables for potential errors in construction in progress. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to review client's construction work in progress deliverables for potential errors in construction in progress. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discussion regarding third quarter goodwill analysis with M. Freeman. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discussion regarding third quarter review procedures status including final draft documents, management representation letters, and status of goodwill review with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the status of the 10Q tieout and final third quarter procedures with V. Craig. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss 10-Q disclosures with T. Nutt, Controller-EFH Corp.. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review of the contingency disclosures. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Document work in progress testing selections. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to document work in progress testing selections. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/04/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform asset search in client system for specific asset related entries. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Discuss fixed asset selection support and related open items with R. Bowers. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review testing selection support for generation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to review testing selection support for generation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Process work in progress testing selections. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare EFH Corp. analytic workpaper for archive. | $175.00 | 1.2 | $210.00 |
| Wahrman, Julie | Review of goodwill impairment considerations for EFH Q3 quarterly review. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Perform Q3 review of forms EQC signoff for EFH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Continue to perform Q3 review of form EQC signoff for EFCH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Further work to perform Q3 review of form EQC signoff for EFIH. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the EFH Q3 summary memo. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review responses to questions raised on TXUE working papers on SAP system. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Discuss the control reliance strategy as it relates to the retail revenue information technology system with V. Craig. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Meeting to discuss project status and planned rollforward testing with J. Baylis, H. Johnson, S. Schneider, and M. Reynolds. | $365.00 | 0.8 | $292.00 |

11/05/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review distribution service provider non-affiliate selections as of 9/30. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Document accounts receivable support evidence for selections made as of 9/30. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss retail revenue billed volumes testing follow up questions with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review notes on the planning revenue "process understandings" memorandums. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss Retail residential revenue testing with R. Bowers, D. Henry, L. Meador, Z. Pucheu, and M. Lenihan. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Transmission and Distribution Service Provider (TDSP) non-affiliate expense testing procedures as of 9/30 with H. Persons. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss Retail residential revenue testing with R. Bowers and D. Henry. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Evaluate statistical technique analytical procedures tool results for residential retail testing as of 9/30. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Obtaining documentation for Zainet passwords testing for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare applications passwords workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Zainet passwords workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss rollforward testing for Oracle controls with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to observe the generation of last changed dates for in scope applications with M. Reynolds, S. Matragrano, K. Lafferty, and A. Baig. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss project status and planned strategies for rollforward testing with M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Continue to prepare Oracle privileged users workpaper for rollforward. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare Oracle New User workpaper for rollforward testing. | $175.00 | 2.0 | $350.00 |
| Baylis, Jessica | Prepare Oracle privileged access testing for rollforward. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Prepare for discussion regarding execution of audit status to date. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review fixed asset testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update documentation regarding our use of fraud specialists in accordance with Audit Standard No. 12. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review Retail residential revenue testing. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Finalize 3rd quarter documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft remaining request list related to client response to fixed asset open items. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed assets workpapers and related open items. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Research new direct assistance acknowledgement requirement. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Retail residential revenue testing with M. Babanova, D. Henry, L. Meador, Z. Pucheu, and M. Lenihan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Retail residential revenue testing with M. Babanova and D. Henry. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discussion regarding allocation of interim responsibilities during November with R. Stokx, V. Craig, M. Parker, and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss fixed asset selections and testing with D. Twigge. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discussion regarding performance during execution of audit procedures to date with R. Stokx, V. Craig, M. Parker, M. Freeman, and J. Heath. | $290.00 | 1.3 | $377.00 |
| Casey, Chris | Update entering into controls selections testing with new support received. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update valuation of controls selections testing with new support received. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss document preservation required for tax engagement team with R. Glover and M. Kidd. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss questions related to interim selections made with R. Glover. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review mark-to-market and interest rate swap workpapers. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the uncertain tax position workpapers. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review disallowed interest workpapers. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Review third quarter workpapers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review optimization of interim audit work. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss Retail residential revenue testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discussion regarding allocation of interim responsibilities during November with R. Stokx, R. Bowers, M. Parker, and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discussion regarding performance during execution of audit procedures to date with R. Stokx, R. Bowers, M. Parker, M. Freeman, and J. Heath. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review final 2014 3rd quarter 10Q's for EFH. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Prepare electronic files to comply with preservation requirements. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Write email regarding spin-off private letter ruling. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss interim audit procedures, including additional areas with respect to current year tax law changes with R. Glover. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to third quarter goodwill. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Update individual audit status for the week. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/05/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend discussion regarding allocation of interim responsibilities during November with R. Stokx, V. Craig, M. Parker, and R. Bowers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to EFH Corp.. review procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to tie-out procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to EFCH review procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion regarding performance during execution of audit procedures to date with R. Stokx, V. Craig, M. Parker, R. Bowers, and J. Heath. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss document preservation required for tax engagement team with R. Coetzee and M. Kidd. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss interim audit procedures, including additional areas respect to current year tax law changes with R. Favor. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss questions related to interim selections made with R. Coetzee. | $265.00 | 0.7 | $185.50 |
| Grimm, Madison | Work on physical data center access review. | $175.00 | 2.0 | $350.00 |
| Grimm, Madison | Continue to work on physical data center access review. | $175.00 | 1.0 | $175.00 |
| Grimm, Madison | Work on Zanet privileged access testing. | $175.00 | 2.0 | $350.00 |
| Grimm, Madison | Work on Lodestar privileged access testing. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Work on Nodal Shadow settlements access review. | $175.00 | 1.5 | $262.50 |
| Heath, John | Discussion regarding performance during execution of audit procedures to date with R. Stokx, V. Craig, M. Parker, R. Bowers, and M. Freeman (partial attendance). | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Discuss retail revenue billed volumes testing follow up questions with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss Retail residential revenue testing with V. Craig. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss Retail residential revenue testing with M. Babanova and R. Bowers. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Further work to confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jain, Shweta | Inspected trial balances to ensure there are no out of balances for the audit. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Review quarterly Sarbanes Oxley update presentation to understand current status for TXU segregation of duties efforts. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Begin roll-forward testing for TXU terminations control. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Prepare IT controls request tracker for roll-forward testing. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Update sampling approach to access security roll-forward workpaper. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Prepare workpapers for TXU rollforward testing. | $215.00 | 1.5 | $322.50 |
| Kidd, Matt | Discuss document preservation required for tax engagement team with R. Coetzee and R. Glover. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Address review documentation comments on quarterly goodwill analysis memo. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to address review documentation comments on quarterly goodwill analysis memo. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Address review documentation comments on EFCH overall analytic. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to address review documentation comments on EFCH overall analytic. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our planned audit procedures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Confirm compliance with retention requirements for the bankruptcy court. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Perform benchmarking on the nuclear decommissioning trust balance as of 9/30. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Audit the changes of debt balances from 1/1 to 9/30. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss audit procedures to perform over the nuclear decommissioning trust as of 9/30 with H. Persons. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss audit procedures to perform over the debt balances as of 9/30 with T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Confirm compliance with regulatory requirements regarding the Q3 review report. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess the design and implementation of the September corporate Flash control. | $215.00 | 2.6 | $559.00 |
| Pandey, Akhilesh | Prepare workpaper for disallowed interest. | $215.00 | 3.4 | $731.00 |
| Parker, Matt | Discussion regarding allocation of interim responsibilities during November with R. Stokx, V. Craig, R. Bowers, and M. Freeman. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/05/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discussion regarding performance during execution of audit procedures to date with R. Stokx, V. Craig, R. Bowers, M. Freeman, and J. Heath. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Discuss audit procedures to perform over the nuclear decommissioning trust as of 9/30 with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Work to confirm EFIH Q3 10-Q is in compliance with regulatory requirements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss Transmission and Distribution Service Provider non-affiliate expense testing procedures as of 9/30 with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Create sample selection and calculate sample period total via Hyperion. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Work on rollforward workpaper. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Confirm EFIH MD&A Q3 10-Q is in compliance with regulatory requirements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Agree billing invoices to website using ESIID. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Rollforward workpapers and agree to Hyperion. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Analyze design and implementation workpapers. | $290.00 | 3.0 | $870.00 |
| Poindexter, Heath | Continue to review and analyze control Design and Implementation (D&I) assessment workpapers. | $290.00 | 3.0 | $870.00 |
| Pothoulakis, Tony | Review EFH Corporation's changes to balance sheet presentation and overall quarterly report changes. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Review footnotes in the September financial statements. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Continue to perform new review procedures for "EFH Corporation "Other" Analysis" workpaper. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Update tie out to reflect the changes made within EFH Corporation's quarterly report. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare summary page for EFH Corporation's long term debt testing workpaper. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss audit procedures to perform over the debt balances as of 9/30 with B. Murawski. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to prepare leadsheet within EFH Corporation's long term debt testing workpaper by obtaining detail for each Income Statement and Balance Sheet account. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform new review procedures for "EFH Corporation "Other" Analysis" workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/05/2014*

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare leadsheet within EFH Corporation's long term debt testing workpaper by obtaining detail for each Income Statement and Balance Sheet account. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Review workpapers in preparation of object trace meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss rollforward testing for Oracle controls with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting to observe the generation of last changed dates for in scope applications with S. Schneider, J. Baylis, S. Matragrano, K. Lafferty, and A. Baig. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with S. Matragrano (EFH) and O. Villaballos (EFH) to generate the list of Remedy Change Tickets. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss project status and planned strategies for rollforward testing with J. Baylis. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Create Zainet termination control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Create Nodal Shadow Settlements new user control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Create Zainet New User control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Create Oracle passwords control. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Update weekly status planning document. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Review of 1.5 other assets and liabilities. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Perform EFH journal entry testing to review tested and non-tested entries. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to perform on EFH journal entry testing to review tested and non-tested entries. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discussion regarding performance during execution of audit procedures to date with R. Bowers, V. Craig, M. Parker, M. Freeman, and J. Heath. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review engagement status summary. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discussion regarding allocation of interim responsibilities during November with R. Bowers, V. Craig, M. Parker, and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss fixed asset selections and testing with R. Bowers. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Close construction work in progress testing reviewer notes. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Close construction work in progress testing reviewer notes. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to review In service asset useful life analysis. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/05/2014 | | | | |
| Twigge, Daniel | Review In service asset useful life analysis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform mandated steps for document retention. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Prepare the EFH Corp. tie out for archive. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Reconcile work in progress population to testing population. | $175.00 | 1.1 | $192.50 |
| Yadav, Devavrata | Prepare Q3 2014 trial balances. | $175.00 | 3.3 | $577.50 |
| Yadav, Devavrata | Continue to prepare Q3 2014 trial balances. | $175.00 | 3.2 | $560.00 |
| 11/06/2014 | | | | |
| Babanova, Maria | Evaluate statistical technique analytical procedures tool results for residential retail testing as of 9/30. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review progress on interim revenue and receivables testing workpapers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss areas of focus on audit and planned contributions to each audit section going forward with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss residential process on pricing action with S. Morrison, TXU Energy Accounting. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Finalize analysis disclosure tie out documentation for EFH Corp.. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss results of residential testing analytical procedures as of 9/30 interim with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Prepare segregation of duties automated control workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare PeopleSoft access review workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Windows Access review workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Lodestar access review workpaper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Oracle access review workpaper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Review prior year automated control workpapers to compare findings to current year results. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare change management testing workpaper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare PeopleSoft automated tax control. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Discuss scheduling and planned hours for completion of the audit with M. Freeman. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Weekly status meeting with B. Murawski and S. Oakley. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*11/06/2014*

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Research engagement letter addendum information. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski, H. Song, and C. Casey. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Finalize 3rd quarter documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft engagement letter amendments. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discussion surrounding the plan for Request for Information (RFI) packets and how we are going to test in the 2014 audit period with C. Casey. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss areas of focus on audit and planned contributions to each audit section going forward with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review testing approach for Retail expenses. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss results of residential testing analytical procedures as of 9/30 interim with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset selection responses from client. | $290.00 | 0.5 | $145.00 |
| Casey, Chris | Preparation of communication for B. Bhattacharya, Director of Risk Analytics, in order to ensure timely progress of information sharing for goodwill valuation procedures. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with J. Harrison, Luminant control lead, on SSAE 16 reports to be expected in 2014 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Email communications with Deloitte's National Pricing Center on status of outstanding valuation requests. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with W. McCawley and B. Bhattacharya (Risk Analytics) on forward curve clarifications related to Company's 9/30 goodwill curves. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with H. Tarrant, Luminant Op Accounting, on excess generation reclass entry. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform analysis of Wholesale settlements detail testing workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Continue to analyze Wholesale settlements detail testing workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Discussion surrounding the plan for Request for Information (RFI) packets and how we are going to test in the 2014 audit period with C. Casey. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski, H. Song, and R. Bowers. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/06/2014*

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss audit procedures around the uncertain tax positions with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update uncertain tax positions workpapers. | $215.00 | 3.7 | $795.50 |
| Coetzee, Rachelle | Continue to update uncertain tax positions workpapers. | $215.00 | 3.4 | $731.00 |
| Dwivedi, Rajesh | Perform Expense detail testing. | $290.00 | 2.0 | $580.00 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, D. Morehead, B. Murawski, H. Song, and C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Attend discussion regarding 9/30/14 Goodwill Impairment Analysis timing and key assumptions with R. Stokx, D. Morehead, and T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend discussion regarding 9/30/14 Goodwill Impairment Analysis with R. Stokx, T. Nutt, C. Dobry, G. Carter, P. Williams, J. Haggard, B. Currey, and D. Herr. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to third quarter goodwill. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review 9/30/14 goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Update audit status and identification of open issues. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss scheduling and planned hours for completion of the audit with R. Bowers. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Analyze audit status to date and confirm appropriate priorities for interim testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Work to confirm compliance with regulatory requirements related to EFH Corp.. review procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Continue to work to confirm compliance with regulatory requirements related to EFIH review procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Further work to confirm compliance with regulatory requirements related to EFCH review procedures. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss audit procedures around the uncertain tax positions with R. Coetzee | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss with S. Lee Deloitte's open questions related to the return to provision. | $265.00 | 0.4 | $106.00 |
| Grimm, Madison | Work on the Oracle access review. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Continue to work on the Oracle access review. | $175.00 | 1.5 | $262.50 |
| Grimm, Madison | Work on change management testing. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Continue to work on change management testing. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Plan verification testing for residential retail customers. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to confirm compliance with regulatory requirements for the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Map the entity level controls to the 2013 internal control framework. | $175.00 | 2.8 | $490.00 |
| Jain, Shweta | Reconcile the Audit Team's leadsheets to the ledger for expenditure testing. | $215.00 | 2.5 | $537.50 |
| Johnson, Holly | Call with SAP Security (R. Brown, S. Dyer, K. Ketha) to discuss remediation plans for Interim deficiencies. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Update period tested and sampling approach to Access Security roll-forward workpaper. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review documentation comments on EFCH cash flow workpaper. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to address review documentation comments on EFCH cash flow workpaper. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Address review documentation comments on Q3 quarterly procedures summary memo. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Review procedures related to ASC 360 property plant and equipment impairment testing. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, R. Bowers, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discussion regarding 9/30/14 Goodwill Impairment Analysis timing and key assumptions with R. Stokx, M. Freeman, and T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, R. Bowers, H. Song, and C. Casey. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the valuation of the nuclear decommissioning trust as of 9/30. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Reassess staffing requirements for interim areas to be tested as of 9/30. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Confirm compliance with regulatory requirements on the Q3 financials. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discussion surrounding the plan for Request for Information (RFI) packets and how we are going to test in the 2014 audit period with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare confirmations to test the valuation of the nuclear decommissioning trust. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare request to the Deloitte National Securities Pricing center for purposes of testing the valuation of the nuclear decommissioning trust. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/06/2014 | | | | |
| Murawski, Bryan | Audit the Company's return to provision adjustment as of 9/30. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Weekly status meeting with R. Bowers and S. Oakley. | $215.00 | 0.7 | $150.50 |
| Persons, Hillary | Agree workpaper data to Hyperion system. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Confirm workpaper 2.1 is in compliance with regulatory requirements. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Complete document preservation procedures. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Agree billing invoices to website using ESIID. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Select sub selections of document balances. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Confirm workpaper 2.5 is in compliance with regulatory requirements. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update control deficiencies. | $175.00 | 3.7 | $647.50 |
| Persons, Hillary | Prepare nuclear decommissioning trust confirmations. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Continue to review and analyze the D&I workpaper. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Continue to review and analyze the D&I workpapers. | $290.00 | 2.8 | $812.00 |
| Pothoulakis, Tony | Prepare long term debt testing rollforward for EFH Corporations long term debt workpaper. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Discussion regarding 9/30/14 Goodwill Impairment Analysis timing and key assumptions with R. Stokx, M. Freeman, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review procedures related to ASC 360 property plant and equipment impairment testing. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Reconcile the Cash Flow analytic review workpaper to Energy Future Competitive Holdings quarterly report. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to prepare leadsheet within EFH Corporation's long term debt testing workpaper by obtaining detail for each Income Statement and Balance Sheet account. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Perform new tie out procedures related to changes made to Energy Future Competitive Holdings quarterly report. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Prepare long term debt testing rollforward for EFH Corporations long term debt workpaper. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Prepare leadsheet within EFH Corporation's long term debt testing workpaper by obtaining detail for each Income Statement and Balance Sheet account. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Perform Lodestar access review. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/06/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform Oracle access review. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to work on PeopleSoft data conversion. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Prepare IT environment understanding workpaper. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform testing of the PeopleSoft data conversion. | $175.00 | 2.5 | $437.50 |
| Song, Harry | Perform EFH journal entry testing to document tested entries with same characteristics. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Perform EFH journal entry testing to review tested and non-tested entries. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski, R. Bowers, and C. Casey. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Perform EFH journal entry testing to document reasons for non-tested entries. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discussion regarding 9/30/14 Goodwill Impairment Analysis timing and key assumptions with D. Morehead, M. Freeman, and T. Pothoulakis. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discussion regarding 9/30/14 Goodwill Impairment Analysis with M. Freeman, T. Nutt, C. Dobry, G. Carter, P. Williams, J. Haggard, B. Currey, and D. Herr. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review preliminary assumptions for goodwill assessment. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review summary of wholesale audit procedures performed to date and issue summary. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review summary of retail audit procedures performed to date and issue summary. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Prepare the EFH Corp. tie out for archive. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Attain support related to construction work in progress selections. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Close reviewer notes on Property leadsheet testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Further work to close reviewer notes on Property leadsheet testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Attain support related to construction work in progress selections. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to close reviewer notes on Property leadsheet testing. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to close reviewer notes on Property leadsheet testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discussion with R. Seward in regards to Power Flash testing. | $175.00 | 1.7 | $297.50 |
| Yadav, Devavrata | Perform Q3 2014 expense testing. | $175.00 | 3.8 | $665.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/06/2014**

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Continue to perform Q3 2014 expense testing. | $175.00 | 3.7 | $647.50 |

**11/07/2014**

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Prepare for audit committee meeting. | $365.00 | 0.7 | $255.50 |
| Aliff, Greg | Attend audit committee meeting. | $365.00 | 0.3 | $109.50 |
| Babanova, Maria | Review notes on the planning revenue process understandings memorandums. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Finalize guarantor/non-guarantor structure documentation for the quarter 3 review. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review sub selections for the distribution service provider non-affiliate expense testing as of 9/30. | $215.00 | 1.2 | $258.00 |
| Baylis, Jessica | Prepare Lodestar access review. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare for Sequel rollforward walkthrough. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare PeopleSoft automated tax control. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare evaluation of deficiencies workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform "walkthrough" to assess SQL controls for rollforward testing with M. Reynolds, S. Matragrano, P. Brandt, K. Lafferty, and J. Auden. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare change management rollforward workpaper. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Review comments on revenue design and implementation testing. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on revenue process understandings. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess quality of audit results in comparison to benchmarks and milestones to date in preparation of discussions with engagement management. | $290.00 | 2.0 | $580.00 |
| Casey, Chris | Perform analysis of the Wholesale detail settlements workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Continue to analyze the Wholesale detail settlements workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Meet with M. Joe, Luminant Operational Accounting, to obtain documentation related to documentation packet review controls. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update Wholesale Design & Implementation workpaper after documentation open notes received from engagement team. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Continue to update Wholesale Design & Implementation workpaper after documentation open notes received from engagement team. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meet with J. Harrison, Luminant control lead, on SSAE 16 Report review control, specifically review procedures and rigor. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

11/07/2014

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Update uncertain tax positions workpapers. | $215.00 | 2.0 | $430.00 |
| Favor, Rick | Discuss open items for tax discussion on EFH & Deloitte tax team's weekly call with R. Glover. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss interim items outstanding with EFH tax team on weekly call with R. Glover, K. Ashby, and W. Li. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Discuss regulatory requirements regarding documentation of 9/30/2014 ASC 360 Impairment analysis with D. Morehead and M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze execution of the audit imperatives to date. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Confirm compliance with regulatory requirements in regards to independence. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Analyze with respect to performance of each audit area for self and direct reports to determine open issues and remaining audit documentation to be completed. | $265.00 | 3.5 | $927.50 |
| Glover, Ryan | Discuss open items for tax discussion on EFH & Deloitte tax teams weekly call with R. Favor. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss interim items outstanding with EFH tax team on weekly call with R. Favor, K. Ashby, and W. Li. | $265.00 | 0.7 | $185.50 |
| Grimm, Madison | Work on change management testing. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Continue to work on change management testing. | $175.00 | 3.0 | $525.00 |
| Grimm, Madison | Work on physical data center access review. | $175.00 | 1.0 | $175.00 |
| Handler, Benjamin | Review of responses to IRS information request #1. | $290.00 | 1.0 | $290.00 |
| Jain, Shweta | Continue to reconcile the Audit Team's leadsheets to the ledger for expenditure testing. | $215.00 | 3.5 | $752.50 |
| Johnson, Holly | Calls with SAP Security (S. Dyer and K. Ketha) to discuss remediation of Interim deficiencies. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Roll-forward testing of TXU planning & operations controls. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Address review documentation comments on memo documenting the subsequent events procedures performed for the Q3 quarterly review. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss regulatory requirements regarding documentation of 9/30/2014 ASC 360 Impairment analysis with M. Freeman and M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review documentation comments on EFCH overall analytic. | $215.00 | 1.4 | $301.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

11/07/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Address review documentation comments on sensitivity to identify the impact of changes in TCEH balance sheet to support the current period goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to address review documentation comments on  sensitivity to identify the impact of changes in the forward power price to support the current period goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Address review documentation comments on quarterly goodwill analysis memo. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Meet with Y. Phongserepitaya to discuss mapping of expense accounts in the financial statements. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess what accounts to test in the expenditure cycle as of 9/30. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess the valuation of the nuclear decommissioning trust as of 9/30. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to assess what accounts to test in the expenditure cycle as of 9/30. | $215.00 | 2.4 | $516.00 |
| Parker, Matt | Discuss regulatory requirements regarding documentation of 9/30/2014 ASC 360 Impairment analysis with D. Morehead and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Reynolds, Matt | Prepare IT environment memo. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano (EFH), M. Wilson (EFH), G. Herndon (EFH) and S. Schneider (Deloitte) to discuss the PeopleSoft data conversion. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Obtain the Remedy change listing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to work on the PeopleSoft data conversion workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Walkthrough to discuss SQL controls for rollforward testing with J. Baylis, S. Matragrano, P. Brandt, K. Lafferty, and J. Auden. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform PeopleSoft data conversion. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform PeopleSoft Data conversion. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Review workpapers in preparation of SQL controls meeting. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Meeting with S. Matragrano (EFH), M. Wilson (EFH), G. Herndon (EFH) and M. Reynolds (Deloitte) to discuss the PeopleSoft data conversion. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Review expense code mapping of the deliverable. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/07/2014 | | | | |
| Song, Harry | Reconcile on expense journal entries to corresponding account balances to evaluate the completeness and accuracy of transaction processing in Hyperion. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review deliverables from Deloitte Team of expense working paper. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Review preliminary goodwill assumptions on step 1 of goodwill assessment. | $365.00 | 1.8 | $657.00 |
| Yadav, Devavrata | Perform Q3 2014 expense testing. | $175.00 | 3.9 | $682.50 |
| Yadav, Devavrata | Continue to perform Q3 2014 expense testing. | $175.00 | 3.6 | $630.00 |
| 11/08/2014 | | | | |
| Danishmund, Mohammad | Address review notes for change management testing. | $175.00 | 0.9 | $157.50 |
| Handler, Benjamin | Review of IRS ruling request supplement. | $290.00 | 2.0 | $580.00 |
| Jain, Shweta | Further reconcile the Audit Team's leadsheets to the ledger for expenditure testing. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to assess the valuation of the nuclear decommissioning trust as of 9/30. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Asses the valuation of the nuclear decommissioning trust as of 9/30. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our planned audit procedures. | $215.00 | 1.4 | $301.00 |
| 11/10/2014 | | | | |
| Aliff, Greg | Attend audit committee meeting. | $365.00 | 0.7 | $255.50 |
| Aliff, Greg | Prepare for audit committee meeting. | $365.00 | 0.3 | $109.50 |
| Babanova, Maria | Discuss retail revenue operating effectiveness and moneypool sampling procedures testing as of 9.30 with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review moneypool selections process for interim testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update revenue leadsheet scoping as of 9/30. | $215.00 | 3.3 | $709.50 |
| Baylis, Jessica | Prepare Hyperion privileged access workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Hyperion new user workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Update mainframe privileged access workpaper for rollforward. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Update SQL database privileged access workpaper for rollforward. | $175.00 | 0.7 | $122.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/10/2014*

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Prepare review notes for PeopleSoft access review workpaper. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Prepare SQL database passwords workpaper for rollforward. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Update SQL database Access Review work paper for rollforward. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare SQL terminations workpaper for rollforward. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Update mainframe access review workpaper for rollforward. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Perform "walkthrough" to assess mainframe controls for rollforward testing with M. Reynolds, S. Matragrano, M. Szmyd, and J. Hodge. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform "walkthrough" to assess Hyperion controls for rollforward testing with M. Reynolds, S. Matragrano, J. Pothuri, R. Leal, C. Martin, and J. Mezger. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform "walkthrough" to assess PeopleSoft controls for rollforward testing with M. Reynolds, S. Matragrano, R. Leal, C. Dobry Y. Phongserepithaya, and C. Martin. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss rollforward testing for SQL privileged access work paper with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Update SQL database new users workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare PeopleSoft segregation of duties automated control. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Manipulation of accumulated population for selection of settlement selections in Wholesale settlements workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Accumulation of population and selection of Wholesale margin account workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Prepare Wholesale settlements population for use in detail settlements workpaper. | $175.00 | 3.0 | $525.00 |
| Coetzee, Rachelle | Discuss status of interim items with R. Glover. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss return to provision notes to clear with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review staff hours for interim audit. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss overview of the engagement, interim work to perform, and rollover of workpapers with C. O'Donnell. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Update return to provision and payables workpapers. | $215.00 | 2.4 | $516.00 |
| Favor, Rick | Review status of Private Letter Ruling (PLR) submission. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Update individual audit status for goodwill and LRP. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Allocate and assign open items for interim testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documents for our testing of the nuclear decommissioning trust. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to third quarter goodwill. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Confirm compliance with regulatory requirements related to EFH Corp.. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Analyze workload for additional 9/30/14 goodwill impairment analysis. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Update audit system to be in accordance with the document preservation mandate. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss status of interim items with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss return to provision notes to clear with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss overview of the engagement and interim work/year-end work to perform with C. O'Donnell. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Draft recap of weekly summary call with client related to interim work. | $265.00 | 0.4 | $106.00 |
| Handler, Benjamin | Draft response to Deloitte team regarding IRS ruling request supplement. | $290.00 | 0.3 | $87.00 |
| Handler, Benjamin | Discussion with J. Kushner regarding IRS ruling request supplement. | $290.00 | 0.7 | $203.00 |
| Henry, Diane | Test the operating effectiveness of the control relating to the reconciliation of revenue results between the various systems and reports. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Update the trial balances for our substantive testing. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Analyze the month end moneypool settlement process. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss retail revenue operating effectiveness and moneypool sampling procedures testing as of 9.30 with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Design our sample size for moneypool testing of the daily activity in the account. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Test the operating effectiveness of the control relating to the accuracy and completeness of retail revenue volume data. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Map the entity level controls to the new internal control framework. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test the operating effectiveness of the control related to the review and analysis of revenue, volumes and rates by product for reasonableness. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Jain, Shweta | Analyze planned procedures and timing of availability of information based on client requests. | $215.00 | 1.0 | $215.00 |
| Jain, Shweta | Prepare Expense Testing for interim 9/30. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Clear change management review notes. | $215.00 | 0.6 | $129.00 |
| Kidd, Matt | Upload files to Audit System software and distributing to tax team. | $175.00 | 0.3 | $52.50 |
| Kushner, Jonathan | Discussion with B. Handler regarding IRS ruling request supplement. | $365.00 | 0.7 | $255.50 |
| Morehead, David | Continue to prepare controls design evaluation for corporate level long range plan controls. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Review Luminant consolidated control documentation for long range plan controls. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Call to discuss TXU Energy long range plan controls with S. Oakley (Internal Audit), B. Quinn (Director TXU Planning), B. Sonntag (TXU Senior Accountant), and M. Groover (Manager TXU Planning). | $215.00 | 0.5 | $107.50 |
| Morehead, David | De-brief of long range plan controls conference call with S. Oakley (Internal Audit). | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discussion with M. Bridgman (Director of Luminant Planning and Analysis) regarding Luminant long range plan control support. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Prepare controls design evaluation for corporate level long range plan controls. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Discuss questions regarding how the Business Services flash review reconciles back to the general ledger with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Meet with Y. Phongserepithaya of EFH IT to discuss information pulled from Hyperion into the corporate Flash meeting materials. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Phone call with J. Waner for EFH Treasury to discuss fixed income securities in the nuclear decommissioning trust as of 9/30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Confirm compliance with regulatory requirements around the third quarter file. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Send e-mail to the Deloitte National Securities Pricing center to retrieve S&P 500 index prices for purposes of testing the nuclear decommissioning trust. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the design and implementation of controls around the nuclear decommissioning trust. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss current year general administrate and other expenses audit strategies and testing methodologies with H. Song. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Update expense accounts by financial statement line items to test as of 9/30. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the control testing done by Internal Audit for our Sarbanes Oxley opinion purposes. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss how the Business Services flash review reconciles back to the general ledger with T. Pothoulakis and J. Chen. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Reassess planned audit procedures around the nuclear decommissioning trust. | $215.00 | 2.6 | $559.00 |
| O'Donnell, Chris | Discuss overview of the engagement and interim work/year-end work to perform with R. Glover. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Discuss overview of the engagement, interim work to perform, and rollover of workpapers with R. Coetzee. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Roll over tickmarks for workpapers. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Further work to test money pool selections. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess risk of management override within EFIH journal entries flagged by JEDAR. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Update ZTXUH and ZEFIH trial balances via Hyperion. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update revenue leadsheet using Hyperion. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to assess risk of management override within EFIH journal entries flagged by JEDAR. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Update control deficiencies. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Test money pool selections. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to test money pool selections. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Close review notes on the risk of material misstatement to prepare for concurring partner review. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Document understanding of "Business Services/ Corp. & Other Flash Review". | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document additions and retirements within the Debt Roll-Interim tab in long-term debt testing workpaper. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Discuss questions regarding how the Business Services flash review reconciles back to the general ledger with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss how the Business Services flash review reconciles back to the general ledger with B. Murawski and J. Chen. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Prepare Debt Roll-Interim tab within long-term debt testing workpaper. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/10/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform auditing procedures related to long term debt testing. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Obtain the population of Remedy change tickets for testing. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Walkthrough to discuss mainframe controls for rollforward testing with J. Baylis, S. Matragrano, M. Szmyd, and J. Hodge. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Walkthrough to discuss Hyperion controls for rollforward testing with J. Baylis, S. Matragrano, J. Pothuri, R. Leal, C. Martin, and J. Mezger. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Walkthrough to discuss PeopleSoft controls for rollforward testing with J. Baylis, S. Matragrano, R. Leal, C. Dobry Y. Phongserepithaya, and C. Martin. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss rollforward testing for SQL privileged access work paper with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano and R. Furr (EFH) to discuss the People Soft Accounts Payable conversion. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano, S. Ramanathan, and D. Precourt (EFH) to discuss the PeopleSoft Accounts Payable data conversion. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare SQL access workpaper. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform PeopleSoft data conversion. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Continue to perform on the PeopleSoft Data conversion. | $175.00 | 2.5 | $437.50 |
| Salamon, David | Review documents 1645-1977 to note findings of tax/structure related documents. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Clear review notes for PeopleSoft access review. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Update internal weekly audit status document. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the PeopleSoft access review control. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Continue to document business rationale of EFH tested journal entry testing. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Document business rationale of EFH tested journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss current year general administrate and other expenses audit strategies and testing methodologies with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Continue to prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/10/2014 | | | | |
| Stokx, Randy | Discuss audit status and open items with T. Nutt, EFH Corp.. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review testing of property, plant and equipment. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate impact of deficiencies on testing approach of property, plant and equipment. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review research related to impairment assessment and projected cash flows. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss projected cash flows with T. Nutt, EFH Corp.. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Prepare useful life testing for property selections. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Meet with client regarding Luminant income statement variance control with R. Seward, EFH. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document equity controls walkthrough with client. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform Luminant flash operating effectiveness control testing procedures. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Document Luminant flash control walkthrough with client. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare for call with specialist for property additions testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform useful life testing for property selections. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare testing on fixed asset control effectiveness. | $175.00 | 0.9 | $157.50 |
| Zuniga, Toni | Review resources for the EFH 2014 audit. | $290.00 | 0.5 | $145.00 |
| 11/11/2014 | | | | |
| Adams, Keith | Discuss timing and execution of 9/30/2014 goodwill analysis with P. Hannagan, R. Stokx, M. Freeman, H. Poindexter, and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Babanova, Maria | Discuss retail control support for volumes provided for the month of September with D. Henry and C. Meeker, Luminant Accounting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss interim testing results of the analytical procedures for residential customers with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Engagement Quality Control Reviewer to do list as of interim testing with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Freeman, and H. Song. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss open notes within retail revenue design and implementation controls with R. Bowers and V. Craig. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Close review notes on the design and implementation of retail revenue internal controls workpaper. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Review interim substantive analytical testing for residential customers workpaper. | $215.00 | 3.8 | $817.00 |
| Baylis, Jessica | Prepare Lodestar access review workpaper for rollforward. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Prepare SQL database passwords workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare SQL database privileged access workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Oracle terminations workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to discuss project status and rollforward testing procedures with J. Winger, E. Kidd, S. Schneider, and M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare for walkthrough regarding Maximo controls for rollforward. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Prepare PeopleSoft passwords workpaper for rollforward. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Walkthrough to discuss Maximo controls for rollforward testing with M. Reynolds, S. Matragrano, D. Hartgrove, C. Hunter, C. Guest, K. Stone, and L. Birdsong. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare PeopleSoft new users workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Update Zainet new user workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Update the Nodal new user workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Zainet terminations workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss PeopleSoft terminations rollforward testing with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss Oracle privileged access rollforward testing with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Finalize 3rd quarter documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss interim testing results of the analytical procedures for residential customers with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss open items list for property substantive testing with D. Twigge and J. Bonhard, B. Carter, EFH. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, V. Craig, D. Morehead, B. Murawski, M. Freeman, and H. Song. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss open items list for property substantive testing with D. Twigge and J. Bonhard, B. Carter, EFH. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss open notes within retail revenue design and implementation controls with M. Babanova and V. Craig. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discussion regarding remaining useful lives of mining assets at mines for which the operating plan has changed with R. Stokx, M. Freeman, T. Hogan, J. Bonhard, B. Carter, S. White, and M. Yang. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review property open items list for meeting with client. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess quality of audit results in comparison to benchmarks and milestones to date for each of my direct report's areas. | $290.00 | 2.0 | $580.00 |
| Casey, Chris | Attend meeting to clear remaining notes within the Wholesale Design & Implementation workpaper with H. Poindexter. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Status update on Goodwill progress and discussion of testing procedures and timing for 2014 audit with H. Poindexter, M. Freeman, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with T. Allen, Luminant Operational Accounting, on accounts within accounts receivable reconciliations. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis of the Goodwill step 1 and 2 curve validation as of September 30, 2014 date. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue analysis of the Goodwill step 1 and 2 curve validation as of September 30, 2014 date. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform analysis within the Power curve validation workpaper for September 30, 2014 date. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss follow-up questions to ask the client on the return to provision calculation with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review return to provision workpapers. | $215.00 | 3.4 | $731.00 |
| Craig, Valerie | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, R. Bowers, D. Morehead, B. Murawski, M. Freeman, and H. Song. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review third quarter workpapers. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, M. Freeman, E. Kidd, and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss "Engagement Quality Control Reviewer" to do list as of interim testing with R. Bowers, D. Morehead, B. Murawski, M. Freeman, H. Song and M. Babanova (partial attendance). | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review planning workpapers related to identification of risk of material misstatements. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss open notes within retail revenue design and implementation controls with M. Babanova and R. Bowers. | $365.00 | 1.5 | $547.50 |
| Dwivedi, Rajesh | Perform Expense detail testing. | $290.00 | 1.0 | $290.00 |
| Freeman, Mike | Allocate and assign open items for long range plan (LRP) and Goodwill testing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, V. Craig, E. Kidd, and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend discussion regarding remaining useful lives of mining assets at mines for which the operating plan has changed with R. Stokx, R. Bowers, T. Hogan, J. Bonhard, B. Carter, S. White, and M. Yang. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Attend discussion regarding controls procedures around the information provided by the entity utilized in the long range planning process with D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review procedures for asset impairment. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation related to long range plan testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion regarding automated elimination testing for Hyperion with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, V. Craig, D. Morehead, B. Murawski, R. Bowers, and H. Song. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Update individual audit status for upcoming discussion with engagement management. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review remaining resources to complete planned audit procedures compared to open items lists. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Status update on Goodwill progress and discussion of testing procedures and timing for 2014 audit with H. Poindexter, C. Casey, and D. Morehead. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss timing and execution of 9/30/2014 goodwill analysis with P. Hannagan, R. Stokx, K. Adams, H. Poindexter, and D. Morehead. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss testing procedures on uncertain tax positions as of 9/30 with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Hannagan, Peter | Discuss timing and execution of 9/30/2014 goodwill analysis with K. Adams, R. Stokx, M. Freeman, H. Poindexter, and D. Morehead. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Discuss re-performance procedures on controls tested by Internal Audit for our Sarbanes Oxley opinion with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss retail control support for volumes provided for the month of September with M. Babanova and C. Meeker, Luminant Accounting. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Review selections for the moneypool daily activity testing. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Test the operating effectiveness of the control relating to determine whether all differences between bank cash and book cash are cleared in a timely basis. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Meet with B. Laverde (EFH Treasury) to discuss reconciling items within the moneypool control sheets for the account's daily activity. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Map the entity level controls to the new internal control framework. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Document our understanding of the TXU Energy team's flash control meeting. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to document our understanding of the TXU Energy team's flash control meeting. | $175.00 | 2.5 | $437.50 |
| Jain, Shweta | Prepare expense testing selections for interim 9/30 testing based on sample plan and provide compile listing of selections. | $215.00 | 3.1 | $666.50 |
| Jain, Shweta | Continue to prepare expense testing for interim 9/30. | $215.00 | 2.9 | $623.50 |
| Johnson, Holly | Gather evidence from retail/revenue system for testing of job monitoring control. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Begin roll-forward testing of terminations control for retail/revenue application. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Prepare for roll-forward meetings surrounding TXU retail/revenue systems. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Begin roll-forward testing of super profiles access for retail/revenue application. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Discussion with R. Brown and S. Dyer regarding remediation plans and approach for roll-forward and remediation testing. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Discuss project status and rollforward testing procedures with J. Winger, J. Baylis, S. Schneider, and M. Reynolds. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, M. Freeman, V. Craig, and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | External status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, S. Schneider, S. Matragano, B. Moore, and N. Seeman. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Review current testing status for IT controls. | $265.00 | 2.5 | $662.50 |
| Kidd, Matt | Discussion with D. Johnson regarding document preservation. | $175.00 | 0.3 | $52.50 |
| Kushner, Jonathan | Review submission to IRS to compare changes from prior version. | $365.00 | 0.6 | $219.00 |
| Morehead, David | Discussed Luminant Mining LRP Controls with C. York (Director of Mine Planning) and V. Tan (Manager of Luminant corporate Planning). | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss timing and execution of 9/30/2014 goodwill analysis with P. Hannagan, R. Stokx, M. Freeman, H. Poindexter, and K. Adams. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discussion regarding controls procedures around the information provided by the entity utilized in the long range planning process with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discussion regarding automated elimination testing for Hyperion with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, V. Craig, R. Bowers, B. Murawski, M. Freeman, and H. Song. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review corporate level control support documentation for long range plan controls. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Review mining level workshop decks provided for material assumptions subject to long range plan control procedures. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Status update on Goodwill progress and discussion of testing procedures and timing for 2014 audit with H. Poindexter, C. Casey, and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss corporate long range plan control evidence with G. Carter (Director of corporate Planning). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the design and implementation of the corporate Flash meeting.. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Met with R. Taylor of Internal Audit to discuss testing of trade payables around the petition date. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/11/2014 | | | | |
| Murawski, Bryan | Prepare materials for Internal Audit regarding our testing approach on trade payables around the petition date. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Confirm compliance with regulatory requirements around the third quarter file. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Compile e-mail to Deloitte's National Security Pricing Center to help us value the nuclear decommissioning trust as of 9/30. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the Company's review of fair value hierarchy related to investments in the nuclear decommissioning trust as of 9/30. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Update expense accounts by financial statement line items to test as of 9/30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review current year fuel expense audit strategies and testing methodologies. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, V. Craig, D. Morehead, R. Bowers, M. Freeman, and H. Song. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss long term debt testing procedures with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the debt balances the Company has as of 9/30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss follow-up questions to ask the client about the return to provision calculation with R. Coetzee. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss current year selling, general and administrative and other expenses audit strategies and testing methodologies with H. Song. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Reconcile all selling, general, and administrative expenses from the ledger to our workpapers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing procedures on uncertain tax positions as of 9/30 with R. Glover. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare confirmation control work papers for the nuclear decommissioning trust. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Communicate with the Deloitte National Security Pricing center the bond fund we need priced as of 9/30 to test the valuation of the nuclear decommissioning trust. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss re-performance procedures on controls tested by Internal Audit for our Sarbanes Oxley opinion with D. Henry. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Update management reperformance. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess risk of management override within EFIH journal entries flagged by JEDAR. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Test money pool selections. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Update Entity Level Controls. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess risk of management override within EFIH journal entries flagged by JEDAR. | $175.00 | 2.8 | $490.00 |
| Poindexter, Heath | Discuss timing and execution of 9/30/2014 goodwill analysis with P. Hannagan, R. Stokx, M. Freeman, K. Adams, and D. Morehead. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Meet to clear remaining notes within the Wholesale Design & Implementation workpaper with C. Casey. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review operating expense testing procedures. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Close notes on the design and implementation workpapers to prepare them for concurring partner review. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Status update on Goodwill progress and discussion of testing procedures and timing for 2014 audit with C. Casey, M. Freeman, and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss long term debt testing procedures with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document understanding of "Business Services/ Corp. & Other Flash Review". | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Perform auditing procedures related to long term debt testing. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform auditing procedures related to Accrued Interest within Long Term Debt Testing workpaper. | $175.00 | 2.8 | $490.00 |
| Reynolds, Matt | Review workpapers in preparation for the Maximo application controls meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss Oracle privileged access rollforward testing with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano, V. Rajput, N, Agarwal, R. Eleti, and J. Pothuri (EFH), to obtain the last object change dates for PeopleSoft and Hyperion. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Walkthrough to discuss Maximo controls for rollforward testing with J. Baylis, S. Matragrano, D. Hartgrove, C. Hunter, C. Guest, K. Stone, and L. Birdsong. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform PeopleSoft data conversion. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Create Zainet terminations. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform Object trace testing. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meeting to discuss project status and rollforward testing procedures with J. Winger, E. Kidd, J. Baylis, and S. Schneider. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss PeopleSoft terminations rollforward testing with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Salamon, David | Review documents 1977--2446 to note findings of tax/structure related documents. | $175.00 | 1.2 | $210.00 |
| Schneider, Stephen | Meeting to discuss project status and rollforward testing procedures with J. Winger, E. Kidd, J. Baylis, and M. Reynolds. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, M. Freeman, E. Kidd, and V. Craig. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | External status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, E. Kidd, S. Matragano, B. Moore, and N. Seeman. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Perform the Object trace change management testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss current year selling, general and administrative and other expenses audit strategies and testing methodologies with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Review current year fuel expense audit strategies and testing methodologies. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss Engagement Quality Control Reviewer to do list as of interim testing with M. Babanova, V. Craig, D. Morehead, B. Murawski, R. Bowers, and M. Freeman. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review of construction work in progress summary provided by the company. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Selection of non tested journal entries for management override of controls journal entries testing. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Discuss timing and execution of 9/30/2014 goodwill analysis with P. Hannagan, K. Adams, M. Freeman, H. Poindexter, and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discussion regarding remaining useful lives of mining assets at mines for which the operating plan has changed with R. Bowers, M. Freeman, T. Hogan, J. Bonhard, B. Carter, S. White, and M. Yang. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Evaluate status of information technology testing and issues identified to date. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Research accounting considerations related to useful lives of property, plant and equipment. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review draft materials for audit committee communications to date. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review open items and interim plan, assessment of audit milestones. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss open items related to testing with D. Cameron. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Close notes on property testing leadsheet workpapers. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Close reviewer notes on construction work in progress testing. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Prepare for property open items list meeting with client. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Prepare construction work in progress request for client. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss open items list for property substantive testing with R. Bowers and J. Bonhard, B. Carter, EFH. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Close reviewer notes on construction work in progress testing. | $175.00 | 1.3 | $227.50 |
| Winger, Julie | Internal status meeting to discuss EFH/TXUE IT deficiencies and status with V. Craig, M. Freeman, E. Kidd, and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | External status meeting to discuss EFH/TXUE IT deficiencies and status with E. Kidd, S. Schneider, S. Matragano, B. Moore, and N. Seeman. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Meeting to discuss project status and rollforward testing procedures with J. Baylis, E. Kidd, S. Schneider, and M. Reynolds. | $365.00 | 0.5 | $182.50 |

11/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Set up roll forward workpaper for year end testing of database access controls. | $215.00 | 1.5 | $322.50 |
| Apolzon, Micah | Examination of documentation received from database walkthrough meeting. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Prepare for database walkthrough meetings. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Participate in database roll forward walkthrough meeting. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss planned contribution completeness to audit and expected deadlines going forward with R. Bowers and D. Henry. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss follow up questions on the retail controls testing for interim with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss interim testing approach of the transmission and distribution utility retail expense with R. Bowers. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update process flow diagrams for retail area using 2014 process understanding memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss open notes on the retail revenue process flow diagrams with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Closed review notes on the design and implementation of retail revenue internal controls workpaper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss open notes within retail revenue design and implementation controls with R. Bowers and V. Craig. | $215.00 | 4.0 | $860.00 |
| Babanova, Maria | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with R. Bowers, H. Song, M. Freeman, B. Murawski, and D. Morehead. | $215.00 | 1.8 | $387.00 |
| Baylis, Jessica | Update mainframe new user workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update mainframe passwords workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update mainframe terminations workpaper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Prepare mainframe privileged access work paper for rollforward. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare Maximo new user workpaper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Hyperion new users work paper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare review notes for Windows access review workpaper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Maximo new users workpaper for rollforward. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare Maximo privileged access workpaper for rollforward. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Prepare Hyperion privileged access work paper for rollforward. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Discuss planned testing approach for Retail Segregation of Duties conflicts with J. Winger, V. Craig, E. Kidd, and H. Johnson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss contribution to audit and planned contributions going forward with M. Babanova and D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review operating effectiveness of Luminant Power controls. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend debrief on operating effectiveness of Luminant Power controls with D. Twigge, H. Song. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss interim testing approach of the transmission and distribution utility retail expense with M. Babanova. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss received fixed asset support with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address comments on fraud documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Debrief on resource/staffing discussion with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess quality of audit results in comparison to benchmarks and milestones to date for each of my direct report's areas. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for meeting regarding resource allocations. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare summary of open items and systems trainings. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with H. Song, M. Freeman, M. Babanova, B. Murawski, and D. Morehead. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss open notes on the retail revenue process flow diagrams with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail residential testing data. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss open notes within retail revenue design and implementation controls with V. Craig and M. Babanova. | $290.00 | 4.0 | $1,160.00 |
| Casey, Chris | Perform analysis of Wholesale accounts receivable workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform analysis of Wholesale margins workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform analysis of Wholesale detail settlements workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue analysis of Wholesale detail settlements workpaper. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Update return to provision workpaper. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss planned testing approach for Retail Segregation of Duties conflicts with J. Winger, R. Bowers, E. Kidd, and H. Johnson. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss open notes within retail revenue design and implementation controls with R. Bowers and M. Babanova. | $365.00 | 4.0 | $1,460.00 |
| Craig, Valerie | Discuss mapping of entity level controls related to the Committee of Sponsoring Organizations of the Treadway Commission (#COSO#) framework with D. Morehead and D. Henry. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/12/2014 | | | | |
| Freeman, Mike | Review allocation of new interim testing based on new information received from client which allow testing to begin. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze efficiency and effectiveness of goodwill testing approach based on anticipated assumptions from client. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with R. Bowers, H. Song, M. Babanova, B. Murawski, and D. Morehead. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discussion regarding long range plan information provided by the entity controls testing with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review long range plan control testing. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review available support for the 9/30/14 goodwill impairment assessment. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review design and implementation of controls surrounding the nuclear decommissioning trust. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Evaluate new interim testing data received from client which allow testing to begin. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Debrief on resource/staffing discussion with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss follow-up questions on return to provision for the client to answer with B. Murawski. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review open items regarding return to provision. | $265.00 | 2.8 | $742.00 |
| Handler, Benjamin | Review of IRS ruling request supplement. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Discuss follow up questions on the retail controls testing for interim with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Document our understanding of the TXU Energy team's flash control meeting. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Reconcile the moneypool daily activity for our moneypool testing. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Update the team's audit status. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the operating effectiveness of the control relating to the completeness, existence, valuation and classification of the company's journal entries. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Map the entity level controls to the new internal control framework. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Analyze our substantive analytic procedures for retail residential revenue testing. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss mapping of entity level controls related to the Committee of Sponsoring Organizations of the Treadway Commission (#COSO#) framework with D. Morehead and V. Craig. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/12/2014*

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss contribution to audit and planned contributions going forward with M. Babanova and R. Bowers. | $175.00 | 0.3 | $52.50 |
| Jain, Shweta | Analyze requirements for the audit team based on planned testing procedures and information obtained from client. | $215.00 | 2.2 | $473.00 |
| Jain, Shweta | Continue to analyze budget requirements for the audit team. | $215.00 | 1.8 | $387.00 |
| Johnson, Holly | Roll-forward walkthrough meeting with SAP Security team and IA for access security controls with T. Coots, R. Brown, S. Dyer, K. Ketha, and S. Matragrano. | $215.00 | 2.0 | $430.00 |
| Johnson, Holly | Discuss planned testing approach for Retail Segregation of Duties conflicts with J. Winger, V. Craig, E. Kidd, and R. Bowers. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Document roll-forward walkthrough inquiries for access security controls related to retail/revenue application. | $215.00 | 1.5 | $322.50 |
| Kidd, Erin | Discuss planned testing approach for Retail Segregation of Duties conflicts with J. Winger, V. Craig, R. Bowers, and H. Johnson. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discussion regarding long range plan information provided by the entity controls testing with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss mapping of entity level controls related to the Committee of Sponsoring Organizations of the Treadway Commission (#COSO#) framework with V. Craig and D. Henry. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with R. Bowers, H. Song, M. Freeman, M. Babanova and B. Murawski. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Review auditing guidance regarding the documentation requirements for management review controls. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review plant level workshop decks provided for material assumptions subject to long range plan control procedures. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Prepare workpaper for testing of Luminant long range plan controls over information produced by the entity. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss Plant related long range plan assumptions with R. Baker (Senior Director Planning & Analysis). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss how the Business Services flash review reconciles back to the general ledger with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Met with C. Jenkins of Internal Audit to discuss the process of how all non-purchase order transactions were effectively approved before payment. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss follow-up questions on return to provision for the client to answer with R. Glover. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the validity of information provided by Deloitte's National Security Pricing Center involving the validation of the nuclear decommissioning trust as of 9/30. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Test the nuclear decommissioning trust's valuation as of 9/30. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with R. Bowers, H. Song, M. Freeman, M. Babanova and D. Morehead. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Confirm compliance with regulatory requirements around the third quarter file. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Met with V. Scott of corporate Accounting to discuss her schedule of discount amortization for debt securities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the completeness and accuracy of information used in the corporate Flash meeting. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss auditing procedures related to long term debt testing with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing procedure to be performed over the nuclear decommissioning trust with H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the design and implementation of the Company's quarterly management meeting involving the review of all significant business units' financial performance. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the Company's review of fair value hierarchy related to the nuclear decommissioning trust. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Discuss testing procedure to be performed over the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test nuclear decommissioning trust. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to test nuclear decommissioning trust. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document Luminant LRP Attendees titles. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Analyze the company step 1 impairment analysis and implied goodwill projections. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss how the Business Services flash review reconciles back to the general ledger with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Document how the Business Services flash review reconciles back to the general ledger. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit procedures regarding interest expense detailed schedules for each subsidiary. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Continue to perform audit procedures regarding interest expense detailed schedules for each subsidiary. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform Interest Expense audit procedures related to Debtor in Possession financing agreements. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review procedures related to accrued interest account reconciliations. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss auditing procedures related to long term debt testing with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss procedures related to accrued interest account reconciliations with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Prepare Object trace workpaper. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Continue to prepare Object trace workpaper. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Continue to prepare the Object trace workpaper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to prepare the Object trace workpaper. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Further work to prepare the Object trace workpaper. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Further work to prepare the Object trace workpaper. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Perform mainframe privileged access testing. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Meeting with S. Matragrano, M. Szmyd, J, Hartleroad (EFH) to generate the mainframe user listing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with Rakesh Eleti (EFH) to generate the Hyperion user list. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform Maximo access review. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with O. Villalobos, J. Annis (EFH) to generate the Remedy change ticket population. | $175.00 | 0.5 | $87.50 |
| Salamon, David | Review documents 2446--2737 to note findings of tax/structure related documents. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review automated elimination testing for Hyperion. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/12/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Schneider, Stephen | Review Windows Access review control. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review EFIH working paper concerning journal entry testing. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Continue to prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Discuss adjustments to planned inputs towards interim testing and resulting resource requirements with R. Bowers, M. Freeman, M. Babanova, B. Murawski, and D. Morehead. | $215.00 | 1.8 | $387.00 |
| Song, Harry | Attend debrief on operating effectiveness of Luminant Power controls with R. Bowers, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Navigate client Maximo system for construction work in progress testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Perform Luminant operating effectiveness of controls testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Attend debrief on operating effectiveness of Luminant Power controls with R. Bowers, H. Song. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close notes on Design and implementation work paper for equity controls. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document Luminant flash control walkthrough with client. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss procedures related to accrued interest account reconciliations with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Navigate client Maximo system for construction work in progress testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss received fixed asset support with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform fixed assets testing for property section. | $175.00 | 1.0 | $175.00 |
| Winger, Julie | Discuss planned testing approach for Retail Segregation of Duties conflicts with R. Bowers, V. Craig, E. Kidd, and H. Johnson. | $365.00 | 0.3 | $109.50 |

11/13/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss staffing requirements for interim substantive testing with D. Henry and B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss priority open items list for the retail revenue area with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss interim statistical techniques for analytical review (STAR) results with D. Henry. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Partially attend discussion on effective audit supervision with D. Henry, D. Morehead, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss interim Statistical Techniques for Analytical Review (STAR) results with M. Biltz, R. Bowers and D. Henry. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, R. Bowers, and H. Song. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review retail "Flash" management meeting process understandings for the retail revenue area. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Update design and implementation for revenue control using new knowledge. | $215.00 | 3.6 | $774.00 |
| Baylis, Jessica | Update the Windows privileged access rollforward work paper. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Prepare Windows access review work paper for rollforward. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update the Windows new user rollforward work paper. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Prepare Hyperion new user work paper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Zainet terminations work paper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meeting to discuss project status and rollforward testing strategies for noted deficiencies with M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Perform "walkthrough" to assess Windows controls for rollforward with M. Reynolds, S. Matragrano, D. Field, J. Suarez, L. Woeber, J. Meachum, and B. Veluri. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare mainframe new user work paper. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Prepare Hyperion access review work paper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Review Windows controls to prepare for rollforward walkthrough. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Maximo access review work paper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare review notes for SQL privileged access. | $175.00 | 0.6 | $105.00 |
| Baylis, Jessica | Prepare Hyperion privileged access work paper for rollforward. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Baylis, Jessica | Prepare review notes for Oracle privileged access. | $175.00 | 1.0 | $175.00 |
| Biltz, Meredith | Discuss interim Statistical Techniques for Analytical Review (STAR) results with M. Babanova, R. Bowers and D. Henry. | $365.00 | 0.7 | $255.50 |
| Bowers, Rachel | Debrief on Big Brown year-end construction work in progress review meeting with H. Song and D. Twigge (partial attendance). | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss priority open items list for the retail revenue area with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss contribution to audit and planned contributions going forward with H. Song. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset workpapers with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Partially attend discussion on effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, D. Twigge, and H. Song. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discussion regarding optimum allocation of interim audit related work with M. Freeman. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss interim Statistical Techniques for Analytical Review (STAR) results with M. Biltz, M. Babanova, and D. Henry. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for meeting regarding audit status. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with H. Song, M. Freeman, D. Morehead, B. Murawski, C. Casey, and M. Babanova. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Big Brown year-end construction work in progress review meeting with H. Song, G. Delarosa, S. White, J. Palma, and M. Yang. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $290.00 | 1.6 | $464.00 |
| Casey, Chris | Update Wholesale settlements workpaper with newly obtained supporting documentation. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to update Wholesale settlements workpaper with newly obtained supporting documentation. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Attend meeting to discuss control effectiveness testing approach and methodology, along with current progress thus far for 2014 with H. Poindexter and J. Heath. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Partially attend discussion of weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, and M. Babanova. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/13/2014 | | | | |
| Casey, Chris | Prepare wholesale related journal entry testing selections. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Partially attend discussion on effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Partially attend session regarding audit supervision and training with D. Henry, D. Morehead, M. Babanova, H. Persons, M. Freeman, R. Stokx, V. Craig, D. Twigge, B. Murawski, and R. Bowers. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss the operating effectiveness of Wholesale controls related to goodwill dates with H. Poindexter and V. Craig. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with Deloitte's National Securities Pricing Center (NSPC) related to the Company's goodwill curves, methodology, and future next steps with H. Poindexter and M. Freeman. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with D. Nesbitt, in order to prepare audit confirmation letterhead letters for submission to selected counterparties. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Update payables workpaper. | $215.00 | 3.1 | $666.50 |
| Craig, Valerie | Discuss the issues identified in our testing of the return to provision accrual with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, R. Bowers, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss the operating effectiveness of Wholesale controls related to goodwill dates with H. Poindexter and C. Casey. | $365.00 | 0.5 | $182.50 |
| Danishmund, Mohammad | Clear review notes for change management testing. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Discussion regarding optimum allocation of interim audit related work with R. Bowers. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, R. Bowers, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Meeting with Deloitte's National Securities Pricing Center (NSPC) related to the Company's goodwill curves, methodology, and future next steps with H. Poindexter and C. Casey. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review materials related to forward power pricing for the 9/30/2014 goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review long range plan control testing. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss benchmarking procedures for the nuclear decommissioning trust as of 9/30 with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Finalize allocation of new interim testing based on new information received from client. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss weekly overall status of the audit with H. Song, R. Bowers, D. Morehead, B. Murawski, C. Casey, and M. Babanova. (partial attendance) | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review return to provision workpapers. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Review uncertain tax positions workpapers. | $265.00 | 2.9 | $768.50 |
| Heath, John | Meeting to discuss control effectiveness testing approach and methodology, along with current progress thus far for 2014 with H. Poindexter and C. Casey. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss staffing requirements for interim substantive testing with M. Babanova and B. Murawski. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss interim statistical techniques for analytical review (STAR) results with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss interim Statistical Techniques for Analytical Review (STAR) results with M. Biltz, M. Babanova, and R. Bowers. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss effective audit supervision with D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Meeting to discuss effective audit supervision and training with R. Bowers, D. Morehead, M. Babanova, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, and H. Song. (partial attendance) | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Attend session regarding audit supervision and training with R. Bowers, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Analyze the results of our statistical analytic for residential retail revenue. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Document the results of our statistical analytic for residential retail revenue. | $175.00 | 2.9 | $507.50 |
| Johnson, Holly | Reconcile items received with those requested from walkthrough meetings. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Clear interim change management review notes. | $215.00 | 0.7 | $150.50 |
| Johnson, Holly | Rollforward testing of super profiles for retail/revenue system. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Rollforward walkthrough for change management controls with N. Thouda (TXU) and S. Matragrano (Internal Audit). | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Rollforward testing of terminations control for retail/revenue system. | $215.00 | 1.1 | $236.50 |
| Johnson, Holly | Rollforward testing of passwords controls for retail/revenue system. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Discuss status of internal audits testing to be re-performed by the Deloitte audit team with B. Murawski, K. Adams (Director of Internal Audit), and S. Oakley (Internal Audit). | $215.00 | 0.4 | $86.00 |
| Morehead, David | Partially attending meeting to discuss effective audit supervision and training with D. Henry, M. Babanova, H. Persons, M. Freeman, C. Casey, R. Stokx, and V. Craig. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, M. Babanova, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss effective audit supervision with D. Henry, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Attend session regarding audit supervision and training with D. Henry, R. Bowers, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Review Luminant Consolidated workshop decks provided for material assumptions subject to long range plan control procedures over information produced by the entity. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to prepare workpaper for testing of Luminant long range plan controls over information produced by the entity. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Meet with M. Bridgman (Director Luminant Planning & Analysis) to discuss Luminant Consolidated long range plan controls. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, M. Babanova, D. Morehead, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss procedures related to the long term debt testing with T. Pothoulakis. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, R. Bowers, M. Babanova, and H. Song. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess the operating effectiveness of controls around the financial closing and reporting process. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss benchmarking procedures for the nuclear decommissioning trust as of 9/30 with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the issues identified in our testing of the return to provision accrual with V. Craig. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the appropriateness of tax entries flagged by our journal entry system to assess for potential management override with H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss status of internal audits testing to be re-performed by the Deloitte audit team with D. Morehead, K. Adams (Director of Internal Audit), and S. Oakley (Internal Audit). | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review staff requirements necessary for interim substantive testing. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the operating effectiveness of controls regarding the debt cycle. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss staffing requirements for interim substantive testing with M. Babanova and D. Henry. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Attend session regarding audit supervision and training with D. Henry, D. Morehead, R. Bowers, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Further assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss the appropriateness of tax entries flagged by our journal entry system to assess for potential management override with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Discuss control effectiveness testing approach and methodology, along with current progress thus far for 2014 with C. Casey and J. Heath. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss the operating effectiveness of Wholesale controls related to goodwill dates with C. Casey and V. Craig. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Meet with Deloitte's National Securities Pricing Center (NSPC) related to the Company's goodwill curves, methodology, and future next steps with C. Casey and M. Freeman. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Discuss with T. Nutt, Controller, regarding the current state of the company and associated goodwill procedures. | $290.00 | 1.3 | $377.00 |
| Pothoulakis, Tony | Continue to perform audit testing procedures regarding retired debt. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss procedures related to the long term debt testing with B. Murawski. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and H. Song. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, R. Bowers, D. Twigge, and H. Song. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Perform audit testing procedures regarding retired debt. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures regarding interest expenses for the Debtor in Possession financing agreements. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Review workpapers in preparation of the Segregation of Duties meeting. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Review workpapers in preparation of the Windows Controls walkthrough. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Prepare Object Trace workpaper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to review mainframe privileged access. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Review mainframe privileged access. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meeting with S. Matragrano and M. Tobey (EFH) to discuss segregation of duties for the in scope applications. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meeting to discuss project status and rollforward testing strategies for noted deficiencies with J. Baylis. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Walkthrough meeting to discuss Windows controls for rollforward with J. Baylis, S. Matragrano, D. Field, J. Suarez, L. Woeber, J. Meachum, and B. Veluri. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare Remedy Segregation of Duties testing workpaper. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Review database rollforward controls testing. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update internal audit planning document. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Big Brown year-end construction work in progress review meeting with R. Bowers, G. Delarosa, S. White, J. Palma, and M. Yang. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, R. Stokx, V. Craig, D. Twigge, B. Murawski, M. Babanova, and R. Bowers. | $215.00 | 1.6 | $344.00 |
| Song, Harry | Review EFIH working paper concerning journal entry testing. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Prepare current year workpaper of Selling, General and Administrative Expenses. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Debrief on Big Brown year-end construction work in progress review meeting with R. Bowers and D. Twigge (partial attendance). | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss contribution to audit and planned contributions going forward with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Casey, and M. Babanova (partial attendance). | $215.00 | 0.8 | $172.00 |
| Stokx, Randy | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, H. Song, V. Craig, D. Twigge, B. Murawski, M. Babanova, and R. Bowers. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, B. Murawski, T. Pothoulakis, R. Bowers, D. Twigge, and H. Song. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Close notes and update documentation for property testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document property retirement error. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/13/2014

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Discuss fixed asset workpapers with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close notes and update documentation for property testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Update process understanding for Luminant income statement controls. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Close notes on design and implementation work paper for equity controls. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Attend session regarding audit supervision and training with D. Henry, D. Morehead (PA), M. Babanova, H. Persons, M. Freeman, C. Casey (PA), R. Stokx, V. Craig, D. Twigge, B. Murawski, R. Bowers, H. Song. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss with L. Lindsey, EFH, regarding accounts payable for property testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss effective audit supervision with D. Henry, D. Morehead, M. Babanova, M. Freeman, V. Craig, C. Casey, H. Persons, R. Stokx, B. Murawski, T. Pothoulakis, R. Bowers and H. Song. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Attend session regarding audit supervision and training with D. Henry, D. Morehead, H. Persons, M. Freeman, C. Casey, H. Song, V. Craig, R. Stokx, B. Murawski, M. Babanova, and R. Bowers. | $175.00 | 1.6 | $280.00 |

11/14/2014

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Meeting to discuss retail volumetric information and verifying Company-provided amounts to independent sources with V. Craig and C. Casey. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss review notes on billed volumes testing with R. Bowers. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss preparation of the retail flash report as of 9/30 with D. Henry. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Close review notes on the operating effectiveness retail revenue testing procedures as of Interim 9/30 testing. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Discuss automated control testing procedures for the Nodal Shadow Settlement System with R. Bowers, V. Craig and S. Schneider. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform reconciling procedures on the used volumes for billed volumes testing. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Prepare Hyperion privileged access work paper for rollforward. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Prepare Hyperion access review work paper for rollforward. | $175.00 | 0.5 | $87.50 |

344

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/14/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Update Windows passwords work paper for rollforward. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare review notes for Oracle terminations rollforward work paper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Prepare review notes for Oracle access review. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Update the IT risk worksheet. | $175.00 | 2.0 | $350.00 |
| Baylis, Jessica | Update Windows terminations work paper for rollforward. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update Windows new user work paper for rollforward. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update Windows privileged access work paper for rollforward. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Update Windows access review work paper for rollforward. | $175.00 | 0.2 | $35.00 |
| Baylis, Jessica | Prepare review notes for SQL terminations rollforward work paper. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss automated control testing procedures for the Nodal Shadow Settlement System with M. Babanova, V. Craig and S. Schneider. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess resource scheduling for audit purposes. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of workpapers for quality reviewer with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes on billed volumes testing with M. Babanova. | $290.00 | 1.1 | $319.00 |
| Casey, Chris | Meet to discuss retail volumetric information and verifying Company-provided amounts to independent sources with V. Craig and M. Babanova. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare wholesale related journal entry testing selections. | $175.00 | 3.0 | $525.00 |
| Casey, Chris | Continue to prepare Goodwill comparison data in preparation of meeting with Company's curve group. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Prepare Goodwill comparison data in preparation of meeting with Company's curve group. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform analysis of the Wholesale margins workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform analysis of the coal curve validations within the September 30, 2014 curve validation workpaper for goodwill purposes. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue analysis of the coal curve validations within the September 30, 2014 curve validation workpaper for goodwill purposes. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/14/2014

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss uncertain tax positions and accrued interest calculations with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss with M. Oltmanns (EFH) and R. Glover about uncertain tax positions around lignite depletion. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Clear notes on uncertain tax positions workpapers. | $215.00 | 1.7 | $365.50 |
| Craig, Valerie | Discuss automated control testing procedures for the Nodal Shadow Settlement System with M. Babanova, R. Bowers, and S. Schneider. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of workpapers for quality reviewer with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meeting to discuss retail volumetric information and verifying Company-provided amounts to independent sources with C. Casey and M. Babanova. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of bankruptcy docket review for tax items with J. Kushner, B. Handler, and R. Glover. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Discuss open items list action items for Power accounting with H. Song. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion with G. Carter (EFH) regarding goodwill impairment analysis | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Preparing for meeting regarding use of price curves in the goodwill model. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Weekly discussion of open items within goodwill and long range plan testing with D. Morehead and R. Stokx. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review documentation related to the long range plan for 2015 to confirm our testing approach is appropriate. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss uncertain tax positions and accrued interest calculations with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss with M. Oltmanns (EFH) and R. Coetzee about uncertain tax positions around lignite depletion. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review updated changes and documentation of deferred taxes based on additional information. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss status of bankruptcy docket review for tax items with J. Kushner, B. Handler, and R. Favor. | $265.00 | 0.2 | $53.00 |
| Handler, Benjamin | Discuss status of bankruptcy docket review for tax items with J. Kushner, R. Favor, and R. Glover. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Complete our documentation around TXU Energy's retail flash control. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss preparation of the retail flash report as of 9/30 with M. Babanova. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/14/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Obtain access for the company's bank statement filing system for the EFH audit team. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Update the team's audit status. | $175.00 | 2.5 | $437.50 |
| Kidd, Erin | Respond to client emails regarding testing approach. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review IT infrastructure workpapers. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review the IT controls testing plan for the next week. | $265.00 | 3.0 | $795.00 |
| Kushner, Jonathan | Discuss status of bankruptcy docket review for tax items with R. Favor, B. Handler, and R. Glover. | $365.00 | 0.2 | $73.00 |
| Morehead, David | Prepare design evaluation for Luminant long range plan controls over information produced by the entity. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare design evaluation for Luminant long range plan controls over information produced by the entity. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Prepare summary memo of EFH Corp.. long range plan controls. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Document walkthrough of Luminant long range plan controls over information produced by the entity. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Weekly discussion of open items within goodwill and long range plan testing with M. Freeman and R. Stokx. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss audit procedures related to debt amortization with T. Pthoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Perform substantive analytics debt amortization recorded in the ledger as of 9/30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Make selections to test income tax payments as of 9/30. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess whether the publicly available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Prepare materials for a meeting with Internal Audit to discuss testing procedures over the distinction between pre-petition and post-petition liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Inspect the ledger for interest payments made on the debtor-in-possession facilities to audit. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Test the valuation of the nuclear decommissioning trust as of 9/30. | $215.00 | 0.2 | $43.00 |
| Persons, Hillary | Continue to assess risk of management override within EFH journal entries flagged by audit process. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/14/2014 | | | | |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by audit process. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Compare the EFH fundamental power prices to market data. | $290.00 | 2.0 | $580.00 |
| Pothoulakis, Tony | Discuss audit procedures related to debt amortization with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare audit procedures regarding amortization expenses and amortization accounts. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Work to confirm amortization accounts in general ledger are accurate. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit testing procedures regarding retired debt. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to perform audit testing procedures regarding retired debt. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures regarding interest expenses for the Debtor in Possession financing agreements. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Continue to create Expense automated control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Create Zainet termination control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare object trace workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform Windows Termination testing. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Review Windows privileged access. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Create Automated Expense control. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Discuss automated control testing procedures for the Nodal Shadow Settlement System with M. Babanova, V. Craig and R. Bowers. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Clear notes from database roll forward testing. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Document PeopleSoft password issue considerations. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review database rollforward controls testing. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Discuss open items list action items for Power accounting with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Perform journal entries testing for standard journal entry testing. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Review EFH current year working papers of journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Prepare confirmation to Electric Reliability Council of Texas. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Continue to consider issues identified during engagement meeting and summarization of procedures to be adjusted. | $365.00 | 1.8 | $657.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2014 - December 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 11/14/2014 | | | | |
| Stokx, Randy | Process edits to memo related to controls over quarterly management meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to process edits to memo related to controls over quarterly controller meetings. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate identified considerations for asset impairments of property, plant and equipment. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Weekly discussion of open items within goodwill and long range plan testing with D. Morehead and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Filter team assignments workpaper to evaluate workload. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Coordinate with W. Anderson, specialist, regarding intangibles property testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Attend debrief on Big Brown year-end construction work in progress review meeting with H. Bowers, H. Song. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Continue testing regarding intangibles property testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Email W. Anderson, property specialist, regarding useful life testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Prepare prepared by client list request for property testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Continue debrief on Big Brown year-end construction work in progress review meeting with H. Bowers, H. Song. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform flash operating effectiveness testing documentation. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on income statement variance controls. | $175.00 | 1.0 | $175.00 |
| 11/15/2014 | | | | |
| Babanova, Maria | Close review notes on the interim operating effectiveness testing for revenue controls. | $215.00 | 1.4 | $301.00 |
| Casey, Chris | Continue to prepare Goodwill comparison data in preparation of meeting with Company's curve group. | $175.00 | 0.5 | $87.50 |
| Johnson, Holly | Rollforward testing of administrative access to Redwood job scheduling tool. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether the publicly available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 1.4 | $301.00 |
| 11/17/2014 | | | | |
| Babanova, Maria | Discuss interim moneypool testing procedures results of day and monthly settlements with D. Henry. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/17/2014*

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform reconciliation of residential and business customers revenue amounts. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare request cash receipts support for accounts receivable interim testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update retail flash "information prepared by the entity" memorandum for fiscal year 2014. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss interim testing approach for transmission and distribution affiliate expense with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Close review notes on the retail billed volumes interim testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Continue to close review notes on the retail billed volumes interim testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss interim testing procedures of intercompany moneypool monthly settlements with M. Parker and D. Henry. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update "Prepared by the Entity" status list for retail revenue. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform reconciliation of data between affiliate and non-affiliate transmission and distribution expense. | $215.00 | 0.5 | $107.50 |
| Baylis, Jessica | Prepare Hyperion privileged access work paper. | $175.00 | 0.3 | $52.50 |
| Biltz, Meredith | Review interim Statistical Techniques for Analytical Review (STAR) results. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Prepare for meeting regarding audit status and resource allocation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare summary of preliminary interim results of residential revenue testing. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss residential revenue with A. Ball, Retail Controller. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft emails regarding transmission and distribution affiliate expense questions to C. Dobry, corporate Accounting. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for discussion regarding internal deadlines and resource requirements with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss scheduling and resources for remainder of audit with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review interim residential retail testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset design and implementation notes. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discussion regarding status of audit procedures and results to date with R. Stokx, M. Parker, V. Craig, and M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss interim testing approach for transmission and distribution affiliate expense with M. Babanova. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review revenue operating effectiveness control testing. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Perform backtesting on key inputs to the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Document results of selections for Salaries, General and Administrative selections and assess whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meeting to talk through Goodwill inputs tie-out assignment and procedures necessary with D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with W. McCawley, Risk Analytics, on outstanding documentation related to model and curve change controls. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with B. Bhattacharya, on supporting documentation necessary for fundamental curve change control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update Wholesale substantive workpapers to account for new accounting guidance and related documentation references. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Perform testing of excess generation reclassification workpaper, including acquiring volumetric selection documentation. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet to discuss testing approach and testing steps for long range plan control operating effectiveness testing with D. Morehead. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Attend meeting regarding Company's fundamental forward curve, sources of differentiation, and next testing steps with R. Stokx, H. Poindexter, M. Freeman, T. Nutt, J. Ho, G. Carter, G. Franzen, and W. McCawley. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with B. Fleming, Luminant Op Accounting, to walk through the procedures of reviewing the consolidated disclosure packet review control. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with S. Herrlein, Manager of Deal Entry, on outstanding questions related to confirmation control selections. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Discuss changes to interest rate swap and mark-to-market gain/loss audit selections with R. Glover. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss disallowance of interest and contractual interest selection with R. Glover. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Clear notes on mark-to-market workpaper. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Clear notes on Disallowed Interest workpapers. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to clear notes on Disallowed Interest workpapers. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Discussion regarding status of audit procedures and results to date with R. Bowers, R. Stokx, M. Parker and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the Company's remediation testing on expenditure controls as of 9/30 with R. Stokx and B. Murawski. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Prepare for discussion regarding internal deadlines and resource requirements with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Prepare open items list action items for Power accounting. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss scheduling and resources for remainder of audit with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion regarding status of audit procedures and results to date with R. Bowers, R. Stokx, M. Parker and V. Craig. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review Luminant power request listing preparation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare nuclear decommissioning testing workpapers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review workload allocations to confirm appropriate resources to complete the 2014 audit. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to review workload allocations to confirm appropriate resources to complete the 2014 audit. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Meeting regarding Company's fundamental forward curve, sources of differentiation, and next testing steps with R. Stokx, H. Poindexter, C. Casey, T. Nutt, J. Ho, G. Carter, G. Franzen, and W. McCawley. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review disallowance of interest expense and contractual interest tax adjustments. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Discuss changes to interest rate swap and mark-to-market gain/loss audit selections with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review interest rate swap and mark-to-market selections. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss disallowance of interest and contractual interest selection with R. Coetzee. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| *11/17/2014* | | | | |
| Henry, Diane | Discuss interim testing procedures of intercompany moneypool monthly settlements with M. Parker and M. Babanova. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss interim moneypool testing procedures results of day and monthly settlements with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Update the audit team's planning independence. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Update the business units' trial balances. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Update the audit teams' status for the week. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to complete the residential revenue testing memo. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Analyze the month end settlements. | $175.00 | 0.4 | $70.00 |
| Johnson, Holly | Clear review notes addressed by M. Danishmund for TXU change management testing. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Update status sheet for internal weekly status meeting. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Discuss necessary documentation with S. Booth (TXU) for potential FY2015 control reliance. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Rollforward testing of TXU change management controls. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Rollforward testing of TXU firefighter controls. | $215.00 | 3.5 | $752.50 |
| Johnson, Holly | Gather data for redwood job monitoring control. | $215.00 | 0.3 | $64.50 |
| Kidd, Erin | Review interim testing progress for IT controls. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review testing plan for roll-forward IT controls testing. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review database password and access review controls for corporate systems. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Continue to scope Luminant long range plan financial models for data quality and integrity procedures. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Scope TXU Energy long range plan financial model for data quality and integrity procedures. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare control design documentation of mining level long range plan controls over information produced by the entity. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss information provided by the entity controls surrounding Luminant Mining long range planning with C. York (Senior Director of Mine Finance) and J. Mitchell (Manager of Planning # Monticello). | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2014

| | | | | |
|---|---|---|---|---|
| Morehead, David | Meeting to talk through Goodwill inputs tie-out assignment and procedures necessary with C. Casey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing approach and testing steps for long range plan control operating effectiveness testing with C. Casey. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Meet to discuss mining level long range plan control procedures over information produced by the entity with C. York (Director of Mine Planning). | $215.00 | 1.0 | $215.00 |
| Morehead, David | Scope Luminant long range plan financial models for data quality and integrity procedures. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess the valuation and allocation of the nuclear decommissioning trust. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Meet with A. Douthey of EFH to discuss our planned audit procedures over the cut-off period between pre and post-petition liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test letters of credit issued as of 9/30. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the design and implementation of controls around the nuclear decommissioning trust. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the control testing done by Internal Audit for our Sarbanes Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss procedures to be performed over automated controls around the expenditure cycle with S. Schneider. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the due diligence memo provided by the National Securities Pricing Center. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the valuation of the nuclear decommissioning trust. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss audit procedures related to interest payments with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Make selections to re-perform Internal Audit's testing of expense controls that were remediated as of 9/30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review staffing requirements for interim substantive testing. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the Company's remediation testing on expenditure controls as of 9/30 with R. Stokx and V. Craig. | $215.00 | 1.4 | $301.00 |
| Parker, Matt | Discuss necessary audit procedures related to inventory controls with H. Song and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Parker, Matt | Discuss necessary audit procedures related to substantive inventory testing with H. Song and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discussion regarding status of audit procedures and results to date with R. Bowers, R. Stokx, V. Craig, and M. Freeman. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss interim testing procedures of intercompany moneypool monthly settlements with D. Henry and M. Babanova. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Test nuclear decommissioning trust. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Continue to test nuclear decommissioning trust. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to test nuclear decommissioning trust. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Update workpaper with money pool selections. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Discuss latest transacting strategies for the company with J. McMullen, technical accounting group. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Analyze operating effectiveness testing workpapers. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Meeting regarding Company's fundamental forward curve, sources of differentiation, and next testing steps with R. Stokx, C. Casey, M. Freeman, T. Nutt, J. Ho, G. Carter, G. Franzen, and W. McCawley. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Prepare for long term fundamental power price curve meeting, including graphing comparison curves. | $290.00 | 1.6 | $464.00 |
| Pothoulakis, Tony | Review the overall references made within the long term debt testing audit workpaper. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document the audit procedures performed within EFH Corporation's long term debt audit workpaper. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review documentation on the audit procedures performed within EFH Corporation's long term debt audit workpaper. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss audit procedures related to interest payments with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss necessary audit procedures related to inventory controls with H. Song and M. Parker. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Continue to discuss necessary audit procedures related to substantive inventory testing with H. Song and M. Parker. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Finalize the summary page of EFH Corporation's long term debt audit workpaper. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Update new general ledger accounts into audit workpaper related to fuel and material and supplies owned by EFH. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to review Windows privileged access. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Meeting to discuss the segregation of duties control with J. Hodge, S. Matragrano, J. Pothuri, and M. Tobey. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Review Windows privileged access. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Create Windows New User control. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Review Windows privileged access. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Discuss procedures to be performed over automated controls around the expenditure cycle with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Update internal audit status document. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Update the IT deficiency list based on the list obtained from internal audit. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Prepare workpaper concerning selling administrative expenses and other expenses of EFH. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to prepare selling administrative expenses and other expenses of EFH. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Prepare volume confirm control to Electric Reliability Council of Texas. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss necessary audit procedures related to substantive inventory testing with M. Parker and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Discuss necessary audit procedures related to inventory controls with M. Parker and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Create Fuel Expense & Purchased Power leadsheet. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Meeting regarding Company's fundamental forward curve, sources of differentiation, and next testing steps with C. Casey, H. Poindexter, M. Freeman, T. Nutt, J. Ho, G. Carter, G. Franzen, and W. McCawley. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss the Company's remediation testing on expenditure controls as of 9/30 with B. Murawski and V. Craig. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Perform interim review of working papers related to substantive testing of assets. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 11/17/2014 | | | | |
| Stokx, Randy | Perform interim review of working papers related to substantive testing of components of operating income. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss implications of findings within expense testing with D. Cameron. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Consider implications of changes to the client's forecasted forward curve model. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discussion regarding status of audit procedures and results to date with R. Bowers, M. Parker, V. Craig, and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Documentation of walkthrough of client regarding invoice system processing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Evaluate initial long range plan study for 2014. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform operating effectiveness for nuclear and property controls. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare client request list for power testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on property control implementation. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss invoice system processing with C. Crawford. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss open items list action items with M. Freeman, H. Song and A. Cassell, J. Bonhard. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Attend control walkthrough meeting for property control with S. White, M. Yang, J. Edwards, B. Carter, EFH. | $175.00 | 1.4 | $245.00 |
| Winger, Julie | Review of working papers for change management testing for SAP system. | $365.00 | 0.7 | $255.50 |
| 11/18/2014 | | | | |
| Babanova, Maria | Discuss query results of moneypool month end settlements testing with D. Henry and S. Green, EFH Corp. Senior Accountant. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Research the moneypool intercompany controls. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review remaining open notes on the retail operating effectiveness testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Address review notes on the operating effectiveness documentation for revenue controls. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update revenue recognition policy for fiscal year 2014. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Address review notes on the revenue process understandings. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Follow-up with K. Nguyen, TXU Energy Senior Accountant, on the non-affiliate selection evidence support. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 11/18/2014 | | | | |
| Babanova, Maria | Discuss selection testing approach of the moneypool month end settlements with D. Henry. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing procedures around TXU Energy volumes with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss status of individual workpapers with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss supporting documentation for the non-affiliate transmission and distribution testing with H. Persons and K. Nguyen, TXU Senior Accountant. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of each audit workpaper within status tracker. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Research testing approach for customer list. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss testing approach related to customer list for Step 2 analysis with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review revenue process understanding. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft summary relating to Interim II journal entry status. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document action items related to discussion regarding status of the audit and certain milestones. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Debrief over discussion regarding status of the audit and certain milestones with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss scheduling and resources for remainder of audit with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize 3rd quarter documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on fraud planning workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discussion regarding status of the audit and certain milestones with D. Odom, J. Wahrman, R. Stokx, and V. Craig. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Review fixed asset interim testing. | $290.00 | 3.0 | $870.00 |
| Brunson, Steve | Continue to document results of selections for Salaries, General and Administrative selections and assess whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Perform backtesting on key inputs to the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 11/18/2014 | | | | |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Further evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Carr, Vickie | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, S. Wegener, D. Hoffman, B. Handler, R. Favor, and R. Glover. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Perform testing of the settlement package review control. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform Nodal data testing wholesale control. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with R. Schlueter and J. Trejo Robles, Luminant Settlements Accounting, on wholesale settlements selections within journal entry workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Perform analysis of support from EFH personnel to determine appropriateness of entries in journal entry testing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Prepare the 2014 long range plan controls cover memo. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss return to provision support provided by S. Lee (EFH Tax Team) and additional questions with R. Glover. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Clear notes on return to provision workpaper. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Continue to review Company's entity level control mapping. | $365.00 | 4.1 | $1,496.50 |
| Craig, Valerie | Discuss testing approach related to customer list for Step 2 analysis with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss testing procedures around TXU Energy volumes with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Debrief over discussion regarding status of the audit and certain milestones with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discussion regarding status of the audit and certain milestones with D. Odom, J. Wahrman, R. Stokx, and R. Bowers. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review Company's entity level control mapping. | $365.00 | 3.4 | $1,241.00 |
| Danishmund, Mohammad | Review SAP change management review notes. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/18/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, S. Wegener, D. Hoffman, B. Handler, V. Carr, and R. Glover. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Discuss scheduling and resources for remainder of audit with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation related to the 2014 goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review audit work related to long range plan controls. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review audit planning workpapers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review Luminant power interim testing requests. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review interim audit workpapers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Preparation of nuclear decommissioning testing workpapers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review workload allocations to confirm appropriate resources to complete the 2014 audit. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Discussion regarding use of internally developed power curve in valuation of assets versus an inflationary growth rate in the valuation of the enterprise with P. Hannagan. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss return to provision support provided by S. Lee (EFH Tax Team) and additional questions with R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Provide e-mail to B. Handler and D. Saloman about updated bankruptcy dockets. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, S. Wegener, D. Hoffman, B. Handler, R. Favor, and V. Carr. | $265.00 | 1.1 | $291.50 |
| Handler, Benjamin | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, S. Wegener, D. Hoffman, V. Carr, R. Favor, and R. Glover. | $290.00 | 1.1 | $319.00 |
| Hannagan, Peter | Discussion regarding use of internally developed power curve in valuation of assets versus an inflationary growth rate in the valuation of the enterprise with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Henry, Diane | Make selections for moneypool testing. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss status of individual workpapers with M. Babanova. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Determine population for month end moneypool settlements. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Further work to complete the residential revenue testing memo. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update summary of issues and open items for engagement management. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss selection testing approach of the moneypool month end settlements with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss query results of moneypool month end settlements testing with M. Babanova and S. Green, EFH Corp. Senior Accountant. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Analyze moneypool query. | $175.00 | 1.1 | $192.50 |
| Jain, Shweta | Review Data Quality Inquiries (DQI) procedures on long range plan (LRP) Models. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Rollforward testing of firefighter controls. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Rollforward testing of application super profile testing. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Meeting to discuss the current project status and testing approaches to several controls with M. Reynolds, S. Schneider, E. Kidd, and J. Winger. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Rollforward testing of TXU change management controls. | $215.00 | 1.5 | $322.50 |
| Johnson, Holly | Rollforward testing of new user access approval. | $215.00 | 2.9 | $623.50 |
| Kidd, Erin | Meeting with M. Reynolds, J. Winger, K. Adams, S. Matragrano, M. Wilson, N. Seeman, and B. Moore to discuss current project status. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss the current project status and testing approaches to several controls with M. Reynolds, S. Schneider, H. Johnson, and J. Winger. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Review reporting system privileged access controls. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review application terminations controls. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss new auditing procedures related to freight and coal purchase testing with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Review Luminant long range plan financial models. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review Luminant long range plan financial models. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review TXU Energy long range plan financial model. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review corporate level long range plan controls design evaluation. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Review data quality and integrity procedures to be performed on long range plan financial models. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss preparation of the Luminant Generation Nuclear Decommissioning Trust Fair Value memo with H. Persons. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review staffing requirements for our interim substantive testing. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Test the existence and completeness of long-term debt balances as of 9/30. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with J. Warner of EFH Treasury to discuss the net cash impact on the nuclear decommissioning trust as of 9/30. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Test the valuation of the nuclear decommissioning trust. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Test the existence and completeness of long-term debt balances as of 9/30. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Continue to test the existence and completeness of long-term debt balances as of 9/30. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust. | $215.00 | 2.6 | $559.00 |
| Odom, Dan | Discussion regarding status of the audit and certain milestones with R. Bowers, J. Wahrman, R. Stokx, and V. Craig. | $365.00 | 1.8 | $657.00 |
| Persons, Hillary | Rollforward money pool workpaper. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Close notes on Nuclear Decommissioning Trust Investments Leadsheet. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss supporting documentation for the non-affiliate transmission and distribution testing with M. Babanova and K. Nguyen, TXU Senior Accountant. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update Quality Control Letters on AS2. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss preparation of the Luminant Generation Nuclear Decommissioning Trust Fair Value memo with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Make random selection of sub selections and document for client response. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Follow up with Nuclear Decommissioning Trust confirmations mailed last week. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Confirm payment selections with bank statements and SAP clearing documents. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

11/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Prepare the Luminant Generation Nuclear Decommissioning Trust Fair Value Memo. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Update workpaper 1210.06 related to significant risks and management estimates. | $290.00 | 1.4 | $406.00 |
| Pothoulakis, Tony | Discuss new auditing procedures related to freight and coal purchase testing with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Contact client to obtain information necessary to perform debt related audit procedures. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Update new general ledger accounts into audit workpaper related to fuel and material and supplies owned by EFH. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Upload coal and freight purchases within audit workpaper for inventory. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document the audit procedures regarding interest payments related to Energy Future Intermediate Holding Company's Debtor in Possession financing agreement. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Document the audit procedures regarding interest payments related to Texas Competitive Electric Holding Company's Debtor in Possession financing agreement. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Perform Maximo access review. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Meeting with E. Kidd, J. Winger, K. Adams, S. Matragrano, M. Wilson, N. Seeman, and B. Moore to discuss current project status. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano (EFH) to discuss the data center access review deficiency. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting to discuss the current project status and testing approaches to several controls with E. Kidd, S. Schneider, H. Johnson, and J. Winger. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review Windows privileged access. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Continue to review Windows privileged access. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Further review Windows privileged access. | $175.00 | 3.0 | $525.00 |
| Schneider, Stephen | Meeting to discuss the current project status and testing approaches to several controls with M. Reynolds, E. Kidd, H. Johnson, and J. Winger. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Participate in Nuclear year-end construction work in progress review meeting with S. White, M. Yang, B. Carter, and C. Ford. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Create mining inventory working paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Prepare risk of material misstatement of inventory. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review journal entry testing working paper. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Perform inventory walk through. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Discussion regarding status of the audit and certain milestones with D. Odom, J. Wahrman, R. Bowers, and V. Craig. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Evaluate the status of each substantive testing area as well as planning procedures completed and documented to date in order to assess achievement of audit milestones. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss audit status, issues to be considered and open items with T. Nutt, Controller-EFH Corp.. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Consider issues identified during engagement meeting and summarization procedures to be adjusted. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Perform interim review of working papers related to long range plan development. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Revise formulas and formats in long range plan testing workpaper. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Navigate through long range plan support files to populate testing workpaper. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Continue to navigate through long range plan support files to populate testing workpaper. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to revise formulas and formats in long range plan testing workpaper. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Populate projected long range plans numbers from Hyperion. | $175.00 | 1.5 | $262.50 |
| Wahrman, Julie | Discussion regarding status of the audit and certain milestones with D. Odom, R. Bowers, R. Stokx, and V. Craig. | $365.00 | 1.8 | $657.00 |
| Wegener, Steve | Discuss EFH responses to the initial questions inquired by the Internal Revenue Service around EFH's Private Letter Ruling submission with J. Kushner, V. Carr, D. Hoffman, B. Handler, R. Favor, and R. Glover. | $365.00 | 1.1 | $401.50 |
| Winger, Julie | Meeting with E. Kidd, M. Reynolds, K. Adams, S. Matragrano, M. Wilson, N. Seeman, and B. Moore to discuss current project status. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Meeting to discuss the current project status and testing approaches to several controls with M. Reynolds, S. Schneider, H. Johnson, and E. Kidd. | $365.00 | 1.0 | $365.00 |

11/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform data quality and integrity procedures on business unit long range plan models. | $175.00 | 2.1 | $367.50 |
| Aggarwal, Vaibhav | Continue to perform data quality and integrity procedures on business unit long range plan models. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform reconciliation of data between affiliate and non-affiliate transmission and distribution expense. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update accounts receivable and revenue risk of material misstatement workpaper with new interim audit procedures. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Populate substantive analytical procedures workpaper for residential customers with updated billed volume testing as of 9/30. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Meeting to discuss month end settlements balances between TCEH and EFH with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue meeting to discuss month end settlements balances between TCEH and EFH with D. Henry. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss reconciliation of transmission and distribution expense recorded at EFH Corp. with R. Bowers, G. Gossett, and C. Dobry. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review nuclear decommissioning trust revenue recognition. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review accounts receivable reconciliation for certain accounts in scope. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Prepare review notes for PeopleSoft access review work paper. | $175.00 | 0.5 | $87.50 |
| Biltz, Meredith | Review interim Statistical Techniques for Analytical Review (STAR) results. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discussion on Timetable Concerning Interim Testing on Management Override of Controls with H. Song. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss reconciliation of transmission and distribution expense recorded at EFH Corp.. with M. Babanova, G. Gossett, and C. Dobry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discussion on status of deliverables by Data Analysis Specialist concerning interim testing on Management Override of Controls with H. Song. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review status of journal entry testing workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review fixed asset interim testing. | $290.00 | 3.0 | $870.00 |
| Brunson, Steve | Evaluate, document changes and close review notes on the documentation of the Accounting Conventions of client versus Generally Accepted Accounting Principles. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document results of selections for Salaries, General and Administrative selections and assess whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to document results of selections for Salaries, General and Administrative selections and assess whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Further work to document results of selections for Salaries, General and Administrative selections and assess whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform testing of curve validation control. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Continue to perform testing of model validation control. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform credit risk authorization control. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform testing of over the counter margin reconciliation controls. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet with W. McCawley, Risk Analytics, on fundamental curve comparisons and identification of comparable inputs. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare the 2014 competency evaluation for plan control reviewers memo. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with W. McCawley, Risk Analytics, related to validation of open questions from Deloitte engagement team review notes. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform margin call counterparty checkout control. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform testing of exchange margin reconciliation controls. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Review Foreign Account Tax Compliance Act audit worksheet. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Meet with S. Lee and R. Glover to discuss open questions around depreciation on the return to provision selections. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review additional support provided by S. Lee (EFH Tax Team) on depreciation selection for return to provision with R. Glover. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss audit procedures around foreign account tax compliance act and updates to interest deductibility with R. Glover. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review interest rate swap query from the audit team. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Continue to review the Company's mapping over entity level controls. | $365.00 | 3.5 | $1,277.50 |
| Craig, Valerie | Review staffing for remaining audit work. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Meet to discuss the mapping of the company's entity level controls with D. Morehead and D. Henry. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss mapping of entity level controls in relation to 2013 committee of sponsoring organizations framework with D. Morehead, K. Adams (Director of Internal Audit), and D. Rakestraw (Internal Audit Specialist). | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review the Company's mapping of entity level controls. | $365.00 | 2.5 | $912.50 |
| Freeman, Mike | Review TXU Energy accounting conventions documentation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review EFH accounting conventions documentation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review Luminant accounting conventions documentation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review workload allocations to ensure appropriate resources to complete the 2014 audit. | $265.00 | 3.0 | $795.00 |
| Glover, Ryan | Meet with S. Lee and R. Coetzee to discuss open questions around depreciation on the return to provision selections. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review additional support provided by S. Lee (EFH Tax Team) on depreciation selection for return to provision with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review guidance on audit procedures around the foreign account tax compliance act. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss audit procedures around foreign account tax compliance act and updates to interest deductibility with R. Coetzee. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Research debt obligations regarding applicable high yield debt obligations and paid-in kind toggle notes. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Meet to discuss the mapping of the company's entity level controls with D. Morehead and V. Craig. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Map the company's controls to the 2013 internal control framework. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Continue to analyze the residential retail revenue substantive analytic. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Analyze the residential retail revenue substantive analytic. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Meeting to discuss month end settlements balances between TCEH and EFH with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue meeting to discuss month end settlements balances between TCEH and EFH with M. Babanova. | $175.00 | 0.9 | $157.50 |
| Jain, Shweta | Review Data Quality Inquiries (DQI) procedures on long range plan (LRP) Models. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Rollforward testing of firefighter access assignment. | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Discuss batch jobs and backups controls with P. Brandt, B. Geeding, N. Arora, and J. Annis. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Rollforward testing of new user access approval. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Rollforward testing of TXU change management controls. | $215.00 | 2.4 | $516.00 |
| Kidd, Erin | Respond to client emails regarding testing approach. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review general ledger system access review control. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review application password controls for corporate systems. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review database privileged access controls for corporate systems. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review database terminations and passwords controls for corporate systems. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Prepare Luminant long range plan controls design evaluation. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to prepare Luminant long range plan controls design evaluation. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review corporate level long range plan controls operating effectiveness testing. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Meet to discuss the mapping of the company's entity level controls with D. Henry and V. Craig. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss mapping of entity level controls in relation to 2013 committee of sponsoring organizations framework with V. Craig, K. Adams (Director of Internal Audit), and D. Rakestraw (Internal Audit Specialist). | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Confirm compliance with PCAOB regulatory filing requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Plan substantive procedure to perform to address fraud risks surrounding uncertain tax positions. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss action plan to test confirmation responses received back from third parties on the nuclear decommission trust with H. Persons. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss timetable before year end assignments on 3210 engagement management with H. Song. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss current year expense audit strategies and testing methodologies with H. Song. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document our audit procedures over the nuclear decommissioning trust as of 9/30. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess planned audit procedures on long-term debt. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to document our audit procedures over the nuclear decommissioning trust as of 9/30. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Discuss action plan to test confirmation responses received back from third parties on the nuclear decommission trust with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Follow up with Nuclear Decommissioning Trust confirmations. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Test transmission and distribution testing sub selections. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for AR | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Test Nuclear Decommissioning Trust confirmations. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for Cash. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for Cash. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for AR | $175.00 | 2.1 | $367.50 |
| Poindexter, Heath | Analyze inputs to the long term power fundamental curve. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Contact client to make contact with third parties to whom we have sent out auditing confirmations. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Contact third parties to whom we have sent out auditing confirmations. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Obtain information regarding all freight and coal purchases made by company. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Continue to revise documentation of long term debt testing auditing procedures. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review prior year audit procedures related to coal and lignite inventory held by EFH to compare to changes in client procedures in the current year. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Revise documentation of long term debt testing auditing procedures. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Create Zainet password review notes. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Create Hyperion Privileged Access review notes. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review FIM password deficiency. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meeting to discuss the Unix system controls with J. Annis, D. Blasingame, S. Padarthy, and C. Rice. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform FIM new user testing. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform Remedy Segregation of Duties testing. | $175.00 | 3.0 | $525.00 |
| Song, Harry | Discussion on Timetable Concerning Interim Testing on Management Override of Controls with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss timetable before year end assignments on 3210 engagement management with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss current year expense audit strategies and testing methodologies with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discussion on status of deliverables by Data Analysis Specialist concerning interim testing on Management Override of Controls with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Prepare internal audit report of inventory count. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Prepare account numbers for journal entry testing additional procedures as requested by data analysis specialist. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Perform Business Unit TUS service expense testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Perform cross substantive testing to risk of material misstatement. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Evaluate plan for remainder of calendar year compared to open areas and issues identified to date. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Continue with equity operating effectiveness documentation. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Perform equity design and implementation documentation. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Plan for inventory substantive testing for 9/30 interim. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue with equity design and implementation documentation. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Close review notes on asset retirement obligation understanding memo. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Document goodwill testing procedures. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Review formulas for goodwill testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Document property error extrapolation workpaper. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform data quality and integrity procedures on business unit (Luminant) long range plan models. | $175.00 | 3.5 | $612.50 |
| Aggarwal, Vaibhav | Continue to perform data quality and integrity procedures on business unit (Luminant) long range plan models. | $175.00 | 3.5 | $612.50 |
| Apolzon, Micah | Perform walkthrough of the operating system controls. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss interim testing approach for transmission and distribution affiliate expense with R. Bowers and A. Ball, TXU Energy Controller. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Meeting with T. Le, Luminant Settlements Accountant, to pull source volumetric data from the website of the electric grid via Mr. Lee's terminal. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss revenue residential substantive analytical procedures using new information gained during testing with R. Bowers and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss interim retail revenue substantive analytical procedures for residential customers with D. Henry, R. Bowers, and M. Blitz. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Address review notes on the TXU Energy Accounting Conventions workpaper. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform reconciliation of data between affiliate and non-affiliate transmission and distribution expense. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, M. Freeman, D. Morehead, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss testing procedures of operating effectiveness over standard accounting controls with V. Craig and D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss reconciliation procedures on generation and retail volumes with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing procedures of operating effectiveness over standard accounting controls with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update status of each audit workpaper within status tracker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss interim testing approach for transmission and distribution affiliate expense with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Meeting to analyze electric grid output source files for reconciliation to Deloitte's testing volumetric amounts with C. Casey. | $215.00 | 0.5 | $107.50 |
| Biltz, Meredith | Discuss interim retail revenue substantive analytical procedures for residential customers with D. Henry, R. Bowers, and M. Babanova. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/20/2014*

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss 2014 audit testing approach for customer list (component of Step 2 Goodwill analysis) with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review procedures and documentation for customer list valuation procedures. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Weekly meeting with internal audit to discuss status of 2014 audit with B. Murawski and K. Adams. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss interim testing approach for transmission and distribution affiliate expense with M. Babanova and A. Ball, TXU Energy Controller. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss revenue residential substantive analytical procedures using new information gained during testing with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of 3rd quarter review workpapers with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss director comments on fraud risk workpaper for 2014 audit with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of 2014 Retail residential interim testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss interim testing approach for transmission and distribution affiliate expense with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss interim retail revenue substantive analytical procedures for residential customers with D. Henry, M. Babanova, and M. Blitz. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review journal entry testing approach. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review interim retail residential testing documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss bankruptcy specific procedures for journal entry testing with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Finalize remaining selections for Salaries, General and Administrative selections assessing whether the selections were correctly expensed between 1/1/2014 - 9/30/2014. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Close notes on the documentation of the Accounting Conventions of client versus Generally Accepted Accounting Principles. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with D. Hoffman, R. Favor, R. Coetzee, R. Glover, R. Stokx, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Meet with J. McMullen, Luminant Operational Accounting, to discuss open questions related to transaction decision control. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Continue analysis of Coal "03-11" adjustment for final scoping decision in 2014 audit. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform analysis of confirmation control testing procedures. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Analyze electric grid output source files for reconciliation to Deloitte's testing volumetric amounts. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet to analyze electric grid output source files for reconciliation to Deloitte's testing volumetric amounts with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss weekly overall status of the audit with V. Craig, M. Freeman, D. Morehead, B. Murawski, H. Song, and M. Babanova. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform trade log control with new selections received. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform daily exchange reconciliation review control. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Discuss disclosures for tax returns with estimated numbers with R. Glover. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss audit procedures around foreign account tax compliance act and interest deductibility with R. Glover and R. Favor. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss changes to the tax payable and receivable accounts with R. Glover. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss interim items with EFH tax team on weekly meeting, i.e., interest deductibility, fixed assets, valuation allowance, and foreign account tax compliance act with R. Glover, R. Favor, K. Ashby, M. Horn, and W. Li. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with D. Hoffman, R. Favor, V. Carr, R. Glover, R. Stokx, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss testing procedures of operating effectiveness over standard accounting controls with M. Babanova and D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss reconciliation procedures on generation and retail volumes with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of 2014 Retail residential interim testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss director comments on fraud risk workpaper for 2014 audit with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of 3rd quarter review workpapers with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review revenue control reliance comments by quality reviewer. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare workpaper package for Risk Management reviewers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on fraud planning workpapers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski, H. Song, and C. Casey. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Prepare fee materials requested by the Audit Committee chair. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Continue to prepare fee materials requested by the Audit Committee chair. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss 2014 audit testing approach for customer list (component of Step 2 Goodwill analysis) with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review interim mark-to-market tax workpaper. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss audit procedures around foreign account tax compliance act and interest deductibility with R. Glover and R. Coetzee. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss interim items with EFH tax team on weekly meeting, i.e., interest deductibility, fixed assets, valuation allowance, and foreign account tax compliance act with R. Glover, R. Coetzee, K. Ashby, M. Horn, and W. Li. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review interim uncertain tax position workpapers. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review agenda for PLR discussion with client. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with D. Hoffman, V. Carr, R. Coetzee, R. Glover, R. Stokx, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Discussion about our testing of the nuclear decommissioning trust investment assets with B. Murawski and H. Persons. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss weekly overall status of the audit with V. Craig, M. Babanova, D. Morehead, B. Murawski, H. Song, and C. Casey. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discussion regarding testing of long range plan controls with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review nuclear asset retirement obligation process understanding working paper. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review mining asset retirement obligation process understanding working paper. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assist in the preparation of testing working papers for the goodwill impairment assessment. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discussion with G. Carter (EFH) regarding long term growth rate utilized in the valuation of the enterprise and its underlying assets for the goodwill impairment analysis. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discussion regarding forward power prices and long term growth rates utilized in the valuation of the enterprise and underlying assets for the goodwill impairment analysis with R. Stokx and T. Nutt. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with D. Hoffman, R. Favor, R. Coetzee, V. Carr, R. Stokx, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss disclosures for tax returns with estimated numbers with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss audit procedures around foreign account tax compliance act and interest deductibility with R. Favor and R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss changes to the tax payable and receivable accounts with R. Coetzee. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss interim items with EFH tax team on weekly meeting, i.e., interest deductibility, fixed assets, valuation allowance, and foreign account tax compliance act with R. Favor, R. Coetzee, K. Ashby, M. Horn, and W. Li. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review tax payable and receivable accounts as of September 30, 2014. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Discuss interim retail revenue substantive analytical procedures for residential customers with M. Babanova, R. Bowers, and M. Blitz. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Meeting with B. Laverde to discuss payroll selections for our money pool testing. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Meeting with B. Laverde to discuss month end settlements balances between TCEH and EFH. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss revenue residential substantive analytical procedures using new information gained during testing with M. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Hoffman, David | Prepare for bi-monthly update call. | $365.00 | 0.4 | $146.00 |
| Hoffman, David | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with V. Carr, R. Favor, R. Coetzee, R. Glover, R. Stokx, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $365.00 | 0.8 | $292.00 |
| Jain, Shweta | Analyze budget requirements for the audit team. | $215.00 | 1.5 | $322.50 |
| Kidd, Erin | Review operating system terminations for corporate systems. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Discuss testing procedures of operating effectiveness over standard accounting controls with M. Babanova and V. Craig. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss weekly overall status of the audit with V. Craig, M. Freeman, M. Babanova, B. Murawski, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare Luminant long range plan controls design evaluation for controls over information produced by the entity. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare Luminant long range plan controls design evaluation for controls over information produced by the entity. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Review goodwill control operating effectiveness support provided by J. Haggard (corporate Panning). | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare TXU Energy long range plan controls design evaluation. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discussion regarding testing of long range plan controls with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Further work to document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Further work to document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 1.0 | $215.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/20/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss weekly overall status of the audit with V. Craig, M. Freeman, D. Morehead, M. Babanova, H. Song, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Continue to document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss bankruptcy specific procedures for journal entry testing with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review month end settlements balances between TCEH and EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Weekly meeting with internal audit to discuss status of 2014 audit with R. Bowers and K. Adams. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discussion about testing of the nuclear decommissioning trust investment assets with M. Freeman and H. Persons. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Further discuss audit procedures regarding inventory controls with H. Song and T. Pothoulakis. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss audit procedures regarding inventory with H. Song and T. Pothoulakis. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Update sent confirmation information. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Test Nuclear Decommissioning Trust confirmations. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to test Nuclear Decommissioning Trust confirmations. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Discuss testing procedures of operating effectiveness over standard accounting controls with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for AR. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discussion about testing of the nuclear decommissioning trust investment assets with B. Murawski and M. Freeman. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for AR. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Analyze inputs to the long term fundamental power forward curve. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Perform audit testing procedures regarding interest payments made by EFH. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Discuss audit procedures regarding inventory with H. Song and M. Parker. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/20/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Further discuss audit procedures regarding inventory controls with H. Song and M. Parker. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Document audit testing procedures regarding interest payments made by EFH. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Update audit work regarding inventory to incorporate new auditing procedures related to freight and coal purchases. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Continue to perform audit testing procedures regarding interest payments made by EFH. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Obtain information regarding all freight and coal purchases made by company. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform Unix New User testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform Unix Terminations testing. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Create Unix privileged access. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Create Unix privileged access. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Meeting with J. Annis (EFH) to discuss the Maximo access review and Unix documentation. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Meeting with Y. Phongseripithaya (EFH) to generate the list of PeopleSoft users. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Meeting with S. Matragrano (EFH) to discuss the Maximo Access Review. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meeting with S. Matragrano, J. Annis and D. Blasingame (All EFH) to discuss the Unix Release Manager issue. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare SQL review notes. | $175.00 | 1.0 | $175.00 |
| Salamon, David | Review docket up to document 2817 to note tax/structure related documents. | $175.00 | 0.4 | $70.00 |
| Song, Harry | Discuss audit procedures regarding inventory with M. Parker and T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Further discuss audit procedures regarding inventory controls with T. Pothoulakis and M. Parker. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss weekly overall status of the audit with V. Craig, M. Freeman, D. Morehead, B. Murawski, M. Babanova, and C. Casey. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Prepare account numbers for journal entry testing additional procedures as requested by data analysis specialist. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Prepare inventory risk of material misstatement for spare parts. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Work on Fuel Expense & Purchased Power Leadsheet | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/20/2014

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Evaluate expenditure internal audit report in comparison to findings within independent audit testing. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discussion regarding forward power prices and long term growth rates utilized in the valuation of the enterprise and underlying assets for the goodwill impairment analysis with M. Freeman and T. Nutt. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss bi-monthly EFH call bankruptcy status, acceleration of cancellation of debt income, and open interim items with D. Hoffman, R. Favor, R. Coetzee, R. Glover, V. Carr, M. Horn, C. Howard, K. Ashby, and B. Lovelace. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review assumptions related to intangible assets in retail operations. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Evaluate long range plan for use within asset recovery testing (tangible and intangible). | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Consider tax assumptions on step 1 and step 2 goodwill assessments. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Evaluate deficiencies identified to date within information technology testing and consider modifications to planned testing approach. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Perform property useful life testing and communication. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue with equity operating effectiveness documentation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Close review notes on asset retirement obligation understanding memo. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform equity design and implementation documentation. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Calculate goodwill yearly long range plan averages. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Revise formulas and formats in long range plan testing workpaper. | $175.00 | 1.4 | $245.00 |

11/21/2014

| | | | | |
|---|---|---|---|---|
| Aggarwal, Vaibhav | Perform data quality and integrity procedures on business unit (TXUE) long range plan models. | $175.00 | 2.6 | $455.00 |
| Aggarwal, Vaibhav | Continue to perform data quality and integrity procedures on business unit (TXUE) long range plan models. | $175.00 | 2.6 | $455.00 |
| Aggarwal, Vaibhav | Further work to perform data quality and integrity procedures on business unit (TXUE)long range plan models. | $175.00 | 2.6 | $455.00 |
| Apolzon, Micah | Prepare request list and request documentation for operating system rollforward testing. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 11/21/2014 | | | | |
| Bowers, Rachel | Finalize 3rd quarter documentation related to guarantor/non-guarantor disclosure. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Close notes on the documentation of the Accounting Conventions of client versus Generally Accepted Accounting Principles. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the TXU Residential long range plan memo as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meet with K. Aggarwal, Market Risk Analyst, on outstanding support necessary to testing fundamental curve change control. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Perform testing procedures within margin call counterparty checkout control. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Close documentation notes within Wholesale valuation controls workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to address and close documentation notes within Wholesale valuation controls workpaper. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Clear notes on payables workpaper. | $215.00 | 3.8 | $817.00 |
| Coetzee, Rachelle | Clear review notes on the payables interim workpapers. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Clear review notes on the payables interim workpapers. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Identify relevant prior year fixed asset workpapers to assist in current year testing. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss interim work around the return to provision, fixed assets, and uncertain tax positions with R. Glover. | $215.00 | 0.9 | $193.50 |
| Favor, Rick | Review minutes from conference call held with internal tax team regarding our discussion on testing approaches for the year-end audit. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review open items for interim tax work. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review nuclear decommissioning trust investment working papers for interim testing as of September 30, 2014. | $265.00 | 3.5 | $927.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/21/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review information provided by the entity considerations within Luminant long range plan control design evaluation documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review long range plan controls testing cover memo. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Prepare summary of recent bankruptcy update. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Update requested changes to uncertain tax position workpapers. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Review fixed asset interim files from prior year to compare information requested for current year selection. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss interim work around the return to provision, fixed assets, and uncertain tax positions with R. Coetzee. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Analyze the residential retail revenue substantive analytic. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test the completeness of TXU's distribution charges. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Test the completeness of TXU's energy charges. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Complete the residential revenue testing memo. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Meeting with C. Martin to discuss month end settlements balances between TCEH and EFH. | $175.00 | 0.6 | $105.00 |
| Jain, Shweta | Review Data Quality Inquiries (DQI) procedures on long range plan (LRP) Models. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Weekly status meeting with R. Brown, S. Dyer, and T. Coots (SAP team). | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Prepare agenda for weekly status meeting with SAP Security team. | $215.00 | 0.4 | $86.00 |
| Johnson, Holly | Rollforward testing of Redwood access control. | $215.00 | 0.5 | $107.50 |
| Kidd, Erin | Review deficiency list for IT controls testing. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Perform budget analysis for IT controls work to date. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review operating system passwords for corporate systems. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss audit procedures related to coal and freight purchases with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss preparation of western coal inventory journal with T. Pothoulakis and R. Seward. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to prepare TXU Energy long range plan controls design evaluation. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare Luminant long range plan controls design evaluation for controls over information produced by the entity. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/21/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Prepare Luminant long range plan controls operating effectiveness testing memo. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare Luminant long range plan controls operating effectiveness testing memo. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Analyze the EFH Tax team's responses to our outstanding questions on the return to provision analysis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Re-perform the controls Internal Audit tested for our audit team for our Sarbanes Oxley opinion. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review staffing requirements necessary to complete our audit testing through 12/31. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to review the validity of long-term debt balances recorded as of 9/30. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document a summary of audit procedures performed over the nuclear decommissioning trust as of 9/30. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review the validity of long-term debt balances recorded as of 9/30. | $215.00 | 2.2 | $473.00 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Close notes on Nuclear Decommissioning Trust confirmations. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Contact client to obtain information related to coal and freight purchases. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss audit procedures related to coal and freight purchases with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss preparation of western coal inventory journal with D. Morehead and R. Seward. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Obtain information regarding all freight and coal purchases made by company. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to revise documentation of long term debt testing auditing procedures. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Revise documentation of long term debt testing auditing procedures. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Prepare Windows Terminations review notes. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare Oracle review notes. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/21/2014**

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Prepare SQL review notes. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Perform Unix privileged access testing. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Perform Windows Terminations testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Review Windows privileged access. | $175.00 | 3.0 | $525.00 |
| Song, Harry | Review mining construction work in progress. | $215.00 | 1.1 | $236.50 |
| Song, Harry | Test use of internal audit - inventory observations. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Generate and mine audit report for inventory count. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Prepare summary of procedures performed to address audit risks for discussion within risk management meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Evaluate modifications to planned procedures as a result of adjustments made to risk assessments. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Close review notes on asset retirement obligation understanding memo. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Plan for inventory substantive testing for 9/30 interim. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Populate goodwill testing workpapers with client long range plan projections.. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to populate goodwill testing workpapers with client long range plan projections. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Further populate goodwill testing workpapers with client long range plan projections. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to populate goodwill testing workpapers with client long range plan projections.. | $175.00 | 1.4 | $245.00 |

**11/23/2014**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review fixed asset interim testing workpapers. | $290.00 | 1.0 | $290.00 |

**11/24/2014**

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform data quality and integrity procedures on business unit (Luminant) long range plan models after feedback from engagement team. | $175.00 | 2.0 | $350.00 |
| Apolzon, Micah | Begin documentation for database testing. | $215.00 | 2.3 | $494.50 |
| Apolzon, Micah | Continue documentation for database testing. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss Internal Audit findings on the plan verification testing with R. Bowers and V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss Information Technology Nodal Shadow Settlement system parameters with V. Craig and S. Schneider. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review design and implementation of equity controls workpaper. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| *11/24/2014* | | | | |
| Babanova, Maria | Review significant component's trial balances as of 9/30/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review sample design calculation for accounts receivable standard journal entries controls. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare testing of intercompany moneypool controls as of 9/30. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Meet with L. Meador, Z. Pucheu, M. Lenihan, and R. Bowers to go over audit findings on the plan verification testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Read Public Utility Commission of Texas substantive rules applicable to electric service providers such as TXU Energy. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss follow up on the moneypool month end settlement process with D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare follow up email on the moneypool month end settlements to M. Parker. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss testing approach for customer list assumptions with V. Craig and R. Stokx. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss Internal Audit findings on the plan verification testing with M. Babanova and V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of journal entry testing workpapers with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess status of journal entry testing workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review depreciation testing procedures for generation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Meet with L. Meador, Z. Pucheu, M. Lenihan, and M. Babanova to go over audit findings on the plan verification testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review fixed asset interim testing workpapers. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Further evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/24/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Submission of Company's October 27th forward curves to Deloitte's Pricing Specialists for valuation. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Prepare Company's October 27th forward curves for submission to Deloitte's Pricing Specialist group for valuation. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform testing of Wholesale settlements workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to test within Wholesale settlements workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with B. Fleming, Luminant Operational Accounting, on delegation of control ownership with personnel changes. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Discuss open items around payables and return to provision with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss fixed asset deferred rollforward timing and substantive testing procedures with R. Glover. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review fixed assets information provided by client to update payables workpaper. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Clear review notes on return to provision workpaper. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Discuss Internal Audit findings on the plan verification testing with M. Babanova and R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Meet to discuss the mapping of the company's controls to the new internal control framework with D. Henry. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Information Technology Nodal Shadow Settlement system parameters with M. Babanova and S. Schneider. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss status of journal entry testing workpapers with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final documentation of third quarter summary memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review status of required fraud interviews for annual audit. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review substantive testing over journal entry testing procedures. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss staffing for the remainder of engagement and requirements for resources with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss testing approach for customer list assumptions with R. Bowers and R. Stokx. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review status of workpapers to be provided to engagement quality reviewer. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*11/24/2014*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review status of overall engagement progress including the completion of workpapers to planned milestones. | $365.00 | 1.3 | $474.50 |
| Glover, Ryan | Review fixed asset deferred selections to perform substantive procedures on. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss open items around payables and return to provision with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss fixed asset deferred rollforward substantive testing procedures with C. O'Donnell. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss fixed asset deferred rollforward timing and substantive testing procedures with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review the documentation provided by S. Lee, EFH Tax Manager, regarding fixed assets and respective selections to perform audit procedures on. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Meet to discuss the mapping of the company's controls to the new internal control framework with V. Craig. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss follow up on the moneypool month end settlement process with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Review month end settlement within moneypool control sheets for the month of September. | $175.00 | 0.5 | $87.50 |
| Jain, Shweta | Identify unique journal entries for 06-08. | $215.00 | 1.5 | $322.50 |
| Kidd, Erin | Clear application review notes for corporate system that the IT team has closed. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Clear database review notes for the corporate applications that the IT team has closed. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Review goodwill control operating effectiveness testing. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Review TXU Energy long range plan retrospective review model. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review TXU Energy long range plan retrospective review model. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss mapping of the company's controls to the new internal control framework with V. Craig, D. Morehead and D. Henry. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess compliance with PCAOB filing regulatory requirements over the 9/30 financial statements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss open notes relating to testing of the nuclear decommissioning trust investment assets with H. Persons. | $215.00 | 1.4 | $301.00 |
| O'Donnell, Chris | Discuss fixed asset deferred rollforward substantive testing procedures with R. Glover. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Prepare explanation of fixed asset workpapers. | $175.00 | 0.5 | $87.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2014 - December 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/24/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Update tickmarks on workpapers for tax related fixed asset schedules. | $175.00 | 2.2 | $385.00 |
| O'Donnell, Chris | Audit fixed asset schedules-depreciation. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss open notes relating to testing of the nuclear decommissioning trust investment assets with B. Murawski. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Close open notes relating to testing of the nuclear decommissioning trust investment assets. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to close open notes relating to testing of the nuclear decommissioning trust investment assets. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Edit documentation of audit procedures performed related to long term debt held by EFH. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Edit audit procedures performed related to interest expenses and related accounts. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Continue to review rollforward database access review control. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review database new user approval rollforward controls. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update the internal audit status document for the week. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Discuss Information Technology Nodal Shadow Settlement system parameters with V. Craig and M. Babanova. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review database terminations control rollforward. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Review database rollforward privileged access control. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Prepare mining expense workpaper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to prepare mining expense workpaper. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Prepare mining expense workpaper. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss staffing for the remainder of engagement and requirements for resources with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss testing approach for customer list assumptions with V. Craig and R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Consider implications of tax deficiencies in controls identified to date. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review current status of inputs to audit compared to audit milestones and status of issues. | $365.00 | 2.2 | $803.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Create new projection graphs for goodwill testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Review formula and format setup in goodwill testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document long range plan testing procedures. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Close review notes on property testing section. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Close review notes on Luminant income statement control effectiveness documentation. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Close review notes on property testing section. | $175.00 | 2.1 | $367.50 |
| Winger, Julie | Review retail revenue control reliance memo. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review of control testing for termination of access for applications. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Prepare Q3 2014 trial balances. | $175.00 | 3.0 | $525.00 |

11/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss follow up notes on the consideration of revenue alerts and guides for fiscal year 2014 with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review "Information Prepared by the Entity" procedures on the business customer listing used in the detail testing of retail revenue. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Address review notes on the revenue alerts and guides for fiscal year 2014. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare testing of intercompany moneypool controls as of 9/30. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update budget workpaper with current auditing status for deadlines and milestones. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss month end settlement within moneypool control sheets for the month of September with M. Parker. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review journal entry testing workpapers received from D&T exploratory data analysis (EDA) specialist. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review fixed asset interim workpapers. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to evaluate the TXU Residential long range plan as of 9/30/14 for the next five years and consider the goodwill impairment implications. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/25/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the Wholesale fuel expense workpaper for scoping changes in the 2014 audit. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss review points on payables and return to provision with R. Glover. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review book depreciation difference on return to provision workpaper. | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Discuss follow up notes on the consideration of revenue alerts and guides for fiscal year 2014 with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review responses to application scoping workpaper. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review final third quarter index prior to archiving workpapers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review substantive testing over journal entry testing procedures. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review Public Company Oversight Accounting Board considerations associated with revenue substantive and controls testing. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Review planning workpapers. | $365.00 | 2.6 | $949.00 |
| Glover, Ryan | Discuss review points on payables and return to provision with R. Coetzee. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review of current payable testing. | $265.00 | 2.1 | $556.50 |
| Glover, Ryan | Review of return to provision. | $265.00 | 2.9 | $768.50 |
| Jain, Shweta | Review Data Quality Inquiries (DQI) procedures on long range plan (LRP) Models. | $215.00 | 2.0 | $430.00 |
| Kidd, Erin | Clear review notes for database workpapers for the corporate application that the IT team has closed. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Clear review notes for operating system workpapers that the IT team has closed. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Continue to review TXU Energy long range plan retrospective review model. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare long range plan overall summary memo. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess compliance with PCAOB filing regulatory requirements over the 9/30 financial statements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing regulatory requirements over the 9/30 financial statements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to review testing workpapers over debt balances as of 9/30. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review testing work papers over debt balances as of 9/30. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

11/25/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to assess compliance with PCAOB filing regulatory requirements over the 9/30 financial statements. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review3  testing procedures over interest expense as of 9/30. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Document our understanding of terms and conditions associated with pre-petition debt. | $215.00 | 2.2 | $473.00 |
| O'Donnell, Chris | Audit fixed asset schedules-depreciation. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Discuss month end settlement within moneypool control sheets for the month of September with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Test transmission and distribution testing sub selections. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to test operating effectiveness of Standard Accounting Reconciliation Controls for UJE. | $175.00 | 2.5 | $437.50 |
| Salamon, David | Review dockets 2817-2866 to note findings of tax/structure related documents. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Review database terminations control rollforward. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Audit input of interim II journal entry testing concerning EFH management override of control. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Audit input of interim II journal entry testing concerning EFIH management override of control. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Review data analysis specialist deliverable of program and log. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to prepare mining expense workpaper. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Review current status of inputs to audit compared to audit milestones and status of issues. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Review preliminary assumptions related to goodwill impairment assessment form client. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Continue to clear review notes on property testing section. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Further clear review notes on property testing section. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Close review notes on property testing section. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to close review notes on property testing section. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**11/25/2014**

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Further work to review notes on property testing section. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Clear review notes on property testing section. | $175.00 | 1.2 | $210.00 |
| Winger, Julie | Review of control testing working papers for user access review control. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Review of privileged access control testing working papers. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review of control testing working papers for removal of access when an employee leaves the company. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review of working papers for testing of control to grant access to information systems. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review of control testing for passwords on applications. | $365.00 | 1.5 | $547.50 |
| Yadav, Devavrata | Perform Q3 2014 expense testing. | $175.00 | 2.0 | $350.00 |

**11/26/2014**

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Perform data quality and integrity procedures on business unit (TXUE) long range plan models after feedback from engagement team. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Review retail interim revenue testing workpapers. | $290.00 | 2.0 | $580.00 |
| Coetzee, Rachelle | Review fixed assets interim workpaper. | $215.00 | 2.6 | $559.00 |
| Craig, Valerie | Review revenue control design and implementation workpapers. | $365.00 | 2.4 | $876.00 |
| Freeman, Mike | Confirm regulatory compliance for Q3 quarterly review. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Assess whether bankruptcy dockets to date have a material effect on our planned audit procedures. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Document our understanding of terms and conditions associated with pre-petition debt. | $215.00 | 1.1 | $236.50 |
| Pothoulakis, Tony | Adjust documentation of audit procedures performed related to interest expenses and related accounts. | $175.00 | 2.6 | $455.00 |

**12/01/2014**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Address partner's notes on the cash risk of material misstatement workpaper. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss sample size procedures for the standard accounting controls testing with H. Persons (Deloitte). | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss transmission and distribution utility internal controls with R. Bowers and V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss subsequent procedures of the revenue plan verification testing with V. Craig and R. Bowers (Deloitte). | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Babanova, Maria | Discuss open review notes on the revenue design and implementation planning workpaper with V. Craig (Deloitte). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review manual accounts receivable confirmations. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review non-affiliate transmission and distribution interim expense testing. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review 9/30 trial balances workpapers. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss transmission and distribution utility internal controls with M. Babanova and V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss reviewer notes and adjust documentation for fixed asset testing with D. Twigge (Deloitte). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss subsequent procedures of the revenue plan verification testing with V. Craig and M. Babanova (Deloitte). | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for 12/3/14 internal group collaboration meeting to address remaining open items to conclude on 2014 planning of audit. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review revenue process understanding workpaper. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess overall status of the audit. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discussion with H. Song (Deloitte) regarding 9/30 journal entry testing audit input form. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to TXUE. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the EFH long range plan memo for the years 2015 through 2020. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to Luminant Power. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Analyze the overall Luminant Power contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.1 | $192.50 |

392

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/01/2014

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with K. Hein, Luminant Settlements Director, to analyze the Company's excess generation reclass entry (from net to gross revenue). | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Compile Company settlements populations for use within the detail settlements testing workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Prepare for meeting with K. Hein, Luminant Settlements Director, on Company's excess generation reclass entry (from net to gross revenue). | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Perform evaluation of meeting with K. Hein, Luminant Settlements Director, to analyze the Company's excess generation reclass entry (from net to gross revenue). | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update the wholesale related budget and workpaper status tracker in preparation of the coming months, readjusting for new resources against budgeted hours with C. Pritchett (Deloitte). | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Attend wholesale team meeting with H. Poindexter, J. Heath and C. Pritchett regarding busy season responsibilities, strategy for team interactions and status of the audit. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discussion with C. Pritchett regarding goodwill tasks and current status, including timeline of work and assignments to divide for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discussion with C. Pritchett (Deloitte) regarding the current status of EFH and its subsidiaries in relation to the bankruptcy filing. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Document the Company's agreement of Goodwill Step 1 and Step 2 inputs related to the Company's goodwill valuation date. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to document the Company's agreement of Goodwill Step 1 and Step 2 inputs related to the Company's goodwill valuation date. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Test the fixed assets and return to provision workpapers. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Contine to test fixed assets and return to provision workpapers. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Continue to test fixed assets and return to provision workpapers. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Update disallowed interest and uncertain tax position workpapers. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discussion with V. Craig regarding the status of areas for review by the quality reviewer assistant. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare audit committee meeting materials requested by Audit Committee Chair. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review planning audit programs for cash and revenue. | $365.00 | 2.6 | $949.00 |
| Craig, Valerie | Discuss open review notes on the revenue design and implementation planning workpaper with M. Babanova (Deloitte). | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Attend annual fraud inquiry discussion with M. Freeman (Deloitte) and T. Hogan (EFH). | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss transmission and distribution utility internal controls with M. Babanova and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss subsequent procedures of the revenue plan verification testing with R. Bowers and M. Babanova (Deloitte). | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review interim uncertain tax position workpapers. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend annual fraud inquiry discussion with V. Craig (Deloitte) and T. Hogan (EFH). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation of annual fraud inquiry with T. Hogan (EFH) for our annual audit. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of annual fraud inquiry with T. Cooper (EFH) for our annual audit. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation related to forward power price curves utilized in the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review materials provided by EFH related to the long range plan and assisting in the preparation of documentation for annual audit. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss status of interim testing of tax accounts with B. Murawski. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Draft e-mail request to M. Fisher, Deloitte Tax Partner, for additional support around interim testing of goodwill. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review interim testing items around interest deductibility. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review interim testing items around income tax payable. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Draft comments on implementing respective testing procedures from required audit compliance guidelines. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review interim testing procedures around fixed assets. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Heath, John | Attend wholesale team meeting with H. Poindexter, C. Casey and C. Pritchett regarding busy season responsibilities, strategy for team interactions and status of the audit. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Test the payroll portion of the company's cash management system. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the trial balance for materials and supplies with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Test the large customer retail revenue. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the large customer retail revenue. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Test the occurrence assertion for large customer retail revenue. | $175.00 | 2.3 | $402.50 |
| Kidd, Erin | Review current IT testing status including individual team member progress on IT testing. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Clear notes on application level testing over access reviews and privileged access. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss audit procedures related to inventory with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss audit procedures related to nuclear fuel with  T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss audit procedures related to fuel expense with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Prepare long range plan summary memo - Luminant. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Review TXU Energy long range plan retrospective review model. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review TXU Energy long range plan retrospective review model. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Review the audit testing performed over tax temporary items as of 9/30. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document summary of the fraud discussion held with T. Cooper on 10/24 around recording expenditures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review 2014 payroll narrative to identify if there are new systems or controls to consider testing. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Update the status of interim testing performed to date. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss audit procedures related to interest expense and related items with T. Pothoulakis | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss documentation related to long-term debt confirmations with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the testing performed over interest expense as of 9/30. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect debt confirmation responses received from third party banks for discrepancies compared to the general ledger. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss status of interim testing of tax accounts with M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss status of interim testing of tax accounts with R. Glover. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review audit testing performed over the uncertain tax position reserve as of 9/30. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Continue to review the audit testing performed over the uncertain tax position reserve as of 9/30. | $215.00 | 1.6 | $344.00 |
| Parker, Matt | Discuss audit procedures related to inventory controls with H. Song and T. Pothoulakis. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss audit procedures related to inventory with H. Song and T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss audit procedures related to materials and supplies with H. Song and T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss status of interim testing of tax accounts with B. Murawski. | $290.00 | 0.7 | $203.00 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss sample size procedures for the standard accounting controls testing with M. Babanova (Deloitte). | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Work through the index of workpapers to determine which procedures are applicable this year compared to last year. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Read and analyzed prior year memos to determine if they are applicable this year. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Attend wholesale team meeting with J. Heath, C. Casey and C. Pritchett regarding busy season responsibilities, strategy for team interactions and status of the audit thus far. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss audit procedures related to inventory with H. Song and M. Parker. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss audit procedures related to nuclear fuel with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Review documentation of nuclear fuel audit procedures performed. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss audit procedures related to interest expense and related items with B. Murawski. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss documentation related to long-term debt confirmations with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Document long term debt confirmations sent to Deloitte & Touche from third parties. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures related to EFH Corporations toggle notes. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss audit procedures related to inventory controls with H. Song and M. Parker. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the trial balance for materials and supplies with D. Henry. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Edit audit procedures performed related to interest expenses and related accounts. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss audit procedures related to nuclear fuel with  D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Update documentation of fuel expense audit procedures performed. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss audit procedures related to inventory with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss audit procedures related to inventory with H. Song and M. Parker. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Reconcile mining expenses that were billed from mining to generation for the production of Lignite. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Update the wholesale related budget and workpaper status tracker in preparation of the coming months, readjusting for new resources against budgeted hours. | $215.00 | 3.5 | $752.50 |
| Pritchett, Cody | Discussion with C. Casey (Deloitte) regarding the current status of EFH and its subsidiaries in relation to the bankruptcy filing. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Update the wholesale related budget and workpaper status tracker in preparation of the coming months, readjusting for new resources against budgeted hours with C. Casey  (Deloitte). | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Attend wholesale team meeting with H. Poindexter, J. Heath and C. Casey regarding responsibilities, strategy for team interactions and status of the audit. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discussion with C. Casey regarding g tasks and current status, including timeline of work and assignments to divide for the 2014 audit. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform testing over Unix Password controls. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet with S. Matragrano (EFH) to discuss the automated controls for our test plan operation. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Address review notes left by E. Kidd, Deloitte Manager, on testing performed over Maximo privileged access controls. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/01/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Address review notes left by E. Kidd, Deloitte Manager, over testing of the standard query language. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Test change management controls over EFH information technology systems. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Prepare for meeting to discuss mainframe system controls with S. Matragrano, EFH. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Prepare the interim backup monitoring controls workpaper and performed testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Work on Hyperion review notes. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet to discuss Data Base 2 system controls for year-end with S. Schneider (Deloitte) and K. Hampton, M. Annand, P. Adedeji, K. Lafferty, B. Veluri and M. Lenihan (All EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare for Data Base 2 system controls meeting. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet with M. Lenihan, A. Pomykal, B. Gedding, M. Shah, S. Wolffarth and M. Donohoo (All EFH) to obtain batch job screenshots. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Meet to discuss Data Base 2 system controls for year-end with M. Reynolds (Deloitte) and K. Hampton, M. Annand, P. Adedeji, K. Lafferty, B. Veluri and M. Lenihan (All EFH). | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss audit procedures related to inventory with M. Parker and T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discussion with R. Bowers regarding 9/30 journal entry testing audit input form. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss audit procedures related to inventory controls with M. Parker and T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss audit procedures related to materials and supplies with M. Parker and T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discussion with R. Bowers (Deloitte) regarding 9/30 journal entry testing audit input form. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Perform testing over EFCH generation and mining expenses. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Continue to evaluate on EFCH expenses recorded as of 12/31. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Evaluate payroll expenses recorded as of 12/31. | $215.00 | 2.6 | $559.00 |
| Twigge, Daniel | Discuss reviewer notes and adjust documentation for fixed asset testing with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing performed as of 9/30. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing performed as of 9/30. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/01/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss reviewer notes and adjust documentation for fixed asset testing with R. Bowers (Deloitte). | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Coordinate with G. Silwa (EFH) on how to obtain bank statements to test cash disbursements. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing performed as of 9/30. | $175.00 | 1.8 | $315.00 |
| Wahrman, Julie | Discussion with J. Wahrman regarding the status of areas for review by the quality reviewer assistant. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review control testing on passwords for Corporate network. | $365.00 | 0.3 | $109.50 |

*12/02/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Evaluate EFH's mapping of entity level controls to each principle in committee of sponsoring organizations framework. | $175.00 | 1.5 | $262.50 |
| Apolzon, Micah | Review documentation obtained for database testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Continue to address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Update audit status of all testing workpaper within budget tracker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare follow up email to M. Lenihan, internal audit, regarding the retail plan verification testing. | $215.00 | 0.8 | $172.00 |
| Baylis, Jessica | Obtain documentation in the ticketing system for Mainframe year-end change testing. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Document year-end testing of change management for Mainframe. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Document year-end testing performed for the Mainframe new user control. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform year-end testing for the Mainframe terminations control. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Perform year-end testing for the Mainframe passwords control. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Obtain evidence for the year-end testing of the Maximo privileged access control. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baylis, Jessica | Perform year-end testing for Mainframe privileged access control. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Document year-end testing procedures for Mainframe privileged access control. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Obtain documentation in the ticketing system for Mainframe new user year-end work paper. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with J. Winger, E. Kidd, H. Johnson, S. Schneider and M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, D. Morehead and B. Murawski. | $290.00 | 3.5 | $1,015.00 |
| Bowers, Rachel | Continue to address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, D. Morehead and B. Murawski. | $290.00 | 3.0 | $870.00 |
| Bowers, Rachel | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, V. Craig, M. Freeman, D. Morehead and B. Murawski. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Evaluate GAAP Earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to TXUE. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update the EFH long range plan memo for the years 2015 through 2020. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Evaluate GAAP Earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to Luminant Power. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Analyze the overall Luminant Power contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis of the Step 1 deliverable from Duff & Phelps in preparation of meeting with T. Eaton on wholesale goodwill inputs. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with T. Eaton, Wholesale Controller, related to the reasonableness of Wholesale inputs within goodwill valuations. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Evaluate meeting with T. Eaton, Wholesale Controller, related to Wholesale goodwill valuation inputs. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the Company's excess generation reclass entry (from net to gross revenue) after meeting with K. Hein, Luminant Settlements Director. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with K. Hein, Settlements Director, related to unreconciled volumetric variances in 2014. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Allocating Wholesale projects to resources for the fiscal year 2014 audit, adjusting for currently over or under budgeted resources with C. Pritchett. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Reformat the mark to market forward book testing workpaper for changes in population testing methodology. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Select aggregation for submission to Deloitte's Pricing Center related to forward book testing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Review the forward book testing workpaper for initial testing selections performed. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss review comments for interim testing of uncertain tax positions R. Glover. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss open status of interim testing items (i.e., uncertain tax positions, interest deductibility, fixed assets) with R. Glover. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Clear review notes on the disallowed interest workpaper. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpaper. | $215.00 | 3.2 | $688.00 |
| Coetzee, Rachelle | Review fixed asset deferred taxes workpaper. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Address review notes from R. Gover, Deloitte Tax Manager, on interest rate swap testing. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $365.00 | 3.5 | $1,277.50 |
| Craig, Valerie | Continue to address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $365.00 | 3.0 | $1,095.00 |
| Craig, Valerie | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski and R. Bowers. | $365.00 | 2.5 | $912.50 |

# EFH Corp
# Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2014

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Reviewed changes to nuclear decommissioning workpapers based on review. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, D. Morehead, B. Murawski and R. Bowers. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Continue to address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, D. Morehead, B. Murawski and R. Bowers. | $265.00 | 3.0 | $795.00 |
| Freeman, Mike | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, V. Craig, D. Morehead, B. Murawski and R. Bowers. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss review comments for interim testing of uncertain tax positions with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss open status of interim testing items (i.e., uncertain tax positions, interest deductibility, fixed assets) with R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review interim testing around interest deductibility and uncertain tax positions. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review interim testing around current tax payable and receivable accounts. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Test the wire payment transactions for the company's cash management system. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Meet with B. Laverde (Treasury) to discuss the company's new process for accounts payable with respect to the new accounts payable record system. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Test the accounts payable transactions for the company's cash management system. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to test the wire payment transactions for the company's cash management system. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the occurrence for large customers retail revenue. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to test the occurrence for large customers retail revenue. | $175.00 | 1.6 | $280.00 |
| Johnson, Holly | Perform year-end testing of new user access - role assignments. | $215.00 | 1.7 | $365.50 |
| Johnson, Holly | Perform year-end testing of job monitoring controls. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Finalize change management review notes from testing done as of 9/30. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with Deloitte Participants: J. Winger, E. Kidd, S. Schneider, M. Reynolds  J. Baylis (only attended portion of meeting). | $215.00 | 0.3 | $64.50 |
| Johnson, Holly | Tested the segregation of duties with EFH information system. | $215.00 | 1.8 | $387.00 |
| Johnson, Holly | Meet with SAP Security team (R. Brown, S. Dyer, K. Ketha) to pull additional documentation needed for year-end testing. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Perform year-end testing of retail/revenue system configurations. | $215.00 | 1.3 | $279.50 |
| Johnson, Michael | Discussion with J. Wahrman to coordinate activities regarding the Engagement Quality Control Review review procedures for revenue and management override at EFH. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with Deloitte Participants: J. Winger, J. Baylis, H. Johnson, S. Schneider and M. Reynolds. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, S. Schneider (Deloitte) and S. Matragano, B. Moore, N. Seeman, K. Adams (EFH). | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discussion regarding  change management segregation of duties testing for Corporate applications with S. Schneider and M. Reynolds (Deloitte). | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Discussion regarding the current testing status, plan for year-end IT controls testing, and deficiency listing with S. Schneider  (Deloitte). | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Discussion regarding Windows privileged access testing approach with M. Reynolds. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, B. Murawski and R. Bowers. | $215.00 | 3.5 | $752.50 |
| Morehead, David | Continue to address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, B. Murawski and R. Bowers. | $215.00 | 3.0 | $645.00 |
| Morehead, David | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, V. Craig, M. Freeman, B. Murawski and R. Bowers. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/02/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Address remaining open items with respect to the planning phase of the 2014 audit with M. Babanova, V. Craig, M. Freeman, D. Morehead and R. Bowers. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, D. Morehead and R. Bowers. | $215.00 | 3.0 | $645.00 |
| Murawski, Bryan | Continue to address remaining open items with respect to the planning phase of the 2014 audit with V. Craig, M. Babanova, M. Freeman, D. Morehead and R. Bowers. | $215.00 | 3.5 | $752.50 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Prepare second accounts receivable reconciliation letter. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Select random dates for November and October moneypool selection testing. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Close open notes on fuel expense and purchased power testing work paper. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Confirm knowledge and experience of the Deloitte National Security Pricing Center specialists by emails to A. Shaw and S. Kapur. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare audit workpaper on EFH's operating expenses. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures on freight purchases related to fuel stock inventory held by EFH. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures on coal purchases related to fuel stock inventory held by EFH. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures on nuclear fuel held at Comanche Peak. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Obtain report related from Duff & Phelps and compared their numbers to Deloitte's goodwill work paper. | $175.00 | 1.3 | $227.50 |
| Pritchett, Cody | Update the wholesale related budget and workpaper status tracker in preparation of the coming months, readjusting for new resources against budgeted hours. | $215.00 | 2.2 | $473.00 |
| Pritchett, Cody | Allocate wholesale projects to resources for the fiscal year 2014 audit, adjusting for currently over or under budgeted resources. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Perform testing on PeopleSoft termination controls. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/02/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Reynolds, Matt | Perform testing of privileged access controls over the DataBase2 system. | $175.00 | 2.0 | $350.00 |
| | Reynolds, Matt | Answer Peoplesoft review notes. | $175.00 | 0.4 | $70.00 |
| | Reynolds, Matt | Address review notes on testing of application passwords. | $175.00 | 0.6 | $105.00 |
| | Reynolds, Matt | Perform testing in the backup monitoring workpaper. | $175.00 | 1.5 | $262.50 |
| | Reynolds, Matt | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with Deloitte Participants: J. Winger, J. Baylis, H. Johnson, S. Schneider and E. Kidd. | $175.00 | 1.0 | $175.00 |
| | Reynolds, Matt | Discussion regarding change management segregation of duties testing for Corporate applications with E. Kidd and S. Schneider (Deloitte). | $175.00 | 1.0 | $175.00 |
| | Reynolds, Matt | Discussion regarding Windows privileged access testing approach with E. Kidd. | $175.00 | 0.5 | $87.50 |
| | Reynolds, Matt | Work on the expense automated control workpaper. | $175.00 | 3.0 | $525.00 |
| | Schneider, Stephen | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, E. Kidd (Deloitte) and S. Matragano, B. Moore, N. Seeman, K. Adams (EFH). | $215.00 | 0.4 | $86.00 |
| | Schneider, Stephen | Discussion regarding change management segregation of duties testing for Corporate applications with E. Kidd and M. Reynolds (Deloitte). | $215.00 | 1.0 | $215.00 |
| | Schneider, Stephen | Discussion regarding the current testing status, plan for year-end IT controls testing, and deficiency listing with E. Kidd (Deloitte). | $215.00 | 1.5 | $322.50 |
| | Schneider, Stephen | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with J. Winger, E. Kidd, H. Johnson, J. Baylis and M. Reynolds. | $215.00 | 1.0 | $215.00 |
| | Song, Harry | Continue to work TCEH operating expense working paper. | $215.00 | 2.9 | $623.50 |
| | Song, Harry | Work on TCEH operating expense working paper. | $215.00 | 2.5 | $537.50 |
| | Song, Harry | Continue to work TCEH operating expense working paper. | $215.00 | 2.5 | $537.50 |
| | Stafford, Ted | Review workpapers from fraud interview with T. Cooper, EFH Accounts Payable Specialist Supervisor. | $265.00 | 0.3 | $79.50 |
| | Stokx, Randy | Discuss forward curve of power prices and recent changes with T. Nutt, Controller-EFH Corporation. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/02/2014

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Assess dates being considered for goodwill assessment testing based on volatility in forward curve of power prices, including research related to subsequent events within goodwill assessment. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Perform control testing for management reperformance of payroll controls for the interim period. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform control testing for management reperformance of expenditure controls for the interim period. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform control testing for management reperformance of card disbursement controls for the interim period. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Continue to perform control testing for management reperformance of payroll controls for the interim period. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to perform control testing for management reperformance of expenditure controls for the interim period. | $175.00 | 2.1 | $367.50 |
| Wahrman, Julie | Discussion with M. Johnson to coordinate activities regarding the EQC testing procedures for revenue and management override at EFH. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Meet to discuss the project status and identified deficiencies, as well as year-end testing procedures with Deloitte Participants: E. Kidd, J. Baylis, H. Johnson, S. Schneider and M. Reynolds. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with E. Kidd, S. Schneider (Deloitte) and S. Matragano, B. Moore, N. Seeman, K. Adams (EFH). | $365.00 | 0.4 | $146.00 |

12/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss interim standard accounting controls testing with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss query results for the standard accounting controls testing with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedure of retail business customers with D. Henry and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address partner's notes on the revenue and accounts receivable risk of material misstatement workpaper. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss support for the detail testing procedures on retail business customers with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Address partner's notes on the cash risk of material misstatement workpaper. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Finalize transmission and distribution expense testing for manager's review. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update audit status of all testing workpaper within budget tracker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review accounts receivable including cash standard accounting controls testing. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review interim equity controls testing. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Continue reviewing fixed asset workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review emails from A. Ball, TXE Entry Controller, relating to segregation of duties access for revenue controls. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research trial balance adjustments for TCEH power leadsheets. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review revenue risk of material misstatement workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss status of information technology server and application scoping workpaper with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing procedure of retail business customers with D. Henry and M. Babanova. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Evaluate GAAP Earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to TXUE. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Update the EFH long range plan memo for the years 2015 through 2020. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to Luminant Power. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Analyze the overall Luminant Power contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Discuss interim audit tax provision status with R. Favor. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Attend status meeting with H. Poindexter and C. Pritchett related to wholesale quarter 4 timeline assignments, along with projections of January and February planned timeline. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess Company's Goodwill valuation results related to the Company's first Goodwill valuation date. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform analysis of the Company's Step 1 inputs support to assess data validation. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with G. Franzen, Luminant Power, on the Company's use of comparable inputs for the Company's first Goodwill valuation date. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Call with A. Daniels, Luminant Accounting, to clarify needs related to Luminant receivable confirmation sent to A. Daniels in mail. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Test the Wholesale margins workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare the Wholesale revenues workpaper for testing when support available from the Company. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the Company's settlement selections for the detail settlements working paper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with K. Hein, Luminant Settlements Director, related to the Company's excess generation pricing methodology. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Discuss testing procedures around the adjusted deferred beginning balance of fixed assets with R. Glover and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss recap of meeting between R. Coetzee (Deloitte) and S. Lee (EFH, Tax Manager) around fixed assets cost basis adjustments for tax with R. Glover. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss interim testing around terminated interest rate swaps with R. Glover. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Clear remaining notes on uncertain tax position workpaper while drafting email to send questions on the uncertain tax positions to M. Ottsman, Tax Manager. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Update the testing procedures for the adjusted deferred beginning balance of fixed assets. | $215.00 | 3.1 | $666.50 |
| Craig, Valerie | Discuss status of information technology server and application scoping workpaper with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Close notes related to retail revenue control reliance memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss revenue testing reviewed by the quality reviewer assistant with M. Johnson. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Prepare audit committee meeting materials requested by Audit Committee Chair. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Continue to prepare audit committee meeting materials requested by Audit Committee Chair. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Make adjustments to audit committee meeting materials requested by Audit Committee Chair after Partner review. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Review revenue planning workpapers. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Attend annual fraud inquiry discussion with J. Ho (EFH) and M. Freeman (Deloitte). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2014 interim tax interest deduction limitation workpapers. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss interim audit tax provision status with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Attend annual fraud inquiry discussion with J. Ho (EFH) and V. Craig (Deloitte). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of fraud discussions. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review revenues risk assessment. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes to accounting conventions documentation based on my review. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss testing procedures around the adjusted deferred beginning balance of fixed assets with B. Murawski and R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss recap of meeting  between R. Coetzee (Deloitte) and S. Lee (EFH, Tax Manager) around fixed assets cost basis adjustments for tax with R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss interim testing around terminated interest rate swaps with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review interest rate swap selection and testing around the respective selection. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Test mining intangibles as of June 30. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to test mining intangibles as of June 30. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss testing procedure of retail business customers with M. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the large customer retail revenue. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the large customer retail revenue. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss support for the detail testing procedures on retail business customers with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test the occurrence for large customers retail revenue. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Holly | Perform year-end testing of new user access privileges. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Perform year-end testing of backups relating to TXU retail/revenue system. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Continue  year-end testing of privileged access surrounding retail/revenue system. | $215.00 | 2.2 | $473.00 |
| Johnson, Holly | Perform year-end testing of privileged access surrounding retail/revenue system. | $215.00 | 3.0 | $645.00 |
| Johnson, Michael | Discuss revenue testing reviewed by the quality reviewer assistant with V. Craig. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Perform research regarding the audit logging report generated for the general ledger system password deficiency. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Clear notes on database passwords, access reviews and privileged access. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss query results for the standard accounting controls testing with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare long range plan summary memo - TXUE. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review Luminant long range plan retrospective review model. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review Luminant long range plan retrospective review model. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review Luminant long range plan retrospective review model. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss testing procedures around the adjusted deferred beginning balance of fixed assets with R. Glover and R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Analyze expected tax depreciation for years 2014-2020 for the step 1 goodwill valuation. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss review notes left by V. Craig, on understanding of the nuclear asset retirement obligation process narrative prepared by Luminant accounting with D. Twigge. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess planned audit procedures over the expenditure cycle. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing approach over controls testing by internal audit for our Sarbanes Oxley opinion with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the Deloitte tax specialists testing over the uncertain tax position reserve as of 9/30. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/03/2014 | | | | |
| Persons, Hillary | Continue to test selling general and administrative expenses including non-operating expenses selections. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess knowledge and experience of auditor's specialists via email inquiry to A. Shaw. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Address review notes on testing of journal entries reviewed by EFH Accounting personnel. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Discuss interim standard accounting controls testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Test selling general and administrative expenses and non-operating expenses selections. | $175.00 | 1.9 | $332.50 |
| Poindexter, Heath | Attend status meeting with C. Pritchett and C. Casey related to wholesale quarter 4 timeline assignments, along with projections of January and February planned timeline. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Meet with T. Eaton and B. Fleming on deferral of gain related to wind project amendment and potential intangible asset impairment on the transaction. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Perform research related to gain deferral on a transaction with continuing involvement, including researching our national office database. | $290.00 | 2.3 | $667.00 |
| Pothoulakis, Tony | Continue to perform audit procedures on nuclear fuel held at Comanche Peak. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare audit workpaper on EFH's operating expenses. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures on nuclear fuel held at Comanche Peak. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document results gathered from third party bank confirmation obtained. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Performed audit procedures related to EFH's internal controls over inventory. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Attend status meeting with H. Poindexter and C. Casey related to wholesale quarter 4 timeline assignments, along with projections of January and February planned timeline. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Review client curves used in the step 1 goodwill impairment analysis as of 9/30/14, in conjunction with the review of validation procedures performed by the NSPC. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Test termination controls involving the DataBase2 operating system. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Address review notes left by E. Kidd, Deloitte Manager, over Unix privileged access control testing. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Address review notes left by E. Kidd, Deloitte Manager, over Windows privileged access control testing. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Meeting with N. Sales and R. Duggal, M. Lenihan (EFH) to generate the evidence required for backups testing. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Perform testing on DataBase2 password controls. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform testing on DataBase2 new user controls. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Prepare the segregation of duties remedy workpaper and performed testing on the full population. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Meeting with Y. Phongserepithaya (EFH) to generate files for PeopleSoft testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Test DataBase2 operating system privileged access controls. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Address review notes left by E. Kidd, Deloitte Manager, over Windows new user controls. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare for meeting to obtain backups evidence. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Prepare the expense automated control workpaper and perform relevant testing. | $175.00 | 3.0 | $525.00 |
| Song, Harry | Perform testing over TCEH operating expenses. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test fuel expense incurred at the TCEH level as of 12/31/2014. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Continue to test fuel expense incurred at the TCEH level as of 12/31/2014. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Continue to address review notes left by V. Craig, Audit Director, on testing procedures performed over EFIH journal entry controls. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Discuss recent considerations for IT controls and status of audit with T. Nutt, Controller-EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax assumptions with T Nutt, Controller-EFH Corporation and C. Dobry, Director-EFH Corporation related to Step 2 of goodwill impairment assessment. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plan for meeting with B. Frenzel, Luminant CFO related to fair value assumptions. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing as of 6/30. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/03/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing as of 6/30. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing as of 6/30. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform control testing for management reperformance of selected controls for the interim period. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document equity control effectiveness. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss review notes left by V. Craig, on our understanding of the nuclear asset retirement obligation process narrative prepared by Luminant accounting with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss testing approach over controls testing by internal audit for our Sarbanes Oxley opinion with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform year-end/testing on fixed asset testing workbook. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss Flash control coordination with R. Seward (EFH) regarding control support. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close review notes for Mining unit construction work in progress testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Plan for final inventory testing procedures. | $175.00 | 1.0 | $175.00 |

**12/04/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Prepare work paper involving EFH intercompany transactions for the audit team. | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss current status of the month end settlement testing for moneypool  with D. Henry and M. Parker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review accounts receivable including cash standard accounting controls. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review interim business customers testing procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review management reperformance controls. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close partner's note on the EFH Corporation journal entry testing. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss the document retention requirements with M. Johnson. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/04/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of re-performance of internal controls testing and approach to test automated controls with S. Schneider, B. Murawski and K. Adams and S. Oakley (EFH). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Pritchett and C. Casey. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Provide introduction to the retail revenue audit area to quality reviewer (M. Johnson), with V. Craig and M. Johnson. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to TXUE. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update the EFH long range plan memo for the years 2015 through 2020. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to Luminant Power. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Analyze the overall Luminant Power contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.7 | $122.50 |
| Carr, Vickie | Discuss status interim testing around return to provision and uncertain tax positions with R. Glover and R. Favor. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss testing procedures around fixed assets with R. Glover and R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Complete evaluation of the Company's Step 1 Goodwill valuation deliverables for the Company's first Goodwill valuation date. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Accumulate forward curve data for use within the Goodwill testing workpaper series. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/04/2014 | | | | |
| Casey, Chris | Meeting to discuss the Company's energy supply book, along with potential methodologies for testing amounts located within the book with H. Poindexter, J. Heath and C. Pritchett and EFH Participant B. Fleming, Director - Luminant. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test power prices for the Goodwill impairment analysis Step 1 and 2 inputs. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with W. McCawley, Market Risk Manager, to obtain forward curve data necessary for submission to Deloitte's Pricing Center for valuation. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the Company's derivative asset and liability classification by business unit. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Test the Company's derivative asset and liability classification by commodity type and instrument type. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Attend meeting to cover open documentation within the Company's goodwill step 1 to step 2 analysis workpaper with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song and C. Pritchett. | $175.00 | 1.3 | $227.50 |
| Craig, Valerie | Discuss materials to be provided to the Audit Committee Chair with R. Stokx (Deloitte) and T. Nutt (EFH). | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare materials on audit fees and diversity for Audit Committee Chair. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review responses to notes on information technology application scoping. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Provide introduction to the retail revenue audit area to quality reviewer (M. Johnson) with M. Johnson and R. Bowers. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review engagement workpaper status prior to internal team discussion. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Pritchett and C. Casey. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss testing approach over controls on accounts payable balances at year-end with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss status interim testing around return to provision and uncertain tax positions with R. Glover and V. Carr. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss testing procedures around fixed assets with R. Glover and V. Carr. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with D. Morehead, M. Parker and B. Murawski. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with R. Stokx, M. Parker, B. Murawski. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review changes to documentation for nuclear decommissioning trust testing based on my prior review. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Babanova, R. Bowers, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Prepare documents for meeting regarding estimated hours needed to complete the audit and billable hours that will be presented to the audit committee. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Perform initial review of first draft of goodwill step 1 valuation. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Reviewing documentation of long range plan controls testing. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss status interim testing around return to provision and uncertain tax positions with V. Carr and R. Favor. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss status of interim testing performed over tax account balances including uncertain tax positions and the return to provision accrual with M. Parker and B. Murawski. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Prepare for interim status update meeting with R. Favor (Deloitte) and V. Carr (Deloitte). | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Update uncertain tax position workpapers for additional interim testing procedures. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss planned audit procedures over deferred income taxes with M. Parker and B. Murawski. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss testing procedures around fixed assets with V. Carr and R. Favor. | $265.00 | 0.5 | $132.50 |
| Heath, John | Meeting to discuss the Company's energy supply book, along with potential methodologies for testing amounts located within the book with H. Poindexter, C. Pritchett, C. Casey and EFH Participant B. Fleming, Director - Luminant. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss current status of the month end settlement testing for moneypool  with M. Parker and M. Babanova. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Map the entity level controls to the new internal control framework. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to map the entity level controls to the new internal control framework (Principles 3-5). | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to map the entity level controls to the new internal control framework (Principles 10-15). | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Assess the completeness of mapping the entity level controls to the new internal control framework. | $175.00 | 2.5 | $437.50 |
| Johnson, Michael | Provide introduction to the retail revenue audit area to quality reviewer (M. Johnson), with V. Craig and R. Bowers. | $365.00 | 1.3 | $474.50 |
| Johnson, Michael | Review revenue recognition and revenue risk assessment memos. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Discuss the document retention requirements with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Clear notes on operating system passwords and privileged access. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review current IT deficiency listing. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Review Luminant long range plan retrospective review model. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with M. Freeman, M. Parker and B. Murawski. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Babanova, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Attend meeting to cover open documentation within the Company's goodwill step 1 to step 2 analysis workpaper with C. Casey. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Continue to review Luminant long range plan retrospective review model. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review Luminant long range plan retrospective review model. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss review notes from M. Freeman, D&T Manager, regarding testing approach to test the valuation of the nuclear decommissioning trust with H. Persons. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss planned audit procedures over deferred income taxes with M. Parker and R. Glover. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss status of interim testing performed over tax account balances including uncertain tax positions and the return to provision accrual with M. Parker and R. Glover. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss testing approach over EFH Corporation expenditure transactions as of 9/30 with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review control testing performed by internal audit to assess if we can use their work for Sarbanes Oxley opinion. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss  planned audit procedures over deferred income taxes with M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss status of re-performance of internal controls testing and approach to test automated controls with S. Schneider (partial attendance 0.1), R. Bowers and K. Adams and S. Oakley (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document summary of testing procedures performed over the uncertain tax position reserve. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with M. Freeman, D. Morehead and M. Parker. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with  M. Freeman, R. Stokx, and M. Parker. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Babanova, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss testing approach over controls on accounts payable balances at year-end with V. Craig. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Discuss weekly overall status of the audit with V. Craig, M. Babanova, B. Murawski, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett and C. Casey. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with M. Freeman, D. Morehead and B. Murawski. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with  M. Freeman, R. Stokx and  B. Murawski. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss planned audit procedures over deferred income taxes with R. Glover and B. Murawski. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 12/04/2014 | | | | |
| Parker, Matt | Discuss status of interim testing performed over tax account balances including uncertain tax positions and the return to provision accrual with R. Glover and B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss planned audit procedures over deferred income taxes with B. Murawski. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss current status of the month end settlement testing for moneypool with D. Henry and M. Babanova. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Discuss testing approach over EFH Corporation expenditure transactions as of 9/30 with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to close notes on nuclear decommissioning trust testing. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss review notes from M. Freeman, D&T Manager, regarding testing approach to test the valuation of the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to test EFH Corporation Income Statement Analysis selections. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Test EFH Corporation Income Statement Analysis selections. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Address review notes by V. Craig, Audit Director, on our testing procedures performed over EFIH journal entry controls. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Address review notes on testing of journal entries reviewed by EFH Accounting personnel. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Close notes on nuclear decommissioning trust testing. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Meeting to discuss the Company's energy supply book, along with potential methodologies for testing amounts located within the book with J. Heath, C. Pritchett, C. Casey and EFH Participant B. Fleming, Director - Luminant. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Perform analysis related to the energy supply book for TXU retail and EFH Wholesale companies. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review clients internal reports to gain further understanding of the intricacies of the supply book. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Perform audit procedures on nuclear fuel held at Comanche Peak. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures on EFH's operating expenses. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform audit procedures on EFH's purchased power expenses. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures related to EFH's internal controls over inventory. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/04/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit procedures on inventory observations done by EFH's internal audit group. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song and C. Casey. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review client curves used in the step 1 goodwill impairment analysis as of 9/30/14, in conjunction with the review of validation procedures performed by the NSPC. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Meeting to discuss the Company's energy supply book, along with potential methodologies for testing amounts located within the book with H. Poindexter, J. Heath and C. Casey and EFH Participant B. Fleming, Director - Luminant. | $215.00 | 1.0 | $215.00 |
| Reynolds, Matt | Prepare the standard query language passwords workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare the Windows privileged access workpaper and perform relevant testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meeting with S. Matragrano (EFH) to discuss current project status. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare the Zainet terminations workpaper and perform relevant testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare the Oracle privileged access workpaper and perform relevant testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare the Oracle password workpaper and perform relevant testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare the Unix privileged access workpaper and perform relevant testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Prepare the segregation of duties workpaper and perform relevant testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Meet with Y. Phonserepithaya (EFH) to obtain PeopleSoft change files for testing. | $175.00 | 1.2 | $210.00 |
| Schneider, Stephen | Attend partial discussion regarding status of re-performance of internal controls testing and approach to test automated controls with R. Bowers, B. Murawski and K. Adams and S. Oakley (EFH). | $215.00 | 0.1 | $21.50 |
| Song, Harry | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett and C. Casey. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Continue to work on EFIH comments by director. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Clear comments on journal entry testing of EFH. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Continue to work on director's comments on journal entry testing on EFH. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/04/2014 | | | | |
| Song, Harry | Clear comments on EFIH journal entry testing results. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Assess status for planned procedures to date and issues identified as summarized by management team for partner review. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss plan for valuation within court proceedings with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review implications of taxes on valuation and market participant considerations in the context of transactions considered within bankruptcy. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review status of various bankruptcy related audit issues and new developments within bankruptcy proceedings. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Process edits to documentation related to long range plan testing. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss fee materials to be provided to the Audit Committee Chair with V. Craig (Deloitte) and T. Nutt (EFH). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss estimated hours needed to complete the audit and billable hours that will be presented to the audit committee with M. Freeman, M. Parker and B. Murawski. | $365.00 | 0.9 | $328.50 |
| Twigge, Daniel | Prepare for the meeting to discuss Luminant Power's long range plan with D. Morehead and S. Brunson. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare for long range planning meeting for Luminant model. | $175.00 | 1.5 | $262.50 |
| Winger, Julie | Review responses to questions on the scoping document for information technology systems. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review comments addressed on the testing of changes for retail system. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review control testing for new users granted access to the company network. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review testing of controls around access to operating system. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review responses to questions on information technology control testing. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Prepare the EFH intercompany transaction testing work paper for the Deloitte audit team. | $175.00 | 1.5 | $262.50 |
| 12/05/2014 | | | | |
| Apolzon, Micah | Perform testing procedures relating to the Oracle data base system. | $215.00 | 2.0 | $430.00 |
| Apolzon, Micah | Continue to perform testing procedures relating to the Oracle data base system. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/05/2014 | | | | |
| Apolzon, Micah | Continue to perform testing procedures relating to the Oracle data base system. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review retail business customer testing as of 9/30. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Contine to review retail business customer testing as of 9/30. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Continue reviewing retail business customer testing as of 9/30. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue reviewing retail business customer testing as of 9/30. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Finalize interim cash and accounts receivable controls testing for partner's review. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Perform year-end testing over Unix privileged access controls. | $175.00 | 2.5 | $437.50 |
| Baylis, Jessica | Continue working on year-end testing and documentation for Unix privileged access control work paper. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Meet with A. Pawar (EFH) to obtain documentation for access review testing of the operating system. | $175.00 | 0.8 | $140.00 |
| Baylis, Jessica | Address review notes left by E. Kidd, Deloitte Manger, on testing over the SQL database passwords controls. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Discuss current status of year-end work papers and testing documentation with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss review notes related to year-end testing of Oracle passwords with M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Baylis, Jessica | Discuss year-end testing procedures for Unix privileged access with  M. Reynolds. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Review fixed asset substantive interim workpapers. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to TXUE. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Evaluate GAAP earnings before interest, taxes, depreciation, and amortization ("EBITDA") changes year over year within EFH's long range plan relating to Luminant Power. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document changes within TXUE purchase power prices for the year 2015-2020 as denoted within the long range plan. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Analyze the overall Luminant Power contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/05/2014 | | | | |
| Brunson, Steve | Analyze the overall TXUE contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update the EFH long range plan memo for the years 2015 through 2020. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Test the Company's Step 1 and 2 Inputs for the Goodwill testing date, specifically the financial data classifications.  Inputs include gas and power prices, variable and fixed operating and maintenance costs, coal adders, cost of capital, and more. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue testing of the Company's comparison of Step 1 Inputs to Step 2 Inputs related to the first Goodwill testing date, specifically the financial data classifications. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Test the Company's comparison of Step 1 Inputs to Step 2 Inputs related to the first Goodwill testing date, specifically the forward inputs tab. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue testing of the Company's comparison of Step 1 Inputs to Step 2 Inputs related to the first Goodwill testing date, specifically the forward inputs tab. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Perform testing within the Company's forward book workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform testing within the Company's asset liability summary workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Prepare the Company's implementation memo regarding their transition to using their Nodal settlements system. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Prepare the accounting for options memo for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Perform analysis of received support and sending email communications related to outstanding forward book and disclosure testing support documentation. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with R. Stokx, H. Poindexter, M. Freeman, D. Morehead and C. Pritchett. | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Discussion on exploratory data analysis specialist deliverables on second round journal entry testing results with D. Morehead and H. Song. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review revenue audit program. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review cash audit program. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/05/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review revenue control operation effectiveness testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss annual fraud inquiry with M. Freeman (Deloitte) and B. Lundell (EFH). | $365.00 | 1.2 | $438.00 |
| Danishmund, Mohammad | Address review notes for SAP change management. | $175.00 | 2.0 | $350.00 |
| Favor, Rick | Prepare for weekly status call and discuss fixed asset testing with R. Glover. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Attend weekly status call regarding open interim testing items around return to provision, interest deductibility and tax basis balance sheet with R. Glover (Deloitte) and K. Ashby (EFH). | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss plan with R. Glover regarding open items from our weekly status call with K. Ashby (EFH). | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Discuss annual fraud inquiry with V. Craig (Deloitte) and B. Lundell (EFH). | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with R. Stokx, H. Poindexter, D. Morehead, C. Pritchett and C. Casey. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discussion regarding Oncor component audit referral instructions with M. Parker, T. Zuniga and C. Lackey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Analyze financial projections for the purpose of testing EFH's long range plan. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare documentation of fraud inquiry with J. Ho (EFH). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare documentation for fraud inquiry with B. Lundell (EFH). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion with G. Carter (EFH) regarding EFH goodwill step 1 analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review Goodwill step 1 analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the long range plan management projection analysis and specific goodwill considerations for Luminant Power and TXU Energy with R. Stokx, D. Morehead, D. Twigge and S. Brunson. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Prepare listing of questions on 9/30 testing for our weekly status call with EFH Tax Team (K. Ashby). | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review audit procedures around fixed assets and open information needed. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review open interim review notes, excluding fixed assets. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/05/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Prepare for weekly status call and discuss fixed asset testing with R. Favor. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Attend weekly status call regarding open interim testing items around return to provision, interest deductibility and tax basis balance sheet with R. Favor (Deloitte) and  K. Ashby (EFH). | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss plan with R. Favor regarding open items from our weekly status call with K. Ashby (EFH). | $265.00 | 0.2 | $53.00 |
| Hannagan, Peter | Attend status call related to valuation report with N. Richards. | $290.00 | 0.3 | $87.00 |
| Henry, Diane | Update the general ledger mapping for the generation trial balances. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Update the general ledger mapping for the mining trial Balances. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Map the entity level controls to the internal control framework (principles 1-6). | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess entity level controls within the new internal control framework - comparing to COSO Compendium controls. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to assess the entity level controls within the new internal control framework compared to the COSO compendium controls. | $175.00 | 2.1 | $367.50 |
| Jain, Shweta | Perform journal entry download from EFH's ledger. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform management segregation of duties year-end testing. | $215.00 | 1.0 | $215.00 |
| Kidd, Erin | Respond to email questions from staff (S. Schneider, M. Reynolds) on questions regarding automated controls. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Respond to email questions from client (K. Adams, N. Seaman, B. Moore) on questions regarding automated controls. | $265.00 | 0.8 | $212.00 |
| Lackey, Chad | Discussion regarding Oncor component audit referral instructions with  M. Parker, M. Freeman and T. Zuniga. | $215.00 | 0.3 | $64.50 |
| Lin, Silver | Meeting to discuss match check procedures with N. Richards. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Complete math check for exhibits entitled valuation summary and table of contents for testing of goodwill. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Complete math check for Exhibits entitled valuation summary, walkforward, and discounted cash flow analysis. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Complete math check for exhibits entitled discounted cash flow analysis. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/05/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Complete math check for weighted average cost of capital. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Complete math check for market approach for goodwill testing. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Complete math check for exhibits entitled comparable company multiples for goodwill testing. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Complete math check for exhibits entitled control premium for goodwill testing. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Complete math check for gas hedge adjustment for goodwill testing. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Complete math check for discrete CapEx spending for goodwill testing. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Complete math check for exhibits entitled comparable company trends for goodwill testing. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Complete math check for exhibits entitled pricing comparison support for goodwill testing. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Complete math check for detailed EBITDA reconciliation schedule for goodwill testing. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Complete math check for cash taxes for goodwill testing. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Complete math check for working capital calculation for goodwill testing. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Complete math check for balance sheet for goodwill testing. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Complete math check for exhibits entitled carrying value, of Big Brown. | $175.00 | 0.7 | $122.50 |
| Morehead, David | Review Luminant long range plan retrospective review model. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to review Luminant long range plan retrospective review model. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Test the projection analysis of the Luminant long range plan. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss the long range plan management projection analysis and specific goodwill considerations for Luminant Power and TXU Energy with R. Stokx and M. Freeman, D. Twigge and S. Brunson. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discussion on exploratory data analysis specialist deliverables on second round journal entry testing results with V. Craig and H. Song. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with R. Stokx, H. Poindexter, M. Freeman, C. Pritchett and C. Casey. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss testing procedures to perform over debt discount and amortization balances for the year with D. Twigge. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review testing procedures performed over the uncertain tax position reserve balance. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Inspect the selections made to test the proper classification of trade payables as either pre-petition or post-petition. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to inspect selections made to test the proper classification of trade payables as either pre-petition or post-petition. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to inspect selections made to test the proper classification of trade payables as either pre-petition or post-petition. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Discuss testing approach over controls testing by internal audit for our Sarbanes Oxley opinion with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to inspect selections made to test the proper classification of trade payables as either pre-petition or post-petition. | $215.00 | 1.3 | $279.50 |
| Parker, Matt | Discuss audit procedures over materials and supplies testing with T. Pothoulakis. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Prepare national office audit consultation memo regarding the risk assessment, scope and design of audit procedures specific to materials and supplies inventory. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Prepare national office audit consultation memo related to evaluation of the materials and supplies inventory cycle count program. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discussion regarding Oncor component audit referral instructions with  M. Freeman, T. Zuniga and C. Lackey. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Attend meeting to discuss the bankruptcy claim reconciliation process and the timing of recording of resulting adjustments to the financial statements with C. Dobry and S. Kim (EFH). | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation Controls. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Test selling general and administrative expenses including non-operating expenses selections. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/05/2014 | | | | |
| Poindexter, Heath | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with R. Stokx, M. Freeman, D. Morehead, C. Pritchett and C. Casey. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Discuss audit procedures over materials and supplies testing with M. Parker. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare materials and supplies audit workpaper. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document audit procedures performed and their results from inventory observation at Comanche Peak. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Prepare materials and supplies audit workpaper. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with R. Stokx, H. Poindexter, M. Freeman, D. Morehead and C. Casey. | $215.00 | 0.8 | $172.00 |
| Reynolds, Matt | Perform Unix privileged access testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meet with S. Padarthy and M. Lenihan (EFH) to obtain Unix commands log to test access controls. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Address Widnows privileged access review notes. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Discuss current status of year-end work papers and testing documentation with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss review notes related to year-end testing of Oracle passwords with J. Baylis | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss year-end testing procedures for Unix privileged access with J. Baylis. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform Unix new user testing. | $175.00 | 2.1 | $367.50 |
| Richards, Nick | Initial review of EFH 9.30 Goodwill Step 1 Schedules. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Attend status  call with P. Hannagan. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Meeting to discuss match check procedures with S. Lin. | $175.00 | 0.3 | $52.50 |
| Song, Harry | Check status of control of property, plant and equipment. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Clear EFH journal entry testing comments received from director V. Craig. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Modify 9/30 journal entry testing audit input form. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discussion on exploratory data analysis specialist deliverables on second round journal entry testing results with V. Craig and D. Morehead. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/05/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Assess expected changes to audit committee communications to be presented by the Audit Committee as required by PCAOB auditing standards based on discussions with B. Williamson. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss the long range plan management projection analysis and specific goodwill considerations for Luminant Power and TXU Energy with S. Brunson, D. Morehead, M. Freeman and D. Twigge. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss audit committee communications with T. Nutt, Controller-EFH Corporation. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review edits to audit committee communications to be presented by the Audit Committee as required by PCAOB auditing standards. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Review testing of long range plan for Luminant. | $365.00 | 2.4 | $876.00 |
| Stokx, Randy | Attend meeting surrounding the wholesale status of the goodwill testing, particularly the forward curves and the Company's forward pricing model with H. Poindexter, M. Freeman, D. Morehead, C. Pritchett and C. Casey. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss the long range plan management projection analysis and specific goodwill considerations for Luminant Power and TXU Energy with R. Stokx, D. Morehead and M. Freeman and S. Brunson. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Perform control testing for management reperformance of selected controls for the interim period. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Discuss testing approach over controls testing by internal audit for our Sarbanes Oxley opinion with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Close reviewer notes related to asset retirement obligation understanding. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Discuss review notes left by V. Craig, regarding our understanding of the nuclear asset retirement obligation process narrative prepared by Luminant Accounting. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss testing procedures to perform over debt discount and amortization balances for the year with B. Murawski. | $175.00 | 1.0 | $175.00 |
| Winger, Julie | Review responses to questions on information technology control testing. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Continue EFH Moneypool testing - footing task. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Pull journal entries (UJE) from EFH FIM portal and upload them into our Deloitte e-room. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/05/2014 | | | | |
| Zuniga, Toni | Discussion regarding Oncor component audit referral instructions with  M. Parker, M. Freeman and C. Lackey. | $290.00 | 0.3 | $87.00 |
| 12/06/2014 | | | | |
| Lin, Silver | Complete business and accounting assumptions markup with respect to testing goodwill. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Complete scoping memo with regarding testing goodwill. | $175.00 | 0.5 | $87.50 |
| 12/07/2014 | | | | |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 2.0 | $580.00 |
| Lin, Silver | Complete math check for exhibits entitled depreciation Wedge-Sandow regarding testing goodwill. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue math check for exhibits entitled depreciation Wedge-Sandow for purpose of testing goodwill. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Complete math check for exhibits entitled depreciation Wedge-Big Brown regarding testing goodwill. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Complete math check for exhibits entitled depreciation Wedge-Martin Lake regarding testing goodwill. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Complete math check for exhibits entitled depreciation Wedge-Martin Lake and depreciation Wedge-Monticello regarding testing goodwill. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Fix depreciation references Sandow(5). depreciation Wedge-Oak Grove 1&2 and depreciation Wedge-GPO for purpose of testing goodwill. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue math check for exhibits entitled depreciation Wedge-Oak Grove 1&2 and depreciation Wedge-GPO for purpose of testing goodwill. | $175.00 | 0.3 | $52.50 |
| 12/08/2014 | | | | |
| Babanova, Maria | Create moneypool process flow diagrams for the month end settlement. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss retail revenue selection support with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss support for 9/30 substantive retail business customers testing with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Close partner's notes on the operating effectiveness controls testing for retail revenue. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Research the transmission and distribution demand charge. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/08/2014 | | | | |
| Babanova, Maria | Update intercompany summary memo that outlines the conclusions reached following our testing procedures. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Update workpaper detailing status of audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss resource scheduling for audit engagement with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare documentation relating to fixed asset error extrapolation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss retail revenue selection support with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Evaluate contribution margin graphs year over year for the years 2015-2020. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document changes within the overall contribution margin of TCEH year over year for the years 2015-2020. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Combine both TXUE and Luminant long range plan Analysis into single TCEH workpaper. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Examine the overall changes of a combined TXUE long range plan year over year for the periods of 2015-2020. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date, specifically the financial data classifications. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue testing of the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date, specifically the financial data classifications. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Test the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date, specifically the forward inputs tab. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue testing of the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date, specifically the forward inputs tab. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with C. Pritchett and A. Ogden. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/08/2014 | | | | |
| Casey, Chris | Meeting to discuss status update for the week of 12/8/14 regarding wholesale activities with H. Poindexter, J. Heath, C. Pritchett and C. Casey. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Review fixed asset support provided by client while updating workpapers. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Update return to provision workpaper based on support provided by the client. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss resource scheduling for audit engagement with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review fraud interview documentation. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review revenue controls operating effectiveness testing. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review audit status as well as current and forward staffing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Make changes to fraud inquiry documentation based on feedback received in review process. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review fixed assets for interim testing. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss audit substantive testing procedures around fixed asset interim selection with C. O'Donnell. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discussion with S. Lee (EFH Tax Manager) regarding fixed asset schedules provided and respective calculations being performed. | $265.00 | 0.9 | $238.50 |
| Heath, John | Meeting to discuss status update for the week of 12/8/14 regarding wholesale activities with H. Poindexter, C. Pritchett and C. Casey. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Test the daily transactions within the company's cash management system. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the daily transactions within the company's cash management system. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Meet with D. Fuller, EFH Manager of Customer Operations, to discuss the accounting behind the unbundled rate plans for TXU customers. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Analyze the rate plans for retail revenue customers. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to analyze the rate plans for retail revenue customers. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss support for 9/30 substantive retail business customers testing with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Jain, Shweta | Set-up the new committee of sponsoring organizations control workbook. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Update internal status document for TXU IT controls testing. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 12/08/2014 | | | | |
| Johnson, Holly | Meeting with SAP Security team (R. Brown, S. Dyer, K. Ketha and T. Coots) to knock out open requests. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Perform year-end testing of privileged access controls. | $215.00 | 2.5 | $537.50 |
| Johnson, Holly | Perform year-end testing of vendor support accounts for retail/revenue system. | $215.00 | 1.0 | $215.00 |
| Johnson, Holly | Perform year-end testing of firefighter quarterly access review control. | $215.00 | 2.0 | $430.00 |
| Johnson, Michael | Review retail revenue process flow narratives including risk assessment work papers. | $365.00 | 2.0 | $730.00 |
| Kidd, Erin | Review individual team member status for IT testing. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review current IT deficiency list including progress in remediation efforts. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Create review plan based on testing progress for the remainder of the year. | $265.00 | 3.0 | $795.00 |
| Kidd, Matt | Review summary of procedures completed by staff to date. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Review Duff & Phelps's calculation of the weighted-average cost of capital (WACC) using Deloitte research in income approach analysis (IAA) model. | $175.00 | 2.1 | $367.50 |
| Lin, Silver | Fix formula errors in exhibits for testing of Goodwill entitled valuation summary through weighted average cost of capital calculation. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Populate market approach analysis (MAA) model with public company data to verify Duff & Phelps's (the external valuation specialist, or Preparer) valuation of the business. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Synthesize data from both Duff & Phelps and internal Deloitte research to display and compare only relevant calculations in determining enterprise value using the market approach. | $175.00 | 1.9 | $332.50 |
| Lin, Silver | Attend math check review meeting with N. Richards to discuss step 1 schedules for testing goodwill. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Continue to perform test projection analysis of the Luminant long range plan. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to perform test projection analysis of the Luminant long range plan. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Perform substantive procedures on Luminant long range plan. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to perform substantive procedures on Luminant long range plan. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/08/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Update audit status of interim testing procedures performed over the ledger as of 9/30. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Test the Company's process of distinguishing pre-petition liabilities from post-petition liabilities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss testing attributes to address the Company's process of distinguishing pre-petition liabilities from post-petition liabilities with A. Ogden. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to test the Company's process of distinguishing pre-petition liabilities from post-petition liabilities. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Meet with A. Douthey (EFH) and A. Ogden to discuss selections made to test the classification of pre and post-petition liabilities. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to test the Company's process of distinguishing pre-petition liabilities from post-petition. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to test the Company's process of distinguishing pre-petition liabilities from post-petition. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to test the Company's process of distinguishing pre-petition liabilities from post-petition. | $215.00 | 1.9 | $408.50 |
| O'Donnell, Chris | Discuss audit substantive testing procedures around fixed asset interim selection with R. Glover. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Compile selected entity (2013) fixed asset tax basis year-end summaries. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Research audit requirements and assess best utilization to EFH claims processing. | $175.00 | 2.2 | $385.00 |
| Ogden, Aleesha | Meet with A. Douthey (EFH) and B. Murawski to discuss selections made to test the classification of pre and post-petition liabilities. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze prepetition and post-petition liabilities for cut off testing. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Examine controls over prepetition and post-petition liabilities. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Discuss testing attributes to address in regards to the Company's process of distinguishing pre-petition liabilities from post-petition liabilities B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test SG&A including non-operating expenses. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to test selling general and administrative expenses including non-operating expenses. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to test selling general and administrative expenses including non-operating expenses. | $175.00 | 2.8 | $490.00 |

434

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/08/2014 | | | | |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Meeting to discuss status update for the week of 12/8/14 regarding wholesale activities with J. Heath, C. Pritchett and C. Casey. | $290.00 | 0.3 | $87.00 |
| Pothoulakis, Tony | Document understanding of how the Company's pre-petition liability schedule agrees to the general ledger. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Analyze changes in the nuclear fuel accounts that occurred since last year. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document inventory observation at Comanche Peak. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Update memo related to the use of Internal audit work for inventory observations. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document all coal and lignite inventory held by every location at each plant and agreed the relative numbers to inventory observations performed by Deloitte and EFH internal audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Discussion with S. Rose, EFH Internal Audit, regarding inventory detail by location. | $175.00 | 0.5 | $87.50 |
| Pritchett, Cody | Meeting to discuss status update for the week of 12/8/14 regarding wholesale activities with H. Poindexter, J. Heath and C. Casey. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with C. Casey and A. Ogden. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Review Company's forward curve in conjunction with the review of the draft deliverable provided by the pricing specialist group. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to review Company's forward curve in conjunction with the review of the draft deliverable provided by the pricing specialist group. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to review Company's forward curve in conjunction with the review of the draft deliverable provided by the pricing specialist group. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform batch job privileged access testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare the backup monitoring workpaper and perform relevant testing. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Meet with S. Matragrano and V. Kakarlavenkata (both EFH) to generate the list of users with access to clear case. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform testing of Peoplesoft new user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Address Windows privileged access review notes after review. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/08/2014**

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Continue to address Windows privileged access review notes after review. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Review new version of files detailing EFH's valuation sent over by audit team. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Attend math check review meeting with S. Lin to discuss step 1 schedules. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update the weekly internal audit status document. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review the testing performed for the password controls for the database layer for the year-end period. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Test Luminant Power purchase power expense. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Clear review notes by V. Craig on journal entry testing. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Test controls over EFH journal entries as of 9/30. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Perform trial balances downloaded from FIM portal and updated in AS2 for EFH and subsidiaries. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Pull journal entries (UJE) from EFH FIM portal and upload them into our Deloitte e-room. | $175.00 | 2.4 | $420.00 |
| Yadav, Devavrata | Assist the D. Henry, Audit Senior, in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 2.6 | $455.00 |

**12/09/2014**

| | | | | |
|------|-------------|------|-------|------|
| Apolzon, Micah | Perform database and operating system year-end testing. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss controls around transmission and distribution charge with R. Bowers and V. Craig. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss retail revenue operating effectiveness testing with R. Bowers and V. Craig. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss operating effectiveness support of the retail revenue support with R. Bowers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Address review notes on the retail revenue lead workpaper. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss evidence support for one of the retail revenue support with S. Morrison, TXU Energy Senior Accountant. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review  transmission and distribution utility expense controls. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review retail revenue workpapers. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss controls around transmission and distribution charge with M. Babanova and V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discussion fixed assets operating effectiveness testing with H. Song. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson), V. Craig and M. Parker (partial attendance). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail revenue operating effectiveness testing with V. Craig and M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss operating effectiveness support of the retail revenue support  with M. Babanova. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson) and V. Craig. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Research resource scheduling for audit engagement. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review fixed assets workpapers. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Evaluate contribution margin graphs year over year for the years 2015-2020. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document changes within the overall contribution margin of TCEH year over year for the years 2015 -2020. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Combine both TXUE and Luminant long range plan analysis into single TCEH workpaper. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Examine the overall changes of a combined TXUE long range plan year over year for the periods of 2015-2020. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Continue to analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Meet with H. Poindexter, C. Pritchett regarding received forward curve deliverables, including results seen therein and next steps. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue testing the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Perform analysis for the balance sheet analysis for Goodwill impairment testing workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform evaluation of the Goodwill impairment analysis Step 1 and 2 documentation validation testing. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Sent email to Deloitte National Security Pricing Center to discuss outstanding valuation requests and support still needed for valuation. | $175.00 | 0.8 | $140.00 |
| Craig, Valerie | Discussion with  D. Morehead and M. Freeman regarding operating effectiveness testing approach for long range plan controls in regards to ensuring the completeness and accuracy of information provided by the entity. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss retail revenue operating effectiveness testing with R. Bowers and M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss controls around transmission and distribution charge with R. Bowers and M. Babanova. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss questions related to retail revenue audit area with Quality Reviewer (M. Johnson) and R. Bowers. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson), R. Bowers and M. Parker (partial attendance). | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare for meeting to discuss retail revenue audit area with M. Johnson, V. Craig and M. Parker. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss open items (i.e. return to provision, uncertain tax positions, and fixed assets) around the interim work performed for 2014 audit with R. Glover. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Review goodwill valuation analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review process understanding for mining asset retirement obligations. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assist in preparation of long range plan control testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion with  D. Morehead and V. Craig regarding operating effectiveness testing approach for long range plan controls in regards to ensuring the completeness and accuracy of information provided by the entity. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review confirmations for the nuclear decommissioning trust assets. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Test 9/30 client prepared schedules relating to tax related account balances. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss open items (i.e. return to provision, uncertain tax positions, and fixed assets) around the interim work performed for 2014 audit with R. Favor. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Update the trial balances for our 2014 audit. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update the general ledger accounts within retail revenue workpaper. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Analyze the month end settlements for the month of September. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test TXU's large business customer revenue as of 9/30/2014. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Address review notes on mapping of the entity level controls to the new internal control standards of 2013. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Research current events relating to EFH and it's subsidiaries regarding various items including current lawsuits, current EPA emissions requirements and current bidder interest in Oncor. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Analyze the list of control deficiencies identified in the third quarter of 2014. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Analyze the month end cash settlement between TCEH and EFH for the month of June. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to analyze the month end cash settlement between TCEH and EFH for the month of June. | $175.00 | 2.3 | $402.50 |
| Johnson, Holly | Discuss the current project status and potential deficiencies with M. Reynolds, S. Schneider, E. Kidd and J. Winger (H. Johnson only attended a portion of meeting). | $215.00 | 0.3 | $64.50 |
| Johnson, Michael | Review retail revenue process flow narratives and risk assessment work papers. | $365.00 | 3.0 | $1,095.00 |
| Johnson, Michael | Discuss questions related to retail revenue audit area with Quality Reviewer (M. Johnson), V. Craig and R. Bowers. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson), V. Craig, R. Bowers and M. Parker (partial attendance). | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, S. Schneider and S. Matragano, B. Moore, N. Seeman and K. Adams (EFH). | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss the current project status and potential deficiencies with M. Reynolds, S. Schneider, H. Johnson and J. Winger. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue writing substantive sections of findings memo over testing of Goodwill. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Write introduction and administrative portion of letter to the auditors on procedures performed over Goodwill. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to populate market approach analysis (MAA) model with public company data to assess valuation of the business. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Copy data into model to allow side-by-side comparisons of calculations of market multiples. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Customize research data on public companies to allow for side-by-side comparison with other calculations. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Synthesize data from research to display and compare calculations in analyzing enterprise value using the market approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review calculation of the weighted-average cost of capital (WACC) using research in income approach analysis (IAA) model. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to review calculation of the weighted-average cost of capital (WACC) using research in income approach analysis (IAA) model. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Write initial question list for preparer and auditors. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to write initial question list for preparer and auditors. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Research a company included as a comparable using CapIQ. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research a comparable company using other sources on Intellinet. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to research a comparable company using other sources on Intellinet. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Populate market approach analysis (MAA) model with public company data to assess valuation of the business. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Fix formula errors in exhibits entitled valuation summary through weighted average cost of capital calculation. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to fix formula errors in exhibits entitled valuation summary through weighted average cost of capital calculation. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Fix formula errors in exhibits entitled market approach through gas hedge premium. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Fix formula errors in exhibits entitled market approach through gas hedge premium. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Fix formula errors in exhibits entitled comparable company trends through calculation of cash taxes. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Fix formula errors in exhibits entitled calculation of change in working capital through depreciation Wedge-Discrete CapEx. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Perform substantive procedures on Luminant long range plan. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Discuss input controls to Luminant long range plan with R. Baker (Director of Luminant Planning), S. Brooks (Manager Luminant Planning and Analysis), K. Hasegawa (Manager of Comanche Peak Planning and Analysis), S. Oakley (Internal Audit). | $215.00 | 1.8 | $387.00 |
| Morehead, David | Analyze notes from input controls to Luminant long range plan. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Prepare documentation for Luminant long range plan input controls. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discussion with V. Craig and M. Freeman regarding operating effectiveness testing approach for long range plan controls in regards to ensuring the completeness and accuracy of information provided by the entity. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Meeting to discuss Luminant long range plan controls with S. Oakley (EFH Internal Audit), S. Brooks (Luminant Planning & Analysis), R. Baker (Director of Luminant Planning) and K. Hasegawa (Comanche Peak Planning and Analysis). | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess adequate protection payments made in October. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess adequate protection payments made in November. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess adequate protection payments made in December. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Prepare a listing of information needed to request from M. Lefan, Director of Financial Compliance, to test the adequate protection payments for the months of October, November and December. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review testing procedures performed over EFH's process of distinguishing pre-petition liabilities from post-petition liabilities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review Corporate accounting's report of its claims reconciliation process as of October 16, 2014. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Attend meeting regarding claims objections process with M. Parker (Deloitte) and T. Nutt, R. Leal, C. Dobry, C. Gooch and S. Soesbe (EFH). | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review procedures re-performed over controls tested by internal audit for our Sarbanes Oxley opinion. | $215.00 | 2.2 | $473.00 |
| O'Donnell, Chris | Reconcile book to tax basis numbers for TCEH business units to compute book to tax differences. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Continue reconciling book to tax basis numbers for TCEH business units to compute book to tax differences. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Continue reconciling book to tax basis numbers for TCEH business units to compute book to tax differences. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Attend meeting regarding claims objections process with B. Murawski (Deloitte) and T. Nutt, R. Leal, C. Dobry, C. Gooch and S. Soesbe (EFH). | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson), V. Craig,. R. Bowers and M. Parker (partial attendance). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review EFH's internal control documentation related to material and supplies inventory, and Coal and Lignite inventory based on documentation contained within the Company control management tracking  reporting tool. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review PCAOB guidance related to use of an internal specialist as it relates to our audit of coal and lignite inventory. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss questions related to retail revenue audit area from Quality Reviewer (M. Johnson) with V. Craig, R. Bowers, M. Parker. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review process flow diagram and accounting model for accounting for contract rejections in bankruptcy, prepared by S. Kim, EFH. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Update use of auditor's specialist - securities pricing memo for 2014. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Perform technical accounting research related to the possible deferral of gain related to an amended wind deal. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Research question and answers in our national office database. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review operating effectiveness workpapers. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Meet with C. Pritchett, C. Casey regarding received forward curve deliverables, including results seen therein and next steps. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document the operating and maintenance expenses grouped by expense codes. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document the coal and lignite inventory held by location at each plant and agreed the relative numbers to inventory observations performed by Deloitte and EFH internal audit. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare error extrapolation worksheet for the differences noted at the Comanche Peak materials and supplies inventory observation. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document audit methodology over western coal inventory held by Luminant. | $175.00 | 0.5 | $87.50 |
| Pritchett, Cody | Meet with H. Poindexter, C. Casey regarding received forward curve deliverables, including results seen therein and next steps. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Continue to review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Further review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Continue to review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Continue to review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Continue to review the Goodwill specialist scope memo, which documents planned procedures to be performed on relevant the Step 1 and Step 2 Goodwill impairment analysis. | $215.00 | 0.8 | $172.00 |
| Reynolds, Matt | Discuss the current project status and potential deficiencies with M. Reynolds, S. Schneider, H. Johnson and J. Winger (H. Johnson only attended portion of meeting) | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet to discuss the new Network and OS termination process with S. Schneider (Deloitte) and T. Coker, S. Matragrano, B. Veluri, L. Woeber, N. Seeman and S. Matragrano (EFH). | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/09/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reynolds, Matt | Meet to discuss the new release manager process with S. Schneider (Deloitte) and D. Blasingame, S. Matragrano, N. Seeman and H. Rangwala (EFH). | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to work on Windows privileged access. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform Windows privileged access testing. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Address Oracle review notes after review. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, E. Kidd and S. Matragano, B. Moore, N. Seeman and K. Adams (EFH). | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Discuss the current project status and potential deficiencies with M. Reynolds, H. Johnson, E. Kidd and J. Winger (H. Johnson only attended a portion of the meeting). | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Update the IT deficiency list for 2014 deficiencies. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the testing performed for operating systems password control for year-end time period. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for operating systems new user approval control for year-end time period. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Meet to discuss the new Network and OS termination process with M. Reynolds (Deloitte) and T. Coker, S. Matragrano, B. Veluri, L. Woeber, N. Seeman and S. Matragrano (EFH). | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meet to discuss the new release manager process with M. Reynolds (Deloitte) and D. Blasingame, S. Matragrano, N. Seeman and H. Rangwala (EFH). | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Perform testing for PeopleSoft password deficiency mitigating procedures. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Test Luminant Power purchase power expense. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Prepare working paper for 9/30 journal entry testing working paper. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Continue to prepare working paper for 9/30journal entry testing working paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discussion fixed assets operating effectiveness testing with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Twigge, Daniel | Perform review procedures on EFH Corporation debt amortization. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for testing done as of 6/30. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/09/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with E. Kidd, S. Schneider and S. Matragano, B. Moore, N. Seeman and K. Adams (EFH). | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Discuss the current project status and potential deficiencies with  M. Reynolds, S. Schneider, H. Johnson and E. Kidd (H. Johnson only attended a portion of the meeting). | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Assist D. Henry in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Continue to assist D. Henry in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 1.8 | $315.00 |
| Yadav, Devavrata | Continue to assist tD. Henry in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Continue to assist D. Henry in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Continue to assist D. Henry in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 0.2 | $35.00 |

12/10/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey (Deloitte). | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Meet to discuss the accounting treatment for the month end settlement recorded in April with M. Parker and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Nodal Shadow Settlement Information Technology system with V. Craig and S. Schneider. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare confirmation for the transmission and distribution expense balance as of 9/30. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss transmission and distribution utility unbilled controls with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review standard accounting journal entry controls as of 9/30 testing. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Continue to review standard accounting journal entry controls as of 9/30 testing. | $215.00 | 3.1 | $666.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/10/2014 | | | | |
| Babanova, Maria | Review process on the recording of transmission and distribution charge accounts payable. | $215.00 | 1.1 | $236.50 |
| Bowers, Rachel | Review fixed asset specialist findings memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss questions related to retail revenue audit area from quality reviewer (J. Wahrman) with M. Johnson. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss transmission and distribution utility unbilled controls with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review accounts payable process understanding memos. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey (Deloitte). | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Evaluate contribution margin graphs year over year for the years 2015-2020. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document changes within the overall contribution margin of TCEH year over year for the years 2015-2020. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Combine both TXUE and Luminant long range plan analysis into single TCEH workpaper. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Examine the overall changes of a combined TXUE long range plan year over year for the periods of 2015-2020. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.7 | $297.50 |
| Carr, Vickie | Discuss results of interim substantive testing with R. Favor and R. Glover. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Assess the plant level Goodwill Step 2 testing for Wholesale components. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform analysis of the pricing center's valuation initial deliverable results. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continued to analyze the pricing center's valuation initial deliverable results. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue testing of the Company's comparison of Step 1 inputs to Step 2 inputs related to the first Goodwill testing date. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song and C. Pritchett (Deloitte). | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward.  Participants include R. Stokx, D. Wittenberg, H. Poindexter, M. Freeman and C. Pritchett. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Discuss planned procedures to perform over the property deferred tax beginning balances with R. Favor, M. Parker, R. Glover and B. Murawski. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review fixed asset tax basis year-end workpapers. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss Nodal Shadow Settlement Information Technology system with M. Babanova and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss results of testing procedures performed over the Company's control on approval of non-purchase order expenditures with D. Twigge and B. Murawski. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Attend Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, R. Stokx, E. Kidd and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss results of interim substantive testing with V. Carr and R. Glover. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review interim tax provision fixed asset workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss planned procedures to perform over the property deferred tax beginning balances with M. Parker, R. Glover, B. Murawski and R. Coetzee. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review documentation related to and assisting in the performance of audit procedures for information provided by the entity in regards to the long range plan. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes to accounting conventions documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey (Deloitte). | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward.  Participants include R. Stokx, D. Witterburg, H. Poindexter, C. Pritchett and C. Casey. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss results of interim substantive testing with V. Carr and R. Favor. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss planned procedures to perform over the property deferred tax beginning balances with R. Favor, M. Parker, B. Murawski and R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Hannagan, Peter | Review draft of EFH Goodwill impairment valuation report. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Meet to discuss the accounting treatment for the month end settlement recorded in April with M. Parker and M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to address review notes related to mapping of the entity level controls to the new internal control standards of 2013. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss procedures for summarizing EFH's entity level controls with A. Ogden. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Analyze the month end settlement query for the April settlement of the March activity. | $175.00 | 3.1 | $542.50 |
| Henry, Diane | Prepare summary of compliance with COSO based on mapping of the entity level controls to the new internal control standards of 2013. | $175.00 | 2.8 | $490.00 |
| Johnson, Holly | Review year-end testing of database controls for TXU. | $215.00 | 0.9 | $193.50 |
| Johnson, Holly | Conduct analysis of TXU IT controls deficiencies. | $215.00 | 0.8 | $172.00 |
| Johnson, Holly | Fill in IT risk worksheet with conclusions from year-end testing at the application and database levels. | $215.00 | 1.3 | $279.50 |
| Johnson, Holly | Perform year-end testing of privileged access controls. | $215.00 | 1.2 | $258.00 |
| Johnson, Holly | Perform year-end testing of the quarterly access review for the retail/revenue system. | $215.00 | 3.0 | $645.00 |
| Johnson, Michael | Review control work papers around the retail revenue cycle. | $365.00 | 3.5 | $1,277.50 |
| Johnson, Michael | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson) with V. Craig and R. Bowers. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Discuss questions related to retail revenue audit area with quality reviewer (M. Johnson) and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Call to discuss Retail Revenue audit area with engagement quality reviewer (J. Wahrman) and M. Bowers. | $365.00 | 0.8 | $292.00 |
| Kidd, Erin | Attend Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, V. Craig, R. Stokx and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Lin, Silver | Write methodology portion of findings memo. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to write methodology portion of findings memo. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Write general assumptions section of findings memo. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Write first half of IFVS income approach assumptions section. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Write second half of IFVS income approach assumptions section. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Write market approach assumptions section in findings memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Attend math check review meeting with N. Richards to discuss carrying value and other outstanding issues. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to attend math check review meeting with N. Richards to discuss carrying value and other outstanding issues. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Attend math check review meeting with N. Richards to discuss carrying value and other outstanding issues | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to attend math check review meeting with N. Richards to discuss carrying value and other outstanding issues | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Expand CapEx exhibit to goodwill findings memo in math check. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Compile list of questions for Duff & Phelps regarding their approach to valuing the enterprise to assess methodology in arriving at the final value. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Use Deloitte research model to verify components and assumptions of Duff & Phelps in the income approach. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Conduct research for data used in valuing  using the market approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to conduct research for data used in valuing  using the market approach analysis model. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update size premium section in findings memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to write general assumptions section of findings memo. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Write first half of income approach assumptions in goodwill findings memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Write second half of income approach assumptions on procedures of goodwill. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to write second half of income approach assumptions on procedures of goodwill. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 12/10/2014 | | | | |
| Morehead, David | Prepare documentation for Luminant long range plan input controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare documentation for Luminant long range plan input controls. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to prepare documentation for Luminant long range plan input controls. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss flash review variance analysis prepared by Luminant with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett and C. Casey (Deloitte). | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss controls surrounding the output of information from the production utilization plan with S. Schneider and S. Miksch (Lead, Solid Fuels and Emissions Analyst). | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss planned procedures to perform over the property deferred tax beginning balances with R. Favor, M. Parker, R. Glover and R. Coetzee. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review procedures performed over the uncertain tax position reserve as of 9/30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review procedures performed over the return to provision accrual as of 9/30. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review procedures performed to assess the objectivity and competence of National Security Pricing Center specialists utilized in our testing of the nuclear decommissioning trust. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess the materiality of accounting convention on the financial statements. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett and C. Casey (Deloitte). | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review re-performance procedures over controls tested by internal audit. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss results of testing procedures performed over the Company's control on approval of non-purchase order expenditures with  V. Craig and D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the operating effectiveness of debt controls as of 9/30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion with client regarding the support needed for pre-petition and post-petition payables testing with A. Ogden and A. Douthey and B. Johnson (EFH). | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Murawski, Bryan | Discuss internal control review process for pre and post-petition liabilities with A. Ogden and J. Mezger (EFH). | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the Company's process of distinguishing pre-petition liabilities from post-petition liabilities. | $215.00 | 0.4 | $86.00 |
| O'Donnell, Chris | Pull fixed asset accounts for the audit team. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Audit tax depreciation/amortization for TCEH business units. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Audit tax depreciation/amortization for TCEH business units. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Reconcile tax fixed asset numbers to trial balance for TCEH business units. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Review fixed asset trial balance. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Discuss procedures for summarizing EFH's entity level controls with D. Henry. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Review Deloitte and Touche compilation of examples of indirect entity-level controls in order to benchmark against Company identified entity level controls. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Analyze supporting documentation provided by client for pre-petition and post-petition liabilities testing. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discussion with client regarding the support needed for pre-petition and post-petition payables testing with B. Murawski and A. Douthey and B. Johnson (EFH). | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Discussion with client regarding the support provided for testing pre-petition and post-petition controls with J. Mezger (EFH). | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Discuss internal control review process for pre and post-petition liabilities with B. Murawski and J. Mezger (EFH). | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Examine controls over prepetition and post-petition liabilities. | $175.00 | 2.2 | $385.00 |
| Ogden, Aleesha | Analyze prepetition and post-petition liabilities for cut off testing. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Continue to analyze prepetition and post-petition liabilities for cut off testing. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss the status of the Goodwill impairment asset test with T. Nutt, EFH Corporate Controller. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit procedures over coal and lignite inventory observations with H. Song and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit procedures regarding materials and supplies inventory observations with H. Song and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss audit procedures over coal and lignite inventory held by EFH with H. Song and T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit procedures over inventory controls with T. Pothoulakis and H. Song. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss accounting for liabilities subject to compromise related to account payable differences within the claim reconciliation process R. Stokx and T. Nutt (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Meet to discuss the accounting treatment for the month end settlement recorded in April with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Updated the status and priority of audit responsibilities for the month of December. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review interim testing of materials and supplies and coal and lignite inventory based on discussion with T. Pothoulakis. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss planned procedures to perform over the property deferred tax beginning balances with R. Favor, R. Glover, B. Murawski and R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Persons, Hillary | Continue to test Corporation and other income statement analysis selections. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Test operating effectiveness of Standard Accounting Reconciliation Controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Close open notes on nuclear decommissioning trust work paper. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Close open notes on accounts receivable leadsheet. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Test Corporation and other income statement analysis selections. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Discuss the potential deferral of gain for the amended wind deals with T. Eaton and B. Fleming (EFH), walked through research and examples. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward. Participants include R. Stokx, D. Wittenburg, M. Freeman, C. Pritchett and C. Casey. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Reconcile western coal purchase population back to the accounting journals prepared by Luminant Power Accounting. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss flash review variance analysis prepared by Luminant with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss audit procedures over coal and lignite inventory held by EFH with H. Song and M. Parker. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss audit procedures over coal and lignite inventory observations with H. Song and M. Parker. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss audit procedures regarding materials and supplies inventory observations with H. Song and M. Parker. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss audit procedures over inventory controls with M. Parker and H. Song. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Performed audit procedures on materials and supplies operating expenses incurred by Luminant Power. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Document operating expenses incurred by Luminant Power as of 9/30/2014. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures on other operating expenses incurred by Luminant. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Perform audit procedures on contract labor operating expenses incurred by EFH's Luminant Power group. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Analyze the changes in the nuclear fuel accounts that occurred since last year. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song and C. Casey (Deloitte). | $215.00 | 1.2 | $258.00 |
| Pritchett, Cody | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward. Participants include R. Stokx, D. Wittenburg, H. Poindexter, M. Freeman and C. Casey. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Review the 9/30/14 accrual books, made selections for substantive testing and sent selection details to the NSPC for further testing. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review the 11/20/14 accrual books, made selections for substantive testing and sent selection details to the NSPC for further testing. | $215.00 | 1.2 | $258.00 |
| Reynolds, Matt | Work on mainframe passwords review notes. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare the applications termination workpaper and perform relevant testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Address Windows privileged access review notes after review. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Address standard query language privileged access review notes after review. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/10/2014

| | | | | |
|---|---|---|---|---|
| Reynolds, Matt | Perform the remedy full population testing procedures. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform batch job privileged access testing. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Attend math check review meeting with S. Lin to discuss carrying value and other outstanding issues. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Attend math check review meeting with S. Lin to discuss carrying value and other outstanding issues. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Respond to review notes from J. Winger (Deloitte) for operating system access review controls. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Meet with S. Mohaptra (EFH) and A. Baig (EFH) to discuss the process by which volumes enter the nodal shadow settlement application to test the automated control. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss controls surrounding the output of information from the production utilization plan with D. Morehead and S. Miksch (Lead, Solid Fuels and Emissions Analyst). | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Perform testing for PeopleSoft password deficiency mitigating procedures. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to perform testing for PeopleSoft password deficiency mitigating procedures. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Discuss Nodal Shadow Settlement Information Technology system with V. Craig and M. Babanova. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Attend Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, V. Craig, R. Stokx and E. Kidd. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Work on Luminant power selling general and administrative expense. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Discuss audit procedures regarding materials and supplies inventory observations with M. Parker and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett and C. Casey (Deloitte). | $215.00 | 1.2 | $258.00 |
| Song, Harry | Discuss audit procedures over inventory controls with M. Parker and T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss audit procedures over coal and lignite inventory held by EFH with M. Parker and T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss audit procedures over coal and lignite inventory observations with M. Parker and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/10/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend Internal status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger, V. Craig, E. Kidd and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward.  Participants include D. Wittenburg, H. Poindexter, M. Freeman, C. Pritchett and C. Casey. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review status of price testing of the company's forward curve model. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss implications of contrary evidence related to forward curves with T. Nutt, Controller-EFH Corporation. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review results of research related to adjustments to liabilities subject to compromise under various settlement fact patterns. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss accounting for liabilities subject to compromise related to account payable differences within the claim reconciliation process M. Parker and T. Nutt (EFH). | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform review procedures on EFH Corporation debt amortization. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to perform review procedures on EFH Corporation debt amortization. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for interim. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss results of testing procedures performed over the Company's control on approval of non-purchase order expenditures with  V. Craig and B. Murawski. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for interim. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform control testing performance for internal  audit control reperformance. | $175.00 | 1.5 | $262.50 |
| Winger, Julie | Attend Internal status meeting to discuss EFH/TXUE IT deficiencies and status with V. Craig, R. Stokx, E. Kidd and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Meet to discuss Company's forward curve after meeting with pricing specialist group and updated plan moving forward.  Participants include R. Stokx, C. Casey, H. Poindexter, M. Freeman and C. Pritchett. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Review the EFH trial balances to ensure they balance accordingly. | $175.00 | 1.5 | $262.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Aggarwal, Vaibhav | Prepare the EFH entity level controls work paper for the Deloitte Audit team to document their testing. | $175.00 | 1.5 | $262.50 |
| Aggarwal, Vaibhav | Continue to prepare EFH entity level controls work paper for the Deloitte Audit team to document their testing. | $175.00 | 1.6 | $280.00 |
| Aggarwal, Vaibhav | Further work to prepare EFH entity level controls work paper for the Deloitte Audit team to document their testing. | $175.00 | 0.8 | $140.00 |
| Aggarwal, Vaibhav | Continue to prepare EFH entity level controls work paper for the Deloitte Audit team to document their testing. | $175.00 | 0.1 | $17.50 |
| Babanova, Maria | Review equity operating effectiveness controls testing for partner review. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Address remaining open notes on the operating effectiveness testing for retail revenue with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review evidence provided for plan verification testing by internal audit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss June month end intercompany settlement process with M. Parker and C. Martin (EFH). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss interim testing of retail revenue operating controls effectiveness with R. Bowers and V. Craig. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss standard accounting controls on the information prepared by the entity procedures with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare confirmation for the transmission and distribution expense balance as of 9/30. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review accounts receivable residential confirmations as of 9/30. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update operating effectiveness for retail revenue controls using newly gathered information. | $215.00 | 1.6 | $344.00 |
| Bowers, Rachel | Continue reviewing retail expense testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Research accounts payable substantive testing procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Call with A. Ball, EFH Retail Controller, regarding status of open items. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail expense testing. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss reperformance results of revenue plan verification testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review transmission distribution expenses process understanding memo. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| *12/11/2014* | | | | |
| Bowers, Rachel | Discuss interim testing of retail revenue operating controls effectiveness with M. Babanova and V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address remaining open notes on the operating effectiveness testing for retail revenue with M. Babanova. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Evaluate contribution margin graphs year over year for the years 2015-2020. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document changes within the overall contribution margin of TCEH year over year for the years 2015-2020. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Combine both TXUE and Luminant long range plan analysis into single TCEH workpaper. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Examine the overall changes of a combined TXUE long range plan year over year for the periods of 2015-2020. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Continue to analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meeting with W. McCawley, Manager of Risk Analytics, on the Company's forward curve input memorandum documentation. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Review support provided for remaining uncertain tax position questions. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Explain creation of 2014 audit items and memo roll forward  with C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review prior summary memo and how to roll it over. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discuss standard accounting controls on the information prepared by the entity procedures with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss revenue control reliance memo notes as well as overall revenue cycle comments with J. Wahrman. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss interim testing of retail revenue operating controls effectiveness with R. Bowers and M. Babanova. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss reperformance results of revenue plan verification testing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discussion on deliverables of journal entry testing after modification of parameters in audit input form with D. Morehead and  H. Song. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*12/11/2014*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Favor, Rick | Discuss internally weekly call agenda items around the interest deductibility, fixed assets and uncertain tax positions with R. Glover. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discussion during weekly status call regarding uncertain tax positions, interest deductibility and fixed assets with R. Glover and K. Ashby, W. Li, S. Lee and M. Oltmanns (EFH). | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Analyze long range plan information provided by EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze EFH elimination procedures. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review changes to accounting conventions documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss purchased power agreements between Luminant and Alcoa with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss items to be requested from power accounting group with H. Song, M. Parker, D. Twigge and T. Pothoulakis. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Prepare an analysis of trend in hours, requirements and billings for the EFH audit. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Review status of goodwill working papers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in preparation of request listing for Luminant power documents. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in preparing audit procedures for Alcoa contract revenues. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss internally weekly call agenda items around the interest deductibility, fixed assets and uncertain tax positions with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discussion during weekly status call regarding uncertain tax positions, interest deductibility and fixed assets with R. Favor and K. Ashby, W. Li, S. Lee and M. Oltmanns (EFH). | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Prepare agenda for weekly status call with EFH Tax Team (K. Ashby, W. Li, S. Lee, and M. Oltmanns). | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Test TXU customer's plan verification selections as of 9/30/2014. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Test TXU's large business customer revenue as of 9/30/2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to test TXU customer's plan verification selections as of 9/30/2014. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Further work to test TXU's large business customer revenue as of 9/30/2014. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Update the trial balances for our 2014 audit. | $175.00 | 1.1 | $192.50 |
| Johnson, Holly | Conduct analysis of severity for TXU IT controls deficiencies. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/11/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Johnson, Michael | Review process flow diagrams of and risks of material misstatements included in audit plan. | $365.00 | 3.5 | $1,277.50 |
| Kidd, Erin | Review year-end plan for application controls testing. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review year-end plan for database controls testing. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review year-end plan for operating system controls testing. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Respond to questions from client and staff regarding current testing progress, remediation progress for IT deficiencies and automated controls. | $265.00 | 2.5 | $662.50 |
| Lin, Silver | Finalize initial question list to auditors and preparer. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update formatting of IAA model per N. Richards's feedback. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update formatting of MAA model per N. Richards's feedback. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Write Sections E-H of the findings memo | $175.00 | 0.3 | $52.50 |
| Morehead, David | Discussion on deliverables of journal entry testing after modification of parameters in audit input form with V. Craig and H. Song. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Prepare documentation for Luminant long range plan input controls. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare documentation for Luminant long range plan input controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Discuss input controls to TXU Energy long range plan with B. Quinn (Director of TXU Energy Planning), S. Oakley (Internal Audit). | $215.00 | 0.5 | $107.50 |
| Morehead, David | Analyze notes from input controls to TXU Energy long range plan meeting. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare documentation for TXU Energy long range plan input controls. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Meet with S. Oakley (EFH) to discuss remaining controls to re-perform to support our Sarbanes Oxley opinion. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review re-performance procedures over controls tested by internal audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Research the Deloitte technical library for procedures to perform when only obtaining electronic versions of confirmation responses. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss testing approach on expense selections paid for in 2014 that may have been originally accrued for in 2013 with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continuing to review the Company's process of distinguishing pre-petition liabilities from post-petition liabilities. | $215.00 | 1.6 | $344.00 |
| O'Donnell, Chris | Explain creation of 2014 audit items and memo roll forward with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Ogden, Aleesha | Analyze entity level controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Assess the design of entity level controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to evaluate the design of entity level controls. | $175.00 | 2.2 | $385.00 |
| Parker, Matt | Discuss audit procedures over materials and supplies inventory with H. Song and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss items to be requested from power accounting group with H. Song, M. Freeman, D. Twigge and T. Pothoulakis. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss June month end intercompany settlement process with M. Babanova and C. Martin (EFH). | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare for client meeting related to open items within the audit, to be held with Luminant Power accounting group. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Review moneypool settlement transactional detail for the month of June, selected in our testing, for unusual items. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Test operating effectiveness of standard accounting reconciliation controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Contact 131 members of EFH Audit Team to confirm independence for the assessment of engagement team's compliance work paper. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Close open notes on nuclear decommissioning trust work paper. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Test Corporation and other income statement analysis selections. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Reperform including documenting inventory observations workpapers performed by internal audit and Deloitte. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform Deloitte specific audit procedures on narratives written by internal audit on their inventory observations. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Analyze the changes in the nuclear fuel accounts that occurred since last year. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures on fuel and purchased power expenses by Luminant. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/11/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss items to be requested from power accounting group with H. Song, M. Freeman, M. Parker and D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss audit procedures over materials and supplies inventory with M. Parker and H. Song. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss purchased power agreements between Luminant and Alcoa with M. Freeman. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Review the accuracy and appropriateness of the audit procedures performed over lignite. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss testing approach on expense selections paid for in 2014 that may have been originally accrued for in 2013 with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare for the PMMS and Maximo three way match meeting. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meet to discuss the invoice matching process in Maximo and accounts payable application including observing the process in the system with S. Schneider (Deloitte) and K. Stone, C. Richardson (EFH). | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform Maximo access review testing. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform Maximo access review testing. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform the remedy full population testing procedures. | $175.00 | 2.0 | $350.00 |
| Schneider, Stephen | Update the IT deficiency list to provide to N. Seeman (KPMG) for reporting purposes. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Meet to discuss the invoice matching process in Maximo and accounts payable application including observing the process in the system with M. Reynolds (Deloitte) and K. Stone, C. Richardson (EFH). | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Perform testing for PeopleSoft password deficiency mitigating procedures. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to perform testing for PeopleSoft password deficiency mitigating procedures. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Perform and document the testing for the Maximo invoice matching automated control. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH Corp.. payroll expense as of 12/31/2014. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test the operating effectiveness of fixed assets as of 12/31/2014. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Reference risk of material misstatement to control testing and substantive testing. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Continue to test the operating effectiveness of fixed assets as of 12/31/2014. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/11/2014 | | | | |
| Song, Harry | Discussion on deliverables of journal entry testing after modification of parameters in audit input form with V. Craig and D. Morehead. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Discuss items to be requested from power accounting group with M. Freeman, M. Parker, D. Twigge and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Discuss audit procedures over materials and supplies inventory with M. Parker and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Prepare Audit Standard 16 edits to the audit committee communications. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for interim. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform control testing for internal audit control reperformance for Q3. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for interim. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss items to be requested from power accounting group with H. Song, M. Freeman, M. Parker and T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Coordinate with B. Hartley (EFH) and document equity controls. | $175.00 | 2.0 | $350.00 |
| Wahrman, Julie | Discuss revenue control reliance memo notes as well as overall revenue cycle comments with V. Craig. | $365.00 | 2.0 | $730.00 |
| Yadav, Devavrata | Assist the Deloitte audit team in mapping entity level controls to the committee of sponsoring organization framework. | $175.00 | 1.5 | $262.50 |
| 12/12/2014 | | | | |
| Babanova, Maria | Discuss follow up procedures on one of the retail revenue controls with S. Morrison, TXU Energy Senior Accountant. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the meeting with S. Morrison, TXU Energy Senior Accountant, by gathering information on internal controls. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Set up meeting reminders for walkthroughs on standard accounting controls. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Finalize the equity operating effectiveness controls testing for partner review. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Review retail expense testing. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Evaluate contribution margin graphs year over year for the years 2015-2020. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document changes within the overall contribution margin of TCEH year over year for the years 2015-2020. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Combine both TXUE and Luminant long range plan analysis into single TCEH workpaper. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Examine the overall changes of a combined TXUE long range plan year over year for the periods of 2015-2020. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Continue to analyze the overall TCEH contribution margin projection analysis during the years of 2015-2020 in relation to the long range plan. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Update the intangibles impairment considerations memorandum for the 2014 audit. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet to discuss intangible asset impairment considerations memo and necessary audit steps for memo completion with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update the wholesale design and implementation document for new information as well as addressing clarifications necessary from the wholesale Deloitte team. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Continue to update the wholesale design and implementation document for new information as well as addressing clarifications necessary from the wholesale Deloitte team. | $175.00 | 2.0 | $350.00 |
| Craig, Valerie | Complete revenue control reliance memo documentation. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss controls around the income tax cycle applicable to determine material transactions are considered when preparing the tax provision with M. Parker and B. Murawski. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Work to ensure appropriate resources to complete the 2014 audit assigned in January. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion regarding the use of capacity factors and weighting of realized power prices in the goodwill impairment analysis step 2 with D. Morehead (Deloitte) and M. Bridgman (EFH). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of use of specialists for national securities pricing center. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Prepare request of 2007 Internal Revenue Service settlement reserves released per the 2007 EFH filed tax return. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the sign-up process for TXU customers with S. Hawthorne, TXU Customer Operations. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Test TXU customer's plan verification selections as of 9/30/2014. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to test TXU customer's plan verification selections as of 9/30/2014. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss the month end settlement for the company's cash management system with C, Martin, EFH Accounting. | $175.00 | 0.6 | $105.00 |
| Johnson, Holly | Conduct analysis of severity for TXU IT controls deficiencies. | $215.00 | 0.2 | $43.00 |
| Johnson, Michael | Review retail revenue risks of material misstatement. | $365.00 | 2.5 | $912.50 |
| Lin, Silver | Review intro and Sections B through E of the finding memos to update. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review Section G of findings memo to update. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Perform risk-free rate research at Federal Reserve Website. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review findings memo from Section H to the end for updates. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Compile list of questions for Duff & Phelps regarding their approach to valuing the enterprise to verify sound methodology and assumptions in arriving at the final value. | $175.00 | 2.5 | $437.50 |
| Morehead, David | Perform substantive procedures on  Luminant long range plan. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform substantive procedures on Luminant long range plan. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Further work to perform substantive procedures on  Luminant long range plan. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to perform substantive procedures on Luminant long range plan. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss flash review variance analysis prepared by Luminant with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Meet to discuss intangible asset impairment considerations memo and necessary audit steps for memo completion with C. Casey. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss EC coding system implemented by EFH to provide more detail for all the operating expenses with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/12/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discussion regarding the use of capacity factors and weighting of realized power prices in the goodwill impairment analysis step 2 with M. Freeman (Deloitte) and M. Bridgman (EFH). | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss controls around the income tax cycle applicable to determine whether material transactions are considered when preparing the tax provision with V. Craig and M. Parker. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the Company's process of classifying expenditures as either pre or post-petition. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review Bank of New York Mellon statement on standards for attestation engagements (SSAE) No. 16 reports provided by S. Oakley (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss testing procedures to perform over controls internal audit tested for the purpose of Deloitte Touche's Sarbanes Oxley opinion with D. Twigge. | $215.00 | 0.4 | $86.00 |
| O'Donnell, Chris | Create new summary tax memo for 2014 in V. Car, Deloitte. | $175.00 | 0.9 | $157.50 |
| Ogden, Aleesha | Analyze entity level controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Assess the design of entity level controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to evaluate the design of entity level controls. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Examine controls over prepetition and post-petition liabilities. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review internal controls maintained in the company's control management tracking database pertaining to materials and supplies inventory for the purpose of designing the nature, timing, and extent of internal control tests. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review prior year income tax deferred tax testing for comparison to current year fixed asset deferred tax analysis prepared by the client. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss internal audit reports on inventory observations with T. Pothoulakis (Deloitte) and  S. Rose (EFH). | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss sample selection methodology over inventory controls with H. Song and T. Pothoulakis. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss controls around the income tax cycle applicable to determine material transactions are considered when preparing the tax provision with V. Craig and B. Murawski. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Determine actual vs. budget analysis and review scheduling to ensure we were appropriately scheduled for the remainder of the project. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/12/2014 | | | | |
| Pothoulakis, Tony | Discuss flash review variance analysis prepared by Luminant with D. Morehead | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document the operating and maintenance expenses grouped by expense codes. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Perform analytical procedures on fuel expense and purchased power for Luminant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Document materials and supplies inventory observation performed at Comanche Peak. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss EC coding system implemented by EFH to provide more detail for all the operating expenses with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss sample selection methodology over inventory controls with H. Song and M. Parker. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss internal audit reports on inventory observations with M. Parker (Deloitte) and  S. Rose (EFH). | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss how to use EFH's oracle system when performing audit procedures with D. Twigge. | $175.00 | 0.6 | $105.00 |
| Pritchett, Cody | Review draft memo documenting the new entrant pricing signal model and testing procedures performed in order to substantiate significant inputs. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to review draft memo documenting the new entrant pricing signal model and testing procedures performed in order to substantiate significant inputs. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Meet to discuss the invoice matching process in Maximo and accounts payable application including observing the  process in the system with S. Schneider (Deloitte), K. Stone and C. Richardson (EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform Maximo access review testing. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Continue to work on the Maximo Access Review. | $175.00 | 1.6 | $280.00 |
| Reynolds, Matt | Further perform Maximo access review testing. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Continuing to work on the Maximo Access Review. | $175.00 | 2.5 | $437.50 |
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Answer review notes for operating system access security controls. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Meet to discuss the invoice matching process in Maximo and accounts payable application including observing the  process in the system with M. Reynolds (Deloitte), K. Stone and C. Richardson (EFH). | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/12/2014

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Perform and document the testing for the PMMS invoice matching automated control. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Perform testing including documenting the PeopleSoft password deficiency mitigating procedures. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Review EFCH selling, general and Administrative working paper. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test the operating effectiveness of fixed assets as of 12/31/2014. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review lignite and coal working paper. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Discuss sample selection methodology over inventory controls with T. Pothoulakis and M. Parker. | $215.00 | 0.7 | $150.50 |
| Stokx, Randy | Summarize status of issues with M. Denbraber, Director-EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Close reviewer notes (R. Bowers) on property plant and equipment testing for interim. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss how to use EFH's oracle system when performing audit procedures with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss testing procedures to perform over controls internal audit tested for the purpose of Deloitte Touche's Sarbanes Oxley opinion with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Update nuclear asset obligation retirement memo. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to update nuclear asset obligation retirement memo. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to perform control testing performance for internal audit control reperformance. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Further work to perform control testing performance for internal audit control reperformance. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform control testing performance for internal audit control reperformance. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Continue to perform control testing performance for internal audit control reperformance. | $175.00 | 0.3 | $52.50 |
| Winger, Julie | Review responses to questions raised on testing of information technology controls. | $365.00 | 1.5 | $547.50 |

12/13/2014

| | | | | |
|------|-------------|------|-------|------|
| Gustafson, Daniel | Research historical measurements of wind speed from weather stations around the Trent Mesa wind plants from the National Climactic Data Center for the purpose of testing the valuation of the EFH entity. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/13/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gustafson, Daniel | Research historical measurements of wind speed from weather stations around the Sweetwater wind plants from the National Climactic Data Center for the purpose of testing the valuation of the EFH entity. | $265.00 | 1.8 | $477.00 |
| Gustafson, Daniel | Apply statistical methods to develop a model of future production in relation to EFH wind farms. | $265.00 | 2.4 | $636.00 |
| Gustafson, Daniel | Continue to apply statistical methods to develop a model of future production in relation to EFH wind farms. | $265.00 | 2.2 | $583.00 |
| Parker, Matt | Prepare audit documentation of the fraud interview with M. McFarland, Luminant CEO. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to prepare audit documentation of the fraud interview with B. Frenzel, Luminant CFO. | $290.00 | 1.0 | $290.00 |
| Song, Harry | Review lignite and coal working paper. | $215.00 | 2.9 | $623.50 |

**12/14/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Winger, Julie | Review responses to questions on information technology internal control testing. | $365.00 | 0.5 | $182.50 |

**12/15/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Perform EFH moneypool testing - footing task. | $175.00 | 0.5 | $87.50 |
| Apolzon, Micah | Wrap up testing over the operating system roll forward controls. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss standard accounting controls testing approach with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue discussion on standard accounting controls testing approach with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss moneypool process flow diagrams with M. Parker. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss preparation of journal entry for teaming incentive accrual for Comanche Peak plant with H. Persons (Deloitte) and K. Keller (EFH). | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review standard accounting journal entry controls as of 9/30 testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Continue to review standard accounting journal entry controls as of 9/30 testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to review standard accounting journal entry controls as of 9/30 testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss cash receipts testing procedures for retail revenue with L. Kromer (EFH). | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare intercompany moneypool process flow diagrams. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss preparation of journal entry for nuclear decommission liability with H. Persons (Deloitte) and J. Avendano (EFH). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss preparation of journal entry for nuclear decommission liability with J. Bonhard (EFH). | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Assess the performance of recently completed audit areas based on review notes received. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare with V. Craig for retail revenue discussion meeting with quality reviewer. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue interim testing. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Continue reviewing retail revenue interim testing. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review supporting documentation for fixed asset interim testing. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document goodwill controls for EFH and understanding the ramifications of the controls on our substantive testing. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to document goodwill controls for EFH and understanding the ramifications of the controls on our substantive testing. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document goodwill controls for EFH and understanding the ramifications of the controls on our substantive testing. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | continue to document goodwill controls for EFH and understanding the ramifications of the controls on our substantive testing. | $175.00 | 1.0 | $175.00 |
| Carr, Vickie | Discuss results of interim substantive testing with R. Favor and R. Glover. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Meet to discuss procedures surrounding forward book testing for the 2014 audit with A. Ogden. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Company's exchange futures reconciliation control. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform analysis of the Company's curve change control supporting documentation. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with W. McCawley, Market Risk Manager, related to Goodwill official forward curve input validation. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with M. Ramirez, Luminant Accounting Manager, to discuss the favorable contract intangible asset composition. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Test the Company's model change control with the valuation of derivatives workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test the Company's quarterly model validation control. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Disseminate requests related to outstanding valuation of derivatives control support. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Compile documentation related to tax summary memo in AS/2 audit file. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discussion regarding information provided by the entity and its impact on the controls testing for the long range plan with M. Freeman and D. Morehead. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare with R. Bowers for retail revenue discussion meeting with quality reviewer. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend de-brief of discussion on design of controls surrounding production utilization plan review workshop with D. Morehead and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss results of interim substantive testing with V. Carr and R. Glover. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Attend de-brief of discussion on design of controls surrounding production utilization plan review workshop with D. Morehead and V. Craig. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing approach for generation plant useful lives with M. Lorenz, P. Hannagan and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discussion regarding ASC 360 asset impairment analysis with M. Parker (Deloitte) and  C. Dobry (EFH). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of updated request listing for Luminant Power accounting group. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion regarding information provided by the entity and its impact on the controls testing for the long range plan with V. Craig and D. Morehead. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss capital expenditure projections included within the current year long range plan with R. Stokx and D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meet to discuss production utilization plan workshop meeting materials with D. Morehead (Deloitte) and W. Walker (Director of Fuel and Emissions) and S. Miksch (Lead Solid fuels and Emissions. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss design of controls surrounding production utilization plan with D. Morehead and V. Craig. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss meeting with C. Dobry regarding ASC 360 asset impairment analysis with M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for meeting with M. Lorenz, D. Morehead and P. Hannagan regarding plant useful lives for the goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of documentation for the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Assist in the preparation of updated request listing for long range plan testing. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss results of interim substantive testing with V. Carr and R. Favor. | $265.00 | 2.0 | $530.00 |
| Hannagan, Peter | Discuss testing approach for generation plant useful lives with M. Lorenz, M. Freeman and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Analyze the company's documentation related to entity level controls in comparison with the 2013 compendium published by the Committee of Sponsoring Organizations (COSO). | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to analyze the company's documentation of entity level control in comparison with the 2013 internal control guidance. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to analyze the company's documentation of entity level control in comparison with the 2013 internal control guidance. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss certain customer invoices with C. Levise, EFH Accounts Payable. | $175.00 | 3.7 | $647.50 |
| Henry, Diane | Analyze the company's vendor payments from their moneypool (cash management system) bank accounts. | $175.00 | 1.6 | $280.00 |
| Johnson, Holly | Update internal status document. | $215.00 | 0.3 | $64.50 |
| Johnson, Michael | Review retail revenue control operating effectiveness testing. | $365.00 | 1.8 | $657.00 |
| Johnson, Michael | Continue to review retail revenue control operating effectiveness testing. | $365.00 | 1.1 | $401.50 |
| Johnson, Michael | Further work to review retail revenue control operating effectiveness testing. | $365.00 | 0.7 | $255.50 |
| Johnson, Michael | Continue to review retail revenue control operating effectiveness testing. | $365.00 | 0.4 | $146.00 |
| Kidd, Erin | Review mitigating procedures performed and controls for information technology deficiencies. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Clear notes from operating system access controls. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Clear review notes from application change management controls. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review testing progress for information technology team. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Respond to questions from staff and client regarding deficiency evaluation. | $265.00 | 1.5 | $397.50 |
| Lorenz, Mike | Discuss testing approach for generation plant useful lives with M. Freeman, P. Hannagan and D. Morehead. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/15/2014*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare documentation for Luminant long range plan input controls. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare documentation for Luminant long range plan input controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Attend de-brief of discussion on design of controls surrounding production utilization plan review workshop with  V. Craig and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss design of controls surrounding production utilization plan with D. Morehead and V. Craig and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discussion regarding information provided by the entity and its impact on the controls testing for the long range plan with V. Craig and M. Freeman | $215.00 | 0.6 | $129.00 |
| Morehead, David | Meet to discuss production utilization plan workshop meeting materials with  M. Freeman (Deloitte) and W. Walker (Director of Fuel and Emissions) and S. Miksch (Lead Solid fuels and Emissions. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss capital expenditure projections included within the current year long range plan with M. Freeman and R. Stokx. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss testing approach for generation plant useful lives with M. Lorenz, M. Freeman and P. Hannagan. | $215.00 | 0.5 | $107.50 |
| Murarka, Vaishali | Perform EFH moneypool testing - footing task. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Address manager notes on an expenditure process narrative. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Reassess key controls to test around the tax cycle. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Consider what technical memos to request Corporate accounting to write on unusual accounting transactions. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Document what risks the EFH controller's questionnaire control mitigates involving restructuring activities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the accuracy of adequate protection payments made in the fourth quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the company's process to distinguish pre and post-petition liabilities. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Met with A. Douthey (EFH) to discuss remaining selections to test regarding pre and post-petition liabilities. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2014

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss procedures to be performed over the company's statement on standards for attestation engagements (SSAE) No. 16 report over the Bank of the New York Mellon with H. Persons. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Meet with C. Jenkins of internal audit to request his team create formal documentation on their testing of expenditure controls to adhere to Public Accounting Oversight Board standards. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss standard accounting controls testing approach with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue discussion on standard accounting controls testing approach with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review testing on controls over operating expense journal entries. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assesse the operating effectiveness of controls over accrued interest. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Review testing over TCEH selling, general, and administrative expenses as of 9/30. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Reviewed testing over EFCH operating expenses as of 9/30. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Meet to discuss procedures surrounding forward book testing for the 2014 audit with C. Casey. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Continue to analyze entity level controls. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Continue to examine internal controls over prepetition and post-petition liabilities. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Examine internal controls over prepetition and post-petition liabilities. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Analyze entity level controls. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review the additional control management tracking controls determined to be within the scope of our audit related to materials and supplies inventory and coal and lignite inventory. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Update the status of the audit progress under the requirements of PCAOB supervision and review standards. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss meeting with C. Dobry regarding  ASC 360 asset impairment analysis with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discussion regarding ASC 360 asset impairment analysis with M. Freeman (Deloitte) and C. Dobry (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss moneypool process flow diagrams with M. Babanova. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Test TUS business services income statement analysis selections. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/15/2014 | | | | |
| Persons, Hillary | Test Corporation and other income statement analysis selections. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Prepare description of journal entry process for teaming incentive accrual for Comanche Peak plant. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Prepare description of journal entry process for amortization of non-derivative intangible assets. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Confirm applicable requirements to participate in audit engagements for the Use of Auditor's Specialist - Securities Pricing Memo. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss preparation of journal entry for nuclear decommission liability with M. Babanova (Deloitte) and J. Avendano (EFH). | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be performed over the company's statement on standards for attestation engagements (SSAE) No. 16 report over the Bank of the New York Mellon with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss preparation of journal entry for teaming incentive accrual for Comanche Peak plant with M. Babanova (Deloitte) and K. Keller (EFH). | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform audit procedures on purchased power and fuel expenses. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Perform audit procedures on purchased power and fuel expenses. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Revise documentation of the audit procedures performed on coal and lignite inventory. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing of segregation of duties for applications other than PMMS. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform Maximo access review testing. | $175.00 | 3.5 | $612.50 |
| Reynolds, Matt | Perform the segregation of duties deficiency mitigating procedure testing. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meet with A. Pomykal, B. Veluri and J. Annis (All EFH) to discuss the PMMS backup process. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Update the weekly IT audit status document. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Answer review notes for operating system access security controls. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Perform  testing and documentation for the Maximo invoice approval automated control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Complete documentation for the PeopleSoft password deficiency mitigating procedures. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review working paper of inventory physical count. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test TCEH current year purchase power and fuel expense. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/15/2014

| | | | | |
|---|---|---|---|---|
| Song, Harry | Test the operating effectiveness of fixed assets as of 12/31/2014. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test TCEH current year lignite and coal inventory balances. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss capital expenditure projections included within the current year long range plan with M. Freeman and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare questions including review prior responses in preparation of fraud inquiries with Kevin Chase, Director of Information Technology-EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet regarding fraud inquiries and audit update with K. Chase, Director of Information Technology-EFH Corp. and Julie Winger, PPD-Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review research completed related to interim settlements of liabilities subject to compromise. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review current buckets of claims, status of reconciliation and examples of reconciled claims. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Review procedures prepared by Alverez & Marsal related to claims settlement process. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss accounting for potential settlements of liabilities subject to compromise with T. Nutt, Controller-EFH Corp.. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Perform review including testing procedures for generation and Alcoa revenues. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform review including testing procedures for generation and Alcoa revenues. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform review including testing procedures on Generation revenue. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Update asset obligation retirement memo. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Continue to update asset obligation retirement memo. | $175.00 | 1.7 | $297.50 |
| Winger, Julie | Review updates to revenue control reliance memo. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Meet regarding fraud inquiries and audit update with K. Chase, Director of Information Technology-EFH Corporation and Randy Stokx, PPD-Deloitte. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Test EFH intercompany transactions. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Continue to test EFH intercompany transactions. | $175.00 | 1.4 | $245.00 |
| Yadav, Devavrata | Further test EFH intercompany transactions. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/16/2014 | | | | |
| Agarwal, Gauree | Prepare work paper involving EFH intercompany transactions for the audit team. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Discuss preparation of journal entry for adjusting the Alcoa Sandow 4 Contract with H. Persons and J. Bonhard (EFH). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare process flow diagram for the moneypool intercompany process. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss preparation of journal entry for nuclear decommission liability with H. Persons and J. Avendano (EFH). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update workpaper status within status tracker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Attend debrief from retail revenue discussion meeting with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review standard accounting journal entry testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss testing approach on controls over journal entries with V. Craig and B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss questions regarding interim testing of retail revenue with D. Henry and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend partial debrief from retail revenue discussion meeting with V. Craig, R. Bowers, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for retail revenue discussion meeting with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review detail of retail customer contract revenue testing as of 9/30. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Address review notes on the transmission and distribution utility testing expense as of 9/30. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Continue reviewing retail revenue detail testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail revenue detail testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss control implications of Quality Reviewer questions with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Further discussion of audit status, open areas and relevant issues with R. Stokx, V. Craig, M. Parker and M. Freeman. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discussion on current year fixed asset operation effectiveness test with H. Song. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for retail revenue discussion meeting with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend debrief from retail revenue discussion meeting with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss questions related to retail revenue audit area with M. Johnson. | $290.00 | 3.5 | $1,015.00 |
| Bowers, Rachel | Review retail revenue controls documentation. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 12/16/2014 | | | | |
| Bowers, Rachel | Review status of fraud inquires. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for meeting regarding status of audit with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend debrief from retail revenue discussion meeting with M. Babanova, V. Craig, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Continue discussing questions related to retail revenue audit area with M. Johnson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss questions regarding interim testing of retail revenue with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document goodwill controls for EFH and understanding of the ramifications of the controls on our substantive testing. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Further continue to clear notes for Goodwill controls documentation as provided D. Morehead. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document goodwill controls for EFH and understanding of the ramifications of the controls on our substantive testing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet to discuss generation plant hub classifications in relation to the company's excess generation journal entry with C. Pritchett and K. Hein, Luminant Director of Settlements (EFH). | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet to discuss procedures surrounding forward book testing for the 2014 audit with A. Ogden. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Discussion over audit status through interim testing with R. Stokx, J. Winger and D. Cameron (EFH). | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Attend debrief from retail revenue discussion meeting with M. Babanova, R. Bowers, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss control implications of Quality Reviewer questions with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing approach on controls over journal entries with M. Babanova and B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Further discussion of audit status, open areas and relevant issues with R. Stokx, M. Parker, R. Bowers and M. Freeman. | $365.00 | 1.8 | $657.00 |
| Freeman, Mike | Further discussion of audit status, open areas and relevant issues with R. Stokx, V. Craig, M. Parker and R. Bowers. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Assist in the preparation of audit documentation for fuel expense testing. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare for meeting regarding status of audit with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare documentation for our testing of the goodwill impairment analysis including the dates of commodity price curves used in the valuation. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Assist in the preparation of audit documentation for generation and mining revenues from contracts with Alcoa. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Analyze the design and implementation of the company's entity level control in comparison with the 2013 internal control guidance. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Analyze the operating effectiveness of the company's entity level control in comparison with the 2013 internal control guidance. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to analyze the operating effectiveness of the company's entity level control in comparison with the 2013 internal control guidance. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss questions regarding interim testing of retail revenue with R. Bowers, M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Analyze the company's large customer revenue for accuracy. | $175.00 | 3.2 | $560.00 |
| Henry, Diane | Discuss Corp. and other income statement analysis lead sheet preparation for interim testing with H. Persons. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Continue to discuss Corp. and other income statement analysis lead sheet preparation for interim testing with H. Persons. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss Corp. and other income statement analysis lead sheet preparation for interim testing with H. Persons. | $175.00 | 0.2 | $35.00 |
| Johnson, Holly | Review year-end testing of operating system controls. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Meet to discuss current project status and approaches to mitigating deficiencies with M. Reynolds, S. Schneider, E. Kidd and J. Winger. | $215.00 | 0.6 | $129.00 |
| Johnson, Holly | Prepare reconciliation document of operating system testing versus Deloitte framework. | $215.00 | 0.4 | $86.00 |
| Johnson, Michael | Review retail revenue control operating effectiveness testing. | $365.00 | 2.0 | $730.00 |
| Johnson, Michael | Discuss questions related to retail revenue audit area with Quality Reviewer (M. Johnson) and R. Bowers. | $365.00 | 3.5 | $1,277.50 |
| Johnson, Michael | Continue discussing questions related to Retail Revenue audit area with Quality Reviewer (M. Johnson) and R. Bowers. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Meet to discuss current project status and approaches to mitigating deficiencies with M. Reynolds, S. Schneider, H. Johnsons and J. Winger. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Meet to discuss PeopleSoft testing framework and comparing it to what we tested with S. Schneider. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Re-perform the TXU Energy long range plan workshop materials reconciliation controls with M. Chen (TXU Energy Planning and Analysis) and B. Quinn (Director of TXU Energy Planning and Analysis). | $215.00 | 2.0 | $430.00 |
| Morehead, David | Prepare operating effectiveness documentation for TXU Energy long range plan workshop materials reconciliation controls. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to prepare operating effectiveness documentation for TXU Energy long range plan workshop materials reconciliation controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Further prepare operating effectiveness documentation for TXU Energy long range plan workshop materials reconciliation controls. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review testing over EFCH selling, general and administrative expenses. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to review testing over EFCH selling, general and administrative expenses. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Further review testing over EFCH selling, general and administrative expenses. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to address questions left by V. Craig, Audit Director, on the financial closing and reporting process narrative. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reassess the timing of planned audit procedures over the expenditure cycle. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review testing approach over operating expense journal entries. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with B. Johnson (EFH) to discuss how the Maximo system automatically calculates vendor discounts on purchases. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing approach on controls over journal entries with M. Babanova and V. Craig. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Address questions left by V. Craig, regarding the financial closing and reporting process narrative. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to address questions left by V. Craig, regarding the financial closing and reporting process narrative. | $215.00 | 1.3 | $279.50 |
| Ogden, Aleesha | Meet to discuss procedures surrounding forward book testing for the 2014 audit with C. Casey. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Meet with J. Mezger (EFH) to discuss auto-tagging internal control over prepetition and post-petition liabilities. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Meet with J. Mezger (EFH) to discuss review procedures for internal controls over prepetition and post-petition liabilities. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze automated internal controls over prepetition and post-petition liabilities. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Obtain documentation in relation to company forward book completeness testing. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze documentation in relation to company forward book completeness testing. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Review the risks and process flow diagrams related to the process to identify and review intercompany transactions pre and post-bankruptcy. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Further discussion of audit status, open areas, and relevant issues with R. Stokx, V. Craig, R. Bowers and M. Freeman. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Prepare documentation related to the significant tax assumptions inherent in the Goodwill step 1 and Step 2 impairment testing analysis. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare for meeting with S. Kim, EFH Corp.. Technical Accounting, regarding requested technical accounting memorandums, and requested content. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Hold a meeting with S. Kim, EFH Technical Accounting, to discuss requested technical accounting memorandums. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Test TUS business services income statement analysis selections. | $175.00 | 3.6 | $630.00 |
| Persons, Hillary | Prepare description of journal entry process for nuclear decommission liability. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Prepare description of journal entry process for teaming incentive accrual for adjusting the Alcoa Sandow 4 contract. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test Corp. and other income statement analysis selections. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Further test Corp. and other income statement analysis selections. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Discuss preparation of journal entry for adjusting the Alcoa Sandow 4 Contract with M. Babanova and J. Bonhard (EFH). | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss Corp. and other income statement analysis lead sheet preparation for interim testing with D. Henry. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to discuss Corp. and other income statement analysis lead sheet preparation for interim testing with D. Henry. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss preparation of journal entry for nuclear decommission liability with M. Babanova and J. Avendano (EFH). | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Assess the design and implementation of the controls related to inventory. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to evaluate the design and implementation of the controls related to inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit testing over controls related to inventory. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit testing over controls related to inventory. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Meet to discuss generation plant hub classifications in relation to the company's excess generation journal entry with C. Casey and K. Hein, Luminant Director of Settlements (EFH). | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Update the budget tracker and estimate to actuals. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Meet to discuss current project status and approaches to mitigating deficiencies with S. Schneider, H. Johnson, E. Kidd and J. Winger. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Perform testing of batch job privileged access. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Perform testing of Hyperion privileged access. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meet with J. Suarez (EFH) to obtain Unix server listings. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of PMMS changeman segregation of duties. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of Peoplesoft privileged access. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of the Maximo access review. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Email to managers (P. Hanagan and J. Alvarado) with Step 1 initial draft math check and Initial Questions for Duff and Phelps, detailed procedures performed and identified potential issues identified within the email. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Augment initial questions list. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review initial questions prepared by S. Lin. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review questions sent to the preparer from FY2013. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform math check review of depreciation schedules - Sandow 5 to GPO. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Perform math check review of depreciation schedules - Big Brown to Sandow 4. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check of step 1 schedule- balance sheet and carrying value. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check of files - control premium to working capital schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review market multiple capital IQ formulas and conclusions. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Review math check of the step 1 schedules - summary to TCEH_MKT schedules. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Meet with C. Richardson (EFH) to walkthrough the PeopleSoft accounts payable approval process. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Continue to perform a reconciliation of Deloitte guidance to work performed for the EFH systems to verify that all required tests are covered as part of our operating effectiveness testing. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Perform a reconciliation of Deloitte guidance to work performed for the EFH systems to verify that all required tests are covered as part of our operating effectiveness testing. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Meet to discuss PeopleSoft testing framework and comparing it to what we tested with E. Kidd. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Meet to discuss current project status and approaches to mitigating deficiencies with M. Reynolds, H. Johnson, E. Kidd and J. Winger. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Perform testing for automated control PeopleSoft accounts payable approval workflow. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Review material and supplies working paper. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Review working paper of internal control department documentation of inventory physical count. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review expense allocation of EFH service company. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Discussion on current year fixed asset operation effectiveness test with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Review coal and lignite inventory working paper. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Further discussion of audit status, open areas and relevant issues with V. Craig, M. Parker, R. Bowers and M. Freeman. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Attend partial debrief from retail revenue discussion meeting with M. Babanova, V. Craig, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discussion over audit status through interim testing with V. Craig, J. Winger and D. Cameron (EFH). | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review plan for testing reconciliation of liabilities subject to compromise. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Assess impact of expenditure controls and policies regarding approval on remaining expense population. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss expenditure approval policies and delegation of authority with T Nutt, Controller-EFH Corporation. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review memos related to control reliance within retail revenue testing in preparation for audit consultation. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Continue discussion of audit status and plan for use of internal audit for remainder of year with D. Cameron, Vice President of Internal Audit-EFH Corporation. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Continue to update property plant and equipment process understanding memo. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Update internal fair value specialist memo for property testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform review/testing procedures for generation and Alcoa revenues. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to perform review/testing procedures for generation and Alcoa revenues. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to update Internal fair value specialist memo for property testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Update property plant and equipment process understanding memo. | $175.00 | 1.5 | $262.50 |
| Winger, Julie | Discussion over audit status through interim testing with R. Stokx, V. Craig and D. Cameron (EFH). | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Meet to discuss current project status and approaches to mitigating deficiencies with M. Reynolds, S. Schneider, H. Johnson and E. Kidd. | $365.00 | 0.6 | $219.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/16/2014

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Perform EFH moneypool testing. | $175.00 | 1.0 | $175.00 |

12/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss retail cash receipts testing follow up procedures with L. Kromer and Z. Pucheu (EFH). | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss reporting eliminations process within Hyperion system with S. Schneider, M. Freeman and R. Eleti, J. Pothuri, EFH Information Technology. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Continue to discuss automated Hyperion elimination process with V. Craig, M. Freeman and S. Schneider. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss Nodal Shadow query results with S. Schneider and C. Meeker. Luminant Energy Accountant, S. Mohaparta, Luminant Energy Information Technology. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing approach on controls over journal entries with V. Craig and B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review standard accounting journal entry testing as of 9/30. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Address review notes on the journal entry testing as of 6/30. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discussion regarding retail revenue testing with J. Wahrman, V. Craig and M. Johnson. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discussion regarding update on status of project relating to change in remaining useful lives of mining assets at mines for which the operating plan has changed with J. Bonhard, B. Carter, S. White and M. Yang (EFH). | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Further clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to clear notes for Goodwill controls documentation as provided by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document Goodwill controls for EFH and understanding the ramifications of the controls on our substantive testing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet to discuss swap valuation documentation and reliance upon forward book variance control effectiveness with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the Company's gross versus net generation reclassification entry. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| *12/17/2014* | | | | |
| Casey, Chris | Continue testing of the Company's gross versus net generation reclassification entry. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with A. Malone, Luminant Settlements, on gross versus net reclassification entry. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the Wholesale fuel expense and purchased power. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Test the Wholesale margins workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the Company's curve upload and generation control. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Test the Company's margin call counterparty checkout control. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Explain task of footing fixed asset schedules of selected entities with C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Explain uploading fixed asset schedules and disallowed deductions memo to C. O'Donnell. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review fixed asset schedules prepared by C. Casey. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss testing approach on controls over journal entries with M. Babanova and B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss other remaining questions on 6/30 journal entry testing with  H. Song, M. Babanova and D. Morehead. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss audit procedures related to the materials and supplies inventory with M. Parker. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discussion regarding retail revenue testing  with J. Wahrman, M. Johnson and R. Bowers. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss automated Hyperion elimination process with M. Babanova, M. Freeman and S. Schneider. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Continue to discuss automated Hyperion elimination process with M. Babanova, M. Freeman and S. Schneider. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discussion regarding the EFH goodwill impairment analysis with R. Stokx, M. Carter and G. Carter, T. Nutt (EFH). | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Continue to discuss automated Hyperion elimination process with M. Babanova, V. Craig and S. Schneider. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of documentation of the appropriateness of Deloitte's National Securities Pricing Center as specialists. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review status of request listing for Luminant Power accounting group. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss with A. Cassel regarding status of audit requests for Luminant Power. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss reporting eliminations process within Hyperion system with S. Schneider, M. Babanova and R. Eleti, J. Pothuri, EFH Information Technology. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documents related to the goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review documents related to the processing of automated system eliminating entries created by Hyperion Financial Management. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Prepare for weekly client meeting regarding status of interim work. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Coordinate control meeting around uncertain tax positions with EFH tax team (M. Horn) and Deloitte team (B. Murawski and R. Coetzee). | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Test the company's support provided for entity level controls. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to test the company's support provided for entity level controls. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document our independent testing (observance) of the company's entity level controls. | $175.00 | 3.0 | $525.00 |
| Henry, Diane | Analyze the company's large customer revenue for occurrence. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Analyze the company's large customer revenue for completeness. | $175.00 | 2.8 | $490.00 |
| Johnson, Holly | Address review notes from E. Kidd, Deloitte Manager, on testing over privileged access controls. | $215.00 | 0.5 | $107.50 |
| Johnson, Holly | Preparing reconciliation document of operating system testing versus Deloitte framework. | $215.00 | 0.3 | $64.50 |
| Johnson, Michael | Review retail revenue control operating effectiveness testing. | $365.00 | 1.5 | $547.50 |
| Johnson, Michael | Discussion regarding retail revenue testing  with J. Wahrman, V. Craig and R. Bowers. | $365.00 | 1.5 | $547.50 |
| Kidd, Erin | Meet to discuss UNIX access review deficiency and mitigating procedures with S. Schneider. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Prepare design and implementation documentation for TXU Energy long range plan workshop materials reconciliation controls. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare design and implementation documentation for TXU Energy long range plan workshop materials reconciliation controls. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Re-perform the Luminant consolidated long range plan workshop materials reconciliation controls with M. Bridgman (Director of Luminant Planning and Analysis). | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare operating effectiveness documentation for Luminant consolidated long range plan workshop materials reconciliation controls. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss other remaining questions on 6/30 journal entry testing with V. Craig, H. Song and M. Babanova. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Document fraud interview discussion held with T. Cooper, Manager of Accounts Payable process (EFH). | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Test the operating effectiveness of controls over adequate protection payments. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to test the operating effectiveness of controls over adequate protection payments made by TCEH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Meet to discuss swap valuation documentation and reliance upon forward book variance control effectiveness with C. Casey. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to test the operating effectiveness of controls over interest rate swap adequate protection payments made by TCEH. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss treasury voucher wire log internal control review process in relation to prepetition and post-petition liabilities with A. Ogden (Deloitte) and H. Tarrant, Treasury (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss automated tagging controls process in relation to prepetition and post-petition liabilities with A. Ogden and S. Schneider. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Meet with C. Jenkins, Internal Audit (EFH), to discuss additional selections needed to test the controls over expenditures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Make additional selections needed to test the controls over expenditures to be sent to C. Jenkins, Internal Audit (EFH). | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Test controls over journal entries related to operating expenses. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Test the Company's controls over manual approvals of expenditures. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Continue to test the Company's controls over manual approvals of expenditures. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss testing approach on controls over journal entries with M. Babanova and V. Craig. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Explain uploading fixed asset schedules and disallowed deductions memo to R. Coetzee. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Explain task of footing fixed asset schedules of selected entities with R. Coetzee. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2014

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Review fixed asset schedules, checking for accuracy. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss treasury voucher wire log internal control review process in relation to prepetition and post-petition liabilities with B. Murawski (Deloitte) and H. Tarrant, Treasury (EFH). | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss automated tagging controls process in relation to prepetition and post-petition liabilities with B. Murawski and S. Schneider. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Analyze forward contract confirmations from external party to determine whether client's records are accurate. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze prepetition and post-petition cash disbursements to ascertain proper classification. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Inspect voucher review log for evidence the log is properly reviewed by appropriate personnel. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss audit procedures around coal and lignite inventory controls with T. Pothoulakis. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss audit procedures around materials and supplies inventory controls with T. Pothoulakis. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss audit procedures related to the materials and supplies inventory with V. Craig. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Organize fraud calls with S. Dore, EFH General Counsel and Andy Wright, EFH Counsel. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare audit summary memorandum specific to the firm's risk management program. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Test TUS business services income statement analysis selections. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Test selling general and administrative expenses and non-operating expenses selections. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Update the EFH business services allocation methodology memo. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Test TUS business services income statement analysis selections. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Confirm applicable requirements to participate in audit engagements for the use of auditor's specialist - securities pricing memo. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Test payroll operating expense information produced by the entity testing selections. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test Corp. and other income statement analysis selections. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Complete auditor portion of Bank of New York Mellon custody asset lending work paper. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Discuss with B. Fleming the inputs to the wind valuations related to Step 2 of goodwill. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/17/2014

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit testing over controls related to inventory. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit testing over controls related to inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss audit procedures around coal and lignite inventory controls with M. Parker. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Discuss audit procedures around materials and supplies inventory controls with M. Parker. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Review the accuracy and appropriateness of the audit procedures performed over materials and supplies held at Comanche Peak. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Further document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Reynolds, Matt | Perform testing of the backup monitoring control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing of the segregation of duties mitigating procedures. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Meet with A. Pawar and S. Mandal (both EFH) to obtain the Remedy database user listing used in change testing. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Perform testing for automated control PeopleSoft accounts payable approval workflow. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review testing performed for database access security year-end controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Perform reconciliation of Deloitte guidance to work performed for the EFH systems to verify that all required tests are covered as part of our operating effectiveness testing. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Discuss Nodal Shadow query results with M. Babanova and C. Meeker. Luminant Energy Accountant, S. Mohaparta, Luminant Energy Information Technology. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/17/2014 | | | | |
| Schneider, Stephen | Discuss reporting eliminations process within Hyperion system with M. Babanova, M. Freeman and R. Eleti, J. Pothuri, EFH Information Technology. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Continue to discuss automated Hyperion elimination process with M. Babanova, V. Craig and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meet to discuss UNIX access review deficiency and mitigating procedures with E. Kidd . | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Discuss automated tagging controls process in relation to prepetition and post-petition liabilities with A. Ogden and B. Murawski. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss other remaining questions on 6/30 journal entry testing with  V. Craig, M. Babanova and D. Morehead. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Clear review notes of interim 1 = 6/30 journal entry testing. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Review EFH and other Corporation other income and expense. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Test inventory common controls over the review of processing transactions. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discussion regarding the EFH goodwill impairment analysis with M. Freeman and M. Carter, G. Carter, T. Nutt (EFH). | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Assess preliminary draft of goodwill assessment from Duff & Phelps. | $365.00 | 2.2 | $803.00 |
| Wahrman, Julie | Discussion regarding retail revenue testing  with V. Craig, M. Johnson and R. Bowers. | $365.00 | 1.5 | $547.50 |
| 12/18/2014 | | | | |
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, B. Murawski, C. Pritchett and H. Song. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss cash receipts supporting evidence obtained from internal audit with R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss preparation of the consolidated statement of cash flow with V. Craig and C. Dobry, Director of Corporate Reporting (EFH). | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review cash receipts testing for the plan verification testing as of 9/30. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Continue to review cash receipts testing for the plan verification testing as of 9/30. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Further review cash receipts testing for the plan verification testing as of 9/30. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Continue to review cash receipts testing for the plan verification testing as of 9/30. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update workpapers status within status tracker. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Address review notes regarding the moneypool process flow diagrams. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Discuss cash receipts supporting evidence obtained from internal audit with M. Babanova, | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document the Step 2 Goodwill memo as requested by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the Step 2 Goodwill memo as requested by D. Morehead. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Further document the Step 2 Goodwill memo as requested by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the Step 2 Goodwill memo as requested by D. Morehead. | $175.00 | 1.5 | $262.50 |
| Carr, Vickie | Discuss interim tax provision status with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Test the wholesale payables workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Disseminate requests related to Luminant settlements packages not received. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the Company's gross versus net generation entry. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Company's 2014 settlements within our detail testing workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform evaluation of the revenue leadsheet testing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Test the Wholesale receivables balances as of interim testing date. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with H. Poindexter and C. Pritchett to discuss progress of Wholesale related projects and assignments, including resource allocation and timeline. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with C. Pritchett to review and discuss the wind contract deliverables received from Deloitte's National Securities Pricing Center, and next steps to remedy variances noticed. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Meet with M. Horn (EFH Tax Department) and B. Murawski( Deloitte) to discuss controls over the uncertain tax position. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Prepare for the uncertain tax position controls testing meeting at EFH. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with B. Murawski, C. Pritchett, H. Song and M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss preparation of the consolidated statement of cash flow with M. Babanova and C. Dobry, Director of Corporate Reporting (EFH). | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Reviewed substantive revenue analytic and associated memo. | $365.00 | 2.3 | $839.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review journal entry testing through interim one. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss audit procedures related to the materials and supplies inventory with M. Parker. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss consultation related to the interaction of ASC 350 (Goodwill) and ASC 740 (Income Taxes) in the ASC 350 Step 1 and Step 2 calculation with M. Parker, R. Stokx, and J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss interim tax provision status with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Prepare documentation regarding the Goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review forward commodity prices utilized in the Goodwill impairment analysis to determine the impact on the valuation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documents regarding information utilized in controls for the long range plan. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of confirmations for generation volumes. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discussion regarding the Regional Haze proposed rule with R. Stokx, D. Morehead (Deloitte), and B. Frenzel, T. Nutt, M. Bridgman, S. Moore (EFH). | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Analyze addition support of our selection of entity level control for assessment of design and implementation to evaluate appropriate coverage against the objective of the entity level control. | $175.00 | 3.2 | $560.00 |
| Henry, Diane | Analyze customer's plan sign ups for the plan verification testing. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss customer sign up with S. Hawthorne, TXU Analyst. | $175.00 | 1.7 | $297.50 |
| Johnson, Michael | Review Revenue design and implementation work paper. | $365.00 | 2.0 | $730.00 |
| Lin, Silver | Finalize letter to auditors regarding the delineation between valuation and audit work, to be filed with the workpapers. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Revise draft of marked-up schedules (Duff & Phelps's analysis) to reflect business and accounting assumptions vs. valuation assumption based on feedback from N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research ERCOT power prices online. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discussion regarding the Regional Haze proposed rule with R. Stokx, D. Morehead (Deloitte), and B. Frenzel, T. Nutt, M. Bridgman, S. Moore (EFH). | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2014

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Prepare design and implementation documentation for Luminant long range plan workshop materials reconciliation controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare design and implementation documentation for Luminant long range plan workshop materials reconciliation controls. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Re-perform the Luminant mining long range plan workshop materials reconciliation controls with C. York (Director of Mine Planning) and V. Tan (Manager Planning and Analysis). | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with V. Craig, C. Pritchett, H. Song and M. Babanova. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Tests controls over journal entries related to operating expenses. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss timing of when internal audit will provide the SSAE 16 reports to the audit team with S. Oakley, Internal Audit (EFH). | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review our assessment of the Bank of New York Mellon SSAE 16 report necessary for our testing of the nuclear decommissioning trust. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss controls over expenditures that run through the PMMS system with S. Schneider (Deloitte) and S. Oakley (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Test the company's process to distinguish liabilities from pre and post-petition. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss testing procedures to be performed over debt amortization with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepare for meeting to discuss review of uncertain tax positions with M. Horn (EFH). | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with M. Horn (EFH Tax Department) and R. Coetzee ( Deloitte) to discuss controls over the uncertain tax position. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Test operating effectiveness of the tax department's control over the uncertain tax position. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Test the operating effectiveness of the tax department's controls over new general ledger accounts to determine if they have an effect on income tax expense. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss control reliance strategy over expenditures with H. Song. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss selections provided by client in relation to prepetition and post-petition cash disbursements testing with A. Ogden (Deloitte) and A. Douthey, B. Johnson (EFH). | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

12/18/2014

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ogden, Aleesha | Discuss selections provided by client in relation to prepetition and post-petition cash disbursements testing with B. Murawski (Deloitte) and A. Douthey, B. Johnson (EFH). | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze prepetition and post-petition cash disbursements to determine whether proper classification. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze prepetition and post-petition cash disbursements to ensure proper classification. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Reconcile the accrual forward book detail to ensure client's accrual forward book is accurate. | $175.00 | 2.4 | $420.00 |
| Parker, Matt | Discuss audit procedures to perform over materials and supplies inventory control with T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss audit procedures to perform over coal and lignite inventory controls with T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare audit summary memorandum specific to the firm's risk management program. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Document the group audit team's instructions to the Oncor component auditor specific to pension and other post-retirement benefit plans. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss audit procedures related to the materials and supplies inventory with V. Craig. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss consultation related to the interaction of ASC 350 (Goodwill) and ASC 740 (Income Taxes) in the ASC 350 Step 1 and Step 2 calculation with V. Craig, R. Stokx  and J. Wahrman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review interim substantive testing of coal and lignite inventory, including ending inventory balances, purchases and fuel expense. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Reconcile daily demand funding report numbers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Test TUS business services income statement analysis selections. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess independence responses of EFH team members for the assessment of engagement team's compliance work paper. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to assess independence responses of EFH team members for the assessment of engagement team's independence regarding bankruptcy individuals work paper. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Complete auditor portion of SSAE 16 Bank of New York Mellon work paper. | $175.00 | 1.6 | $280.00 |
| Poindexter, Heath | Review the new entrant price signal model for goodwill Step 2. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/18/2014*

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Poindexter, Heath | Meet with C. Pritchett and C. Casey to discuss progress of Wholesale related projects and assignments, including resource allocation and timeline. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss testing procedures to be performed concerning debt amortization with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Revise documentation of the audit procedures performed on coal and lignite inventory. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review accuracy of internal audit documentation and work performed related to their inventory observation. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Prepare supporting documents needed from power accounting group in order to perform audit procedures over inventory controls. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Track clients' progress in bankruptcy. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss audit procedures to perform concerning materials and supplies inventory control with M. Parker. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss audit procedures to perform over coal and lignite inventory controls with M. Parker. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Revise documentation of the audit procedures performed on nuclear fuel. | $175.00 | 1.5 | $262.50 |
| Pritchett, Cody | Meet with C. Casey to review and discuss the wind contract deliverables received from Deloitte's National Securities Pricing Center, and next steps to remedy variances noticed. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Meet with H. Poindexter and C. Casey to discuss progress of Wholesale related projects and assignments, including resource allocation and timeline. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with V. Craig, B. Murawski, H. Song and M. Babanova. | $215.00 | 0.6 | $129.00 |
| Schneider, Stephen | Perform a reconciliation of Deloitte guidance to work performed for the EFH systems to verify that all required tests are covered as part of our operating effectiveness testing. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review testing performed for year-end operating system access security controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Discuss controls over expenditures that run through the PMMS system with B. Murawski (Deloitte) and S. Oakley (EFH). | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Continue to review testing performed for year-end operating system access security controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update deficiency listing for 2014 IT audit. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Test controls over EFH journal entries as of 9/30. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/18/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Continue to work on additional procedures of journal entry testing. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Continue to test controls over EFH journal entries as of 9/30. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Discuss control reliance strategy over expenditures with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss weekly overall status of the audit with V. Craig, B. Murawski, C. Pritchett and M. Babanova. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Discuss consultation related to the interaction of ASC 350 (Goodwill) and ASC 740 (Income Taxes) in the ASC 350 Step 1 and Step 2 calculation with V. Craig, M. Parker and J. Wahrman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Assess impact of regional haze proposed rule on property plant and equipment lives. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Prepare for consultation with engineering specialists related to impact on lives of plants given expected capex reductions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review summaries of audit areas completed, findings, and evaluation of milestones. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discussion regarding the Regional Haze proposed rule with M. Freeman, D. Morehead (Deloitte) and B. Frenzel, T. Nutt, M. Bridgman, S. Moore (EFH). | $365.00 | 1.9 | $693.50 |
| Wahrman, Julie | Discuss consultation related to the interaction of ASC 350 (Goodwill) and ASC 740 (Income Taxes) in the ASC 350 Step 1 and Step 2 calculation with V. Craig, M. Parker and R. Stokx. | $365.00 | 0.5 | $182.50 |

12/19/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss control implications of Quality Reviewer questions with R. Bowers. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document the Design and Implementation of Controls for TXU Electric. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the Design and Implementation of Controls for TXU Electric. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Further document the Design and Implementation of Controls for TXU Electric. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the Design and Implementation of Controls for TXU Electric. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Further document the Design and Implementation of Controls for TXU Electric. | $175.00 | 2.0 | $350.00 |
| Craig, Valerie | Discuss control implications of Quality Reviewer questions with V. Craig. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Preparing for meeting to discuss open interim testing items with Luminant Power. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 12/19/2014 | | | | |
| Freeman, Mike | Discussion regarding open items for interim testing of Luminant Power with M. Parker (Deloitte) and J. Bonhard, A. Cassell, V. Tan and C. York (EFH). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation for forward power prices for the goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documents for the goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review documentation regarding Regional Haze laws for consideration of the impact on the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion regarding the interaction of EPA regional haze rules and fair value estimation of long lived assets with M. Parker, R. Stokx and D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss Q4 accounting topics with Tim Hogan, Luminant Power Controller and M. Parker (Deloitte). | $265.00 | 0.3 | $79.50 |
| Groves, Amy | Read revenue control reliance memo to prepare for consultation meeting. | $290.00 | 0.7 | $203.00 |
| Henry, Diane | Address reviewers' review notes on entity level control testing. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Analyze the energy facts labels documented for each of our customer selections. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to analyze the energy facts labels documented for each of our customer selections. | $175.00 | 2.9 | $507.50 |
| Kidd, Erin | Update EFH on status of interim work performed over general information technology controls. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review current information technology risk worksheet and IT control deficiencies. | $265.00 | 2.5 | $662.50 |
| Lin, Silver | Reorganize files and folders to prepare for workpaper archiving process as required by audit regulation. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Update B&A markup based on changes to math check and feedback from N. Richards. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update math check per feedback from N. Richards, exhibits entitled valuation summary through gas hedge premium. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update math check per feedback from N. Richards, exhibits entitled discrete CapEx spending through change in working capital. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update math check per feedback from N. Richards exhibits, entitled carrying value summary through depreciation Wedge-CapEx. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/19/2014

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lin, Silver | Attempt to reconcile Duff & Phelps's calculation of current liabilities with internal valuation team's calculation of current liabilities to arrive at correct basis for calculating enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Attempt to reconcile Duff & Phelps's calculation of capital expenditures with internal valuation team's calculation of current liabilities to arrive at correct basis for calculating enterprise value. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Prepare operating effectiveness documentation for Luminant mining long range plan workshop materials reconciliation controls. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to prepare operating effectiveness documentation for Luminant mining long range plan workshop materials reconciliation controls. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Prepare design and implementation documentation for Luminant long range plan workshop materials reconciliation controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discussion regarding the interaction of EPA regional haze rules and fair value estimation of long lived assets with M. Parker, M. Freeman and R. Stokx. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to prepare design and implementation documentation for Luminant long range plan workshop materials reconciliation controls. | $215.00 | 1.7 | $365.50 |
| Ogden, Aleesha | Analyze prepetition and post-petition cash disbursements to ensure proper classification. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Update goodwill step 2 analysis for current year. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Review goodwill impairment process. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Discussion regarding the interaction of EPA regional haze rules and fair value estimation of long lived assets with M. Freeman, R. Stokx and D. Morehead. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discussion regarding open items for interim testing of Luminant Power with M. Freeman (Deloitte) and J. Bonhard, A. Cassell, V. Tan and C. York (EFH). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss Q4 accounting topics with Tim Hogan, Luminant Power Controller and M. Freeman (Deloitte). | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discussion regarding the interaction of EPA regional haze rules and fair value estimation of long lived assets with M. Freeman, R. Stokx and D. Morehead. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/19/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discussion with B Lundell (EFH) regarding the preparation of the condensed consolidated financial statements of debtor entities required under ASC 852. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Finalize documentation related to the engagement teams consultation related to modifications to the terms of the engagement. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Research ASC 852 including ASC 740 related to the treatment of deferred tax assets in the goodwill impairment analysis. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Review the accuracy of the audit testing performed related to materials and supplies held by EFH. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit analytical procedures on amortization expense related to EFH long term debt. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Document audit procedures on purchased power and fuel expenses. | $175.00 | 1.5 | $262.50 |
| Pritchett, Cody | Document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Continue to document our understanding of the model used to generate EFH's long term power curve, which is a significant input to the client's 9/30/14 and 11/30/14 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Richards, Nick | Review FY2013 Step 2 procedures. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Draft email to USI to brief on the Step 2 schedules to review. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Brief S. Lin on new draft of Step 1 schedules to review and Step 2 schedules received on 12/19. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Perform testing for automated control for link between Nodal Shadow Settlements and Ercot website. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update weekly internal audit status document. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update the IT deficiency list for 2014 IT audit. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Clear review notes of manager for selling general and administrative. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Close review notes of coal and lignite working paper. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Discussion regarding the interaction of EPA regional haze rules and fair value estimation of long lived assets with M. Parker, M. Freeman and D. Morehead. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**12/19/2014**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Stokx, Randy | Discuss audit committee communications with T. Nutt, Controller-EFH Corporation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss implications of regional haze rule on goodwill and property, plant and equipment analysis with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss condensing of consolidated financial statements with B. Lindell, Director-EFH Corp. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Assess plan for valuation specialists' consultation for goodwill testing, risk assessment and control reliance based on input received form quality control reviewer. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Assess plan for valuation specialists' consultation for revenue testing, risk assessment and control reliance based on input received form quality control reviewer. | $365.00 | 1.4 | $511.00 |

**12/21/2014**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Carr, Vickie | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with M. Parker. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Research the guidance within ASC 350 related to income tax assumptions within the step 1 and step 2 impairment test considering tax structure and bankruptcy considerations. | $290.00 | 1.0 | $290.00 |

**12/22/2014**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Benesh, Kay | Review planning document relating to 12/31/14 EFH year end audit. | $365.00 | 2.3 | $839.50 |
| Carr, Vickie | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis. With M. Fisher and M. Parker. | $365.00 | 1.0 | $365.00 |
| Coetzee, Rachelle | Meet with C. O'Donnell regarding explanation of footing fixed asset schedules and adding tickmarks. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss control reliance strategy related to retail revenue with R. Stokx, J. Wahrman, A. Groves and J. Fogarty. | $365.00 | 0.6 | $219.00 |
| Fisher, Mark | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis. With V. Carr and M. Parker. | $365.00 | 1.0 | $365.00 |
| Fogarty, john | Discuss control reliance strategy related to retail revenue with R. Stokx, J. Wahrman, A. Groves and V. Craig. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Preparing requests for capital expenditures projections in the goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/22/2014 | | | | |
| Freeman, Mike | Discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with R. Stokx, J. Wahrman, P. Tutie, P. Hannagan and M. Lorenz. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Continue discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with  R. Stokx. | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Discuss control reliance strategy related to retail revenue with V. Craig, R. Stokx, J. Wahrman and J. Fogarty. | $290.00 | 0.6 | $174.00 |
| Hannagan, Peter | Discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with R. Stokx, J. Wahrman, P. Tutie, M. Freeman and M. Lorenz. | $290.00 | 1.0 | $290.00 |
| Lin, Silver | Upon receiving a new draft of valuation schedules from Duff & Phelps, document the changes made in the first half of the exhibits from the previous version to ensure no changes to sound methodology or assumptions. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Compile list of questions for Duff & Phelps regarding their approach to valuing the enterprise to verify sound methodology and assumptions in arriving at the final value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to compile list of questions for Duff & Phelps regarding their approach to valuing the enterprise to verify sound methodology and assumptions in arriving at the final value. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Meet with N. Richards regarding math check of step 1 and briefing on step 2 plan and scope. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Upon receiving a new draft of valuation schedules from Duff & Phelps, continue to document the changes made in the second half of the exhibits from the previous version to ensure no changes to sound methodology or assumptions. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with R. Stokx, J. Wahrman, P. Tutie, P. Hannagan and M. Freeman. | $265.00 | 1.0 | $265.00 |
| O'Donnell, Chris | Meet with R. Coetzee regarding explanation of footing fixed asset schedules and adding tickmarks. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Reconcile fixed asset schedules for selected entities. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Continue to reconcile fixed asset book numbers to trial balance. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/22/2014

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis. With M. Fisher and V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Researched the guidance within ASC 350 related to income tax assumptions within the step 1 and step 2 impairment test considering tax structure and bankruptcy considerations. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Research the EPA's coal combustion residuals rule including the accounting impacts for December 31, 2014 financial statement reporting purposes. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Begin preparation of December 31, 2014 audit committee annual communication letter and related power point slides. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Sent e-mail to T. Kilkenny, Deloitte Power and Utilities Industry Network Partner, to explain our firm's view of the accounting for the EPA's coal combustion residuals rule. | $290.00 | 0.5 | $145.00 |
| Richards, Nick | Review version 2 of step 1 math check - up to depreciation schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Meet with S. Lin regarding math check of step 1 and briefing on step 2 plan and scope. | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with J. Wahrman, P. Tutie, P. Hannagan and M. Lorenz. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Continue discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss control reliance strategy related to retail revenue with V. Craig, J. Wahrman, A. Groves and J. Fogarty. | $365.00 | 0.6 | $219.00 |
| Tuite, Patty | Discussion regarding projected capital expenditures and the potential impacts on the goodwill impairment analysis and long lived asset impairment analysis with R. Stokx, J. Wahrman, P. Hannagan, M. Freeman and M. Lorenz. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss control reliance strategy related to retail revenue with V. Craig, R. Stokx, A. Groves and J. Fogarty. | $365.00 | 0.6 | $219.00 |

12/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 0.2 | $43.00 |
| Favor, Rick | Review goodwill impairment and tax valuation issues. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/23/2014

| | | | | |
|------|-------------|------|-------|------|
| Fisher, Mark | Compose e-mail to V. Carr regarding the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Discussion with M. Bridgman (EFH) regarding capital expenditures projections in the goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Lin, Silver | Begin letter to auditors regarding the delineation between valuation and audit work for Step 2 of the impairment testing, to be filed with the workpapers. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Begin draft of marked-up schedules to reflect business and accounting assumptions v. valuation assumption based on feedback from N. Richards. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Research the guidance within ASC 350 related to income tax assumptions within the step 1 and step 2 impairment test considering tax structure and bankruptcy considerations. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Assess tax assumptions with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Assess the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Assess tax assumptions with M. Parker. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review framework reconciliation for control testing over revenue system. | $365.00 | 0.2 | $73.00 |

12/24/2014

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review fuel expense and purchased power testing for TXUE entity. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review standard accounting reconciliation control testing through interim. | $365.00 | 0.9 | $328.50 |
| Lin, Silver | Prepare memo analysis around the Goodwill Step 2 valuation. | $175.00 | 0.3 | $52.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B2-B2b. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B2c-B2e. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - file verification. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits A1 - A2. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits A3-A4. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B1-B1b. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B1c-B1d. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*12/24/2014*

| | | | | |
|------|-------------|------|-------|------|
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B1e-B1f. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits C5-D1. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits E1-E2. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits E3 - E4a. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits E4b-R4e. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits E4f-E4h. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits B1g-B1h. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits Bf-B2h. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits C1-C1b. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibits C2-C4. | $175.00 | 0.5 | $87.50 |

*12/26/2014*

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with M. Fisher, R. Favor and M. Parker. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with V. Carr, M. Fisher and M. Parker. | $365.00 | 1.1 | $401.50 |
| Fisher, Mark | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with V. Carr, R. Favor and M. Parker. | $365.00 | 1.1 | $401.50 |
| Parker, Matt | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with V. Carr, M. Fisher and R. Favor. | $290.00 | 1.1 | $319.00 |

*12/29/2014*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review retail flash control design and implementation documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes related to controller questionnaire control design and implementation documentation. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review goodwill impairment information. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/29/2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue writing scoping memo. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: summary of fair values through plant value DCF-Big Brown. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Monticello and Martin Lake. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Sandow 4 and Sandow 5. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Contract Valuation through Coal Price. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Oak Grove 1 and Oak Grove 2. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Comanche Peak through Alcoa Contract. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Look for auditor assumptions for exhibits entitled: Big Brown Depreciation Wedge through Retail Customers Valuation. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to perform analytic audit testing for EFH's debt amortization expenses. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform analytic audit testing for EFH's debt amortization expenses. | $175.00 | 2.5 | $437.50 |
| Vemuri, Pramod | Perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E5h- E5i. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E6a. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E4i. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Continue to perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E5a. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E5b- E5c. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E5d- E5e. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform match check of client prepared schedules for the audit team - Exhibit E5f- E5g. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Continue to perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/29/2014 | | | | |
| Vemuri, Pramod | Perform math check of client prepared- Exhibit E6b- E6c for audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Continue to perform math check of client prepared- Exhibit E6b- E6c for audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| Vemuri, Pramod | Continue to perform math checks on an EFH Goodwill analysis for the audit team. | $175.00 | 0.5 | $87.50 |
| 12/30/2014 | | | | |
| Craig, Valerie | Clear review notes on financial reporting cycle process understanding. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review equity controls operating effectiveness testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review mining asset retirement obligation process understanding. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review quality reviewer comments on planning workpapers. | $365.00 | 1.2 | $438.00 |
| Erra, Sirisha | Review math check of step 2 schedules - Summ to Input Comp. | $265.00 | 0.5 | $132.50 |
| Erra, Sirisha | Review math check of step 2 schedules -Summ ASC360 - All DCF analysis. | $265.00 | 0.5 | $132.50 |
| Erra, Sirisha | Review math check of step 2 schedules - Summ CA - ALl cost approach. | $265.00 | 0.5 | $132.50 |
| Erra, Sirisha | Review math check of step 2 schedules - DCF GPO - Nuke Capex. | $265.00 | 0.5 | $132.50 |
| Erra, Sirisha | Review math check of step 2 schedules - NZ Realized Power Price Summary - All Depreciation waterfalls. | $265.00 | 0.5 | $132.50 |
| Erra, Sirisha | Review math check of step 2 schedules - Dep Step - TAB. | $265.00 | 0.5 | $132.50 |
| Lin, Silver | Update Step 1 findings memo for updated dates. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Prepare Step 2 findings memo introduction. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare Step 2  Section B. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare Step 2  second half of Section B. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare Step 2 first half of Section C. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare Step 2 remainder of Section C through first half of Section G. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare Step 2 remainder of Section G through Section H. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Review SEC comment letter received by the company related to the September 30, 2014 financial statements. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 12/30/2014 | | | | |
| Parker, Matt | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Continue to perform analytic audit testing for EFH's debt amortization expenses. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform analytic audit testing for EFH's debt amortization expenses. | $175.00 | 2.5 | $437.50 |
| Stokx, Randy | Discuss the tax assumptions relevant to the company's goodwill step 1 and step 2 impairment testing analysis with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Gather historical disclosures in meeting with T. Nutt, Controller-EFH Corporation, to dicuss the SEC's comment letter. | $365.00 | 1.8 | $657.00 |
| 12/31/2014 | | | | |
| Craig, Valerie | Review bonus programs process understanding. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review comments provided by quality reviewer on retail revenue control design and implementation documentation. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review interim tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Lin, Silver | Revise draft of marked-up schedules (Duff and Phelps's analysis) to reflect business and accounting assumptions vs. valuation assumption based on feedback from N. Richards  for exhibits entitled: summary of fair values through plant value of Comanche Peak | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Verify sound math calculations and valuation methodology in Duff & Phelps's analysis by recreating the model for exhibit entitled: Income approach plant value of Monticello. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Verify sound math calculations and valuation methodology in Duff & Phelps's analysis by recreating the model for exhibit entitled: Income approach plant value of Martin Lake. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Verify sound math calculations and valuation methodology in Duff & Phelps's analysis by recreating the model for exhibit entitled: Income approach plant value of Sandow 4. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Revise draft of marked-up schedules (Duff and Phelps's analysis) to reflect business and accounting assumptions vs. valuation assumption based on feedback from N. Richards  for exhibits entitled: cost approach plant value of Big Brown through retail trade | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

12/31/2014

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Revise draft of marked-up schedules (Duff and Phelps's analysis) to reflect business and accounting assumptions vs. valuation assumption based on feedback from N. Richards for exhibits entitled: retail customers valuation through Big Brown depreciation w | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Revise draft of marked-up schedules (Duff and Phelps's analysis) to reflect business and accounting assumptions vs. valuation assumption based on feedback from N. Richards for exhibits entitled: Monticello depreciation wedge through retail customers. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Begin math check (a common IFVS procedure) for exhibits entitled: summary of fair values through summary of operating plant values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Compare key inputs through Summary of ASC 360 Step 1. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Verify sound math calculations and valuation methodology in Duff & Phelps's analysis by recreating the model for exhibit entitled: Income approach plant value of Big Brown. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review SEC comment letter received by the company related to the September 30, 2014 financial statements. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss SEC comment letter with R. Stokx and consider research to be done in preparation of response. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss tax assumptions and results on initial discussions with specialists with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Richards, Nick | Review Step 2 math check in the discount cash flow analysis. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform math checks of goodwill Step 2 analysis for audit team. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform math checks of goodwill Step 2 analysis for audit team. | $175.00 | 0.1 | $17.50 |
| Stokx, Randy | Discuss SEC comment letter with M. Parker and consider research to be done in preparation of response. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss tax assumptions and results on initial discussions with specialists with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review time submission for billing purposes. | $365.00 | 3.0 | $1,095.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 10,234.5 | $2,336,667.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 10/01/2014 | | | | |
| Casey, Chris | Travel time to Big Brown Power Plant for performance of materials and supplies inventory with M. Parker, Deloitte. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Travel time from Big Brown Power Plant after performance of materials and supplies inventory with M. Parker, Deloitte. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Travel time to Big Brown Plant for inventory site visit. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Travel time from Big Brown Plant for inventory site visit. | $290.00 | 2.5 | $725.00 |
| 10/20/2014 | | | | |
| Favor, Rick | Travel time from Detroit, MI to Dallas, TX for 2014 3rd quarter tax provision. | $365.00 | 2.6 | $949.00 |
| 10/22/2014 | | | | |
| Favor, Rick | Travel time from Dallas, TX to Detroit, MI for 2014 3rd quarter tax provision. | $365.00 | 2.8 | $1,022.00 |
| 10/30/2014 | | | | |
| Pothoulakis, Tony | Travel time to Comanche Peak Nuclear Power Plant site for materials and supplies inventory count. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Travel time back to Dallas from Comanche Peak site. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Travel time back to Dallas from Comanche Peak site. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Travel time to Comanche Peak Nuclear Power Plant site for materials and supplies inventory count. | $175.00 | 2.0 | $350.00 |
| Subtotal for Non-Working Travel: | | | 23.4 | $5,696.00 |

### _Perform Market Research of Public Information in Accordance with Audit Standard No. 12_

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 09/09/2014 | | | | |
| Murawski, Bryan | Assess what other Company's utilize in benchmarking analysis of ASC 852 reporting requirements. | $215.00 | 0.3 | $64.50 |
| 09/23/2014 | | | | |
| Murawski, Bryan | Perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Perform Market Research of Public Information in Accordance with Audit Standard No. 12*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 09/23/2014 | | | | |
| Murawski, Bryan | Further perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 1.5 | $322.50 |
| 09/24/2014 | | | | |
| Casey, Chris | Analyze accounting benchmarking workpaper documentation after preparation by engagement team members. | $175.00 | 0.7 | $122.50 |
| Murawski, Bryan | Continue to perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 0.7 | $150.50 |
| 09/25/2014 | | | | |
| Murawski, Bryan | Perform benchmarking analysis on EFH's reorganization reporting requirements against other companies. | $215.00 | 0.3 | $64.50 |
| 10/06/2014 | | | | |
| Henry, Diane | Research the client's industry and potential relevant information with respect to the audit on the Wall Street Journal and Reuters. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss the procedures over industry and EFH specific articles with T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| 10/07/2014 | | | | |
| Parker, Matt | Read articles related to the bankruptcy in order to identify any additional risks as required by Audit Standard 12 (consideration of outside information). | $290.00 | 1.0 | $290.00 |
| 10/20/2014 | | | | |
| Murawski, Bryan | Perform benchmarking research and analysis between EFH's disclosure and other entities that filed for Chapter 11 bankruptcy on information regarding the bar date. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss benchmarking research and analysis between EFH's disclosure and other entities that filed for Chapter 11 bankruptcy on information regarding the bar date with R. Stokx. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Discuss benchmarking research and analysis between EFH's disclosure and other entities that filed for Chapter 11 bankruptcy on information regarding the bar date with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Subtotal for Perform Market Research of Public Information in Accordance with Audit Standard No. 12: | | | 15.0 | $3,206.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

09/03/2014

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss allocation of services performed for EFH among base audit and out of scope fee definitions as defined in bankruptcy docket # 656-3 with M. Parker. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Complete a year to date and expected base audit and out of scope service analysis in accordance with bankruptcy docket # 656-3. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to complete a year to date and expected base audit and out of scope service analysis in accordance with bankruptcy docket # 656-3. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss allocation of services performed for EFH among base audit and out of scope fee definitions as defined in bankruptcy docket # 656-3 with R. Stokx and M. Parker. | $215.00 | 0.9 | $193.50 |
| Parker, Matt | Discuss allocation of services performed for EFH among base audit and out of scope fee definitions as defined in bankruptcy docket # 656-3 with R. Stokx and B. Murawski. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss allocation of services performed for EFH among base audit and out of scope fee definitions as defined in bankruptcy docket # 656-3 with B. Murawski. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to comments provided by V. Craig related to inventory testing design. | $290.00 | 2.2 | $638.00 |
| Stokx, Randy | Discuss allocation of services performed for EFH among base audit and out of scope fee definitions as defined in bankruptcy docket # 656-3 with M. Parker and B. Murawski. | $365.00 | 0.9 | $328.50 |

09/05/2014

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update May fee data per comments received from team. | $175.00 | 3.1 | $542.50 |

09/08/2014

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update May fee data with comments received from engagement team. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further update May fee data with comments received from engagement team. | $175.00 | 2.8 | $490.00 |
| Murawski, Bryan | Review fee application data for categorization | $215.00 | 0.8 | $172.00 |

09/09/2014

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Perform further update to May fee data. | $175.00 | 2.9 | $507.50 |

09/10/2014

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update May fee data with feedback received from engagement team. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to update May fee data with comments received from engagement team. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 09/11/2014 | | | | |
| Gutierrez, Dalia | Revise fee data per feedback received from engagement team. | $175.00 | 3.2 | $560.00 |
| 09/12/2014 | | | | |
| Gutierrez, Dalia | Update fee data per feedback received from engagement team. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to update fee data per feedback received from engagement team. | $175.00 | 2.9 | $507.50 |
| 09/15/2014 | | | | |
| Gutierrez, Dalia | Final update of May data feedback received from engagement team. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Complete review of May data. | $175.00 | 3.1 | $542.50 |
| 09/17/2014 | | | | |
| Gutierrez, Dalia | Begin review of June and July feedback received from engagement team. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review June through July fee data feedback received from engagement team. | $175.00 | 3.2 | $560.00 |
| 09/22/2014 | | | | |
| Gutierrez, Dalia | Revise June fee data with feedback received from engagement team. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to revise June fee data per feedback received from engagement team. | $175.00 | 2.9 | $507.50 |
| 09/24/2014 | | | | |
| Gutierrez, Dalia | Update fee data with comments received from team for monthly fee application.. | $175.00 | 2.6 | $455.00 |
| 09/25/2014 | | | | |
| Gutierrez, Dalia | Update fee data with comments received from team. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further update fee data with comments received from team. | $175.00 | 2.2 | $385.00 |
| 09/26/2014 | | | | |
| Gutierrez, Dalia | Further update fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Additional updates to fee data in preparation for monthly fee application.. | $175.00 | 2.9 | $507.50 |
| 09/29/2014 | | | | |
| Gutierrez, Dalia | Begin review of remaining July data. | $175.00 | 2.7 | $472.50 |
| Gutierrez, Dalia | Complete update of June 1, 2014 through July 19, 2014 fee data per comments received from team. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**10/01/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review remaining July data for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further review July data for monthly fee application. | $175.00 | 0.9 | $157.50 |

**10/02/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review remaining July data for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further review remaining July data for monthly application. | $175.00 | 1.9 | $332.50 |

**10/03/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review July data for monthly fee application. | $175.00 | 2.1 | $367.50 |

**10/06/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review fee data with updates received from engagement team for the monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Complete review of fee data with updates received from engagement team for the monthly fee application. | $175.00 | 2.9 | $507.50 |

**10/14/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Update fee data with comments received from team for the monthly fee application. | $175.00 | 2.7 | $472.50 |

**10/15/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Update April 29, 2014 through May 31, 2014 fee data with comments received from team for the monthly fee application. | $175.00 | 0.7 | $122.50 |

**10/16/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Update June fee data with comments received from team for the monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Revise July fee data with comments received from engagement team for the monthly fee application. | $175.00 | 2.8 | $490.00 |

**10/17/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review August fee data for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Begin review of August fee data for monthly application. | $175.00 | 2.9 | $507.50 |

**10/18/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review August fee data for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further review August fee data for monthly application. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**10/19/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review August fee data needed for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to Review August fee data needed for monthly application. | $175.00 | 2.9 | $507.50 |

**10/20/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Final review of August fee data needed for monthly application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review August fee data needed for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Begin review of expense data. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review EFH retained professional expense memo. | $175.00 | 0.4 | $70.00 |

**10/21/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review expense data for EFH for the period of April 29, 2014 through September 30, 2014. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review expense data for EFH for the period of April 29, 2014 through September 30, 2014. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further review expense data for monthly fee application. | $175.00 | 2.9 | $507.50 |

**10/22/2014**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Prepare front end narrative of first interim fee application. | $215.00 | 2.7 | $580.50 |
| Gutierrez, Dalia | Continue to review September fee data in preparation for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Begin review of September in preparation for monthly fee application. | $175.00 | 2.8 | $490.00 |

**10/23/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review September fee data in preparation for monthly application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review September fee data in preparation for monthly application. | $175.00 | 2.9 | $507.50 |

**10/24/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review September fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Review September data for monthly fee application. | $175.00 | 3.1 | $542.50 |

**10/25/2014**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review September fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review September fee data in preparation for monthly fee application. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/26/2014 | | | | |
| Gutierrez, Dalia | Review September fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| 11/03/2014 | | | | |
| Gutierrez, Dalia | Revise September fee data with comments received from engagement team in preparation for monthly fee application. | $175.00 | 2.4 | $420.00 |
| Murawski, Bryan | Compiled applicable billing categories and rates for our first fee application. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Confirm compliance with time reporting requirements for the bankruptcy court. | $215.00 | 0.3 | $64.50 |
| 11/04/2014 | | | | |
| Murawski, Bryan | Compile applicable billing categories and rates for our first fee application. | $215.00 | 0.6 | $129.00 |
| 11/10/2014 | | | | |
| Murawski, Bryan | Prepare fee application for bankruptcy court. | $215.00 | 1.0 | $215.00 |
| 11/12/2014 | | | | |
| Freeman, Mike | Review first interim fee application. | $265.00 | 2.0 | $530.00 |
| Gutierrez, Dalia | Continue to analyze fee data received with additional information received from B. Murawski needed for monthly fee application. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Analyze fee data received with additional updates per B. Murawski for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Finalize our April to August fee applications for the bankruptcy court. | $215.00 | 0.7 | $150.50 |
| 11/13/2014 | | | | |
| Murawski, Bryan | Prepare fee application for bankruptcy court. | $215.00 | 0.5 | $107.50 |
| 11/14/2014 | | | | |
| Murawski, Bryan | Prepare fee application for the bankruptcy court. | $215.00 | 0.9 | $193.50 |
| 11/17/2014 | | | | |
| Gutierrez, Dalia | Correspond with B. Murawski regarding interim fee application. | $175.00 | 0.2 | $35.00 |
| Gutierrez, Dalia | Complete compilation of additional fee data for first interim application. | $175.00 | 2.1 | $367.50 |
| Gutierrez, Dalia | Prepare EFH first draft interim fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Prepare the draft fee application for the bankruptcy court. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**11/18/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Gutierrez, Dalia | Correspond with C. Austin regarding first interim fee application feedback revisions. | $175.00 | 0.3 | $52.50 |
| | Murawski, Bryan | Prepare the draft fee application for the bankruptcy court. | $215.00 | 1.0 | $215.00 |
| | Murawski, Bryan | Discuss the allocation of hours within the pre-fee application for the bankruptcy court with R. Stokx. | $215.00 | 1.0 | $215.00 |
| | Stokx, Randy | Discuss the allocation of hours within the pre-fee application for the bankruptcy court with B. Murawski. | $365.00 | 1.0 | $365.00 |

**11/19/2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Andersen, Morgan | Preparation of the first interim fee application. | $175.00 | 0.5 | $87.50 |
| | Bowers, Rachel | Continue to discuss best approach to addressing internal counsel's review notes regarding the fee application with R. Stokx and B. Murawski. | $290.00 | 0.6 | $174.00 |
| | Bowers, Rachel | Assist in the preparation of the fee application. | $290.00 | 1.0 | $290.00 |
| | Craig, Valerie | Further develop approach to addressing internal counsel's review notes regarding the fee application with R. Stokx and B. Murawski. | $365.00 | 0.8 | $292.00 |
| | Freeman, Mike | Review interim fee application. | $265.00 | 2.0 | $530.00 |
| | Gutierrez, Dalia | Update fee data with comments received from R. Young in connection with fee application. | $175.00 | 2.9 | $507.50 |
| | Gutierrez, Dalia | Update fee data with comments received from engagement team in preparation for fee application. | $175.00 | 2.9 | $507.50 |
| | Gutierrez, Dalia | Continue to update fee data with comments received from R. Young in connection with fee application. | $175.00 | 2.9 | $507.50 |
| | Gutierrez, Dalia | Further prepare and format fee data for first interim fee application. | $175.00 | 2.8 | $490.00 |
| | Jones, Donna | Revise fee detail for November fee application. | $175.00 | 2.8 | $490.00 |
| | Jones, Donna | Continue to revise fee detail for November fee application. | $175.00 | 2.9 | $507.50 |
| | Jones, Donna | Further revise fee detail for November fee application. | $175.00 | 2.8 | $490.00 |
| | Murawski, Bryan | Discuss best approach to addressing internal counsel's review notes regarding the fee application with R. Stokx. | $215.00 | 0.2 | $43.00 |
| | Murawski, Bryan | Continue to discuss best approach to addressing internal counsel's review notes regarding the fee application with R. Stokx and R. Bowers. | $215.00 | 0.6 | $129.00 |
| | Murawski, Bryan | Further develop approach to addressing internal counsel's review notes regarding the fee application with R. Stokx and V. Craig. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 11/19/2014 | | | | |
| Murawski, Bryan | Prepare draft fee application for the bankruptcy court. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to prepare draft fee application for the bankruptcy court. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss best approach to addressing internal counsel's review notes regarding the fee application with B. Murawski. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Continue to discuss best approach to addressing internal counsel's review notes regarding the fee application with B. Murawski and R. Bowers. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Further develop approach to addressing internal counsel's review notes regarding the fee application with B. Murawski and V. Craig. | $365.00 | 0.8 | $292.00 |
| 11/20/2014 | | | | |
| Andersen, Morgan | Preparation of the first interim fee application. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Assist in the preparation of the fee application for the bankruptcy court. | $290.00 | 0.5 | $145.00 |
| Gutierrez, Dalia | Prepare emails to engagement team requesting further fee data detail per R. Young's first interim fee application review. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Update first interim fee application data per review comments received from R. Young. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Call with C. Austin regarding status of first interim fee application edits. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Begin review of additional fee data need for first interim fee application. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Preparation of the fee application for the bankruptcy court. | $175.00 | 0.4 | $70.00 |
| Jones, Donna | Perform revisions to fee detail for November fee application. | $175.00 | 3.6 | $630.00 |
| Jones, Donna | Continue to perform revisions to fee detail for November fee application. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Continue to prepare draft fee application for the bankruptcy court. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare draft fee application for the bankruptcy court. | $215.00 | 1.2 | $258.00 |
| 11/21/2014 | | | | |
| Andersen, Morgan | Preparation of the first interim fee application. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Assist in the preparation of the fee application. | $290.00 | 0.7 | $203.00 |
| Casey, Chris | Assist in the preparation of the fee application for the bankruptcy court. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Continue to assist in the preparation of the fee application for the bankruptcy court. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**11/21/2014**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Preparation of the fee application for the bankruptcy court. | $215.00 | 0.3 | $64.50 |
| Gutierrez, Dalia | Call with C. Austin regarding first interim fee application. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Review additional fee data needed for interim fee application. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Continue to review additional fee data needed for first interim fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further review additional fee data needed for first interim fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to update first interim fee application. | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Revise fee detail in preparation for November monthly fee application. | $175.00 | 3.2 | $560.00 |
| Jones, Donna | Continue to revise fee detail in preparation for November monthly fee application. | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Further revisions to fee detail in preparation for November monthly fee application. | $175.00 | 3.1 | $542.50 |
| Malinak, Kae | Update fee data per R. Young in preparation of fee application. | $175.00 | 2.6 | $455.00 |
| Malinak, Kae | Continue to update fee data per R. Young in preparation of fee application. | $175.00 | 2.8 | $490.00 |
| Malinak, Kae | Further update fee data per R. Young in preparation of fee application. | $175.00 | 2.6 | $455.00 |
| Murawski, Bryan | Prepare the fee application for the bankruptcy court. | $215.00 | 1.4 | $301.00 |
| Sebelius, Kendra | Work with respect to draft in connection with preparation of fee statement. | $175.00 | 2.0 | $350.00 |

**11/24/2014**

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assist in the preparation of the fee application. | $290.00 | 1.0 | $290.00 |
| Casey, Chris | Assist in the preparation of the fee application for the bankruptcy court. | $175.00 | 2.3 | $402.50 |
| Craig, Valerie | Preparation of the fee application for the bankruptcy court. | $365.00 | 1.0 | $365.00 |
| Gutierrez, Dalia | Update fee data per feedback received from B. Murawski for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to update fee data per feedback received from B. Murawski for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further collect fee data in preparation for first interim fee application. | $175.00 | 2.8 | $490.00 |
| Gutierrez, Dalia | Revise fee data in preparation for interim fee application. | $175.00 | 3.2 | $560.00 |
| Jones, Donna | Revise fee detail for November fee application. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**11/24/2014**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Donna | Continue to revise fee detail for November fee application. | $175.00 | 2.1 | $367.50 |
| Malinak, Kae | Edit November fee data in preparation of fee application. | $175.00 | 3.6 | $630.00 |
| Malinak, Kae | Continue to edit November fee data in preparation of fee application. | $175.00 | 3.4 | $595.00 |
| Murawski, Bryan | Continue to prepare fee application for the bankruptcy court. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Prepare fee application for the bankruptcy court. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Prepare fee application for the bankruptcy court. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to prepare fee application for the bankruptcy court. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Further work to prepare fee application for the bankruptcy court. | $215.00 | 1.8 | $387.00 |
| Stokx, Randy | Review fee application for the bankruptcy court. | $365.00 | 0.5 | $182.50 |

**11/25/2014**

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare fee application for the bankruptcy court. | $175.00 | 1.5 | $262.50 |
| Craig, Valerie | Preparation of the fee application for the bankruptcy court. | $365.00 | 0.5 | $182.50 |
| Gutierrez, Dalia | Revise fee data per feedback received from I. Cannon-Geary with respect to interim fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Create exhibits needed for first interim fee application. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Begin to prepare first interim fee application. | $175.00 | 3.2 | $560.00 |
| Malinak, Kae | Complete fee data spreadsheet and send to C. Cooper, in preparation for monthly fee application. | $175.00 | 1.0 | $175.00 |
| Murawski, Bryan | Prepare the fee application for the bankruptcy court. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to prepare fee application for the bankruptcy court. | $215.00 | 1.5 | $322.50 |

**11/26/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Upload EFH first interim fee application to the Box.com as instructed by fee committee memo. | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Review billing for submission to Court. | $365.00 | 4.0 | $1,460.00 |

**12/08/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Revise EFH front end narrative needed for monthly fee application for R. Young's review. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/08/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare fee summary by professional for May monthly fee application. | $175.00 | 1.6 | $280.00 |
| Gutierrez, Dalia | Prepare fee summary by professional for June monthly fee application. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Prepare fee summary by professional for July monthly fee application. | $175.00 | 1.3 | $227.50 |
| Gutierrez, Dalia | Prepare fee summary by professional for August monthly fee application. | $175.00 | 1.6 | $280.00 |
| Gutierrez, Dalia | Begin second review of September fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with C. Casey and C. Pritchett. | $175.00 | 1.5 | $262.50 |

**12/09/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Revise September fee data for monthly fee application. | $175.00 | 1.3 | $227.50 |

**12/10/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update monthly front end narratives for the period of May through August in preparation for monthly fee application. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Finalize September fee data in preparation for review by B. Murawski in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |

**12/11/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to finalize September fee data in preparation for review by B. Murawski in preparation for monthly fee application. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Discuss the allocation of fees to be allocated amongst the three debtors, EFH Corporation, EFIH, and TCEH, as cited in the bankruptcy dockets R. Young, R. Stokx and D. Gutierrez. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Inspect the bankruptcy dockets for information on the allocating fees rendered amongst the three debtors; EFH Corporation, EFIH and TCEH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Allocate applicable fee categories for each entry for the purpose of preparing the second fee application. | $215.00 | 0.8 | $172.00 |
| Stokx, Randy | Discuss the allocation of fees to be allocated amongst the three debtors, EFH Corporation, EFIH, and TCEH, as cited in the bankruptcy dockets R. Young and D. Gutierrez. | $365.00 | 0.5 | $182.50 |

**12/16/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize monthly fee applications. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/16/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of October fee data for monthly fee application. | $175.00 | 0.9 | $157.50 |

**12/17/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of October fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review October fee data for second monthly fee application. | $175.00 | 3.2 | $560.00 |
| Murawski, Bryan | Label every September time entry with a billing category and rate for the fee applications. | $215.00 | 0.8 | $172.00 |

**12/18/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format October fee data for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to format October fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Murawski, Bryan | Label every September time entry with a billing category and rate for the fee applications. | $215.00 | 0.9 | $193.50 |

**12/19/2014**

| | | | | |
|------|-------------|------|-------|------|
| Austin, Carisa | Prepare November time detail in preparation for monthly fee application. | $215.00 | 2.6 | $559.00 |
| Austin, Carisa | Continue to format November time detail in preparation for monthly fee application. | $215.00 | 2.5 | $537.50 |
| Gutierrez, Dalia | Review fee data for second monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to review fee data for second monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Call with C. Austin and K. Boucher regarding Box.com regarding logistics of fee application. | $175.00 | 0.5 | $87.50 |

**12/20/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Collate and prepare fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

**12/21/2014**

| | | | | |
|------|-------------|------|-------|------|
| Austin, Carisa | Review November time detail review for monthly fee application. | $215.00 | 2.3 | $494.50 |
| Austin, Carisa | Continue to review November time detail review for monthly fee application. | $215.00 | 2.2 | $473.00 |
| Gutierrez, Dalia | Review fee data for second monthly fee application. | $175.00 | 2.8 | $490.00 |

**12/22/2014**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee data for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review October fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**September 01, 2014 - December 31, 2014**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 12/22/2014 | | | | |
| Gutierrez, Dalia | Further review October fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| 12/23/2014 | | | | |
| Freeman, Mike | Analyze scope of services in connection with fee application preparation. | $265.00 | 0.5 | $132.50 |
| Gutierrez, Dalia | Review fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Allocate billing categories and applicable rates necessary for preparing the October fee application. | $215.00 | 2.0 | $430.00 |
| 12/29/2014 | | | | |
| Austin, Carisa | Review November fee detail for monthly fee application. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Work on categories and billing rates for the October fee application. | $215.00 | 2.0 | $430.00 |
| 12/30/2014 | | | | |
| Austin, Carisa | Review November fee detail for monthly fee application. | $215.00 | 2.3 | $494.50 |
| Austin, Carisa | Continue to review November fee detail for monthly fee application. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Work on categories and billing rates in preparation of the October fee application. | $215.00 | 1.0 | $215.00 |
| Subtotal for Preparation of Fee Applications: | | | 414.0 | $78,267.50 |
| Total | | | 10,825.3 | $2,511,390.00 |

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Carr, Vickie | $720.00 | 8.4 | $6,048.00 |
| Favor, Rick | $720.00 | 6.3 | $4,536.00 |
| Hoffman, David | $720.00 | 6.4 | $4,608.00 |
| Kushner, Jonathan | $720.00 | 18.6 | $13,392.00 |
| Perez Zaldivar, Ignacio | $720.00 | 2.7 | $1,944.00 |
| Sasso, Anthony | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Stokx, Randy | $720.00 | 9.0 | $6,480.00 |
| Wahrman, Julie | $720.00 | 6.5 | $4,680.00 |
| Wegener, Steve | $720.00 | 4.7 | $3,384.00 |
| Alper, PJ | $620.00 | 21.0 | $13,020.00 |
| Handler, Benjamin | $620.00 | 7.3 | $4,526.00 |
| Parker, Matt | $620.00 | 14.4 | $8,928.00 |
| Poindexter, Heath | $620.00 | 0.8 | $496.00 |
| Quinn, Ed | $620.00 | 0.4 | $248.00 |
| Stanley, Ben | $620.00 | 9.3 | $5,766.00 |
| Murawski, Bryan | $425.00 | 18.7 | $7,947.50 |
| Adams, Keith | $365.00 | 1.0 | $365.00 |
| Aliff, Greg | $365.00 | 3.0 | $1,095.00 |
| Becker, Paul | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | $365.00 | 6.3 | $2,299.50 |
| Bihm, Christy | $365.00 | 0.7 | $255.50 |
| Biltz, Meredith | $365.00 | 2.9 | $1,058.50 |
| Carr, Vickie | $365.00 | 42.3 | $15,439.50 |
| Craig, Valerie | $365.00 | 361.0 | $131,765.00 |
| Durand, Danny | $365.00 | 0.6 | $219.00 |
| Farmiga, Karen | $365.00 | 0.7 | $255.50 |
| Favor, Rick | $365.00 | 73.1 | $26,681.50 |
| Fisher, Mark | $365.00 | 2.8 | $1,022.00 |
| Fogarty, john | $365.00 | 0.6 | $219.00 |
| Gullo, Randall | $365.00 | 0.5 | $182.50 |
| Hathway, Don | $365.00 | 0.6 | $219.00 |
| Hoffman, David | $365.00 | 12.8 | $4,672.00 |
| Johnson, Michael | $365.00 | 37.5 | $13,687.50 |
| Johnston, Josh | $365.00 | 1.9 | $693.50 |
| Kilkenny, Tom | $365.00 | 0.5 | $182.50 |
| Kushner, Jonathan | $365.00 | 6.1 | $2,226.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Odom, Dan | $365.00 | 2.4 | $876.00 |
| Pavlovsky, Katie | $365.00 | 1.0 | $365.00 |
| Potsic, Brian | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | $365.00 | 359.3 | $131,144.50 |
| Tuite, Patty | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | $365.00 | 67.0 | $24,455.00 |
| Wegener, Steve | $365.00 | 2.2 | $803.00 |
| Winger, Julie | $365.00 | 72.2 | $26,353.00 |
| Wittenburg, Dave | $365.00 | 19.7 | $7,190.50 |
| Andersen, Morgan | $350.00 | 0.8 | $280.00 |
| Henry, Diane | $350.00 | 0.6 | $210.00 |
| Pothoulakis, Tony | $350.00 | 1.2 | $420.00 |
| Salamon, David | $350.00 | 0.8 | $280.00 |
| Bowers, Rachel | $290.00 | 448.3 | $130,007.00 |
| Degnan, Jen | $290.00 | 4.0 | $1,160.00 |
| Dwivedi, Rajesh | $290.00 | 5.0 | $1,450.00 |
| Fraass, Chuck | $290.00 | 0.6 | $174.00 |
| Garrison, Amy | $290.00 | 1.0 | $290.00 |
| Groves, Amy | $290.00 | 1.7 | $493.00 |
| Haber, Jeralyn | $290.00 | 0.6 | $174.00 |
| Hamilton, Kristi | $290.00 | 0.4 | $116.00 |
| Handler, Benjamin | $290.00 | 8.8 | $2,552.00 |
| Hannagan, Peter | $290.00 | 3.6 | $1,044.00 |
| Horn, Dave | $290.00 | 7.7 | $2,233.00 |
| Khandelwal, Vinyas | $290.00 | 4.0 | $1,160.00 |
| Mishkin, Robyn | $290.00 | 4.3 | $1,247.00 |
| Parker, Matt | $290.00 | 452.0 | $131,080.00 |
| Poindexter, Heath | $290.00 | 109.8 | $31,842.00 |
| Zuniga, Toni | $290.00 | 0.8 | $232.00 |
| Alvarado, Jason | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## September 01, 2014 - December 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Erra, Sirisha | $265.00 | 3.0 | $795.00 |
| Freeman, Mike | $265.00 | 566.8 | $150,202.00 |
| Glover, Ryan | $265.00 | 168.9 | $44,758.50 |
| Gustafson, Daniel | $265.00 | 8.0 | $2,120.00 |
| Harold, Matt | $265.00 | 0.5 | $132.50 |
| Heath, John | $265.00 | 98.1 | $25,996.50 |
| Kidd, Erin | $265.00 | 228.7 | $60,605.50 |
| Lorenz, Mike | $265.00 | 1.5 | $397.50 |
| Stafford, Ted | $265.00 | 10.8 | $2,862.00 |
| Varkey, Jamie | $265.00 | 0.5 | $132.50 |
| Anderson, Whit | $215.00 | 9.3 | $1,999.50 |
| Apolzon, Micah | $215.00 | 138.9 | $29,863.50 |
| Austin, Carisa | $215.00 | 16.0 | $3,440.00 |
| Babanova, Maria | $215.00 | 594.3 | $127,774.50 |
| Barker, Brittney | $215.00 | 16.9 | $3,633.50 |
| Coetzee, Rachelle | $215.00 | 166.0 | $35,690.00 |
| Cooper, Carla | $215.00 | 2.7 | $580.50 |
| Jain, Shweta | $215.00 | 67.4 | $14,491.00 |
| Johnson, Holly | $215.00 | 227.9 | $48,998.50 |
| Lackey, Chad | $215.00 | 0.3 | $64.50 |
| Morehead, David | $215.00 | 623.1 | $133,966.50 |
| Murawski, Bryan | $215.00 | 577.4 | $124,141.00 |
| Pandey, Akhilesh | $215.00 | 12.4 | $2,666.00 |
| Pritchett, Cody | $215.00 | 63.6 | $13,674.00 |
| Schneider, Stephen | $215.00 | 280.0 | $60,200.00 |
| Song, Harry | $215.00 | 372.3 | $80,044.50 |
| Sreeram, Sreehari | $215.00 | 51.0 | $10,965.00 |
| Agarwal, Gauree | $175.00 | 5.5 | $962.50 |
| Aggarwal, Vaibhav | $175.00 | 64.3 | $11,252.50 |
| Andersen, Morgan | $175.00 | 42.6 | $7,455.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# September 01, 2014 - December 31, 2014

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Baylis, Jessica | $175.00 | 281.3 | $49,227.50 |
| Brunson, Steve | $175.00 | 270.3 | $47,302.50 |
| Casey, Chris | $175.00 | 540.4 | $94,570.00 |
| Danishmund, Mohammad | $175.00 | 5.4 | $945.00 |
| Grimm, Madison | $175.00 | 43.0 | $7,525.00 |
| Gutierrez, Dalia | $175.00 | 271.5 | $47,512.50 |
| Henry, Diane | $175.00 | 613.5 | $107,362.50 |
| Jones, Donna | $175.00 | 29.0 | $5,075.00 |
| Kidd, Matt | $175.00 | 29.1 | $5,092.50 |
| Lin, Silver | $175.00 | 56.2 | $9,835.00 |
| Malinak, Kae | $175.00 | 16.0 | $2,800.00 |
| Murarka, Vaishali | $175.00 | 0.7 | $122.50 |
| Naseem, Juhi | $175.00 | 12.0 | $2,100.00 |
| O'Donnell, Chris | $175.00 | 26.4 | $4,620.00 |
| Ogden, Aleesha | $175.00 | 72.5 | $12,687.50 |
| Persons, Hillary | $175.00 | 383.0 | $67,025.00 |
| Platt, Bo | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | $175.00 | 466.3 | $81,602.50 |
| Reynolds, Matt | $175.00 | 320.4 | $56,070.00 |
| Richards, Nick | $175.00 | 9.9 | $1,732.50 |
| Salamon, David | $175.00 | 24.4 | $4,270.00 |
| Sebelius, Kendra | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | $175.00 | 585.6 | $102,480.00 |
| Vemuri, Pramod | $175.00 | 16.5 | $2,887.50 |
| Yadav, Devavrata | $175.00 | 52.5 | $9,187.50 |