**<u>Exhibit G</u>**

**Detailed Description of Services Provided**

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 22 | 20140901 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application - Assist team in expense report documentation for fee appl |
| EFCH/TCH-CS-024 | 17 | 20140901 | Paul Harmon | Director | $575 | 2.1 | $1,207.50 | Travel - One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-024 | 2 | 20140901 | Scott Davis | Director | $545 | 1.7 | $926.50 | Documentation - Work on contribution margin section -- CM section, open position risk summary |
| EFCH/TCH-CS-024 | 2 | 20140901 | Scott Davis | Director | $545 | 0.7 | $381.50 | Documentation - Work on contribution margin section -- CM section, summarize market CM analysis |
| EFCH/TCH-CS-024 | 2 | 20140901 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation - Work on contribution margin section -- product mix and risks summary |
| EFCH/TCH-CS-024 | 2 | 20140901 | Scott Davis | Director | $545 | 1.9 | $1,035.50 | Documentation - Work on contribution margin section -- residential price position and risks summary |
| EFCH/TCH-CS-024 | 2 | 20140901 | Todd W. Filsinger | Senior Managing Director | $750 | 1.6 | $1,200.00 | Historical Financial Results Analysis - review TXU metric evolution since 2008 |
| EFCH/TCH-CS-024 | 11 | 20140901 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis - Calculate ranges around operating performance |
| EFCH/TCH-CS-024 | 12 | 20140902 | Alex Vinton | Analyst | $275 | 2.2 | $605.00 | Data and Documents Management - Built comparison file of historical LRPs |
| EFCH/TCH-CS-024 | 12 | 20140902 | Alex Vinton | Analyst | $275 | 2.3 | $632.50 | Residential Customer Analysis - Analyzed residential count forecasts from historical LRPs |
| EFCH/TCH-CS-024 | 17 | 20140902 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Travel - 6 hours travel from Denver to Dallas (flight delay) |
| EFCH/TCH-CS-024 | 3 | 20140902 | Gary Germeroth | Managing Director | $720 | 0.6 | $432.00 | Wholesale Prices Modeling - Research current ERCOT market information related to potential new generation |
| EFCH/TCH-CS-024 | 7 | 20140902 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Preparation - Prepare expert witness on general Business Services metrics and potential variability |
| EFCH/TCH-CS-024 | 9 | 20140902 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with K&E and Company regarding litigation prep on general testimony background |
| EFCH/TCH-CS-024 | 13 | 20140902 | Gary Germeroth | Managing Director | $720 | 1.2 | $864.00 | Financial Reports - Reconcile Oncor SEC and FERC Form 1 filings related to O&M and SG&A |
| EFCH/TCH-CS-024 | 16 | 20140902 | Gary Germeroth | Managing Director | $720 | 2.4 | $1,728.00 | Hearing Preparation - Determine general outline of direct testimony for the EAIP trial |
| EFCH/TCH-CS-024 | 17 | 20140902 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel - Travel from Houston to Denver for litigation prep (billed at a 50% rate) |
| EFCH/TCH-CS-024 | 1 | 20140902 | Jean Agras | Managing Director | $720 | 1.2 | $864.00 | Wholesale Prices Modeling - Processed results of Aurora runs with updated information on ERCOT unit inputs |
| EFCH/TCH-CS-024 | 8 | 20140902 | Jean Agras | Managing Director | $720 | 3.3 | $2,376.00 | Carbon Research - Researched impact of Clean Power Plan for national carbon prices |
| EFCH/TCH-CS-024 | 7 | 20140902 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections - Analyzed selling, general, and admin. costs |
| EFCH/TCH-CS-024 | 17 | 20140902 | Michael Gadsden | Managing Consultant | $460 | 2.7 | $1,242.00 | Travel - 5.4 hours travel to Dallas billed @ 50% |
| EFCH/TCH-CS-024 | 2 | 20140902 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Data and Documents Management - Draft docs  on EAIP metrics |
| EFCH/TCH-CS-024 | 6 | 20140902 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Data and Documents Management - Created a new executive compensation comparison based on EFH peer utilities |
| EFCH/TCH-CS-024 | 15 | 20140902 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Hearing Preparation - Built supply curve charts and pulled market data for presentation |
| EFCH/TCH-CS-024 | 15 | 20140902 | Michael Perry | Managing Consultant | $410 | 2.8 | $1,148.00 | Hearing Preparation - Drafted a presentation which summarizes ERCOT market, impacts of gas prices, and summary of EAIP for upcoming proceedings |
| EFCH/TCH-CS-024 | 19 | 20140902 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Court Filings and Related Documents - Review  filings related to  fee committee requirements |
| EFCH/TCH-CS-024 | 22 | 20140902 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Interim fee application - Review expenses and narratives for interim  fee application |
| EFCH/TCH-CS-024 | 1 | 20140902 | Paul Harmon | Director | $575 | 3.2 | $1,840.00 | Generation Asset Modeling - Reviewed Aurora Model Inputs |
| EFCH/TCH-CS-024 | 1 | 20140902 | Paul Harmon | Director | $575 | 1.8 | $1,035.00 | Generation Asset Modeling - Reviewed GE Major Overhaul Data |
| EFCH/TCH-CS-024 | 15 | 20140902 | Paul Harmon | Director | $575 | 3.7 | $2,127.50 | Plant Operations - Updated Luminant Plant Attributes Table |
| EFCH/TCH-CS-024 | 2 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation - Review metric analysis documentation |
| EFCH/TCH-CS-024 | 2 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Historical Financial Results Analysis - Analyze history of DSO metric |
| EFCH/TCH-CS-024 | 2 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Historical Financial Results Analysis - Research history of metrics |
| EFCH/TCH-CS-024 | 2 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 1.3 | $591.50 | Operating Reports - Research YoY changes in metric ranges |
| EFCH/TCH-CS-024 | 17 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour non working travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140902 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Review status and plan for week |
| EFCH/TCH-CS-024 | 2 | 20140902 | Scott Davis | Director | $545 | 3.8 | $2,071.00 | Documentation - Develop bal-year counts forecast risks summary |
| EFCH/TCH-CS-024 | 2 | 20140902 | Scott Davis | Director | $545 | 1.3 | $708.50 | Documentation - Develop YTD attrition summary |
| EFCH/TCH-CS-024 | 2 | 20140902 | Scott Davis | Director | $545 | 0.6 | $327.00 | Documentation - Summarize competitive impacts on residential counts |
| EFCH/TCH-CS-024 | 2 | 20140902 | Scott Davis | Director | $545 | 1.1 | $599.50 | Documentation - Summarize historical gains & loss rates |
| EFCH/TCH-CS-024 | 2 | 20140902 | Scott Davis | Director | $545 | 0.7 | $381.50 | Documentation - Various updates and edits to the CM section |
| EFCH/TCH-CS-024 | 12 | 20140902 | Scott Davis | Director | $545 | 0.8 | $436.00 | Historical Financial Results Analysis - Develop summary of YTD CM performance |
| EFCH/TCH-CS-024 | 14 | 20140902 | Scott Davis | Director | $545 | 0.6 | $327.00 | Documentation - Research direct vs service bill SG&A forecasts; convey files to staff |
| EFCH/TCH-CS-024 | 17 | 20140902 | Scott Davis | Director | $545 | 1.6 | $872.00 | Travel - Travel Houston to Sierra 3.2 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 1 | 20140902 | Tim Wang | Director | $575 | 2.6 | $1,495.00 | Wholesale Prices Modeling - Refine calculation of long term scarcity adder |
| EFCH/TCH-CS-024 | 5 | 20140902 | Tim Wang | Director | $575 | 2.4 | $1,380.00 | Wholesale Prices Modeling - Acquire and analyze AS volume data |
| EFCH/TCH-CS-024 | 5 | 20140902 | Tim Wang | Director | $575 | 2.6 | $1,495.00 | Wholesale Prices Modeling - Calculate combined ORDC and scarcity pricing behavior for fundamental model |
| EFCH/TCH-CS-024 | 22 | 20140902 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fee Application - Summarize time and expenses for reporting for fee app |
| EFCH/TCH-CS-024 | 2 | 20140902 | Todd W. Filsinger | Senior Managing Director | $750 | 1.8 | $1,350.00 | Wholesale Prices Modeling - Review Luminant figures for 2014 metrics |
| EFCH/TCH-CS-024 | 3 | 20140902 | Todd W. Filsinger | Senior Managing Director | $750 | 2.1 | $1,575.00 | Plant Analysis - Review NERC Gads data fro 2012 |
| EFCH/TCH-CS-024 | 5 | 20140902 | Todd W. Filsinger | Senior Managing Director | $750 | 1.2 | $900.00 | Operating Reports - review position reports |
| EFCH/TCH-CS-024 | 7 | 20140902 | Todd W. Filsinger | Senior Managing Director | $750 | 1.7 | $1,275.00 | Projections - Review Business Services adjustments |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter[1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 18 | 20140902 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Company Counsel re Metrics |
| EFCH/TCH-CS-024 | 4 | 20140903 | Alex Vinton | Analyst | $275 | 0.8 | $220.00 | Internal Conference Call Participation - Discussed draft support file and methods used for analysis |
| EFCH/TCH-CS-024 | 4 | 20140903 | Alex Vinton | Analyst | $275 | 0.7 | $192.50 | Retail Market Analysis - Added additional research into cyber attack presentation |
| EFCH/TCH-CS-024 | 12 | 20140903 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Data and Documents Management - Analyzed DSO calculation and meter-to-cash submetric |
| EFCH/TCH-CS-024 | 12 | 20140903 | Alex Vinton | Analyst | $275 | 2.3 | $632.50 | Data and Documents Management - Worked on LRP historical analysis file |
| EFCH/TCH-CS-024 | 12 | 20140903 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Documentation - Created support presentation for cyber attack customer impacts |
| EFCH/TCH-CS-024 | 12 | 20140903 | Alex Vinton | Analyst | $275 | 3.4 | $935.00 | Retail Market Analysis - Researched corporate cyber attacks impact on customer satisfaction |
| EFCH/TCH-CS-024 | 2 | 20140903 | Gary Germeroth | Managing Director | $720 | 1.4 | $1,008.00 | Projections - Research and resolve the construct of the metrics utilized in the derivation of the Key Leader Program |
| EFCH/TCH-CS-024 | 7 | 20140903 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Prepare expert witness on general Business Services metrics and potential variability |
| EFCH/TCH-CS-024 | 11 | 20140903 | Gary Germeroth | Managing Director | $720 | 0.7 | $504.00 | Hearing Preparation - Prepare expert witness on Luminant AIP/EAIP metrics and potential variability |
| EFCH/TCH-CS-024 | 11 | 20140903 | Gary Germeroth | Managing Director | $720 | 1.4 | $1,008.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with K&E and Company regarding litigation prep on Luminant related testimony |
| EFCH/TCH-CS-024 | 12 | 20140903 | Gary Germeroth | Managing Director | $720 | 2.2 | $1,584.00 | Retail Margins - Review information related to support for TXUE AIP/EAIP metrics |
| EFCH/TCH-CS-024 | 1 | 20140903 | Jean Agras | Managing Director | $720 | 3.8 | $2,736.00 | Wholesale Prices Modeling - Created summary sheet for processing PUP files |
| EFCH/TCH-CS-024 | 1 | 20140903 | Jean Agras | Managing Director | $720 | 1.3 | $936.00 | Wholesale Prices Modeling - Ran Aurora for ERCOT with updated ORM assumptions |
| EFCH/TCH-CS-024 | 1 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 1.1 | $506.00 | Environmental Analysis - Worked on fundamental model inputs for environmental regulation scenarios |
| EFCH/TCH-CS-024 | 5 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis - Analyzed commodity forward curves |
| EFCH/TCH-CS-024 | 7 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 1.4 | $644.00 | Projections - Analyzed risk reports and requested additional data |
| EFCH/TCH-CS-024 | 7 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 1.2 | $552.00 | Projections - Researched Luminant and Business Services management challenges/stretch |
| EFCH/TCH-CS-024 | 11 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 0.6 | $276.00 | Projections - Analyzed effects of increased wind capacity factors |
| EFCH/TCH-CS-024 | 14 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 0.8 | $368.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Met with EFH staff to discuss risk reports |
| EFCH/TCH-CS-024 | 15 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 1.4 | $644.00 | Court Filings and Related Documents - Compiled exhibits of historical generation by unit |
| EFCH/TCH-CS-024 | 15 | 20140903 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents - Created TCEH overview deck |
| EFCH/TCH-CS-024 | 3 | 20140903 | Michael Perry | Managing Consultant | $410 | 2.3 | $943.00 | Plant Analysis - Researched unit-level information |
| EFCH/TCH-CS-024 | 3 | 20140903 | Michael Perry | Managing Consultant | $410 | 2.2 | $902.00 | Plant Operations - Made extensive changes to ERCOT supply curves based on alternative fuel price scenarios |
| EFCH/TCH-CS-024 | 14 | 20140903 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Historical Financial Results Analysis - Researched employee counts of various EFH business units |
| EFCH/TCH-CS-024 | 15 | 20140903 | Michael Perry | Managing Consultant | $410 | 1.3 | $533.00 | Quality Control - Pulled data and provided back-up calculations to figures in report |
| EFCH/TCH-CS-024 | 22 | 20140903 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application - Consolidate narratives for first fee application |
| EFCH/TCH-CS-024 | 1 | 20140903 | Paul Harmon | Director | $575 | 2.2 | $1,265.00 | Generation Asset Modeling - Reviewed Aurora Model Inputs |
| EFCH/TCH-CS-024 | 3 | 20140903 | Paul Harmon | Director | $575 | 3.2 | $1,840.00 | Environmental Analysis - Reviewed EPA CCR Regulations |
| EFCH/TCH-CS-024 | 10 | 20140903 | Paul Harmon | Director | $575 | 2.7 | $1,552.50 | Plant Operations - Investigated Post 2020 Plant Capital Costs |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Documentation - Document history of metrics |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 3.1 | $1,410.50 | Documentation - Further documentation of metrics history and trends |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 0.4 | $182.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss DSO calculations |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 0.2 | $91.00 | Internal Conference Call Participation - Discussion of DSO monthly trends |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 0.7 | $318.50 | Operating Reports - Reconcile historical DSO calculations to previous metrics |
| EFCH/TCH-CS-024 | 2 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 1.3 | $591.50 | Operating Reports - Research history of total costs metric |
| EFCH/TCH-CS-024 | 5 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling - Research of forward curve correlation to spot prices |
| EFCH/TCH-CS-024 | 19 | 20140903 | Samuel Schreiber | Managing Consultant | $455 | 1.4 | $637.00 | Document trends in metric ranges over time |
| EFCH/TCH-CS-024 | 2 | 20140903 | Scott Davis | Director | $545 | 0.4 | $218.00 | Documentation - Create YTD DSO chart and summary |
| EFCH/TCH-CS-024 | 2 | 20140903 | Scott Davis | Director | $545 | 0.6 | $327.00 | Documentation - Create YTD EES chart; various edits in EES section |
| EFCH/TCH-CS-024 | 2 | 20140903 | Scott Davis | Director | $545 | 0.2 | $109.00 | Documentation - Review & comment on cyber security breach survey summary slide |
| EFCH/TCH-CS-024 | 2 | 20140903 | Scott Davis | Director | $545 | 1.8 | $981.00 | Documentation - Review & edit draft AIP history summary deck |
| EFCH/TCH-CS-024 | 2 | 20140903 | Scott Davis | Director | $545 | 2.8 | $1,526.00 | Documentation - Work on customer complaints section |
| EFCH/TCH-CS-024 | 12 | 20140903 | Scott Davis | Director | $545 | 1.7 | $926.50 | Historical Financial Results Analysis - Research DSO, complaints, and system availability data analyses relevant to discussion |
| EFCH/TCH-CS-024 | 12 | 20140903 | Scott Davis | Director | $545 | 0.7 | $381.50 | Historical Financial Results Analysis - Research impact of low income assistance programs on YTD DSO |
| EFCH/TCH-CS-024 | 12 | 20140903 | Scott Davis | Director | $545 | 2.1 | $1,144.50 | Historical Financial Results Analysis - Review and summarize all stretch and management challenges in the 2013 LRP and 2014 Plan |
| EFCH/TCH-CS-024 | 12 | 20140903 | Scott Davis | Director | $545 | 0.4 | $218.00 | Load Forecast - Review & discuss weather sensitivities |
| EFCH/TCH-CS-024 | 14 | 20140903 | Scott Davis | Director | $545 | 0.7 | $381.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Ad hoc meeting re: customer experience metrics data and variation drivers |
| EFCH/TCH-CS-024 | 14 | 20140903 | Scott Davis | Director | $545 | 1.1 | $599.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Follow up meeting with Company re: CE metrics analyses |
| EFCH/TCH-CS-024 | 1 | 20140903 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Review 5+7 run data for projections |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 1 | 20140903 | Tim Wang | Director | $575 | 5.1 | $2,932.50 | Wholesale Prices Modeling - Review fundamental model test run v25 results |
| EFCH/TCH-CS-024 | 7 | 20140903 | Todd W. Filsinger | Senior Managing Director | $750 | 2.1 | $1,575.00 | Projections - Consolidate Corporate roll up calcs and inputs |
| EFCH/TCH-CS-024 | 9 | 20140903 | Todd W. Filsinger | Senior Managing Director | $750 | 4.7 | $3,525.00 | Retail Prices Modeling - Review TXU 2014 business planning process |
| EFCH/TCH-CS-024 | 18 | 20140903 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Company Counsel re: metrics report |
| EFCH/TCH-CS-024 | 2 | 20140904 | Alex Vinton | Analyst | $275 | 1.4 | $385.00 | Retail Market Analysis - Researched cyber attack impact on system availability |
| EFCH/TCH-CS-024 | 4 | 20140904 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Documentation - Updated HHI analysis according to feedback |
| EFCH/TCH-CS-024 | 4 | 20140904 | Alex Vinton | Analyst | $275 | 1.6 | $440.00 | Internal Conference Call Participation - Discussed expert testimony preparations |
| EFCH/TCH-CS-024 | 6 | 20140904 | Alex Vinton | Analyst | $275 | 1.2 | $330.00 | Historical Financial Results Analysis - Examined competitor 10Ks for SG&A details and initiated report |
| EFCH/TCH-CS-024 | 6 | 20140904 | Alex Vinton | Analyst | $275 | 1.9 | $522.50 | Historical Financial Results Analysis - Researched competitor M&A activity for SG&A details |
| EFCH/TCH-CS-024 | 12 | 20140904 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Documentation - Updated historical LRP analysis with exam rates |
| EFCH/TCH-CS-024 | 5 | 20140904 | Gary Germeroth | Managing Director | $720 | 0.3 | $216.00 | Analysis of MTM Reports - Internal call regarding the status of Hyperion diligence and the derivation of Luminant go get |
| EFCH/TCH-CS-024 | 11 | 20140904 | Gary Germeroth | Managing Director | $720 | 0.1 | $72.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company to set up a meeting time to discuss updates to AIP/EAIP report |
| EFCH/TCH-CS-024 | 12 | 20140904 | Gary Germeroth | Managing Director | $720 | 2.9 | $2,088.00 | Hearing Preparation - Prepare expert witness on TXUE AIP/EAIP metrics and potential variability |
| EFCH/TCH-CS-024 | 12 | 20140904 | Gary Germeroth | Managing Director | $720 | 1.6 | $1,152.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and K&E regarding testimony preparation for TXUE and Business Services |
| EFCH/TCH-CS-024 | 12 | 20140904 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Internal call regarding alterations required on deriving the TXUE go get calculation |
| EFCH/TCH-CS-024 | 12 | 20140904 | Gary Germeroth | Managing Director | $720 | 1.7 | $1,224.00 | Retail Margins - Review information related to support for TXUE AIP/EAIP metrics |
| EFCH/TCH-CS-024 | 15 | 20140904 | Gary Germeroth | Managing Director | $720 | 0.9 | $648.00 | Retail Market Analysis - Discussion regarding suggested changes and clarifications required in the TXUE support for the AIP/EAIP metrics |
| EFCH/TCH-CS-024 | 17 | 20140904 | Gary Germeroth | Managing Director | $720 | 2.7 | $1,944.00 | Travel - Travel from Denver to Houston for litigation prep (billed at a 50% rate) |
| EFCH/TCH-CS-024 | 7 | 20140904 | Jean Agras | Managing Director | $720 | 4.2 | $3,024.00 | Wholesale Prices Modeling - Added comparison features to FGEN run comparison files |
| EFCH/TCH-CS-024 | 18 | 20140904 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis - Discussed information for Rules of Thumb around ERCOT Capacity |
| EFCH/TCH-CS-024 | 1 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 2.7 | $1,161.00 | Wholesale Prices Modeling - Iterative runs for ORM calibrations |
| EFCH/TCH-CS-024 | 1 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Wholesale Prices Modeling - Ran base fundamental model run with capacity compensation for results comparisons |
| EFCH/TCH-CS-024 | 1 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 2.1 | $903.00 | Wholesale Prices Modeling - Ran ORM and capacity compensation scenarios for revised input |
| EFCH/TCH-CS-024 | 3 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 0.6 | $258.00 | Generation Asset Modeling - Reviewed dispatch model results and comparison |
| EFCH/TCH-CS-024 | 5 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 0.7 | $301.00 | Fuel Commodity Analysis - Updated commodity comparison file for 8/29 curves |
| EFCH/TCH-CS-024 | 5 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 2.3 | $989.00 | Fuel Commodity Analysis - Validated coal forecast derivation and updated fundamental model forecast input |
| EFCH/TCH-CS-024 | 11 | 20140904 | Jill Kawakami | Managing Consultant | $430 | 0.9 | $387.00 | Plant Operations - Updated fundamental model inputs for must run resource retirement assumptions and restrictions |
| EFCH/TCH-CS-024 | 1 | 20140904 | Michael Gadsden | Managing Consultant | $460 | 2.1 | $966.00 | Projections - Ran fundamental market model to test price sensitivities |
| EFCH/TCH-CS-024 | 3 | 20140904 | Michael Gadsden | Managing Consultant | $460 | 1.7 | $782.00 | Generation Asset Modeling - Ran dispatch model to test income model sensitivities |
| EFCH/TCH-CS-024 | 8 | 20140904 | Michael Gadsden | Managing Consultant | $460 | 0.9 | $414.00 | Environmental Analysis - Researched Cross-State Air Pollution Rule ("CSAPR") and modeled impacts |
| EFCH/TCH-CS-024 | 17 | 20140904 | Michael Gadsden | Managing Consultant | $460 | 2.6 | $1,196.00 | Travel - 5.2 hours travel from Denver to Dallas billed @ 50% |
| EFCH/TCH-CS-024 | 3 | 20140904 | Michael Perry | Managing Consultant | $410 | 2.6 | $1,066.00 | Data and Documents Management - Built comparisons on coal units |
| EFCH/TCH-CS-024 | 3 | 20140904 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Plant Operations - Queried and charted EPA CEMS data for 5 years worth of Luminant unit data |
| EFCH/TCH-CS-024 | 8 | 20140904 | Michael Perry | Managing Consultant | $410 | 1.4 | $574.00 | Plant Operations - Researched emission control data for EFH coal units |
| EFCH/TCH-CS-024 | 22 | 20140904 | Pamela Morin | Consultant | $380 | 0.3 | $114.00 | Fee Application - Review previous fee applications that have been filed. |
| EFCH/TCH-CS-024 | 1 | 20140904 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Generation Asset Modeling - Reviewed Generic Plant Overhaul costs |
| EFCH/TCH-CS-024 | 3 | 20140904 | Paul Harmon | Director | $575 | 3.8 | $2,185.00 | Environmental Analysis - Reviewed CCR Impact on Luminant Plants |
| EFCH/TCH-CS-024 | 17 | 20140904 | Paul Harmon | Director | $575 | 2.1 | $1,207.50 | Travel - One half of 4.2 hour travel time Dallas - Denver |
| EFCH/TCH-CS-024 | 1 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.2 | $546.00 | Customer Forecast - Review historical LPR attrition curves |
| EFCH/TCH-CS-024 | 2 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation - Add further detail to historical AIP analysis |
| EFCH/TCH-CS-024 | 2 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.4 | $637.00 | Operating Reports - Analyze historical complaints metric methodology |
| EFCH/TCH-CS-024 | 2 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.1 | $500.50 | Operating Reports - Research historical customer satisfaction metric methodology |
| EFCH/TCH-CS-024 | 4 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Quality Control - Review retail market research |
| EFCH/TCH-CS-024 | 4 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Competitor Analysis - Research REP SG&A |
| EFCH/TCH-CS-024 | 16 | 20140904 | Samuel Schreiber | Managing Consultant | $455 | 1.6 | $728.00 | Hearing Preparation - Preparation call for AIP hearing |
| EFCH/TCH-CS-024 | 2 | 20140904 | Scott Davis | Director | $545 | 0.8 | $436.00 | Documentation - Research and advise on historical total cost and CQI metric changes |
| EFCH/TCH-CS-024 | 2 | 20140904 | Scott Davis | Director | $545 | 0.6 | $327.00 | Documentation - Review & discuss history of AIP metrics deck draft |
| EFCH/TCH-CS-024 | 2 | 20140904 | Scott Davis | Director | $545 | 1.2 | $654.00 | Documentation - Review research re: implications of cyber breach; edit CQI cyber breach slide |
| EFCH/TCH-CS-024 | 2 | 20140904 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Work on AIP brief deck |
| EFCH/TCH-CS-024 | 2 | 20140904 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation - Work on AIP brief deck |
| EFCH/TCH-CS-024 | 12 | 20140904 | Scott Davis | Director | $545 | 0.4 | $218.00 | Documentation - Review and advise errata of management challenge summary |
| EFCH/TCH-CS-024 | 16 | 20140904 | Scott Davis | Director | $545 | 2.3 | $1,253.50 | Hearing Preparation - Review AIP report briefing deck; discuss next steps |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 16 | 20140904 | Scott Davis | Director | $545 | 0.4 | $218.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Ad hoc meeting re: approaches to normalizing historical EBITDA |
| EFCH/TCH-CS-024 | 16 | 20140904 | Scott Davis | Director | $545 | 1.6 | $872.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conf call re: testimony prep |
| EFCH/TCH-CS-024 | 1 | 20140904 | Tim Wang | Director | $575 | 3.4 | $1,955.00 | Wholesale Prices Modeling - Review fundamental model test run v26 inputs |
| EFCH/TCH-CS-024 | 1 | 20140904 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Review test run v26 hourly results |
| EFCH/TCH-CS-024 | 4 | 20140904 | Todd W. Filsinger | Senior Managing Director | $750 | 3.2 | $2,400.00 | Court Filings and Related Documents - Review TXU sections of metric report |
| EFCH/TCH-CS-024 | 11 | 20140904 | Todd W. Filsinger | Senior Managing Director | $750 | 1.1 | $825.00 | Plant Analysis - Review and analyze MO season ops data |
| EFCH/TCH-CS-024 | 18 | 20140904 | Todd W. Filsinger | Senior Managing Director | $750 | 1.4 | $1,050.00 | Interactions, Calls and Meetings with Advisors to Debtors - Conference call with Company Counsel re: process and timing |
| EFCH/TCH-CS-024 | 19 | 20140904 | Todd W. Filsinger | Senior Managing Director | $750 | 0.7 | $525.00 | Project Management - Internal coordination meeting to allocate tasks |
| EFCH/TCH-CS-024 | 2 | 20140905 | Alex Vinton | Analyst | $275 | 1.3 | $357.50 | Documentation - Created support presentation for cyber attack system availability impacts |
| EFCH/TCH-CS-024 | 4 | 20140905 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Documentation - Updated competitive market research and data analysis |
| EFCH/TCH-CS-024 | 4 | 20140905 | Alex Vinton | Analyst | $275 | 1.1 | $302.50 | Documentation - Updated HHI plots for report support presentation |
| EFCH/TCH-CS-024 | 4 | 20140905 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Retail Market Analysis - Researched retail market intricacies of US markets |
| EFCH/TCH-CS-024 | 17 | 20140905 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel time from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-024 | 9 | 20140905 | Gary Germeroth | Managing Director | $720 | 3.4 | $2,448.00 | Monthly Performance Reports - Analyze July actual results and incorporate Luminant results year-to-date into metrics support documents |
| EFCH/TCH-CS-024 | 12 | 20140905 | Gary Germeroth | Managing Director | $720 | 0.9 | $648.00 | Retail Market Analysis - Internal call regarding edits and alterations required on AIP/EAIP metric takeaway slides for TXUE |
| EFCH/TCH-CS-024 | 15 | 20140905 | Gary Germeroth | Managing Director | $720 | 1.3 | $936.00 | Hearing Preparation - Review initial attempt at deriving simple AIP/EAIP metric takeaway slides for TXUE |
| EFCH/TCH-CS-024 | 1 | 20140905 | Jean Agras | Managing Director | $720 | 1.2 | $864.00 | Wholesale Prices Modeling - Ran 0530 EFH inputs versus EFH 0530 commodity prices |
| EFCH/TCH-CS-024 | 1 | 20140905 | Jean Agras | Managing Director | $720 | 1.2 | $864.00 | Wholesale Prices Modeling - Summarized run results for comparison to PUP file results |
| EFCH/TCH-CS-024 | 7 | 20140905 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Set up input sheets for FGEN runs for 0530 cases with EFH prices |
| EFCH/TCH-CS-024 | 1 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 1.3 | $559.00 | Wholesale Prices Modeling - Analyzed output and compiled price comparison for hourly ORM fundamental model results |
| EFCH/TCH-CS-024 | 3 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling - Created tool for month conversion of unit capacities from PUP input files to fundamental model input format |
| EFCH/TCH-CS-024 | 3 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 0.9 | $387.00 | Generation Asset Modeling - Reviewed output comparison from dispatch model to PUP values |
| EFCH/TCH-CS-024 | 8 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 1.6 | $688.00 | Environmental Analysis - Added research for CSAPR to environmental summary presentation |
| EFCH/TCH-CS-024 | 11 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 1.1 | $473.00 | Plant Analysis - Reviewed and analyzed NERC pc-GAR data for equivalent availability factor calculations |
| EFCH/TCH-CS-024 | 11 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 0.9 | $387.00 | Plant Operations - Analyzed ERCOT system outages and hourly reserve margin from fundamental model output for fundamental model |
| EFCH/TCH-CS-024 | 14 | 20140905 | Jill Kawakami | Managing Consultant | $430 | 2.2 | $946.00 | Quality Control - Validated EFH unit capacities from PUP and PUP inputs for fundamental model time series input and comparison to dispatch results |
| EFCH/TCH-CS-024 | 3 | 20140905 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Reviewed updated dispatch model results comparison |
| EFCH/TCH-CS-024 | 8 | 20140905 | Michael Gadsden | Managing Consultant | $460 | 1.4 | $644.00 | Environmental Analysis - Researched CSAPR variability and assurance levels |
| EFCH/TCH-CS-024 | 8 | 20140905 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Environmental Analysis - Updated fundamental market model to model CSAPR and Clean Power Plan ("CPP") environmental regulations |
| EFCH/TCH-CS-024 | 14 | 20140905 | Michael Gadsden | Managing Consultant | $460 | 1.2 | $552.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Requested long range planning support data from EFH staff |
| EFCH/TCH-CS-024 | 3 | 20140905 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Generation Asset Modeling - Researched the de-rating capacities in ERCOT for market summary |
| EFCH/TCH-CS-024 | 14 | 20140905 | Michael Perry | Managing Consultant | $410 | 1.8 | $738.00 | Data and Documents Management - Updated tables and charts for EAIP |
| EFCH/TCH-CS-024 | 14 | 20140905 | Michael Perry | Managing Consultant | $410 | 2.3 | $943.00 | Documentation - Transformed data from ERCOT D&E Reports for charting |
| EFCH/TCH-CS-024 | 14 | 20140905 | Michael Perry | Managing Consultant | $410 | 1.8 | $738.00 | Load Forecast - Researched historical  ERCOT data from Ventyx and ERCOT.  Downloaded several years of ERCOT Demand and Energy Reports |
| EFCH/TCH-CS-024 | 1 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Discussion of data requirements for LRP |
| EFCH/TCH-CS-024 | 2 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis - AIP history review |
| EFCH/TCH-CS-024 | 3 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Generation Asset Modeling - Analyze historical capacity and generation mix in ERCOT |
| EFCH/TCH-CS-024 | 16 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Hearing Preparation - AIP hearing prep meeting |
| EFCH/TCH-CS-024 | 16 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 2.2 | $1,001.00 | Hearing Preparation - Review hearing prep documentation |
| EFCH/TCH-CS-024 | 17 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 0.4 | $182.00 | Travel - 0.8 hours travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-024 | 22 | 20140905 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | ongoing Interim Fee application review |
| EFCH/TCH-CS-024 | 2 | 20140905 | Scott Davis | Director | $545 | 1.3 | $708.50 | Documentation - Incorporate comments into AIP update |
| EFCH/TCH-CS-024 | 2 | 20140905 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Incorporate comments into report |
| EFCH/TCH-CS-024 | 2 | 20140905 | Scott Davis | Director | $545 | 2.2 | $1,199.00 | Historical Financial Results Analysis - Research historical drivers of AIP metric changes and performance |
| EFCH/TCH-CS-024 | 14 | 20140905 | Scott Davis | Director | $545 | 0.3 | $163.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss outstanding data requests |
| EFCH/TCH-CS-024 | 16 | 20140905 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss AIP hearing prep |
| EFCH/TCH-CS-024 | 17 | 20140905 | Scott Davis | Director | $545 | 1.9 | $1,035.50 | Travel - Travel Sierra to Houston 3.8 hrs billed @ 50% |

Filsinger Energy Partners

Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 1 | 20140905 | Tim Wang | Director | $575 | 1.4 | $805.00 | Wholesale Prices Modeling - Discuss ORDC input pricing curve and target reserve margins |
| EFCH/TCH-CS-024 | 1 | 20140905 | Tim Wang | Director | $575 | 1.6 | $920.00 | Wholesale Prices Modeling - Review fundamental model test run v27 results |
| EFCH/TCH-CS-024 | 1 | 20140905 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Review test run v28 |
| EFCH/TCH-CS-024 | 2 | 20140905 | Todd W. Filsinger | Senior Managing Director | $750 | 2.1 | $1,575.00 | Data and Documents Management - Outline data from 2014 AIP analysis |
| EFCH/TCH-CS-024 | 2 | 20140905 | Todd W. Filsinger | Senior Managing Director | $750 | 1.6 | $1,200.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Luminant staff to discuss 2015 metrics |
| EFCH/TCH-CS-024 | 1 | 20140906 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Set up and kicked off new Aurora runs with updated ORM |
| EFCH/TCH-CS-024 | 2 | 20140906 | Scott Davis | Director | $545 | 1.8 | $981.00 | Documentation - Develop EES slide |
| EFCH/TCH-CS-024 | 2 | 20140906 | Scott Davis | Director | $545 | 0.8 | $436.00 | Documentation - Incorporate comments into updated report |
| EFCH/TCH-CS-024 | 2 | 20140906 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Research historical EES performance; develop analysis and summary of drivers |
| EFCH/TCH-CS-024 | 9 | 20140906 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Operating Reports - Review Efh statistics |
| EFCH/TCH-CS-024 | 15 | 20140907 | Gary Germeroth | Managing Director | $720 | 1.4 | $1,008.00 | Hearing Preparation - Develop Business Services AIP/EAIP presentation related to simple litigation takeaway slides to utilize in preparing the expert witness |
| EFCH/TCH-CS-024 | 15 | 20140907 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Hearing Preparation - Develop Luminant AIP/EAIP presentation related to simple litigation takeaway slides to utilize in preparing the expert witness |
| EFCH/TCH-CS-024 | 15 | 20140907 | Gary Germeroth | Managing Director | $720 | 3.2 | $2,304.00 | Hearing Preparation - Develop TXUE AIP/EAIP presentation related to simple litigation takeaway slides to utilize in preparing the expert witness |
| EFCH/TCH-CS-024 | 22 | 20140907 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fee Application - Perform other administrative duties around task delegation |
| EFCH/TCH-CS-024 | 1 | 20140907 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Restarted Aurora runs with updated ORM |
| EFCH/TCH-CS-024 | 8 | 20140907 | Jill Kawakami | Managing Consultant | $430 | 3.1 | $1,333.00 | Environmental Analysis - Compiled CAIR and CSAPR summary data for environmental presentation |
| EFCH/TCH-CS-024 | 5 | 20140907 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Wholesale Prices Modeling - Sort through generation data and hub price data for each of the base load and gas plants to be used in a nodal analysis |
| EFCH/TCH-CS-024 | 2 | 20140907 | Scott Davis | Director | $545 | 0.8 | $436.00 | Historical Financial Results Analysis - Work on historical AIP metrics analysis |
| EFCH/TCH-CS-024 | 2 | 20140907 | Scott Davis | Director | $545 | 1.2 | $654.00 | Historical Financial Results Analysis - Work on historical AIP metrics analysis |
| EFCH/TCH-CS-024 | 6 | 20140907 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Develop annual complaints per 10k table |
| EFCH/TCH-CS-024 | 12 | 20140907 | Scott Davis | Director | $545 | 2.2 | $1,199.00 | Documentation - Create total cost history drivers slide |
| EFCH/TCH-CS-024 | 12 | 20140907 | Scott Davis | Director | $545 | 2.4 | $1,308.00 | Operating Reports - Research questions re: reconciliations between plan and various Op Reports; revert answers |
| EFCH/TCH-CS-024 | 16 | 20140907 | Scott Davis | Director | $545 | 0.9 | $490.50 | Documentation - Review updated prep slide deck and revert comments |
| EFCH/TCH-CS-024 | 5 | 20140908 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Research current information related to potential ERCOT generation additions or market rule changes |
| EFCH/TCH-CS-024 | 9 | 20140908 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Monthly Performance Reports - Analyze TXUE and Business Services actual results through July and incorporate into history files |
| EFCH/TCH-CS-024 | 9 | 20140908 | Gary Germeroth | Managing Director | $720 | 1.3 | $936.00 | Monthly Performance Reports - Create additional July year-to-date summary of actual results versus Plan |
| EFCH/TCH-CS-024 | 9 | 20140908 | Gary Germeroth | Managing Director | $720 | 1.3 | $936.00 | Monthly Performance Reports - Derive estimated values for July actuals and Plan for Competitive Total Spend and EFH Business Service Cost metrics |
| EFCH/TCH-CS-024 | 15 | 20140908 | Gary Germeroth | Managing Director | $720 | 0.9 | $648.00 | Court Filings and Related Documents - Begin the drafting of a skeleton version of the 2015 AIP/EAIP expert report |
| EFCH/TCH-CS-024 | 15 | 20140908 | Gary Germeroth | Managing Director | $720 | 1.6 | $1,152.00 | Hearing Preparation - Edit and refresh AIP/EAIP presentation for additional information on July actual/Pln variances and incorporate other enhancements suggested by internal staff |
| EFCH/TCH-CS-024 | 17 | 20140908 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (billed @ a 50% rate) |
| EFCH/TCH-CS-024 | 1 | 20140908 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis - Updated Aurora inputs to reflect August GIS released 9/2/1014 |
| EFCH/TCH-CS-024 | 1 | 20140908 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Processed results of Aurora runs with updated information on ERCOT unit inputs |
| EFCH/TCH-CS-024 | 8 | 20140908 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis - Researched inputs needed for emission constrained run for CSAPR |
| EFCH/TCH-CS-024 | 8 | 20140908 | Jill Kawakami | Managing Consultant | $430 | 2.9 | $1,247.00 | Environmental Analysis - Added summary of MATS regulations and compliance to environmental presentation |
| EFCH/TCH-CS-024 | 8 | 20140908 | Jill Kawakami | Managing Consultant | $430 | 3.6 | $1,548.00 | Environmental Analysis - Pulled PUP mercury emissions projections and evaluated source category based on projected lignite burn for comparison to MATS standard rates |
| EFCH/TCH-CS-024 | 16 | 20140908 | Jill Kawakami | Managing Consultant | $430 | 2.6 | $1,118.00 | Hearing Preparation - Compiled historical and projected unit level operating data for rules of thumb background |
| EFCH/TCH-CS-024 | 5 | 20140908 | Laura Hatanaka | Consultant | $390 | 3.6 | $1,404.00 | Wholesale Prices Modeling - Set up template for a nodal analysis of the base load and gas plants to be used to analyze the historical and forecasted basis |
| EFCH/TCH-CS-024 | 5 | 20140908 | Laura Hatanaka | Consultant | $390 | 1.2 | $468.00 | Wholesale Prices Modeling - Sort through generation data and hub price data for each of the base load and gas plants to be used in a nodal analysis |
| EFCH/TCH-CS-024 | 8 | 20140908 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis - Read, document and analyze the new EPA clean energy rule from the PUC website |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 14 | 20140908 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Gather information regarding industry and Luminant knowledge that is generally known and typical |
| EFCH/TCH-CS-024 | 8 | 20140908 | Michael Gadsden | Managing Consultant | $460 | 0.3 | $138.00 | Environmental Analysis - Discussed CSAPR modeling with FEP staff |
| EFCH/TCH-CS-024 | 15 | 20140908 | Michael Gadsden | Managing Consultant | $460 | 1.7 | $782.00 | Court Filings and Related Documents - Updated testimony support documentation |
| EFCH/TCH-CS-024 | 17 | 20140908 | Michael Gadsden | Managing Consultant | $460 | 2.6 | $1,196.00 | Travel - 5.2 hours travel billed @ 50% |
| EFCH/TCH-CS-024 | 2 | 20140908 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Quality Control - Researched EBITDA numbers with and w/o CHP |
| EFCH/TCH-CS-024 | 8 | 20140908 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Plant Operations - Researched Lum emission rates and retrofits - formatted table for ROT doc |
| EFCH/TCH-CS-024 | 14 | 20140908 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Documentation - Reconciled employee counts with new sources |
| EFCH/TCH-CS-024 | 15 | 20140908 | Michael Perry | Managing Consultant | $410 | 1.3 | $533.00 | Data and Documents Management - Built gen stats table for ROT doc |
| EFCH/TCH-CS-024 | 15 | 20140908 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Data and Documents Management - Revised ROT doc to clarify key statistics |
| EFCH/TCH-CS-024 | 22 | 20140908 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application - Review sample interim fee application and prepare 1st draft |
| EFCH/TCH-CS-024 | 22 | 20140908 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Review expenses and narratives for interim fee application |
| EFCH/TCH-CS-024 | 17 | 20140908 | Paul Harmon | Director | $575 | 2.1 | $1,207.50 | Travel - One half of 4.2 hour travel time Denver - Dallas |
| EFCH/TCH-CS-024 | 2 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.8 | $364.00 | Documentation - Discuss AIP prep documentation |
| EFCH/TCH-CS-024 | 2 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.6 | $273.00 | Documentation - Review updated prep document |
| EFCH/TCH-CS-024 | 2 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Quality Control - Review briefing documents |
| EFCH/TCH-CS-024 | 4 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 1.8 | $819.00 | Documentation - Update key statistics |
| EFCH/TCH-CS-024 | 4 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 1.6 | $728.00 | Retail Market Analysis - Analyze historical powertochoose.org database |
| EFCH/TCH-CS-024 | 12 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 1.6 | $728.00 | Transmission and Distribution Charge Analysis - Research TNMP billing issues |
| EFCH/TCH-CS-024 | 17 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.8 | $364.00 | Travel - 1.6 hours travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.4 | $182.00 | Data and Documents Management - Review and distribute docket filings |
| EFCH/TCH-CS-024 | 18 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.4 | $182.00 | Data and Documents Management - Review data room documents |
| EFCH/TCH-CS-024 | 22 | 20140908 | Samuel Schreiber | Managing Consultant | $455 | 0.9 | $409.50 | Continue development of narrative reports for interim fee applications |
| EFCH/TCH-CS-024 | 12 | 20140908 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Develop analysis of margin vs counts trade-offs |
| EFCH/TCH-CS-024 | 12 | 20140908 | Scott Davis | Director | $545 | 0.6 | $327.00 | Historical Financial Results Analysis - Work on rules of thumb update |
| EFCH/TCH-CS-024 | 14 | 20140908 | Scott Davis | Director | $545 | 0.4 | $218.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss reconciliation issues around FTE actuals and forecasts |
| EFCH/TCH-CS-024 | 14 | 20140908 | Scott Davis | Director | $545 | 1.2 | $654.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss TNMP billing debacle impacts |
| EFCH/TCH-CS-024 | 14 | 20140908 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Prices Modeling - Review PTC snapshots |
| EFCH/TCH-CS-024 | 16 | 20140908 | Scott Davis | Director | $545 | 0.8 | $436.00 | Documentation - Review narrative for interim appl |
| EFCH/TCH-CS-024 | 16 | 20140908 | Scott Davis | Director | $545 | 1.2 | $654.00 | Hearing Preparation - Review documentation and update as necessary |
| EFCH/TCH-CS-024 | 16 | 20140908 | Scott Davis | Director | $545 | 0.6 | $327.00 | Project Management - Discuss AIP prep narrative |
| EFCH/TCH-CS-024 | 17 | 20140908 | Scott Davis | Director | $545 | 1.7 | $926.50 | Travel - Travel Houston to Sierra 3.4 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 1 | 20140908 | Tim Wang | Director | $575 | 1.3 | $747.50 | Wholesale Prices Modeling - Research LOLE documentation for reserve margin targets |
| EFCH/TCH-CS-024 | 1 | 20140908 | Tim Wang | Director | $575 | 3.9 | $2,242.50 | Wholesale Prices Modeling - Review LOLE documentation |
| EFCH/TCH-CS-024 | 17 | 20140908 | Tim Wang | Director | $575 | 3.9 | $2,242.50 | Travel - Travel (7.8 hours billed at half time) |
| EFCH/TCH-CS-024 | 18 | 20140908 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Travel - Travel to Dallas 5 hours billed at 1/2 time |
| EFCH/TCH-CS-024 | 4 | 20140909 | Alex Vinton | Analyst | $275 | 3.3 | $907.50 | Documentation - Compiled research for billing practices into competitive landscape file |
| EFCH/TCH-CS-024 | 4 | 20140909 | Alex Vinton | Analyst | $275 | 3.6 | $990.00 | Retail Market Analysis - Researched billing mechanisms for other competitive states |
| EFCH/TCH-CS-024 | 17 | 20140909 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-024 | 15 | 20140909 | Gary Germeroth | Managing Director | $720 | 2.4 | $1,728.00 | Hearing Preparation - Create LCIP and Luminant Safety AIP/EAIP presentation related to simple litigation takeaway slides to utilize in preparing the expert witness |
| EFCH/TCH-CS-024 | 15 | 20140909 | Gary Germeroth | Managing Director | $720 | 0.7 | $504.00 | Hearing Preparation - Incorporate modifications to the outline for AIP |
| EFCH/TCH-CS-024 | 16 | 20140909 | Gary Germeroth | Managing Director | $720 | 3.8 | $2,736.00 | Hearing Preparation - Create preliminary expert witness exhibits to be used in the court presentation |
| EFCH/TCH-CS-024 | 16 | 20140909 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Derive the figures and tables that will be used for potential AIP/EAIP hearing exhibits |
| EFCH/TCH-CS-024 | 16 | 20140909 | Gary Germeroth | Managing Director | $720 | 1.3 | $936.00 | Hearing Preparation - Review draft version of potential AIP/EAIP hearing exhibits |
| EFCH/TCH-CS-024 | 8 | 20140909 | Jean Agras | Managing Director | $720 | 1.9 | $1,368.00 | Environmental Analysis - Prepared input files for national runs to model Clean Power Plan and CSAPR |
| EFCH/TCH-CS-024 | 8 | 20140909 | Jean Agras | Managing Director | $720 | 2.4 | $1,728.00 | Environmental Analysis - Set up inputs for emission constrained runs to model CSAPR |
| EFCH/TCH-CS-024 | 15 | 20140909 | Jean Agras | Managing Director | $720 | 2.3 | $1,656.00 | Wholesale Prices Modeling - Revised capacity and generation summary tables |
| EFCH/TCH-CS-024 | 1 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling - Processed comparisons for updated ORM results with EFOR and reserve margin adjustments |
| EFCH/TCH-CS-024 | 2 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 0.4 | $172.00 | Generation Asset Modeling - Reviewed historical PUPs walk forward for maintenance scheduling review and support for AIP report |
| EFCH/TCH-CS-024 | 8 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Added summary of MATS regulations and compliance to environmental presentation |
| EFCH/TCH-CS-024 | 8 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 2.1 | $903.00 | Environmental Analysis - Researched and summarized coal combustion residuals rule |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 8 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 1.3 | $559.00 | Environmental Analysis - Reviewed most recent company provided NOX and SO2 allocations provided by company |
| EFCH/TCH-CS-024 | 17 | 20140909 | Jill Kawakami | Managing Consultant | $430 | 1.4 | $602.00 | Travel - Travel to Dallas (2.8 hours travel time net of billable , billed at 50%) |
| EFCH/TCH-CS-024 | 5 | 20140909 | Laura Hatanaka | Consultant | $390 | 3.2 | $1,248.00 | Wholesale Prices Modeling - Analyze the base load plants in a nodal analysis using a comparison against the hub prices to obtain a basis |
| EFCH/TCH-CS-024 | 5 | 20140909 | Laura Hatanaka | Consultant | $390 | 3.8 | $1,482.00 | Wholesale Prices Modeling - Analyze the gas plants in a nodal analysis using a comparison against the hub prices to obtain a basis |
| EFCH/TCH-CS-024 | 8 | 20140909 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis - Compile documents for the new EPA Clean energy rule from the PUC website |
| EFCH/TCH-CS-024 | 14 | 20140909 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Gather information regarding industry and Luminant knowledge that is generally known and typical |
| EFCH/TCH-CS-024 | 3 | 20140909 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Tested EFH dispatch model using updated historical price data |
| EFCH/TCH-CS-024 | 3 | 20140909 | Michael Gadsden | Managing Consultant | $460 | 2.9 | $1,334.00 | Plant Operations - Modeled Sandow 4 Alcoa contract |
| EFCH/TCH-CS-024 | 14 | 20140909 | Michael Gadsden | Managing Consultant | $460 | 0.2 | $92.00 | Data and Documents Management - Received Luminant data from EFH staff |
| EFCH/TCH-CS-024 | 15 | 20140909 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $828.00 | Court Filings and Related Documents - Updated testimony support exhibits |
| EFCH/TCH-CS-024 | 3 | 20140909 | Michael Perry | Managing Consultant | $410 | 1.6 | $656.00 | Documentation - reformatted corrupted charts and images for trial exhibits file |
| EFCH/TCH-CS-024 | 3 | 20140909 | Michael Perry | Managing Consultant | $410 | 0.6 | $246.00 | Documentation - Updated net generation charts for trial exhibits file |
| EFCH/TCH-CS-024 | 3 | 20140909 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Quality Control - Sourcing scrubber cost assumptions for ROT doc |
| EFCH/TCH-CS-024 | 5 | 20140909 | Michael Perry | Managing Consultant | $410 | 1.8 | $738.00 | Fuel Commodity Analysis - Researched dragline counts and production numbers |
| EFCH/TCH-CS-024 | 6 | 20140909 | Michael Perry | Managing Consultant | $410 | 1.2 | $492.00 | Retail Competitor Analysis - Researched competitive retail statistics for ROT doc |
| EFCH/TCH-CS-024 | 7 | 20140909 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Documentation - Updated EBITDA breakouts on ROT doc |
| EFCH/TCH-CS-024 | 12 | 20140909 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control - Researched competitive retail customer counts in ERCOT |
| EFCH/TCH-CS-024 | 22 | 20140909 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application - Update interim fee application |
| EFCH/TCH-CS-024 | 2 | 20140909 | Paul Harmon | Director | $575 | 2.4 | $1,380.00 | Plant Operations - Supported AIP Report Preparation |
| EFCH/TCH-CS-024 | 3 | 20140909 | Paul Harmon | Director | $575 | 3.6 | $2,070.00 | Plant Operations - Reviewed 2014 5+7 LRP Capex Budgets |
| EFCH/TCH-CS-024 | 10 | 20140909 | Paul Harmon | Director | $575 | 3.4 | $1,955.00 | Plant Operations - Compared Historical Capex Budgets |
| EFCH/TCH-CS-024 | 3 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Plant Operations - Discussion of plant bidding behavior |
| EFCH/TCH-CS-024 | 4 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Documentation - Update Rules of Thumb |
| EFCH/TCH-CS-024 | 4 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 1.2 | $546.00 | Quality Control - Validate rules of thumb calculations |
| EFCH/TCH-CS-024 | 4 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 2.3 | $1,046.50 | Residential Customer Analysis - Research regarding billing practices |
| EFCH/TCH-CS-024 | 4 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Product Analysis - Analysis of existing offered and portfolio retail plans |
| EFCH/TCH-CS-024 | 4 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 1.2 | $546.00 | Retail Product Analysis - Research regional retail prices |
| EFCH/TCH-CS-024 | 12 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 1.8 | $819.00 | Operating Reports - Analyze historical external LOIEs |
| EFCH/TCH-CS-024 | 17 | 20140909 | Samuel Schreiber | Managing Consultant | $455 | 0.2 | $91.00 | Travel - 0.4 hours travel from Sierra (TXU) to Dallas (EFH) (billed at 50%) |
| EFCH/TCH-CS-024 | 2 | 20140909 | Scott Davis | Director | $545 | 2.6 | $1,417.00 | Documentation - Develop historical total complaints and PUC complaints rates graphics for briefing deck |
| EFCH/TCH-CS-024 | 2 | 20140909 | Scott Davis | Director | $545 | 1.3 | $708.50 | Documentation - Incorporate comments / requests into complaints graphics for briefing deck |
| EFCH/TCH-CS-024 | 12 | 20140909 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Work on Sharyland market open slide |
| EFCH/TCH-CS-024 | 14 | 20140909 | Scott Davis | Director | $545 | 0.7 | $381.50 | Documentation - Review Sharyland steering presentation; work on summary for retail |
| EFCH/TCH-CS-024 | 16 | 20140909 | Scott Davis | Director | $545 | 1.6 | $872.00 | Documentation - Review narrative hearing prep doc; research various discussion items |
| EFCH/TCH-CS-024 | 1 | 20140909 | Tim Wang | Director | $575 | 1.1 | $632.50 | Carbon Modeling - Discuss carbon case assumptions |
| EFCH/TCH-CS-024 | 1 | 20140909 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling - Review model test run v29 |
| EFCH/TCH-CS-024 | 1 | 20140909 | Tim Wang | Director | $575 | 3.7 | $2,127.50 | Wholesale Prices Modeling - Revise target reserve margin assumptions in fundamental model |
| EFCH/TCH-CS-024 | 5 | 20140909 | Tim Wang | Director | $575 | 1.9 | $1,092.50 | Wholesale Prices Modeling - Recalculate scarcity pricing adder in fundamental model |
| EFCH/TCH-CS-024 | 9 | 20140909 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis - Review CHP calc monthly for 2014 YTD |
| EFCH/TCH-CS-024 | 15 | 20140909 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Court Filings and Related Documents - review Filsinger Declaration for prep |
| EFCH/TCH-CS-024 | 18 | 20140909 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Counsel on update and Trial dates |
| EFCH/TCH-CS-024 | 4 | 20140910 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Researched EIA reporting requirements and data methods for Form 861 & 861-S |
| EFCH/TCH-CS-024 | 4 | 20140910 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Retail Market Analysis - Analyzed and compiled list of independent state website databases of alternative electric suppliers |
| EFCH/TCH-CS-024 | 4 | 20140910 | Alex Vinton | Analyst | $275 | 2.3 | $632.50 | Retail Market Analysis - Researched the billing differences between utilities and REPs |
| EFCH/TCH-CS-024 | 12 | 20140910 | Alex Vinton | Analyst | $275 | 2.4 | $660.00 | Documentation - Compiled documentation of state billing practices |
| EFCH/TCH-CS-024 | 5 | 20140910 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Research current information related to potential ERCOT market rule changes |
| EFCH/TCH-CS-024 | 5 | 20140910 | Gary Germeroth | Managing Director | $720 | 0.4 | $288.00 | Wholesale Prices Modeling - Research current view of UBS Securities equity analyst on the scale of demand growth projections in the ERCOT market |
| EFCH/TCH-CS-024 | 9 | 20140910 | Gary Germeroth | Managing Director | $720 | 0.9 | $648.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company FP&A team to derive quarterly distribution of revised metrics for the Key Leader Program |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 9 | 20140910 | Gary Germeroth | Managing Director | $720 | 2.3 | $1,656.00 | Projections - Build spreadsheet to derive the original version and the updated version of the quarterly profile for the Competitive Management EBITDA and Competitive Total Spend metrics for Key Leader Program purposes |
| EFCH/TCH-CS-024 | 10 | 20140910 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Reconcile major Capex in the 5+7 Company planning model to underlying support schedule by major use |
| EFCH/TCH-CS-024 | 11 | 20140910 | Gary Germeroth | Managing Director | $720 | 2.3 | $1,656.00 | Safety Programs - Research Company historical information to derive the components of the Safety metrics on a comparable basis to current presentation |
| EFCH/TCH-CS-024 | 1 | 20140910 | Jean Agras | Managing Director | $720 | 3.8 | $2,736.00 | Quality Control - Reviewed nodal assumptions and set up template for displaying results |
| EFCH/TCH-CS-024 | 7 | 20140910 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling - Set up PUP file summary to extract results in FGEN format for comparison |
| EFCH/TCH-CS-024 | 17 | 20140910 | Jean Agras | Managing Director | $720 | 1.2 | $864.00 | Travel - Travel from Denver to Dallas (2.4 hours billed at 1/2 time) |
| EFCH/TCH-CS-024 | 8 | 20140910 | Jill Kawakami | Managing Consultant | $430 | 0.4 | $172.00 | Environmental Analysis - Reviewed CSAPR summary work sheet for allocations and emissions limits historically |
| EFCH/TCH-CS-024 | 8 | 20140910 | Jill Kawakami | Managing Consultant | $430 | 1.9 | $817.00 | Environmental Analysis - Updated CSAPR summary plots for new proposed rule and EFH projections |
| EFCH/TCH-CS-024 | 11 | 20140910 | Jill Kawakami | Managing Consultant | $430 | 1.7 | $731.00 | Plant Analysis - Analyzed forced outage rates and maintenance factors and made comparison to historical data |
| EFCH/TCH-CS-024 | 11 | 20140910 | Jill Kawakami | Managing Consultant | $430 | 3.7 | $1,591.00 | Plant Operations - Pulled NERC pc-GAR data with variable matrices for planned/forced outage rate derivation for model input |
| EFCH/TCH-CS-024 | 11 | 20140910 | Jill Kawakami | Managing Consultant | $430 | 3.2 | $1,376.00 | Plant Operations - Reviewed assumptions for forced and planned outage industry averages and variability factors |
| EFCH/TCH-CS-024 | 5 | 20140910 | Laura Hatanaka | Consultant | $390 | 2.9 | $1,131.00 | Wholesale Prices Modeling - Analyze the base load plants in a weighted nodal analysis using a comparison against the hub prices to obtain a basis using the prices only when the unit is running |
| EFCH/TCH-CS-024 | 5 | 20140910 | Laura Hatanaka | Consultant | $390 | 3.2 | $1,248.00 | Wholesale Prices Modeling - Analyze the gas plants in a weighted nodal analysis using a comparison against the hub prices to obtain a basis using the prices only when the unit is running |
| EFCH/TCH-CS-024 | 14 | 20140910 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Gather information regarding industry and Luminant knowledge that is generally known and typical |
| EFCH/TCH-CS-024 | 14 | 20140910 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Data and Documents Management - Pull velocity suite data for new units that are expected to come online in Texas |
| EFCH/TCH-CS-024 | 14 | 20140910 | Laura Hatanaka | Consultant | $390 | 1.1 | $429.00 | Data and Documents Management - Show the yearly and monthly comparisons of the basis both weighted and not weighted |
| EFCH/TCH-CS-024 | 3 | 20140910 | Michael Gadsden | Managing Consultant | $460 | 2.2 | $1,012.00 | Plant Operations - Researched and modeled Sandow 4 Alcoa contract |
| EFCH/TCH-CS-024 | 3 | 20140910 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Plant Operations - Updated generation dispatch model availability factor calculations |
| EFCH/TCH-CS-024 | 5 | 20140910 | Michael Gadsden | Managing Consultant | $460 | 0.2 | $92.00 | Fuel Commodity Analysis - Analyzed commodity forward price curves |
| EFCH/TCH-CS-024 | 7 | 20140910 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Analyzed risk system exports |
| EFCH/TCH-CS-024 | 11 | 20140910 | Michael Gadsden | Managing Consultant | $460 | 0.2 | $92.00 | Projections - Reviewed analysis of ERCOT load forecast |
| EFCH/TCH-CS-024 | 3 | 20140910 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data and Documents Management - Updated results for 2013 capacity vs. generation - ERCOT vs. EFH (ROT Doc) |
| EFCH/TCH-CS-024 | 3 | 20140910 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Plant Operations - Calculated various coal consumption by btu, tons, etc. for lignite vs. PRB burn |
| EFCH/TCH-CS-024 | 5 | 20140910 | Michael Perry | Managing Consultant | $410 | 1.2 | $492.00 | Data and Documents Management - Researched coal production stats for ROT Doc |
| EFCH/TCH-CS-024 | 5 | 20140910 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Fuel Commodity Analysis - Researched NG glycol dehydration costs |
| EFCH/TCH-CS-024 | 5 | 20140910 | Michael Perry | Managing Consultant | $410 | 2.8 | $1,148.00 | Plant Operations - Researched coal consumption stats between lignite and PRB for Luminant fleet |
| EFCH/TCH-CS-024 | 14 | 20140910 | Michael Perry | Managing Consultant | $410 | 0.8 | $328.00 | Data and Documents Management - Updated ROT slides with new research |
| EFCH/TCH-CS-024 | 1 | 20140910 | Paul Harmon | Director | $575 | 0.8 | $460.00 | Generation Asset Modeling - Evaluated NERC Variables Compared to Model use |
| EFCH/TCH-CS-024 | 1 | 20140910 | Paul Harmon | Director | $575 | 1.3 | $747.50 | Generation Asset Modeling - Reviewed Aurora Model Inputs |
| EFCH/TCH-CS-024 | 3 | 20140910 | Paul Harmon | Director | $575 | 3.8 | $2,185.00 | Plant Operations - Compared Detailed Data to LRP |
| EFCH/TCH-CS-024 | 14 | 20140910 | Paul Harmon | Director | $575 | 0.7 | $402.50 | Documentation - Updated WP40 Files |
| EFCH/TCH-CS-024 | 14 | 20140910 | Paul Harmon | Director | $575 | 1.9 | $1,092.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Requested Update of Luminant Data Supporting LRP |
| EFCH/TCH-CS-024 | 4 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Business Customer Analysis - Continue development of business markets model |
| EFCH/TCH-CS-024 | 4 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis - Review business markets competitive intelligence data |
| EFCH/TCH-CS-024 | 4 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 1.2 | $546.00 | Documentation - Review updates to rules of thumb |
| EFCH/TCH-CS-024 | 6 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 1.3 | $591.50 | Retail Competitor Analysis - Research retail market billing practices |
| EFCH/TCH-CS-024 | 6 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Margins - Discuss competitor margins analysis |
| EFCH/TCH-CS-024 | 18 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents - Review and discuss changes to retention application |
| EFCH/TCH-CS-024 | 22 | 20140910 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application - Review proposed fee requirements |
| EFCH/TCH-CS-024 | 6 | 20140910 | Scott Davis | Director | $545 | 3.4 | $1,853.00 | Retail Competitor Analysis - Develop NRG GM estimate from market contribution margin analysis |
| EFCH/TCH-CS-024 | 6 | 20140910 | Scott Davis | Director | $545 | 0.9 | $490.50 | Retail Market Analysis - Review and discuss market structure differentiators research |
| EFCH/TCH-CS-024 | 12 | 20140910 | Scott Davis | Director | $545 | 0.6 | $327.00 | Documentation - Work on Sharyland summary slide |
| EFCH/TCH-CS-024 | 12 | 20140910 | Scott Davis | Director | $545 | 0.8 | $436.00 | Documentation - Work on TNMP split billing incident slide |
| EFCH/TCH-CS-024 | 12 | 20140910 | Scott Davis | Director | $545 | 0.6 | $327.00 | Historical Financial Results Analysis - Discuss DSO statistics supporting theoretical minimum DSO |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 12 | 20140910 | Scott Davis | Director | $545 | 1.8 | $981.00 | Historical Financial Results Analysis - Work on Sharyland market open reconciliation to forecasts |
| EFCH/TCH-CS-024 | 14 | 20140910 | Scott Davis | Director | $545 | 0.7 | $381.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss FTE assumptions and reconciliations to actuals |
| EFCH/TCH-CS-024 | 14 | 20140910 | Scott Davis | Director | $545 | 0.3 | $163.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss PTC database update, needed research, and analysis needs |
| EFCH/TCH-CS-024 | 14 | 20140910 | Scott Davis | Director | $545 | 0.4 | $218.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Observe opening of TXU United Way campaign |
| EFCH/TCH-CS-024 | 14 | 20140910 | Scott Davis | Director | $545 | 0.4 | $218.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review FTE reconciliation summary |
| EFCH-TCH-CS-024 | 3 | 20140910 | Tim Wang | Director | $575 | 5.2 | $2,990.00 | Plant Analysis - Revise unit availability metrics |
| EFCH/TCH-CS-024 | 5 | 20140910 | Tim Wang | Director | $575 | 2.1 | $1,207.50 | Wholesale Prices Modeling - Review data and assumptions for nodal basis |
| EFCH/TCH-CS-024 | 9 | 20140910 | Tim Wang | Director | $575 | 2.4 | $1,380.00 | Wholesale Prices Modeling - Update forward prices and compare 5/30 vs. 8/29 |
| EFCH/TCH-CS-024 | 3 | 20140910 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Plant Analysis - Review current data base for 2015 update epis run |
| EFCH/TCH-CS-024 | 8 | 20140910 | Todd W. Filsinger | Senior Managing Director | $750 | 4.2 | $3,150.00 | Environmental Analysis - Analyze and review current CSAPR draft presentation |
| EFCH/TCH-CS-024 | 18 | 20140910 | Todd W. Filsinger | Senior Managing Director | $750 | 0.9 | $675.00 | Travel - Travel to Denver 1.8 hours billed at 1/2 time |
| EFCH/TCH-CS-024 | 4 | 20140911 | Alex Vinton | Analyst | $275 | 1.9 | $522.50 | Documentation - Created presentation for US deregulated markets overview |
| EFCH/TCH-CS-024 | 6 | 20140911 | Alex Vinton | Analyst | $275 | 1.7 | $467.50 | Documentation - Compiled SG&A figures into master comparison file |
| EFCH/TCH-CS-024 | 6 | 20140911 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Historical Financial Results Analysis - Reviewed historical RRI 10Ks for SG&A Analysis |
| EFCH/TCH-CS-024 | 6 | 20140911 | Alex Vinton | Analyst | $275 | 3.4 | $935.00 | Historical Financial Results Analysis - Reviewed NRG 10Ks for SG&A analysis |
| EFCH/TCH-CS-024 | 2 | 20140911 | Gary Germeroth | Managing Director | $720 | 0.3 | $216.00 | Historical Financial Results Analysis - Create August schedule for Company actuals |
| EFCH/TCH-CS-024 | 2 | 20140911 | Gary Germeroth | Managing Director | $720 | 1.2 | $864.00 | Historical Financial Results Analysis - Incorporate TXU August actuals results into the summary of AIP/EAIP year -to-date results on each metric |
| EFCH/TCH-CS-024 | 8 | 20140911 | Gary Germeroth | Managing Director | $720 | 0.9 | $648.00 | Environmental Analysis - Prepare for meeting with Company on environmental positions and costs by reviewing current forecast of capital expenditures and most recent knowledge of regulatory positions |
| EFCH/TCH-CS-024 | 8 | 20140911 | Gary Germeroth | Managing Director | $720 | 1.1 | $792.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding current estimates of environmental O&M and capital costs for the long range plan |
| EFCH/TCH-CS-024 | 9 | 20140911 | Gary Germeroth | Managing Director | $720 | 1.3 | $936.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding preliminary results for August 2014 |
| EFCH/TCH-CS-024 | 9 | 20140911 | Gary Germeroth | Managing Director | $720 | 2.4 | $1,728.00 | Projections - Created spreadsheet to evaluate quarterly KLPP metrics under the EAIP plan |
| EFCH/TCH-CS-024 | 9 | 20140911 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Provide breakdown of O&M and SG&A split embedded in Insider metrics to Company FP&A group |
| EFCH/TCH-CS-024 | 11 | 20140911 | Gary Germeroth | Managing Director | $720 | 1.6 | $1,152.00 | Monthly Performance Reports - Prepare for Company meeting on August actuals by reviewing and reconciling current generation statistics and EBITDA |
| EFCH/TCH-CS-024 | 1 | 20140911 | Jean Agras | Managing Director | $720 | 1.8 | $1,296.00 | Plant Analysis - Ran Aurora with revised inputs |
| EFCH/TCH-CS-024 | 3 | 20140911 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Generation Asset Modeling - Updated and ran FGEN with new units assumptions and prices |
| EFCH/TCH-CS-024 | 7 | 20140911 | Jean Agras | Managing Director | $720 | 3.2 | $2,304.00 | Wholesale Prices Modeling - Processed and revised comparison sheet for reviewing FGEN runs |
| EFCH/TCH-CS-024 | 18 | 20140911 | Jean Agras | Managing Director | $720 | 1.4 | $1,008.00 | Plant Analysis - Discussed analysis of new unit descriptions |
| EFCH/TCH-CS-024 | 8 | 20140911 | Jill Kawakami | Managing Consultant | $430 | 0.7 | $301.00 | Environmental Analysis - Reviewed updated company CSAPR assumptions presentation and changes from previous assumptions |
| EFCH/TCH-CS-024 | 8 | 20140911 | Jill Kawakami | Managing Consultant | $430 | 1.4 | $602.00 | Environmental Analysis - Updated environmental summary to reflect company CAIR analysis and CAIR program summary |
| EFCH/TCH-CS-024 | 8 | 20140911 | Jill Kawakami | Managing Consultant | $430 | 2.4 | $1,032.00 | Plant Analysis - Analyzed company SO2 and NOX allocations and compared to both historical performance and projected emissions from PUP |
| EFCH/TCH-CS-024 | 11 | 20140911 | Jill Kawakami | Managing Consultant | $430 | 3.7 | $1,591.00 | Plant Operations - Created size and locational analysis and comparison for outage factor derivation and created general inputs for fundamental model |
| EFCH/TCH-CS-024 | 11 | 20140911 | Jill Kawakami | Managing Consultant | $430 | 3.3 | $1,419.00 | Plant Operations - Updated coal maintenance plan analysis for fundamental model input to account for revised forced outage assumptions |
| EFCH/TCH-CS-024 | 14 | 20140911 | Laura Hatanaka | Consultant | $390 | 1.2 | $468.00 | Data and Documents Management - Match and sort through velocity suite data for new units that match with the current list of potential new units in Texas |
| EFCH/TCH-CS-024 | 14 | 20140911 | Laura Hatanaka | Consultant | $390 | 0.8 | $312.00 | Data and Documents Management - Pull list of current potential units that are expected to come online |
| EFCH/TCH-CS-024 | 14 | 20140911 | Laura Hatanaka | Consultant | $390 | 2.1 | $819.00 | Data and Documents Management - Pull new units from the PUC and match with potential new units to come online in Texas |
| EFCH/TCH-CS-024 | 14 | 20140911 | Laura Hatanaka | Consultant | $390 | 2.6 | $1,014.00 | Data and Documents Management - Pull SNLxI data for new units that are expected to come online in Texas and match with the current list of potential new units in Texas |
| EFCH/TCH-CS-024 | 14 | 20140911 | Laura Hatanaka | Consultant | $390 | 1.9 | $741.00 | Generation Asset Modeling - Pull data from ERCOT on the new units that are expected to come online and match with the current list of units |
| EFCH/TCH-CS-024 | 3 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 2.1 | $966.00 | Environmental Analysis - Updated generation dispatch model emissions calculations |
| EFCH/TCH-CS-024 | 3 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 1.4 | $644.00 | Generation Asset Modeling - Updated generation dispatch model emissions , price, availability inputs |
| EFCH/TCH-CS-024 | 5 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 0.9 | $414.00 | Fuel Commodity Analysis - Analyzed and requested additional August commodity price data from EFH |
| EFCH/TCH-CS-024 | 7 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 0.7 | $322.00 | Projections - Analyzed selling, general and admin expenses at Luminant |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 7 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 0.8 | $368.00 | Projections - Analyzed transaction summaries from accounting system |
| EFCH/TCH-CS-024 | 14 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 0.3 | $138.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Requested additional detail on selling, general, admin expenses from EFH |
| EFCH/TCH-CS-024 | 17 | 20140911 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,058.00 | Travel - 4.6 hours travel billed @ 50% |
| EFCH/TCH-CS-024 | 22 | 20140911 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Review outline for interim fee apps |
| EFCH/TCH-CS-024 | 22 | 20140911 | Pamela Morin | Consultant | $380 | 0.8 | $285.00 | Review outline for interim fee apps |
| EFCH/TCH-CS-024 | 3 | 20140911 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Environmental Analysis - Reviewed CCR Impact on Luminant Plants |
| EFCH/TCH-CS-024 | 3 | 20140911 | Paul Harmon | Director | $575 | 0.6 | $345.00 | Environmental Analysis - Reviewed CSAPR implementation plan |
| EFCH/TCH-CS-024 | 3 | 20140911 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Met with Luminant Staff Regarding Capex Not Included in LRP |
| EFCH/TCH-CS-024 | 3 | 20140911 | Paul Harmon | Director | $575 | 2.9 | $1,667.50 | Plant Operations - Review of 2014 LRP O&M Budgets |
| EFCH/TCH-CS-024 | 17 | 20140911 | Paul Harmon | Director | $575 | 2.1 | $1,207.50 | Travel - One half of 4.2 hour travel time Denver - Dallas |
| EFCH-CS-024 | 4 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 2.6 | $1,183.00 | Business Customer Analysis - Build database of historical business competitive intelligence |
| EFCH-CS-024 | 4 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis - Develop business markets model |
| EFCH/TCH-CS-024 | 6 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 1.7 | $773.50 | Retail Competitor Analysis - Research competitor SG&A |
| EFCH/TCH-CS-024 | 17 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-024 | 22 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 0.8 | $364.00 | Quality Control - Quality check invoice materials |
| EFCH/TCH-CS-024 | 22 | 20140911 | Samuel Schreiber | Managing Consultant | $455 | 0.7 | $318.50 | Review outline for interim fee apps |
| EFCH/TCH-CS-024 | 4 | 20140911 | Scott Davis | Director | $545 | 1.1 | $599.50 | Load Forecast - Research CDR forecast methods and support documentation |
| EFCH/TCH-CS-024 | 4 | 20140911 | Scott Davis | Director | $545 | 0.5 | $272.50 | Load Forecast - Research CDR forecast methods and support documentation |
| EFCH/TCH-CS-024 | 4 | 20140911 | Scott Davis | Director | $545 | 0.8 | $436.00 | Load Forecast - Review demand forecast analysis and reconciliation to CDR |
| EFCH/TCH-CS-024 | 6 | 20140911 | Scott Davis | Director | $545 | 0.8 | $436.00 | Retail Competitor Analysis - Assist with research questions re: REP SG&A data, sources, and interpretations |
| EFCH/TCH-CS-024 | 12 | 20140911 | Scott Davis | Director | $545 | 1.4 | $763.00 | Historical Financial Results Analysis - Work on FTE reconciliations & summary for further discussion |
| EFCH/TCH-CS-024 | 14 | 20140911 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss FTE reconciliations; update briefing summary |
| EFCH/TCH-CS-024 | 14 | 20140911 | Scott Davis | Director | $545 | 0.2 | $109.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items list |
| EFCH/TCH-CS-024 | 17 | 20140911 | Scott Davis | Director | $545 | 1.9 | $1,035.50 | Travel - Travel Sierra to Houston 3.8 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 2 | 20140911 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Analysis - Develop EFOR and SOF for coal and gas plants |
| EFCH/TCH-CS-024 | 3 | 20140911 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Generation Asset Modeling - Set up Fgen assumptions for LRP modeling |
| EFCH/TCH-CS-024 | 5 | 20140911 | Tim Wang | Director | $575 | 1.2 | $690.00 | Wholesale Prices Modeling - Nodal basis calculations |
| EFCH/TCH-CS-024 | 17 | 20140911 | Tim Wang | Director | $575 | 3.1 | $1,782.50 | Travel - Travel (6.2 hours billed at half time) |
| EFCH/TCH-CS-024 | 4 | 20140912 | Alex Vinton | Analyst | $275 | 1.8 | $495.00 | Documentation - Updated deregulation presentation |
| EFCH/TCH-CS-024 | 4 | 20140912 | Alex Vinton | Analyst | $275 | 3.2 | $880.00 | Retail Market Analysis - Researched extent of market deregulation by customer segment |
| EFCH/TCH-CS-024 | 6 | 20140912 | Alex Vinton | Analyst | $275 | 1.6 | $440.00 | Historical Financial Results Analysis - Updated NRG SG&A analysis |
| EFCH/TCH-CS-024 | 17 | 20140912 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Travel - 7 hours travel from Dallas to Denver billed at 50% (flight delay) |
| EFCH/TCH-CS-024 | 9 | 20140912 | Gary Germeroth | Managing Director | $720 | 4.9 | $3,528.00 | Projections - Finalized and distributed the quarterly KLPP metric spreadsheet to the Company |
| EFCH/TCH-CS-024 | 17 | 20140912 | Gary Germeroth | Managing Director | $720 | 1.7 | $1,224.00 | Travel - Travel from Dallas to Houston (billed @ a 50% rate) |
| EFCH/TCH-CS-024 | 1 | 20140912 | Jean Agras | Managing Director | $720 | 1.9 | $1,368.00 | Wholesale Prices Modeling - Set up prices input files for 8/29 runs |
| EFCH/TCH-CS-024 | 3 | 20140912 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling - Ran and processed FGEN with 8/29 power prices |
| EFCH/TCH-CS-024 | 3 | 20140912 | Jean Agras | Managing Director | $720 | 2.7 | $1,944.00 | Generation Asset Modeling - Set up FGEN input files for 8/29 runs |
| EFCH/TCH-CS-024 | 5 | 20140912 | Jean Agras | Managing Director | $720 | 2.8 | $2,016.00 | Fuel Commodity Analysis - Ran and processed Aurora with 8/29 gas prices |
| EFCH/TCH-CS-024 | 17 | 20140912 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Denver to Dallas (3 hours billed at 1/2 time) |
| EFCH/TCH-CS-024 | 1 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 0.7 | $301.00 | Plant Operations - Analyzed resulting maintenance schedule |
| EFCH/TCH-CS-024 | 1 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 0.9 | $387.00 | Wholesale Prices Modeling - Updated model inputs for 8/29 curve update and ran base scenario |
| EFCH/TCH-CS-024 | 5 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis - Added 2015 comparison to commodity price balance of year analysis |
| EFCH/TCH-CS-024 | 9 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 1.9 | $817.00 | Plant Analysis - Ran hourly dispatch comparisons and price/heat rate duration analysis |
| EFCH/TCH-CS-024 | 11 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 0.4 | $172.00 | Plant Operations - Ran maintenance schedule optimization under revised outage assumptions |
| EFCH/TCH-CS-024 | 17 | 20140912 | Jill Kawakami | Managing Consultant | $430 | 2.4 | $1,032.00 | Travel - Travel to Denver (4.8 hours travel time, billed at 50%) |
| EFCH/TCH-CS-024 | 5 | 20140912 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Wholesale Prices Modeling - Analyze nodal data for each of the base load and gas plants and pull the basis for the 2014 year |
| EFCH/TCH-CS-024 | 14 | 20140912 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Gather and collect AIP and safety index documents for past years for review |
| EFCH/TCH-CS-024 | 14 | 20140912 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Data and Documents Management - Sort data from the Texas commission on environmental quality and match pending and issued permits with new plant names |
| EFCH/TCH-CS-024 | 14 | 20140912 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling - Pull data on new units from the Texas Commission on environmental quality |
| EFCH/TCH-CS-024 | 3 | 20140912 | Michael Gadsden | Managing Consultant | $460 | 0.7 | $322.00 | Environmental Analysis - Reviewed gas plant heat rate and NOX emission curve models |
| EFCH/TCH-CS-024 | 3 | 20140912 | Michael Gadsden | Managing Consultant | $460 | 1.6 | $736.00 | Generation Asset Modeling - Ran generation dispatch model |
| EFCH/TCH-CS-024 | 9 | 20140912 | Michael Gadsden | Managing Consultant | $460 | 0.3 | $138.00 | Financial Reports - Reviewed August Luminant financial reports |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 4 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Business Customer Analysis - Develop business markets model |
| EFCH/TCH-CS-024 | 12 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 1.7 | $773.50 | Business Customer Analysis - Analyze historical business pipeline and win rate data |
| EFCH/TCH-CS-024 | 12 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 1.3 | $591.50 | Business Customer Analysis - Review historical business markets performance |
| EFCH/TCH-CS-024 | 18 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 0.3 | $136.50 | Data and Documents Management - Review and distribute data room documents |
| EFCH/TCH-CS-024 | 18 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Review and distribute docket filings |
| EFCH/TCH-CS-024 | 22 | 20140912 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application - Review narratives for inclusion in the fee app |
| EFCH/TCH-CS-024 | 2 | 20140912 | Scott Davis | Director | $545 | 0.7 | $381.50 | Documentation - Provide YTD through Aug summary of plan AIP metrics |
| EFCH/TCH-CS-024 | 4 | 20140912 | Scott Davis | Director | $545 | 1.7 | $926.50 | Load Forecast - Work on ERCOT forecasting methodology research |
| EFCH/TCH-CS-024 | 12 | 20140912 | Scott Davis | Director | $545 | 1.4 | $763.00 | Historical Financial Results Analysis - Review & revert questions re: FTE trend summary |
| EFCH/TCH-CS-024 | 14 | 20140912 | Scott Davis | Director | $545 | 0.2 | $109.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss FTE trend summary with company |
| EFCH/TCH-CS-024 | 14 | 20140912 | Scott Davis | Director | $545 | 0.3 | $163.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss FTE trend summary with company |
| EFCH/TCH-CS-024 | 1 | 20140912 | Tim Wang | Director | $575 | 2.2 | $1,265.00 | Wholesale Prices Modeling - Review test run v30 |
| EFCH/TCH-CS-024 | 5 | 20140912 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Continue nodal basis calculations |
| EFCH/TCH-CS-024 | 6 | 20140912 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Financial Reports - review SGA of comp companies |
| EFCH/TCH-CS-024 | 1 | 20140913 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling - Summarized results of 8/29 and 5/30 FGEN and Aurora runs |
| EFCH/TCH-CS-024 | 6 | 20140913 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis - Review company analysis of NRG retail financial performance; incorporate into market CM analysis summary |
| EFCH/TCH-CS-024 | 12 | 20140913 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Operating Reports - Reorganize FTE trend data; develop graphics; forward with request for review and confirmation |
| EFCH/TCH-CS-024 | 8 | 20140914 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Modeling - Updated data for national carbon run for new version of Aurora with emission rate constraints |
| EFCH/TCH-CS-024 | 4 | 20140914 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Work on residential customer forecast discussion deck |
| EFCH/TCH-CS-024 | 4 | 20140914 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Work on TXU residential customer forecast model |
| EFCH/TCH-CS-024 | 4 | 20140914 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis - Work on ERCOT residential market forecast |
| EFCH/TCH-CS-024 | 4 | 20140915 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Created DoS cyber attack slide for support presentation |
| EFCH/TCH-CS-024 | 4 | 20140915 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Researched legislative efforts to curb competition in deregulated states |
| EFCH/TCH-CS-024 | 4 | 20140915 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Updated competitive landscape presentation |
| EFCH/TCH-CS-024 | 4 | 20140915 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Updated individual state slides with market research |
| EFCH/TCH-CS-024 | 9 | 20140915 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Monthly Performance Reports - Review underlying drivers of preliminary August actual results received from the Company |
| EFCH/TCH-CS-024 | 9 | 20140915 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Build out the quarterly values for the Superior portion of the Competitive Total Spend metric for the Key Leader Program |
| EFCH/TCH-CS-024 | 15 | 20140915 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Review and reconcile historical AIP metric data charts prior to transmitting to K&E for use in creating hearing exhibits |
| EFCH/TCH-CS-024 | 8 | 20140915 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling - Worked on updated national carbon inputs for modeling CPP |
| EFCH/TCH-CS-024 | 1 | 20140915 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Updated and ran fundamental model for new commodity date with ORM run |
| EFCH/TCH-CS-024 | 1 | 20140915 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Updated output analysis of hourly dispatch and price/heat rate duration for updated 8/29 curve date model output |
| EFCH/TCH-CS-024 | 3 | 20140915 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling - Reviewed dispatch model results and price projections for updated August commodity price date |
| EFCH/TCH-CS-024 | 14 | 20140915 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis - Reviewed and tracked changes to new 8+4 PUP file |
| EFCH/TCH-CS-024 | 17 | 20140915 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel - Travel to Dallas (4 hours travel time, billed at 50%) |
| EFCH/TCH-CS-024 | 3 | 20140915 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis - Sort and match new units in Texas from velocity suite, the PUC, ERCOT, SNLxl and the Texas commission on environmental quality for new unit analysis |
| EFCH/TCH-CS-024 | 1 | 20140915 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Plant Analysis - Compared generation dispatch results to EFH long-range plan |
| EFCH/TCH-CS-024 | 3 | 20140915 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling - Modeled physical assets using generation dispatch software |
| EFCH/TCH-CS-024 | 17 | 20140915 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel - 5.0 hours travel (DEN-DAL) billed @ 50% |
| EFCH/TCH-CS-024 | 5 | 20140915 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Research for Natural Gas Presentation |
| EFCH/TCH-CS-024 | 4 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Continue development of business markets model |
| EFCH/TCH-CS-024 | 4 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Review pricing model outputs |
| EFCH/TCH-CS-024 | 4 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Run retail pricing model with updated input streams |
| EFCH/TCH-CS-024 | 7 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis - Develop long term planning model |
| EFCH/TCH-CS-024 | 14 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents - Review docket filings |
| EFCH/TCH-CS-024 | 14 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Review data room postings |
| EFCH/TCH-CS-024 | 22 | 20140915 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Consolidate time and narratives from team for fee ap |
| EFCH/TCH-CS-024 | 4 | 20140915 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Work on residential counts model |
| EFCH/TCH-CS-024 | 12 | 20140915 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Research residential market growth rates; develop ERCOT growth indices |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 14 | 20140915 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Incorporate additional data into FTE reconciliation analysis; update summary |
| EFCH/TCH-CS-024 | 14 | 20140915 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Respond to FTE reconciliation questions |
| EFCH/TCH-CS-024 | 9 | 20140915 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Wholesale Prices Modeling - Review fundamental model test run v31 |
| EFCH/TCH-CS-024 | 11 | 20140915 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling - Review operating cost projections |
| EFCH/TCH-CS-024 | 17 | 20140915 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Travel - Travel Boston to Dallas (7.5 hours billed at half time) |
| EFCH/TCH-CS-024 | 2 | 20140915 | Todd W. Filsinger | Senior Managing Director | $750 | 2.8 | $2,100.00 | Retail Prices Modeling - Review historical residential forecasts |
| EFCH/TCH-CS-024 | 4 | 20140915 | Todd W. Filsinger | Senior Managing Director | $750 | 4.2 | $3,150.00 | Retail Prices Modeling - Review retail residential build up |
| EFCH/TCH-CS-024 | 11 | 20140915 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Luminant Staff Meeting |
| EFCH/TCH-CS-024 | 18 | 20140915 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Travel - Travel from Denver to Dallas - 2 hours billed at 50% |
| EFCH/TCH-CS-024 | 4 | 20140916 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Built out competitive US market presentation slides |
| EFCH/TCH-CS-024 | 4 | 20140916 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Researched ABACCUS 2014 report for competitive market insights |
| EFCH/TCH-CS-024 | 4 | 20140916 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Updated DoS attack slide with further commentary |
| EFCH/TCH-CS-024 | 6 | 20140916 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Retail Competitor Analysis - Prepared quick summary of specific REP competitor |
| EFCH/TCH-CS-024 | 17 | 20140916 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours of travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-024 | 1 | 20140916 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Cash Flow Analysis - Reconcile the differences between the Company 5+7 LRP and the initial output of the FEP LRP cash flow process |
| EFCH/TCH-CS-024 | 1 | 20140916 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Review underlying price curves modeled from the FEP LRP process and evaluate the impact of each of the respective Luminant generating plants and Luminant Energy |
| EFCH/TCH-CS-024 | 14 | 20140916 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation - Complete the answers for the General Agenda section of the UCC meeting request for September 23 |
| EFCH/TCH-CS-024 | 14 | 20140916 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation - Review initial meeting agenda and data request preferred by the Unsecured Creditors Committee professionals to understand Luminant, TXUE and Oncor operating characteristics, plus build a due diligence tracking sheet to outline gaps in data |
| EFCH/TCH-CS-024 | 17 | 20140916 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (billed at a 50% rate) |
| EFCH/TCH-CS-024 | 18 | 20140916 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Administration - Discussion of revamping the project team structure to optimize internal resources |
| EFCH/TCH-CS-024 | 1 | 20140916 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Revised inputs for FGEN runs with new PUP information |
| EFCH/TCH-CS-024 | 3 | 20140916 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Updated coal prices for 8+4 PUP information |
| EFCH/TCH-CS-024 | 3 | 20140916 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling - Revised aurora data inputs for running in new version with emission rates limited run capability |
| EFCH/TCH-CS-024 | 18 | 20140916 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management - Discussed documents needed for LRP modeling and tracking of Company process |
| EFCH/TCH-CS-024 | 18 | 20140916 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management - Reviewed discovery request for discussion |
| EFCH/TCH-CS-024 | 1 | 20140916 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis - Reviewed and updated fundamental model input assumptions for 8+4 PUPs |
| EFCH/TCH-CS-024 | 1 | 20140916 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling - Processed fundamental model ORM results and completed summary comparison files for 5/30 scenario results |
| EFCH/TCH-CS-024 | 3 | 20140916 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis - Reviewed dispatch model inputs for output validation |
| EFCH/TCH-CS-024 | 14 | 20140916 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation - Compiled Luminant data summary and contacts for data request response |
| EFCH/TCH-CS-024 | 14 | 20140916 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Documentation - Discussed and reviewed data request for response |
| EFCH/TCH-CS-024 | 2 | 20140916 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Analyze the equivalent availability factor of coal and lignite plants using historical data |
| EFCH/TCH-CS-024 | 3 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Analyzed generation dispatch model variable operating costs |
| EFCH/TCH-CS-024 | 3 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling - Ran generation dispatch model for zero nuclear fuel expenses |
| EFCH/TCH-CS-024 | 3 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Updated unit forced outage rates in generation dispatch model per 5+7 production utilization plan |
| EFCH/TCH-CS-024 | 7 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections - Analyzed income forecasting model results |
| EFCH/TCH-CS-024 | 14 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data Request Response Preparation - Compiled discovery request data sources/contacts |
| EFCH/TCH-CS-024 | 14 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Financial Reports - Researched state franchise tax and updated capital cost calculations for Texas |
| EFCH/TCH-CS-024 | 16 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fee Application - Court hearing on retention pay |
| EFCH/TCH-CS-024 | 19 | 20140916 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data Request Response Preparation - Meeting to discuss discovery request |
| EFCH/TCH-CS-024 | 5 | 20140916 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Worked on Natural Gas Presentation |
| EFCH/TCH-CS-024 | 9 | 20140916 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Evaluation of PA Dpt of Enviro Protection for leading indicators on shale gas production |
| EFCH/TCH-CS-024 | 19 | 20140916 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Data Request Response Preparation - Provided Input to Unsecured Creditor's Data Request |
| EFCH/TCH-CS-024 | 1 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections - Review company LRP model |
| EFCH/TCH-CS-024 | 14 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data and Documents Management - Review and distribute data room postings |
| EFCH/TCH-CS-024 | 14 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Prepare listing of discovery documents and contacts |
| EFCH/TCH-CS-024 | 17 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Project status call |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 22 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application - Consolidate narrative categories for fee application |
| EFCH/TCH-CS-024 | 22 | 20140916 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Research and consolidate rules for filing fee applications |
| EFCH/TCH-CS-024 | 12 | 20140916 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Discuss FTE analysis summary and data request |
| EFCH/TCH-CS-024 | 14 | 20140916 | Scott Davis | Director | $545 | 1.5 | $817.50 | Data Request Response Preparation - Review FTI agenda request |
| EFCH/TCH-CS-024 | 14 | 20140916 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Data Request Response Preparation - Work on FTI discussion topic cross reference |
| EFCH/TCH-CS-024 | 14 | 20140916 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Data Request Response Preparation - Work on FTI due diligence cross reference |
| EFCH/TCH-CS-024 | 17 | 20140916 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Houston to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 18 | 20140916 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Meeting to discuss FTI requests |
| EFCH/TCH-CS-024 | 7 | 20140916 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Generation Asset Modeling - Compare and benchmark price and operating projections |
| EFCH/TCH-CS-024 | 7 | 20140916 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Operations - Reconcile FOM projections |
| EFCH/TCH-CS-024 | 9 | 20140916 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Fuel Commodity Analysis - Update coal forward prices |
| EFCH/TCH-CS-024 | 14 | 20140916 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Data Request Response Preparation - Review and discuss discovery items |
| EFCH/TCH-CS-024 | 5 | 20140916 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hedging and Trading Positions - Review hedge positions |
| EFCH/TCH-CS-024 | 11 | 20140916 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Monthly Performance Reports - analysis of flash reports to projections |
| EFCH/TCH-CS-024 | 14 | 20140916 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Safety Programs - file and review safety plan |
| EFCH/TCH-CS-024 | 15 | 20140916 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Margins - Review metric report |
| EFCH/TCH-CS-024 | 18 | 20140916 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Project Management - Review tasks for September and outline for October |
| EFCH/TCH-CS-024 | 4 | 20140917 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Competitor Analysis - Updated HHI analysis file with overview table |
| EFCH/TCH-CS-024 | 4 | 20140917 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Researched ABACCUS methodologies and competitive rankings |
| EFCH/TCH-CS-024 | 6 | 20140917 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Historical Financial Results Analysis - Analyzed NRG 10Ks for SG&A/EBITDA analysis |
| EFCH/TCH-CS-024 | 12 | 20140917 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Customer Forecast - Created slides for headcount trends across various departments |
| EFCH/TCH-CS-024 | 14 | 20140917 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Met to discuss customer count forecast |
| EFCH/TCH-CS-024 | 18 | 20140917 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed fee application and project management internally |
| EFCH/TCH-CS-024 | 1 | 20140917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Review and reconcile Company 5+7 LRP financial model for both volumes and costs to the underlying coal fuel cost and production optimization files for the Big Brown facility |
| EFCH/TCH-CS-024 | 1 | 20140917 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Review and reconcile Company 5+7 LRP financial model for both volumes and costs to the underlying coal fuel cost and production optimization files for the Martin Lake facility |
| EFCH/TCH-CS-024 | 1 | 20140917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Review and reconcile Company 5+7 LRP financial model for both volumes and costs to the underlying coal fuel cost and production optimization files for the Monticello facility |
| EFCH/TCH-CS-024 | 1 | 20140917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Review and reconcile Company 5+7 LRP financial model for both volumes and costs to the underlying coal fuel cost and production optimization files for the Oak Grove facility |
| EFCH/TCH-CS-024 | 1 | 20140917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Review and reconcile Company 5+7 LRP financial model for both volumes and costs to the underlying coal fuel cost and production optimization files for the Sandow facility |
| EFCH/TCH-CS-024 | 14 | 20140917 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation - Consolidate and edit initial responses to the Unsecured Creditors Committee 9/23 agenda and due diligence questions |
| EFCH/TCH-CS-024 | 8 | 20140917 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling - Identified emissions rates targets by state for national Aurora carbon runs |
| EFCH/TCH-CS-024 | 5 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis - Updated commodity price tracking file |
| EFCH/TCH-CS-024 | 14 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation - Compiled Luminant data summary and open requests for data request response |
| EFCH/TCH-CS-024 | 14 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation - Created updated template to FEP due diligence request list for 8+4 data and tracked data received to date |
| EFCH/TCH-CS-024 | 14 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis - Reconciled 8+4 PUP input parameters for fundamental and dispatch model inputs |
| EFCH/TCH-CS-024 | 17 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel - Travel to Denver (4 hours travel time net of billable time, billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140917 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Project management meeting |
| EFCH/TCH-CS-024 | 1 | 20140917 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation - Summarize the modeling inputs for verification of source |
| EFCH/TCH-CS-024 | 14 | 20140917 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation - Pull PC-GAR summarized generation and capacity information for each category provided by NERC |
| EFCH/TCH-CS-024 | 19 | 20140917 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Discussion on accounting and discovery for valuation and retention |
| EFCH/TCH-CS-024 | 3 | 20140917 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Ran generation dispatch model for updated unit capacity and heat rate values |
| EFCH/TCH-CS-024 | 3 | 20140917 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Ran generation dispatch model for updated unit capacity values during seasonal operations |
| EFCH/TCH-CS-024 | 14 | 20140917 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Operating Reports - Analyzed production utilization files for heat rates, prices, capacities |
| EFCH/TCH-CS-024 | 18 | 20140917 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Meeting with FEP staff re: EFH project management and work items |
| EFCH/TCH-CS-024 | 5 | 20140917 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Researched historical NG production by region |
| EFCH/TCH-CS-024 | 5 | 20140917 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Researched NG E&P in Midcontinent and Rockies regions starting 2004 |
| EFCH/TCH-CS-024 | 5 | 20140917 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis - Worked on Natural Gas Presentation |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 19 | 20140917 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Project Administration - Project status, budgeting and planning meeting |
| EFCH/TCH-CS-024 | 18 | 20140917 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation - Project Update and planning Call |
| EFCH/TCH-CS-024 | 14 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Review and distribute docket filings |
| EFCH/TCH-CS-024 | 14 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data Request Response Preparation - Review data request responses |
| EFCH/TCH-CS-024 | 22 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fee Application - Build narrative database for fee applications |
| EFCH/TCH-CS-024 | 22 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Document time and narratives for fee app |
| EFCH/TCH-CS-024 | 22 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fee Application - Update timecard collection to support fee applications |
| EFCH/TCH-CS-024 | 22 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application - Update timecard formatting for fee app |
| EFCH/TCH-CS-024 | 22 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with counsel to discuss fee applications |
| EFCH/TCH-CS-024 | 19 | 20140917 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Discuss project status and schedule |
| EFCH/TCH-CS-024 | 12 | 20140917 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Incorporate additional historical data into FTE trends analysis; relay follow-up data request |
| EFCH/TCH-CS-024 | 14 | 20140917 | Scott Davis | Director | $545 | 1.5 | $817.50 | Data Request Response Preparation - Work on FTI discussion topic cross reference |
| EFCH/TCH-CS-024 | 14 | 20140917 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss residential counts drivers and forecast model |
| EFCH/TCH-CS-024 | 14 | 20140917 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Incorporate residential counts by dwelling type into trends analysis file |
| EFCH/TCH-CS-024 | 14 | 20140917 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis - Work on residential counts model discussion deck |
| EFCH/TCH-CS-024 | 19 | 20140917 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Conf call re: project update & administrative issues |
| EFCH/TCH-CS-024 | 1 | 20140917 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Carbon Research - Research technology options for carbon cases |
| EFCH/TCH-CS-024 | 9 | 20140917 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling - Review projected fuel on margin and price correlation |
| EFCH/TCH-CS-024 | 17 | 20140917 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel - Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-024 | 4 | 20140917 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Retail Prices Modeling - Contribution margin by segment |
| EFCH/TCH-CS-024 | 5 | 20140917 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections - Review OPC curves |
| EFCH/TCH-CS-024 | 10 | 20140917 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis - review capital projects in 2014 plan |
| EFCH/TCH-CS-024 | 11 | 20140917 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Carbon Modeling - High level review of CO2 results |
| EFCH/TCH-CS-024 | 18 | 20140917 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Travel - Travel to Denver from Dallas billed at 50% |
| EFCH/TCH-CS-024 | 6 | 20140918 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Historical Financial Results Analysis - Analyzed NRG financials for Gross Margin analysis |
| EFCH/TCH-CS-024 | 6 | 20140918 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Historical Financial Results Analysis - Researched accounting differences between NRG 10Ks over the years |
| EFCH/TCH-CS-024 | 6 | 20140918 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Retail Competitor Analysis - Created file to analyze TXU v. Reliant EBITDA |
| EFCH/TCH-CS-024 | 6 | 20140918 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Competitor Analysis - Updated EBITDA file with data |
| EFCH/TCH-CS-024 | 1 | 20140918 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Analysis of MTM Reports - Review current 5+7 risk management information in preparation for meeting with Company accounting on the process to assimilate this data into the LRP |
| EFCH/TCH-CS-024 | 1 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company accounting personnel to understand the processes applied to incorporating risk management information into the long term planning process |
| EFCH/TCH-CS-024 | 5 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review market information related to potential new generation adds and market adjustments |
| EFCH/TCH-CS-024 | 9 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis - Review underlying 6+6 and 7+5 Competitive Total Spend information to determine the derivation of the variance between the EAIP target and the 7+5 forecast |
| EFCH/TCH-CS-024 | 9 | 20140918 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company FP&A personnel related to understanding the variance in the total 7+5 annual projection for the Competitive Total Spend metric in 2014 |
| EFCH/TCH-CS-024 | 14 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Revise and enhance overview document in preparation for discussion with the Company on the 9/23 UCC agenda and data request |
| EFCH/TCH-CS-024 | 14 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding preparation for the Unsecured Creditors Committee meeting on 9/23 |
| EFCH/TCH-CS-024 | 15 | 20140918 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Preparation - Provided detailed input and suggestions related to the draft EAIP trial demonstratives for TXUE |
| EFCH/TCH-CS-024 | 17 | 20140918 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-024 | 8 | 20140918 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Modeling - Analyzed impact of adding generic renewable options for national carbon run |
| EFCH/TCH-CS-024 | 2 | 20140918 | Jill Kawakami | Managing Consultant | $430 | 4.5 | $1,935.00 | Documentation - Performed review and mark up of AIP report for "dashboard" summary |
| EFCH/TCH-CS-024 | 2 | 20140918 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation - Read and reviewed AIP report support documentation for use in dashboard analysis |
| EFCH/TCH-CS-024 | 2 | 20140918 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation - Read and reviewed rules of thumb support documentation for use in dashboard analysis |
| EFCH/TCH-CS-024 | 3 | 20140918 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Quality Control - Validated year total values for plant input parameters utilized in fundamental model input |
| EFCH/TCH-CS-024 | 22 | 20140918 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fee Application - Updated historical time cards for category and task definitions  fee app template |
| EFCH/TCH-CS-024 | 1 | 20140918 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Summarize and assess the modeling inputs for the verification of sources |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 14 | 20140918 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation - Research FERC guidelines and compare the generation submitted to FERC to the total generation sited in EV and EIA |
| EFCH/TCH-CS-024 | 14 | 20140918 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Research NERC guidelines and PC-Gar information and compare the generation submitted to NERC vs the total generation |
| EFCH/TCH-CS-024 | 14 | 20140918 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation - Update generic information regarding general nuclear plants in the US and historical issues that can relate to CP |
| EFCH/TCH-CS-024 | 22 | 20140918 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Fee Application - Filling out timecard categories and tasks from past submissions to put in fee app |
| EFCH/TCH-CS-024 | 2 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Retail Margins - Reviewed TXUE metric slide deck |
| EFCH/TCH-CS-024 | 5 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Analyzed commodity forward price data |
| EFCH/TCH-CS-024 | 7 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with EFH staff re: functional costs |
| EFCH/TCH-CS-024 | 7 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with EFH staff re: risk/accounting |
| EFCH/TCH-CS-024 | 14 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Hedging and Trading Positions - Analyzed Hyperion data |
| EFCH/TCH-CS-024 | 14 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Historical Financial Results Analysis - Analyzed selling, general, and administrative data |
| EFCH/TCH-CS-024 | 17 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel - 5.0 hours travel (DAL-DEN) billed @ 50% |
| EFCH/TCH-CS-024 | 22 | 20140918 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fee Application - FEP fee application and compensation request preparation |
| EFCH/TCH-CS-024 | 9 | 20140918 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Researched NG Drilling Productivity |
| EFCH/TCH-CS-024 | 22 | 20140918 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fee Application - Administrative meeting on time card changes |
| EFCH/TCH-CS-024 | 22 | 20140918 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fee Application - Historical time card categorization for fee application |
| EFCH/TCH-CS-024 | 3 | 20140918 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Environmental Analysis - Reviewed MEZC Process for MATS Compliance |
| EFCH/TCH-CS-024 | 14 | 20140918 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Participation, Preparation and Follow-Up to Site Visits - Prepared Summary of Site Visit Needs |
| EFCH/TCH-CS-024 | 22 | 20140918 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Fee Application - Added Category and Tasks to Historical Timecards |
| EFCH/TCH-CS-024 | 4 | 20140918 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast - Analyze customer count trends |
| EFCH/TCH-CS-024 | 22 | 20140918 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Build tables for interim fee applications |
| EFCH/TCH-CS-024 | 22 | 20140918 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Build template for interim fee applications |
| EFCH/TCH-CS-024 | 22 | 20140918 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Draft first interim fee application |
| EFCH/TCH-CS-024 | 6 | 20140918 | Scott Davis | Director | $545 | 0.5 | $272.50 | Financial Reports - Review competitor SG&A and EBITDA analysis; delegate next steps |
| EFCH/TCH-CS-024 | 6 | 20140918 | Scott Davis | Director | $545 | 0.5 | $272.50 | Financial Reports - Review competitor SG&A and EBITDA analysis; delegate next steps |
| EFCH/TCH-CS-024 | 12 | 20140918 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis - Analyze monthly counts trends YTD vs prior years; create presentation graphics |
| EFCH/TCH-CS-024 | 12 | 20140918 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis - Develop annual counts losses trends by loss category & dwelling type |
| EFCH/TCH-CS-024 | 12 | 20140918 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Work on annual counts gains trends by category and dwelling type |
| EFCH/TCH-CS-024 | 14 | 20140918 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Ad hoc mtg re: open items & diligence requests |
| EFCH/TCH-CS-024 | 22 | 20140918 | Scott Davis | Director | $545 | 0.5 | $272.50 | Fee Application - Review and discuss timecard process for fee app |
| EFCH/TCH-CS-024 | 14 | 20140918 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Projections - Review and develop data requests for cost projections |
| EFCH/TCH-CS-024 | 22 | 20140918 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Fee Application - Categorize timecard entries consistent with fee categories |
| EFCH/TCH-CS-024 | 6 | 20140918 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Financial Reports - Review SC SGA and O&M |
| EFCH/TCH-CS-024 | 6 | 20140918 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Financial Reports - Review SGA costs from NRG |
| EFCH/TCH-CS-024 | 19 | 20140918 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with KE on Sept 16 hearings |
| EFCH/TCH-CS-024 | 22 | 20140918 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Review drafts of narrative for fee apps and rules/regs |
| EFCH/TCH-CS-024 | 6 | 20140919 | Alex Vinton | Analyst | $275 | 3.5 | $962.50 | Historical Financial Results Analysis - Analyzed NRG 2013 10K for EBITDA estimation |
| EFCH/TCH-CS-024 | 17 | 20140919 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours of travel from Dallas to Denver  billed at 50% |
| EFCH/TCH-CS-024 | 22 | 20140919 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fee Application - Updated timecard and narrative for the fee appl process |
| EFCH/TCH-CS-024 | 11 | 20140919 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Analysis of MTM Reports - Review and validate termination settlement amount calculation with NextEra |
| EFCH/TCH-CS-024 | 22 | 20140919 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Fee Application - Populate categories and tasks for timecard details from April 29, 2014 through September 12, 2014 for the fee application |
| EFCH/TCH-CS-024 | 3 | 20140919 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Reviewed new coal information in 5+7 PUPs |
| EFCH/TCH-CS-024 | 8 | 20140919 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Carbon Modeling - Discussed options for national carbon runs |
| EFCH/TCH-CS-024 | 1 | 20140919 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Documentation - Reviewed Aurora inputs summary presentation |
| EFCH/TCH-CS-024 | 1 | 20140919 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation - Updated and edit presentation summary for fundamental model inputs |
| EFCH/TCH-CS-024 | 1 | 20140919 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Quality Control - Updated and discussed revisions to fundamental model input table documentation |
| EFCH/TCH-CS-024 | 2 | 20140919 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Documentation - Created outline presentation for AIP dashboard summary |
| EFCH/TCH-CS-024 | 22 | 20140919 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fee Application - Updated historical time cards for category and task definitions for fee app |
| EFCH/TCH-CS-024 | 1 | 20140919 | Laura Hatanaka | Consultant | $390 | 4.5 | $1,755.00 | Documentation - Pull tables used in modeling for a summary and verification of the analysis |
| EFCH/TCH-CS-024 | 1 | 20140919 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation - Summarize and assess the modeling inputs for the verification of sources |
| EFCH/TCH-CS-024 | 7 | 20140919 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Historical Financial Results Analysis - Analyzed Luminant historical selling, general, administrative costs |
| EFCH/TCH-CS-024 | 7 | 20140919 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Historical Financial Results Analysis - Analyzed TXUE selling, general, administrative costs |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 8 | 20140919 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Carbon Research - Researched 3rd party literature for low-carbon generation potential and costs |
| EFCH/TCH-CS-024 | 22 | 20140919 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Fee Application - Prepared May-September timecards for fee appl |
| EFCH/TCH-CS-024 | 5 | 20140919 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Formatted NG presentation |
| EFCH/TCH-CS-024 | 5 | 20140919 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis - Researched NYMEX futures for market recognition of shale abundance |
| EFCH/TCH-CS-024 | 22 | 20140919 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fee Application - Historical time card categorization for fee application |
| EFCH/TCH-CS-024 | 1 | 20140919 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling - Reviewed Aurora Model Inputs |
| EFCH/TCH-CS-024 | 10 | 20140919 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Environmental Analysis - Reviewed Luminant Projections for Future Regulatory Requirements |
| EFCH/TCH-CS-024 | 14 | 20140919 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits - Prepared Summary of Site Visit Needs |
| EFCH/TCH-CS-024 | 22 | 20140919 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Fee Application - Summarize time and expenses for reporting for fee app |
| EFCH/TCH-CS-024 | 4 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Business Customer Analysis - Development of business projections |
| EFCH/TCH-CS-024 | 4 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation - Meeting to review data request response |
| EFCH/TCH-CS-024 | 12 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - MPR meeting with TXU |
| EFCH/TCH-CS-024 | 12 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports - Review MPR materials |
| EFCH/TCH-CS-024 | 17 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hours travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-024 | 22 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fee Application - Categorize narratives for interim fee applications |
| EFCH/TCH-CS-024 | 22 | 20140919 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Document time and narratives for inclusion in fee app |
| EFCH/TCH-CS-024 | 12 | 20140919 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Review additional historical FTE data; set up follow-up mtg |
| EFCH/TCH-CS-024 | 12 | 20140919 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - MOR mtg |
| EFCH/TCH-CS-024 | 12 | 20140919 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Research ERCOT moves data |
| EFCH/TCH-CS-024 | 14 | 20140919 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Review portfolio credit data received |
| EFCH/TCH-CS-024 | 14 | 20140919 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Mtg to review diligence response |
| EFCH/TCH-CS-024 | 17 | 20140919 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Houston 4 hours billed @ 50% |
| EFCH/TCH-CS-024 | 22 | 20140919 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Fee Application - Work on categorizing narratives fee app |
| EFCH/TCH-CS-024 | 1 | 20140919 | Tim Wang | Director | $575 | 1.5 | $862.50 | Carbon Modeling - Discuss CO2 modeling assumptions |
| EFCH/TCH-CS-024 | 1 | 20140919 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Research - CO2 cost curve literature |
| EFCH/TCH-CS-024 | 1 | 20140919 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Carbon Research - Research CO2 technology options |
| EFCH/TCH-CS-024 | 5 | 20140919 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Analysis of MTM Reports - review weekly position reports against pricing |
| EFCH/TCH-CS-024 | 12 | 20140919 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - TXU MPR call with company |
| EFCH/TCH-CS-024 | 12 | 20140919 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Monthly Performance Reports - review MPR prior to call |
| EFCH/TCH-CS-024 | 4 | 20140920 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis - Incorporate ERCOT MVI and SWI transactions into residential trends analysis |
| EFCH/TCH-CS-024 | 4 | 20140920 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Incorporate TXU portfolio credit statistics into counts trends analysis |
| EFCH/TCH-CS-024 | 4 | 20140920 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis - Research Texas economic conditions, industries, regional employment, etc. |
| EFCH/TCH-CS-024 | 4 | 20140920 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Load Forecast - review weather calculations |
| EFCH/TCH-CS-024 | 18 | 20140921 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents - Review and distribute relevant docket filings |
| EFCH/TCH-CS-024 | 4 | 20140921 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Incorporate latest retail growth rate details into TXU counts trends analysis; conduct various analyses |
| EFCH/TCH-CS-024 | 4 | 20140921 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis - Create summary of west Texas growth rates |
| EFCH/TCH-CS-024 | 4 | 20140921 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis - Research retail growth rates by TDSP; create database from ERCOT load profile counts data |
| EFCH/TCH-CS-024 | 4 | 20140922 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated analysis on US retail markets |
| EFCH/TCH-CS-024 | 6 | 20140922 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Historical Financial Results Analysis - Analyzed NRG 10k for EBITDA analysis |
| EFCH/TCH-CS-024 | 12 | 20140922 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data Request Response Preparation - Met to discuss FTE trends and gain insight |
| EFCH/TCH-CS-024 | 17 | 20140922 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-024 | 18 | 20140922 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed project status and next steps |
| EFCH/TCH-CS-024 | 22 | 20140922 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fee Application - Worked on narrative categorization for fee application |
| EFCH/TCH-CS-024 | 1 | 20140922 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Review and analyze data received from Company related to the allocation of fuel costs between the two Sandow units due to the Alcoa contract on Sandow 4 |
| EFCH/TCH-CS-024 | 1 | 20140922 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling - Discuss alternative methodologies related to modeling must run combined cycle units in the ERCOT market and various other price curve comparisons from the current market model |
| EFCH/TCH-CS-024 | 1 | 20140922 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company on additional data required to generate the proper allocation of fixed and variable fuel costs |
| EFCH/TCH-CS-024 | 3 | 20140922 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Analyze Big Brown and Powder River Basin coal fuel cost components and reconcile to the Company's LRP model |
| EFCH/TCH-CS-024 | 3 | 20140922 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis - Analyze Oak Grove and Sandow fuel cost components and reconcile to the Company's LRP model |
| EFCH/TCH-CS-024 | 17 | 20140922 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (billed at 50% rate) |
| EFCH/TCH-CS-024 | 18 | 20140922 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Internal project planning, budgeting and status update call |
| EFCH/TCH-CS-024 | 1 | 20140922 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Plant Analysis - Ran Aurora test runs with new gas transportation costs and wheeling charges |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 7 | 20140922 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling - Ran and processed results with new GPO data from dispatch model |
| EFCH/TCH-CS-024 | 7 | 20140922 | Jean Agras | Managing Director | $720 | 3.1 | $2,232.00 | Generation Asset Modeling - Updated FGEN inputs with newest GPO data |
| EFCH/TCH-CS-024 | 17 | 20140922 | Jean Agras | Managing Director | $720 | 1.4 | $1,008.00 | Travel - Travel from Denver to Dallas (2.8 hours billed at 1/2 time) |
| EFCH/TCH-CS-024 | 1 | 20140922 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling - Summarized and compared model outputs for price comparison and analysis |
| EFCH/TCH-CS-024 | 14 | 20140922 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Documentation - Documented and sourced fundamental model inputs |
| EFCH/TCH-CS-024 | 17 | 20140922 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Travel - Travel to Dallas (4 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140922 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Participated in project management call to allocate tasks |
| EFCH/TCH-CS-024 | 1 | 20140922 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Follow the source and lookup value for each of the input values used in modeling and create figures for the modeled inputs |
| EFCH/TCH-CS-024 | 1 | 20140922 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Summarize the input variables used in modeling |
| EFCH/TCH-CS-024 | 1 | 20140922 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Documentation - Using the input excel modeling sheet, summarize and source the input variables |
| EFCH/TCH-CS-024 | 17 | 20140922 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel - Travel to Dallas: 4 hours. Time billed at half: 2 |
| EFCH/TCH-CS-024 | 19 | 20140922 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Load Forecast - Internal call to discuss methodology |
| EFCH/TCH-CS-024 | 3 | 20140922 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis - Analyzed Luminant historical and projected selling, general, admin. Expenses |
| EFCH/TCH-CS-024 | 4 | 20140922 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Cost Analysis - Analyzed TXUE historical and projected selling, general, admin. Expenses |
| EFCH/TCH-CS-024 | 18 | 20140922 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - FEP staff meeting re: EFH project management |
| EFCH/TCH-CS-024 | 5 | 20140922 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Researched proven reserves and spike in 2010 for NG study |
| EFCH/TCH-CS-024 | 5 | 20140922 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Researched rig counts and types over time for NG study |
| EFCH/TCH-CS-024 | 14 | 20140922 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Pulled data in different formats for NYMEX futures research |
| EFCH/TCH-CS-024 | 15 | 20140922 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Formatting charts for NG study |
| EFCH/TCH-CS-024 | 19 | 20140922 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Administration - Project planning., budgeting and status meeting |
| EFCH/TCH-CS-024 | 22 | 20140922 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application - Add detail to April - June expense presentation |
| EFCH/TCH-CS-024 | 22 | 20140922 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Assist team in expense preparation for fee ap |
| EFCH/TCH-CS-024 | 22 | 20140922 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - review current examples of fee applications |
| EFCH/TCH-CS-024 | 22 | 20140922 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Update previous narratives to reflect categories for fee ap |
| EFCH/TCH-CS-024 | 22 | 20140922 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Review expenses and narratives for inclusion in interim fee application |
| EFCH/TCH-CS-024 | 17 | 20140922 | Paul Harmon | Director | $575 | 2.3 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas |
| EFCH/TCH-CS-024 | 18 | 20140922 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - Project Progress Call |
| EFCH/TCH-CS-024 | 4 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Energy Supply Book Analysis - Analysis of retail pricing components |
| EFCH/TCH-CS-024 | 4 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss historical FTE trends |
| EFCH/TCH-CS-024 | 4 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Research org-level FTE historical details |
| EFCH/TCH-CS-024 | 6 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Historical Financial Results Analysis - Review competitor EBITDA analysis |
| EFCH/TCH-CS-024 | 17 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Call to discuss status of long-term projections |
| EFCH/TCH-CS-024 | 22 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Formatting fee application template |
| EFCH/TCH-CS-024 | 22 | 20140922 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review and discuss narrative reports |
| EFCH/TCH-CS-024 | 6 | 20140922 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Financial Reports - Develop comparative analysis of NRG vs TXU adjusted EBITDA and costs |
| EFCH/TCH-CS-024 | 6 | 20140922 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Financial Reports - Research NRG 10-K's and press releases |
| EFCH/TCH-CS-024 | 14 | 20140922 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conf call re: TXU organizational changes from 2010-2014 |
| EFCH/TCH-CS-024 | 17 | 20140922 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Houston to Sierra (aborted due to route cancellation), 4 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 18 | 20140922 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Conf call re: project status update |
| EFCH/TCH-CS-024 | 1 | 20140922 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Document and review fundamental model assumptions |
| EFCH/TCH-CS-024 | 3 | 20140922 | Tim Wang | Director | $575 | 1.5 | $862.50 | Plant Analysis - Discuss revised minimum capacity for must run units. |
| EFCH/TCH-CS-024 | 17 | 20140922 | Tim Wang | Director | $575 | 3.8 | $2,156.25 | Travel - Travel Boston to Dallas (7.5 hours billed at half time) |
| EFCH/TCH-CS-024 | 22 | 20140922 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fee Application - Summarize time and expenses by category for fee appl |
| EFCH/TCH-CS-024 | 3 | 20140922 | Todd W. Filsinger | Senior Managing Director | $750 | 5.0 | $3,750.00 | Load Forecast - Read Ercot/US energy intensity docs |
| EFCH/TCH-CS-024 | 11 | 20140922 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - SLT Meeting |
| EFCH/TCH-CS-024 | 18 | 20140922 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Project Management - meet w McFarland |
| EFCH/TCH-CS-024 | 18 | 20140922 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel - Travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-024 | 4 | 20140923 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Analyzed competitive market shares by customer segment |
| EFCH/TCH-CS-024 | 4 | 20140923 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Analyzed US retail market comparisons |
| EFCH/TCH-CS-024 | 4 | 20140923 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Researched duration of deregulated US markets |
| EFCH/TCH-CS-024 | 4 | 20140923 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated research on US retail markets according to feedback and with overview table |
| EFCH/TCH-CS-024 | 4 | 20140923 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Product Analysis - Researched billing practices among state PUCs |
| EFCH/TCH-CS-024 | 6 | 20140923 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Historical Financial Results Analysis - Analyzed EBITDA estimation analysis |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 3 | 20140923 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Fuel Commodity Analysis - Reconcile Company information on Powder River Basin and lignite fuel costs and blending rates at the Monticello plant |
| EFCH/TCH-CS-024 | 11 | 20140923 | Gary Germeroth | Managing Director | $720 | 5.0 | $3,600.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend and participate in meeting with Company and the advisors of the Unsecured Creditors Committee related to Luminant |
| EFCH/TCH-CS-024 | 12 | 20140923 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend and participate in meeting with Company and the advisors of the Unsecured Creditors Committee related to TXU |
| EFCH/TCH-CS-024 | 14 | 20140923 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation - Review meeting documents and prepare for Company meeting with the Unsecured Creditor Committee advisors |
| EFCH/TCH-CS-024 | 1 | 20140923 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Research - Discussed inclusion of carbon modeling runs in long term plan |
| EFCH/TCH-CS-024 | 1 | 20140923 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Load Forecast - Updated load forecast with monthly peak and energy estimates from ERCOT |
| EFCH/TCH-CS-024 | 1 | 20140923 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Ran production cost model with revised load, client GPO inputs and new version |
| EFCH/TCH-CS-024 | 1 | 20140923 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Updated production cost model inputs to be consistent with new version of model |
| EFCH/TCH-CS-024 | 1 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Documentation - Summarized all fundamental model inputs, logic, and sources for input documentation presentation |
| EFCH/TCH-CS-024 | 2 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Hearing Preparation - Summarized historical performance compared to current AIP metrics and derived industry averages |
| EFCH/TCH-CS-024 | 3 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis - Created Luminant summaries of capacity, heat rate, etc. for historical and current projections for rules of thumb |
| EFCH/TCH-CS-024 | 14 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Discussed CREZ nodal buildout for transmission links in fundamental model input |
| EFCH/TCH-CS-024 | 14 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Researched CREZ update and future projects |
| EFCH/TCH-CS-024 | 22 | 20140923 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Fee Application - Categorized past narrative entries and put fee app categories |
| EFCH/TCH-CS-024 | 1 | 20140923 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Create a presentation for the modeled inputs summary |
| EFCH/TCH-CS-024 | 1 | 20140923 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation - Follow the source and lookup value for each of the input values used in modeling and create figures for the modeled inputs |
| EFCH/TCH-CS-024 | 1 | 20140923 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation - Summarize the input variables used in modeling |
| EFCH/TCH-CS-024 | 3 | 20140923 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Coal and nuclear available generation summary |
| EFCH/TCH-CS-024 | 3 | 20140923 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis - Natural gas combined cycle units in ERCOT analysis for a common minimum capacity percentage for must run units |
| EFCH/TCH-CS-024 | 3 | 20140923 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis - Natural gas combined cycle units in ERCOT analysis for minimum capacity for must run units |
| EFCH/TCH-CS-024 | 14 | 20140923 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Transmission and Distribution Charge Analysis - ERCOT transmission plans and west Texas sensitivity analysis review |
| EFCH/TCH-CS-024 | 3 | 20140923 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Analysis - Researched evolution of NG fired prime movers |
| EFCH/TCH-CS-024 | 3 | 20140923 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations - Research into changing use of NG by generation in US |
| EFCH/TCH-CS-024 | 9 | 20140923 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis - Reviewed the delay between shale production and futures pricing decline |
| EFCH/TCH-CS-024 | 22 | 20140923 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application - Add detail to July - August expense presentation for fee ap |
| EFCH/TCH-CS-024 | 1 | 20140923 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling - Reviewed Generic Plant Performance |
| EFCH/TCH-CS-024 | 1 | 20140923 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling - Reviewed LRP Cost Inputs |
| EFCH/TCH-CS-024 | 1 | 20140923 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Generation Asset Modeling - Reviewed O&M Cost Data - Plant Inputs |
| EFCH/TCH-CS-024 | 14 | 20140923 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling - Requested reconciled data |
| EFCH/TCH-CS-024 | 1 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Margins - Modeling residential segment for LRP |
| EFCH/TCH-CS-024 | 4 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Energy Supply Book Analysis - Development of retail pricing components trending |
| EFCH/TCH-CS-024 | 4 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Transfer price modeling |
| EFCH/TCH-CS-024 | 6 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Competitor Analysis - Research retail market regulations |
| EFCH/TCH-CS-024 | 6 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis - Researching credit risk positions of competitive REPs |
| EFCH/TCH-CS-024 | 22 | 20140923 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | May inputs to interim  fee application |
| EFCH/TCH-CS-024 | 4 | 20140923 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Review / discuss regional market characteristics slides |
| EFCH/TCH-CS-024 | 4 | 20140923 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation - Update residential forecast deck with ERCOT market trends graphics |
| EFCH/TCH-CS-024 | 4 | 20140923 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Product Analysis - Develop price positioning reports from the PTC database |
| EFCH/TCH-CS-024 | 4 | 20140923 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Product Analysis - Work on PTC database clean-up |
| EFCH/TCH-CS-024 | 6 | 20140923 | Scott Davis | Director | $545 | 1.0 | $545.00 | Financial Reports - Review / discuss NRG - TXU comparative analysis |
| EFCH/TCH-CS-024 | 17 | 20140923 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Houston to Sierra 3 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 1 | 20140923 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Review zonal transmission constraints |
| EFCH/TCH-CS-024 | 2 | 20140923 | Tim Wang | Director | $575 | 1.5 | $862.50 | Financial Reports - Review and discuss financial projections |
| EFCH/TCH-CS-024 | 3 | 20140923 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Plant Analysis - Analyze ERCOT CC must-run and dispatch behavior |
| EFCH/TCH-CS-024 | 3 | 20140923 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Review GPO files |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 22 | 20140923 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fee Application - Categorize previous time entries for fee app |
| EFCH/TCH-CS-024 | 3 | 20140923 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Generation Asset Modeling - Read and review 2013 Ercot constraints and needs doc |
| EFCH/TCH-CS-024 | 4 | 20140923 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Load Forecast - Mass Markets analysis for TXU |
| EFCH/TCH-CS-024 | 22 | 20140923 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Fee Application - Review drafts of Fee application |
| EFCH/TCH-CS-024 | 4 | 20140924 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation - Discussed retail analysis progress and competitive market presentation |
| EFCH/TCH-CS-024 | 4 | 20140924 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed US retail market comparison presentation |
| EFCH/TCH-CS-024 | 12 | 20140924 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Historical Financial Results Analysis - Researched costs associated with TXU reduction in force in 2011 |
| EFCH/TCH-CS-024 | 18 | 20140924 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation - Discussed balance of year plan and deadlines |
| EFCH/TCH-CS-024 | 18 | 20140924 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed project management structure |
| EFCH/TCH-CS-024 | 3 | 20140924 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis - Reconcile Powder River Basin and lignite fuel costs and blending rates at the Martin Lake plant |
| EFCH/TCH-CS-024 | 3 | 20140924 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Fuel Commodity Analysis - Reconcile Powder River Basin and lignite fuel costs and blending rates on the Big Brown plant |
| EFCH/TCH-CS-024 | 3 | 20140924 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis - Reconcile Company information on Powder River Basin and lignite fuel costs and blending rates at the Monticello plant |
| EFCH/TCH-CS-024 | 3 | 20140924 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling - Review and update current input assumptions related to the modeling of ERCOT generation |
| EFCH/TCH-CS-024 | 9 | 20140924 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Historical Financial Results Analysis - Analyze year-to-date financial and operational actual results for all entities within EFH |
| EFCH/TCH-CS-024 | 11 | 20140924 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review and provide input on Company presentation related to current market depth and liquidity for the key components of output and fuel for the EFH fleet |
| EFCH/TCH-CS-024 | 18 | 20140924 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Attend internal status update call on the EFH project |
| EFCH/TCH-CS-024 | 1 | 20140924 | Jean Agras | Managing Director | $720 | 2.2 | $1,584.00 | Wholesale Prices Modeling - Ran Aurora test cases with varying input parameters |
| EFCH/TCH-CS-024 | 17 | 20140924 | Jean Agras | Managing Director | $720 | 1.4 | $1,008.00 | Travel - Travel from Denver to Dallas (2.8 hours billed at 1/2 time) |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fee Application - Updated information with categories and tasks |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Intercompany Transactions - Meeting with company to discuss long-run production methodology |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jean Agras | Managing Director | $720 | 3.4 | $2,448.00 | Wholesale Prices Modeling - Discussed price modeling assumptions |
| EFCH/TCH-CS-024 | 1 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation - Finalized input documentation presentation |
| EFCH/TCH-CS-024 | 5 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis - Updated commodity price balance of year summary and comparison |
| EFCH/TCH-CS-024 | 5 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Researched ERCOT LMP components and congestion revenue rights |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Internal project management meeting |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Project Management - Meeting to discuss and review input assumptions and necessary revisions |
| EFCH/TCH-CS-024 | 18 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Project Management - Reviewed open items to modeling and task delegation |
| EFCH/TCH-CS-024 | 22 | 20140924 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Fee Application - Categorized past narrative entries for fee appl |
| EFCH/TCH-CS-024 | 1 | 20140924 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Review and discuss the modeling inputs and sources for each of the inputs |
| EFCH/TCH-CS-024 | 1 | 20140924 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Summarize the input variables used in modeling |
| EFCH/TCH-CS-024 | 14 | 20140924 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling - Pull CEMS hourly generation data for Comanche Peak and analyze the yearly generation and capacity |
| EFCH/TCH-CS-024 | 14 | 20140924 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Pull PC-GAR data on equivalent forced outage rates, equivalent scheduled outage rates and forced outage factors for coal and gas units |
| EFCH/TCH-CS-024 | 14 | 20140924 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations - Review and assess the outage schedule for other nuclear plants |
| EFCH/TCH-CS-024 | 19 | 20140924 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Assess the modeling input's need list to determine the sources of the data |
| EFCH/TCH-CS-024 | 22 | 20140924 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Fee Application - Fill in narrative categories and tasks from the past few months |
| EFCH/TCH-CS-024 | 3 | 20140924 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Projections - Updated Sandow 4 income model for May 2014 data |
| EFCH/TCH-CS-024 | 8 | 20140924 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Carbon Modeling - Updated fundamental model units impacted by Clean Power Plan ("CPP") |
| EFCH/TCH-CS-024 | 17 | 20140924 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel - 5.5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-024 | 18 | 20140924 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - FEP staff meeting to discuss/review EFH work objectives, timelines, etc. |
| EFCH/TCH-CS-024 | 5 | 20140924 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis - Evaluation of oil/gas price correlations and the breakdown of correlation in recent years |
| EFCH/TCH-CS-024 | 5 | 20140924 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis - Pulled monthly production data from EIA to further evaluate historic supply disruptions |
| EFCH/TCH-CS-024 | 11 | 20140924 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Wholesale Prices Modeling - Researched FERC Order 745 and impacts of vacating |
| EFCH/TCH-CS-024 | 22 | 20140924 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Call with company on fee app process and internal follow-up meeting |
| EFCH/TCH-CS-024 | 22 | 20140924 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Catalog/review FEP court documents related to the case |
| EFCH/TCH-CS-024 | 22 | 20140924 | Pamela Morin | Consultant | $380 | 3.0 | $1,140.00 | interim fee application - Drafting of detailed descriptions on the  fee app for travel related expenses |
| EFCH/TCH-CS-024 | 1 | 20140924 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Fuel Commodity Analysis - Reviewed Nuclear Fuel Cost for Aurora Input |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 1 | 20140924 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling - Evaluated Project New Build Options |
| EFCH/TCH-CS-024 | 1 | 20140924 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Internal Conference Call Participation - Meeting/Presentation Regarding Aurora Modeling/Inputs |
| EFCH/TCH-CS-024 | 3 | 20140924 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Generation Asset Modeling - Prepared Description of Generic Plan O&M Cost Buildup |
| EFCH/TCH-CS-024 | 14 | 20140924 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Participation, Preparation and Follow-Up to Site Visits - Began Process for Periodic Site Visits |
| EFCH/TCH-CS-024 | 18 | 20140924 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - Project Progress Call |
| EFCH/TCH-CS-024 | 1 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Cash Flow Analysis - Reconcile retail model differences to company LRP |
| EFCH/TCH-CS-024 | 4 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Load Forecast - Compile ERCOT data for business load growth |
| EFCH/TCH-CS-024 | 4 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Load Forecast - Research regarding impact of fracking development on load growth |
| EFCH/TCH-CS-024 | 4 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Residential Customer Analysis - Analysis of residential move and provider-switch trends |
| EFCH/TCH-CS-024 | 7 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Margins - Update retail EBITDA model |
| EFCH/TCH-CS-024 | 18 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Call with team to discuss status and priorities |
| EFCH/TCH-CS-024 | 22 | 20140924 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call to discuss procedures for submission of fee applications |
| EFCH/TCH-CS-024 | 4 | 20140924 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Review competitive market deck |
| EFCH/TCH-CS-024 | 4 | 20140924 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Work on organizing weekly & monthly price position reports vs gain & loss rates |
| EFCH/TCH-CS-024 | 4 | 20140924 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling - Screen first order correlations of price position indices vs loss rates |
| EFCH/TCH-CS-024 | 12 | 20140924 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - mtg with company re: MOR follow-up |
| EFCH/TCH-CS-024 | 14 | 20140924 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Data Request Response Preparation - Review recent documentation production |
| EFCH/TCH-CS-024 | 19 | 20140924 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Process mtg |
| EFCH/TCH-CS-024 | 1 | 20140924 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Discussion and review of fundamental model assumptions |
| EFCH/TCH-CS-024 | 1 | 20140924 | Tim Wang | Director | $575 | 1.5 | $862.50 | Wholesale Prices Modeling - Review nuclear fuel cost |
| EFCH/TCH-CS-024 | 3 | 20140924 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Operations - Review solar generation shapes |
| EFCH/TCH-CS-024 | 17 | 20140924 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel - Travel Dallas to Boston (6 hours at half time) |
| EFCH/TCH-CS-024 | 18 | 20140924 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Management - Project management call |
| EFCH/TCH-CS-024 | 22 | 20140924 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fee Application - Categorize previous time entries for fee app process |
| EFCH/TCH-CS-024 | 1 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Generation Asset Modeling - Discussion on New Builds in ERCOT |
| EFCH/TCH-CS-024 | 1 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Generation Asset Modeling - Internal meeting on EPIS assumptions |
| EFCH/TCH-CS-024 | 1 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet w COO of TXU on status |
| EFCH/TCH-CS-024 | 1 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Retail Margins - Work plan discussion on 2015 retail projections |
| EFCH/TCH-CS-024 | 4 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Retail Product Analysis - Review draft budget model for 2015 |
| EFCH/TCH-CS-024 | 18 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Travel - Travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-024 | 22 | 20140924 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Call with Company on Fee application |
| EFCH/TCH-CS-024 | 4 | 20140925 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Market Analysis - Added new characteristic sections to competitive state matrix |
| EFCH/TCH-CS-024 | 12 | 20140925 | Alex Vinton | Analyst | $275 | 5.0 | $1,375.00 | Data and Documents Management - Prepared data request documentation files |
| EFCH/TCH-CS-024 | 12 | 20140925 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data Request Response Preparation - Discussed severance expense findings and deficiencies in headcount trend data |
| EFCH/TCH-CS-024 | 17 | 20140925 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-024 | 3 | 20140925 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Reconcile lignite fuel costs on the Sandow plant |
| EFCH/TCH-CS-024 | 3 | 20140925 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Reconcile lignite fuel costs on the Oak Grove plant |
| EFCH/TCH-CS-024 | 3 | 20140925 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with the Company regarding additional detail on special project and settlement costs embedded in the fuel cost calculation |
| EFCH/TCH-CS-024 | 11 | 20140925 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Review mid-2013 corporate development presentation in preparation for status update meeting with Company corporate development personnel |
| EFCH/TCH-CS-024 | 11 | 20140925 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company generation development personnel to update the status of multiple projects that the Company has reviewed and evaluated |
| EFCH/TCH-CS-024 | 11 | 20140925 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with the Company regarding potential litigation demonstratives for the Luminant witness in the EAIP trial |
| EFCH/TCH-CS-024 | 12 | 20140925 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports - Review draft cost projections for TXUE IT costs and for the subsidiary in total |
| EFCH/TCH-CS-024 | 17 | 20140925 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Dallas to Houston (billed at a 50% rate) |
| EFCH/TCH-CS-024 | 7 | 20140925 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Generation Asset Modeling - Updated comparison file for plant operations outputs |
| EFCH/TCH-CS-024 | 8 | 20140925 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis - Worked on CSAPR set up for Aurora runs |
| EFCH/TCH-CS-024 | 18 | 20140925 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Fee Application - Updated information with categories and tasks |
| EFCH/TCH-CS-024 | 11 | 20140925 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Analysis - Derived coal plant outage statistics based on additional data |
| EFCH/TCH-CS-024 | 11 | 20140925 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis - Pulled additional historical CEMS hourly output data for coal plant outage analysis |
| EFCH/TCH-CS-024 | 17 | 20140925 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Travel - Travel to Denver (5 hours travel time, billed at 50%) |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 3 | 20140925 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Aggregate all the natural gas combined cycle unit's heat rate and generation for analysis |
| EFCH/TCH-CS-024 | 3 | 20140925 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Natural gas combined cycle units in ERCOT analysis for minimum capacity |
| EFCH/TCH-CS-024 | 14 | 20140925 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Pull heat rate and generation for all natural gas combined cycle units in ERCOT over the past 10 years |
| EFCH/TCH-CS-024 | 14 | 20140925 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Pull heat rate and generation for all natural gas combined cycle units in ERCOT over the past 10 years |
| EFCH/TCH-CS-024 | 17 | 20140925 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel - Travel to Dallas: 4 hours. Time billed at half: 2 |
| EFCH/TCH-CS-024 | 8 | 20140925 | Michael Gadsden | Managing Consultant | $460 | 7.0 | $3,220.00 | Carbon Modeling - Updated fundamental model units impacted by CPP |
| EFCH/TCH-CS-024 | 5 | 20140925 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Charting production rates |
| EFCH/TCH-CS-024 | 15 | 20140925 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Data and Documents Management - Assist in documents for trial prep |
| EFCH/TCH-CS-024 | 22 | 20140925 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Retail Market Analysis - Discussed upcoming retail research for TXU |
| EFCH/TCH-CS-024 | 19 | 20140925 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Review requested materials from Company |
| EFCH/TCH-CS-024 | 3 | 20140925 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Generation Asset Modeling - Reviewed O&M Cost Buildup |
| EFCH/TCH-CS-024 | 14 | 20140925 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Generation Asset Modeling - Arranged for Meeting Regarding New Build options |
| EFCH/TCH-CS-024 | 14 | 20140925 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Generation Asset Modeling - Reviewed Historical Data Related to Luminant Development Activities |
| EFCH/TCH-CS-024 | 14 | 20140925 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Met With Luminant Staff Regarding new Project Development |
| EFCH/TCH-CS-024 | 17 | 20140925 | Paul Harmon | Director | $575 | 2.3 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas |
| EFCH/TCH-CS-024 | 1 | 20140925 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Product Analysis - Modeling long term retail trajectories |
| EFCH/TCH-CS-024 | 4 | 20140925 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Update retail pricing model with updated inputs |
| EFCH/TCH-CS-024 | 17 | 20140925 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-024 | 22 | 20140925 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Documenting time and narratives into fee app process |
| EFCH/TCH-CS-024 | 22 | 20140925 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Formatting and consolidating expense reports for fee applications |
| EFCH/TCH-CS-024 | 1 | 20140925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections - Review / discuss EBITDA model |
| EFCH/TCH-CS-024 | 4 | 20140925 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis - Work on counts trends analysis |
| EFCH/TCH-CS-024 | 4 | 20140925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis - Work on residential counts model |
| EFCH/TCH-CS-024 | 4 | 20140925 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling - Work on organizing historical market and counts data for statistical modeling analysis |
| EFCH/TCH-CS-024 | 6 | 20140925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis - Download latest AREP data; incorporate into database |
| EFCH/TCH-CS-024 | 14 | 20140925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Data Request Response Preparation - Review due diligence requests |
| EFCH/TCH-CS-024 | 14 | 20140925 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Mtg to discuss SG&A transmittals |
| EFCH/TCH-CS-024 | 18 | 20140925 | Scott Davis | Director | $545 | 0.5 | $272.50 | Participation, Preparation and Follow-Up to Site Visits - Discuss FTE open items and next analysis steps |
| EFCH/TCH-CS-024 | 3 | 20140925 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Operations - Acquire data and analyze wind plant generation |
| EFCH/TCH-CS-024 | 3 | 20140925 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Plant Operations - Calculate 10-year normalized wind generation by plant |
| EFCH/TCH-CS-024 | 16 | 20140925 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Hearing Preparation - Insider comp hearing prep |
| EFCH/TCH-CS-024 | 4 | 20140926 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management - Researched new data points for state comparison matrix |
| EFCH/TCH-CS-024 | 4 | 20140926 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation - Updated state characteristic analysis with indicators |
| EFCH/TCH-CS-024 | 4 | 20140926 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Prices Modeling - Updated 90-10 plots and PTC master database with July average prices |
| EFCH/TCH-CS-024 | 22 | 20140926 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fee Application - Categorized historical narrative entries for fee app process |
| EFCH/TCH-CS-024 | 11 | 20140926 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Research current market initiatives with the ERCOT market region |
| EFCH/TCH-CS-024 | 22 | 20140926 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fee Application - Prepare timecard details for fee application |
| EFCH/TCH-CS-024 | 8 | 20140926 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Researched CO2 modeling done with IPM for EPA |
| EFCH/TCH-CS-024 | 8 | 20140926 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Environmental Analysis - Set up Aurora model for emission limited runs with CSAPR rules |
| EFCH/TCH-CS-024 | 3 | 20140926 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling - Updated company inputs to fundamental model from updated PUP files |
| EFCH/TCH-CS-024 | 11 | 20140926 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis - Ran maintenance schedule optimization for coal plant input updates |
| EFCH/TCH-CS-024 | 11 | 20140926 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis - Reviewed and documented pc-GAR data pull assumptions and criteria for data updates |
| EFCH/TCH-CS-024 | 11 | 20140926 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis - Summarized and updated fundamental model inputs for coal plant outage revisions |
| EFCH/TCH-CS-024 | 3 | 20140926 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Create a template for the analysis of the coal generation |
| EFCH/TCH-CS-024 | 3 | 20140926 | Laura Hatanaka | Consultant | $390 | 4.5 | $1,755.00 | Generation Asset Modeling - Using historical generation and heat input data, analyze and calculate the heat rate for each of the coal steam units in ERCOT using the minimum and maximum capacity |
| EFCH/TCH-CS-024 | 14 | 20140926 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Pull heat rate and generation for all coal generating units in ERCOT over the past 10 years |
| EFCH/TCH-CS-024 | 7 | 20140926 | Michael Gadsden | Managing Consultant | $460 | 0.3 | $138.00 | Hedging and Trading Positions - Analyzed off-system models |
| EFCH/TCH-CS-024 | 17 | 20140926 | Michael Gadsden | Managing Consultant | $460 | 2.3 | $1,035.00 | Travel - 5.5 hours travel (Dallas-New York) billed @ 50% |
| EFCH/TCH-CS-024 | 4 | 20140926 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Retail pricing model update |
| EFCH/TCH-CS-024 | 4 | 20140926 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling - Work on historical market offerings & pricing analyses |
| EFCH/TCH-CS-024 | 14 | 20140926 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Data Response Preparation - prepare due diligence docs |
| EFCH/TCH-CS-024 | 17 | 20140926 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Houston 4 hrs billed @ 50% |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 3 | 20140926 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Plant Operations - Finalize typical week wind generation patterns by plant |
| EFCH/TCH-CS-024 | 2 | 20140926 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation - Review of sensitivity analysis |
| EFCH/TCH-CS-024 | 16 | 20140926 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Hearing Preparation - Insider comp hearing prep |
| EFCH/TCH-CS-024 | 6 | 20140927 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Retail Market Analysis - Create historical price position reports by TDU |
| EFCH/TCH-CS-024 | 6 | 20140927 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis - Create price stack report from PTC database |
| EFCH/TCH-CS-024 | 6 | 20140927 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis - Develop additional price position indices re: TXU vs top REPs & market |
| EFCH/TCH-CS-024 | 8 | 20140928 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis - Reviewed CSAPR run results from Aurora |
| EFCH/TCH-CS-024 | 4 | 20140928 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis - Conduct statistical analyses of ERCOT switching and MVI rates |
| EFCH/TCH-CS-024 | 4 | 20140928 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Conduct statistical analyses of TXU MVO retention rates by TDU |
| EFCH/TCH-CS-024 | 4 | 20140928 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Conduct statistical analyses of TXU SWI and MVI rates by TDU |
| EFCH/TCH-CS-024 | 4 | 20140928 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Organize PTC price and index data into the market and TXU gains and losses trend analysis database |
| EFCH/TCH-CS-024 | 22 | 20140928 | Scott Davis | Director | $545 | 1.0 | $545.00 | Fee Application - Work on cataloging historical timecard narratives fee app |
| EFCH/TCH-CS-024 | 4 | 20140929 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed PTC price database and model updates |
| EFCH/TCH-CS-024 | 12 | 20140929 | Alex Vinton | Analyst | $275 | 4.0 | $1,100.00 | Documentation - Performed digital document request work |
| EFCH/TCH-CS-024 | 17 | 20140929 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-024 | 18 | 20140929 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Project update discussion |
| EFCH/TCH-CS-024 | 3 | 20140929 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Allocate costs into fixed and variable buckets for fuel costs forecasting purposes |
| EFCH/TCH-CS-024 | 12 | 20140929 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Discussion regarding the draft presentation materials in response to the UCC information request |
| EFCH/TCH-CS-024 | 13 | 20140929 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Transmission and Distribution Charge Analysis - Review documents posted to Intralinks on Oncor including recent spill documentation letter to EPA and financial information |
| EFCH/TCH-CS-024 | 16 | 20140929 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Hearing Preparation - Review recent deposition testimony of the EFH Chairman of the Board related to the Insider Compensation incentive motion |
| EFCH/TCH-CS-024 | 17 | 20140929 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Travel - Travel from Houston to Washington DC (6 hours billed at a 50% rate) |
| EFCH/TCH-CS-024 | 1 | 20140929 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Load Forecast - Presented methodology for load forecasting using monthly peak and energy data from ERCOT |
| EFCH/TCH-CS-024 | 1 | 20140929 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Discussed long-term price modeling process |
| EFCH/TCH-CS-024 | 8 | 20140929 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis - Worked on summary presentation of Carbon run assumptions |
| EFCH/TCH-CS-024 | 8 | 20140929 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Environmental Analysis - Processed and reviewed CSAPR run results |
| EFCH/TCH-CS-024 | 1 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Data and Documents Management - Reviewed fundamental model logic switches and setting updates to be made |
| EFCH/TCH-CS-024 | 1 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Discussed modeling assumptions and revisions to various run settings |
| EFCH/TCH-CS-024 | 1 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Researched ERCOT wind and renewable resource capacity credits from various sources and proposed updates |
| EFCH/TCH-CS-024 | 5 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Fuel Commodity Analysis - Reviewed dispatch model fuel blend strategy |
| EFCH/TCH-CS-024 | 14 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations - Researched ERCOT wind success rates by planning phase and other variables |
| EFCH/TCH-CS-024 | 15 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Created fundamental model input documentation report outline |
| EFCH/TCH-CS-024 | 18 | 20140929 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Internal project management call for task review |
| EFCH/TCH-CS-024 | 1 | 20140929 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-024 | 3 | 20140929 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis - Pull generation and heat input data for each natural gas combined cycle unit in Texas and create a heat rate input sheet |
| EFCH/TCH-CS-024 | 17 | 20140929 | Laura Hatanaka | Consultant | $390 | 2.3 | $877.50 | Travel - Travel: 4.5 hours. Time billed at half: 2.25 |
| EFCH/TCH-CS-024 | 18 | 20140929 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Internal call to discuss status and tasks |
| EFCH/TCH-CS-024 | 19 | 20140929 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Administration - Project status meeting to set up weekly tasks |
| EFCH/TCH-CS-024 | 19 | 20140929 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Court Filings and Related Documents - Review T. Filsinger declaration regarding Annual Incentive Plan |
| EFCH/TCH-CS-024 | 22 | 20140929 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Reconcile expense database for interim fee app reporting |
| EFCH/TCH-CS-024 | 22 | 20140929 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Review timecards and expenses for fee applications |
| EFCH/TCH-CS-024 | 1 | 20140929 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - LRP walkthrough |
| EFCH/TCH-CS-024 | 4 | 20140929 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Business Customer Analysis - Review business workshop documentation |
| EFCH/TCH-CS-024 | 17 | 20140929 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-024 | 18 | 20140929 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Status update call |
| EFCH/TCH-CS-024 | 22 | 20140929 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Discuss fee application status |
| EFCH/TCH-CS-024 | 1 | 20140929 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast - Discuss residential segment model & data requirements |
| EFCH/TCH-CS-024 | 14 | 20140929 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review LRP update with company |
| EFCH/TCH-CS-024 | 17 | 20140929 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Houston to Sierra 3 hrs billed @ 50% |
| EFCH/TCH-CS-024 | 18 | 20140929 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project management conference call |
| EFCH/TCH-CS-024 | 22 | 20140929 | Scott Davis | Director | $545 | 1.5 | $817.50 | Fee Application - Work on cataloging historical timecard narratives for fee appl |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | 22 | 20140929 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Fee Application - Work on cataloging historical timecard narratives fee app |
| EFCH/TCH-CS-024 | 22 | 20140929 | Scott Davis | Director | $545 | 1.0 | $545.00 | Fee Application - Work on cataloging historical timecard narratives into fee app |
| EFCH/TCH-CS-024 | 3 | 20140929 | Tim Wang | Director | $575 | 1.0 | $575.00 | Plant Analysis - Analyze solar shapes |
| EFCH/TCH-CS-024 | 3 | 20140929 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Analysis - Review and finalize solar plant additions |
| EFCH/TCH-CS-024 | 3 | 20140929 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Plant Analysis - Review data for hourly solar shapes |
| EFCH/TCH-CS-024 | 18 | 20140929 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Management - Fundamental model planning call |
| EFCH/TCH-CS-024 | 16 | 20140929 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Hearing Preparation - Prep for Oct 8 hearing |
| EFCH/TCH-CS-024 | 4 | 20140930 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation - Updated competitive market analysis with research |
| EFCH/TCH-CS-024 | 4 | 20140930 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Analyzed competitive market measures |
| EFCH/TCH-CS-024 | 12 | 20140930 | Alex Vinton | Analyst | $275 | 4.0 | $1,100.00 | Documentation - created digital files for analysis |
| EFCH/TCH-CS-024 | 16 | 20140930 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hearing Preparation - Create draft slide demonstrative deck for the FEP expert witness in the Insider Compensation trial |
| EFCH/TCH-CS-024 | 16 | 20140930 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hearing Preparation - Review and analyze documents Kirkland & Ellis has produced to the US Trustee related to the Insider Compensation trial |
| EFCH/TCH-CS-024 | 16 | 20140930 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Kirkland & Ellis attorneys preparing FEP witness for next weeks Insider Compensation trial |
| EFCH/TCH-CS-024 | 7 | 20140930 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling - Updated FGEN inputs with current configuration for 5+7 and 8+4 inputs |
| EFCH/TCH-CS-024 | 8 | 20140930 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Reviewed CPP run analysis by EPA |
| EFCH/TCH-CS-024 | 3 | 20140930 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Discussed run results and set up process for further diagnostics |
| EFCH/TCH-CS-024 | 1 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-024 | 1 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Quality Control - Ran and debugged model version and calibrated for 5/30 runs |
| EFCH/TCH-CS-024 | 2 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Quality Control - Reviewed updated inputs and processed for fundamental model version update |
| EFCH/TCH-CS-024 | 11 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis - Updated commodity balance of year analysis for AIP report support |
| EFCH/TCH-CS-024 | 14 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations - Updated MST analysis for model update |
| EFCH/TCH-CS-024 | 17 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling - Pulled updated velocity suite ERCOT unit data for model update |
| EFCH/TCH-CS-024 | 18 | 20140930 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Travel - Travel to Dallas (4 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-024 | 1 | 20140930 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Project Management - Meeting to discuss modeling assumptions and project management |
| EFCH/TCH-CS-024 | 2 | 20140930 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-024 | 3 | 20140930 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation - Update and revise the insider AIP capital expenditure and operating and management costs graph |
| EFCH/TCH-CS-024 | 3 | 20140930 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis - Pull generation and heat input data for each natural gas combined cycle unit in Texas and create a heat rate input sheet |
| EFCH/TCH-CS-024 | 3 | 20140930 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Sort data for the natural gas combined cycle generating units and create heat rate curves |
| EFCH/TCH-CS-024 | 5 | 20140930 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations - Pull and analyze equivalent availability factor for coal and gas combined cycles from pc-GAR |
| EFCH/TCH-CS-024 | 22 | 20140930 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fuel Commodity Analysis - Research weather effects on ng supply |
| EFCH/TCH-CS-024 | 2 | 20140930 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Review expenses and narratives for fee app |
| EFCH/TCH-CS-024 | 4 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis - Reviewed average industry performance |
| EFCH/TCH-CS-024 | 7 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Analyze business workshop documents |
| EFCH/TCH-CS-024 | 7 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast - Update retail model for YTD actuals |
| EFCH/TCH-CS-024 | 14 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins - Reconcile historical actual margins with model files |
| EFCH/TCH-CS-024 | 14 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss open items |
| EFCH/TCH-CS-024 | 18 | 20140930 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections - Review data request documents |
| EFCH/TCH-CS-024 | 4 | 20140930 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Develop narrative database |
| EFCH/TCH-CS-024 | 9 | 20140930 | Scott Davis | Director | $545 | 0.5 | $272.50 | Customer Forecast - Work on residential counts forecast model |
| EFCH/TCH-CS-024 | 14 | 20140930 | Scott Davis | Director | $545 | 1.5 | $817.50 | Project Management - Review monthly model update and data requirements with staff |
| EFCH/TCH-CS-024 | 14 | 20140930 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items with company |
| EFCH/TCH-CS-024 | 14 | 20140930 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Project Management - Review open items in prep for meeting with company |
| EFCH/TCH-CS-024 | 1 | 20140930 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Retail Product Analysis - Review residential retail product mix documentation |
| EFCH/TCH-CS-024 | 3 | 20140930 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Generation Asset Modeling - Analyze Houston zone generic/planned unit build limit |
| EFCH/TCH-CS-024 | 5 | 20140930 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Plant Analysis - Hourly solar generation shape calculation |
| EFCH/TCH-CS-024 | 5 | 20140930 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Fuel Commodity Analysis - Acquire natural gas delivered price data |
| EFCH/TCH-CS-024 | 18 | 20140930 | Tim Wang | Director | $575 | 1.0 | $575.00 | Fuel Commodity Analysis - Analyze gas delivery cost data |
| EFCH/TCH-CS-024 | 3 | 20140930 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Fee Application - Summarize time and expenses for fee app |
| EFCH/TCH-CS-024 | 16 | 20140930 | Todd W. Filsinger | Senior Managing Director | $750 | 6.0 | $4,500.00 | Carbon Modeling - Review EPA rules around CO2 |
| EFCH/TCH-CS-025 | 4 | 20141001 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Hearing Preparation - Prep for October 8 hearing |
| EFCH/TCH-CS-025 | 4 | 20141001 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Analyzed rate caps in competitive markets |
| EFCH/TCH-CS-025 | 4 | 20141001 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Market Analysis - Researched legislative efforts and market mechanisms in competitive US markets |
| EFCH/TCH-CS-025 | 18 | 20141001 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Product Analysis - Analyzed comprehensive ERCOT competitive offering snapshot |
| | | | | | | | | Retail Product Analysis - Updated ERCOT competitive retail offering data and plots |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 5 | 20141001 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Research recent ERCOT market information related to generation and market rules |
| EFCH/TCH-CS-025 | 16 | 20141001 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Hearing Preparation - Finish creating draft FEP expert demonstrative slide deck to be used in the Insider Compensation trial |
| EFCH/TCH-CS-025 | 16 | 20141001 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Kirkland & Ellis attorneys preparing FEP witness for next weeks Insider Compensation trial |
| EFCH/TCH-CS-025 | 17 | 20141001 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Travel - Travel from Washington DC to Dallas (7 hours billed at a 50% rate) for Meetings with K&E |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Plant Analysis - Combined results sheets to more efficiently process results from production cost modeling |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling - Automated results process for long-term production cost model runs |
| EFCH/TCH-CS-025 | 18 | 20141001 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Plant Analysis - Discussed 5+7 run results and further steps |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Documentation - Revised fundamental model output reporting for consolidated results processing |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Processed hourly model results for hourly generation duration and capacity compensation |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Ran and processed output from fundamental model hourly updates |
| EFCH/TCH-CS-025 | 1 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Revised fundamental model inputs and ran long term analysis update for new model version |
| EFCH/TCH-CS-025 | 3 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Reviewed GAPS curves and heat input analysis for heat rate inputs to model |
| EFCH/TCH-CS-025 | 5 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis - Added historical NHUB and HSC commodity prices to balance of year analysis |
| EFCH/TCH-CS-025 | 11 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis - Revised input and calculation for heat rate definitions and bid adder handling |
| EFCH/TCH-CS-025 | 14 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Documentation - Updated new fundamental model version for 8+4 commodity and EFH unit inputs |
| EFCH/TCH-CS-025 | 18 | 20141001 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Project Management - Call to discuss model status and updates |
| EFCH/TCH-CS-025 | 1 | 20141001 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-025 | 3 | 20141001 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis - Analyze the natural gas combined cycle generation data and pull a minimum capacity from a generation curve |
| EFCH/TCH-CS-025 | 3 | 20141001 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis - Apply a percentage for the minimum capacity pulled for each of the combined cycle plants and analyze data |
| EFCH/TCH-CS-025 | 3 | 20141001 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Sort data for the natural gas combined cycle generating units and create heat rate curves |
| EFCH/TCH-CS-025 | 3 | 20141001 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Summarize combined cycle heat rate analysis |
| EFCH/TCH-CS-025 | 3 | 20141001 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Used a common percentage to pull a minimum capacity for each of the combined cycle plants and calculate the heat rate at the minimum |
| EFCH/TCH-CS-025 | 1 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Hedging and Trading Positions - Examined off-system models |
| EFCH/TCH-CS-025 | 1 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Wholesale Prices Modeling - Simplified capacity compensation modeling processes and reporting |
| EFCH/TCH-CS-025 | 3 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Updated/validated dispatch model coal plant inputs for May 2014 |
| EFCH/TCH-CS-025 | 3 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Updated/validated dispatch model gas plant inputs for May 2014 |
| EFCH/TCH-CS-025 | 3 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections - Updated Sandow 4 model |
| EFCH/TCH-CS-025 | 7 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Updated/validated consolidated EBITDA model |
| EFCH/TCH-CS-025 | 8 | 20141001 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling - Updated CPP constraints in fundamental market model |
| EFCH/TCH-CS-025 | 3 | 20141001 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Plant Analysis - Researched Exelon CC expansion in ERCOT |
| EFCH/TCH-CS-025 | 6 | 20141001 | Nathan Pollak | Consultant | $405 | 3.5 | $1,417.50 | Hearing Preparation - Compile data on peer annual incentive plans |
| EFCH/TCH-CS-025 | 19 | 20141001 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Court Filings and Related Documents - Review T. Filsinger declaration regarding Annual Incentive Plan |
| EFCH/TCH-CS-025 | 22 | 20141001 | Pamela Morin | Consultant | $380 | 2.5 | $950.00 | Update fee application based on new data requirements |
| EFCH/TCH-CS-025 | 1 | 20141001 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling - Reviewed Start Costs for various technologies |
| EFCH/TCH-CS-025 | 1 | 20141001 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Projections - Update long-term model to receive new inputs |
| EFCH/TCH-CS-025 | 2 | 20141001 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections - Re-baseline starting point for 2015 |
| EFCH/TCH-CS-025 | 4 | 20141001 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Customer Forecast - Update downstream files to read updated model |
| EFCH/TCH-CS-025 | 7 | 20141001 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections - Extend monthly retail model structure to support 2015 |
| EFCH/TCH-CS-025 | 4 | 20141001 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Customer Forecast - Work on residential counts forecast model |
| EFCH/TCH-CS-025 | 6 | 20141001 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis - Conduct residential pricing research |
| EFCH/TCH-CS-025 | 14 | 20141001 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis - Update PTC database |
| EFCH/TCH-CS-025 | 1 | 20141001 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Generation Asset Modeling - Develop Houston zone annual build limit |
| EFCH/TCH-CS-025 | 1 | 20141001 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Review 530 version model test run outputs |
| EFCH/TCH-CS-025 | 3 | 20141001 | Tim Wang | Director | $575 | 1.00 | $575.00 | Plant Analysis - Discuss building blocks for start costs |
| EFCH/TCH-CS-025 | 5 | 20141001 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Fuel Commodity Analysis - Calculate gas delivery costs |
| EFCH/TCH-CS-025 | 18 | 20141001 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project Management - Modeling coordination call with the FEP modeling team |
| EFCH/TCH-CS-025 | 16 | 20141001 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Hearing Preparation - Meeting with K and E on AIP hearing prep |
| EFCH/TCH-CS-025 | 16 | 20141001 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Hearing Preparation - Review TWF Draft AIP demonstratives |
| EFCH/TCH-CS-025 | 17 | 20141001 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Travel - Travel from Dulles to Denver 2 hours for meeting with K&E on AIP hearing |
| EFCH/TCH-CS-025 | 4 | 20141002 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation - Researched competitive market frameworks |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 4 | 20141002 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Updated supporting data for competitive US landscape |
| EFCH/TCH-CS-025 | 17 | 20141002 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Travel - 6 hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-025 | 18 | 20141002 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed competitive retail market comparison |
| EFCH/TCH-CS-025 | 18 | 20141002 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Updated retail market comparison |
| EFCH/TCH-CS-025 | 3 | 20141002 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis - Review and analyze Company's latest plan related to CSAPR compliance |
| EFCH/TCH-CS-025 | 3 | 20141002 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Lead project call on reconciling FEP and Company methodology on modeling cash flows for the Combustion Turbine fleet of Luminant |
| EFCH/TCH-CS-025 | 11 | 20141002 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Historical Financial Results Analysis - Update file to incorporate year-to-date August financial information and discuss results with Luminant |
| EFCH/TCH-CS-025 | 12 | 20141002 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Data Request Response Preparation - Review and analyze the draft presentation materials related to TXUE in response to the UCC information request |
| EFCH/TCH-CS-025 | 14 | 20141002 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Review latest round of ucc questions |
| EFCH/TCH-CS-025 | 16 | 20141002 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Hearing Preparation - Review and analyze the US Trustee's objection and supporting materials for the Insider Compensation motion |
| EFCH/TCH-CS-025 | 16 | 20141002 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Review and edit final FEP demonstrative slide deck for the Insider Compensation trial |
| EFCH/TCH-CS-025 | 18 | 20141002 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management - Internal discussion to update status on the timing of our receipt of the Company's 8+4 long range plan and the beginning of 2015 AIP metrics |
| EFCH/TCH-CS-025 | 3 | 20141002 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Updated PUP files for new blended coal rate calculation |
| EFCH/TCH-CS-025 | 8 | 20141002 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Analysis - Downloaded assumptions for carbon run for renewable addition assumptions |
| EFCH/TCH-CS-025 | 18 | 20141002 | Jean Agras | Plant Analysis | $720 | 0.5 | $360.00 | Plant Analysis - Went over estimation of coal variable costs for Aurora runs |
| EFCH/TCH-CS-025 | 18 | 20141002 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Projections - Discussed schedule and dates results are needed by for different cases |
| EFCH/TCH-CS-025 | 1 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Processed fundamental model output for new run results reporting process and analyzed resulting hourly prices |
| EFCH/TCH-CS-025 | 1 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Processed run results, capacity compensation, and generation and price duration analysis for updated 8/29 preliminary runs |
| EFCH/TCH-CS-025 | 14 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Data Request Response Preparation - Follow up on data request and diligence |
| EFCH/TCH-CS-025 | 14 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Documentation - Revised inputs based on 8/29 initial results and additional input analysis from PUP files and PUP inputs |
| EFCH/TCH-CS-025 | 14 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Call to discuss updates to CT unit assumptions |
| EFCH/TCH-CS-025 | 18 | 20141002 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plan of Reorganization - Meeting to discuss modeling assumptions and project management |
| EFCH/TCH-CS-025 | 1 | 20141002 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-025 | 1 | 20141002 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Fundamental modeling update discussion |
| EFCH/TCH-CS-025 | 3 | 20141002 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Analyze and discuss the updated calculated heat rates |
| EFCH/TCH-CS-025 | 3 | 20141002 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations - Coal and nuclear availability analysis and assessment |
| EFCH/TCH-CS-025 | 8 | 20141002 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Environmental Analysis - Analyze the environmental costs for the coal plants located ERCOT |
| EFCH/TCH-CS-025 | 8 | 20141002 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis - Assess the analysis for ERCOT coal variable operating and management cost adders for environmental controls |
| EFCH/TCH-CS-025 | 8 | 20141002 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis - Calculating the analysis around the operating and maintenance cost for environmental equipment related to SO2 controls |
| EFCH/TCH-CS-025 | 17 | 20141002 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel - Travel to Dallas from Denver for DD: 4 hours. Time billed at half: 2 |
| EFCH/TCH-CS-025 | 1 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling - Simplified capacity compensation modeling processes and reporting |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Analyzed ramp rates for generation plants |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Analyzed transition costs for gas and coal plants |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling - Discussed modeling of combustion turbine ancillary services revenues |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling - Ran generation asset dispatch model |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Updated/validated dispatch model coal plant inputs for August 2014 |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Updated/validated dispatch model gas plant inputs for August 2014 |
| EFCH/TCH-CS-025 | 3 | 20141002 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Plant Operations - Researched ramp rates for Luminant gas-fired steam |
| EFCH/TCH-CS-025 | 14 | 20141002 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Data and Documents Management - Researched peer companies AIP metrics |
| EFCH/TCH-CS-025 | 6 | 20141002 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Market Analysis - Competitive market research |
| EFCH/TCH-CS-025 | 6 | 20141002 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Market Analysis - Review and discussion of HHI index for retail competition |
| EFCH/TCH-CS-025 | 14 | 20141002 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss open items and data requests |
| EFCH/TCH-CS-025 | 17 | 20141002 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-025 | 18 | 20141002 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation - Catalog and distribute data room documents |
| EFCH/TCH-CS-025 | 6 | 20141002 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Market Analysis - Review / discuss competitive landscape deck updates |
| EFCH/TCH-CS-025 | 12 | 20141002 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Review & analyze customer tenure data |
| EFCH/TCH-CS-025 | 12 | 20141002 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Review & analyze customer tenure data |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 12 | 20141002 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Review & analyze residential attrition data |
| EFCH/TCH-CS-025 | 14 | 20141002 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss open items |
| EFCH/TCH-CS-025 | 17 | 20141002 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Atlanta 4 hrs billed @ 50% for on site work at Sierra |
| EFCH/TCH-CS-025 | 1 | 20141002 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Fundamental model price results review |
| EFCH/TCH-CS-025 | 1 | 20141002 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Transmission constraint analysis discussion |
| EFCH/TCH-CS-025 | 3 | 20141002 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis - Review revised cc heat rates based on 10 years of data |
| EFCH/TCH-CS-025 | 18 | 20141002 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project Management - AIP analysis scheduling and discussion |
| EFCH/TCH-CS-025 | 18 | 20141002 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Project Management - Fundamental modeling assumptions call |
| EFCH/TCH-CS-025 | 1 | 20141002 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis - Discuss assumptions around 2015 budget ground up analysis |
| EFCH/TCH-CS-025 | 6 | 20141002 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling - review assumptions and analysis supporting 2014 risk bank analysis |
| EFCH/TCH-CS-025 | 16 | 20141002 | Todd W. Filsinger | Senior Managing Director | $750 | 3.7 | $2,775.00 | Energy Supply Book Analysis - Review ESB materials for 2014 for year to date |
| EFCH/TCH-CS-025 | 4 | 20141003 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Market Analysis - Updated US landscape research document |
| EFCH/TCH-CS-025 | 17 | 20141003 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Travel - 6 hours travel from Dallas to Denver for on side diligence billed at 50% (flight delayed) |
| EFCH/TCH-CS-025 | 18 | 20141003 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Expanded on competitive landscape details file |
| EFCH/TCH-CS-025 | 14 | 20141003 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company and Alvarez Marshal related to gathering Reponses to the latest informal information request for TXUE and Luminant from the UCC advisors |
| EFCH/TCH-CS-025 | 16 | 20141003 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Court Filings and Related Documents - Review and analyze the information that needs to be redacted from the Declaration of the FEP witness for the filing in the Insider Compensation trial |
| EFCH/TCH-CS-025 | 16 | 20141003 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Review and analyze the US Trustee's objection and supporting materials for the Insider Compensation motion |
| EFCH/TCH-CS-025 | 16 | 20141003 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Review and edit draft Luminant demonstrative slide deck for the Insider Compensation trial |
| EFCH/TCH-CS-025 | 17 | 20141003 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (3 hours billed at a 50% rate) for on-site DD |
| EFCH/TCH-CS-025 | 1 | 20141003 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Reviewed results of long-run production cost modeling runs |
| EFCH/TCH-CS-025 | 8 | 20141003 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis - Updated Aurora inputs to account for national carbon run analysis |
| EFCH/TCH-CS-025 | 8 | 20141003 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research - Reviewed control cost literature for carbon run analysis |
| EFCH/TCH-CS-025 | 18 | 20141003 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Project planning with modeling team |
| EFCH/TCH-CS-025 | 1 | 20141003 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Documentation - Scrubbed and documented all updates for 5/30 base run |
| EFCH/TCH-CS-025 | 1 | 20141003 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Analyzed and compared model updates and revisions to input assumptions and impact on hourly price curves |
| EFCH/TCH-CS-025 | 5 | 20141003 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Added historical data and graphics to commodity price file |
| EFCH/TCH-CS-025 | 11 | 20141003 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling - Reviewed and analyzed impact of must run assumptions versus gas adders on CC capacity factor and generation duration |
| EFCH/TCH-CS-025 | 17 | 20141003 | Jill Kawakami | Managing Consultant | $430 | 2.25 | $967.50 | Travel - Travel from Dallas to Denver (4.5 hours of travel time net  of billable, billed at 50%) |
| EFCH/TCH-CS-025 | 1 | 20141003 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Discussion of the fundamental modeling inputs, status, and analysis |
| EFCH/TCH-CS-025 | 3 | 20141003 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Analyze and assess the combined cycle heat rate values from the original calculation versus the updated calculation |
| EFCH/TCH-CS-025 | 8 | 20141003 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis - Analyze the environmental costs for the coal plants located ERCOT |
| EFCH/TCH-CS-025 | 8 | 20141003 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis - Calculating the analysis around the operating and maintenance cost for environmental equipment related to mercury controls |
| EFCH/TCH-CS-025 | 8 | 20141003 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis - Calculating the analysis around the operating and maintenance cost for environmental equipment related to particulate matter controls |
| EFCH/TCH-CS-025 | 15 | 20141003 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Court Filings and Related Documents - Document declaration documents |
| EFCH/TCH-CS-025 | 14 | 20141003 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Data and Documents Management - Cataloged data sources used in AIP report |
| EFCH/TCH-CS-025 | 14 | 20141003 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Data and Documents Management - researched latest available data from AIP data sources and when 2014 would be complete |
| EFCH/TCH-CS-025 | 14 | 20141003 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control - Compared peer AIP plans from proxy statements |
| EFCH/TCH-CS-025 | 22 | 20141003 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Conference call with Company to discuss Fee Committee Order on time and expense guidance for fee application |
| EFCH/TCH-CS-025 | 22 | 20141003 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Update draft fee application based on new data requirements |
| EFCH/TCH-CS-025 | 14 | 20141003 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling - Submitted and discussed O&M cost used in AIP report |
| EFCH/TCH-CS-025 | 6 | 20141003 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Historical Financial Results Analysis - Review competitor incentive plans |
| EFCH/TCH-CS-025 | 16 | 20141003 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Court Filings and Related Documents - Review Trustees objections to insider comp motion |
| EFCH/TCH-CS-025 | 17 | 20141003 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Dallas to Denver (billed at 50%) for on site meetings |
| EFCH/TCH-CS-025 | 22 | 20141003 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call to discuss interim fee application process and memo from fee committee |
| EFCH/TCH-CS-025 | 22 | 20141003 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Update expense database to support required format for fee committee |
| EFCH/TCH-CS-025 | 14 | 20141003 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Review IT statistics |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 1 | 20141003 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Review fundamental model generation by fuel type |
| EFCH/TCH-CS-025 | 1 | 20141003 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Review fundamental model impact of bid up |
| EFCH/TCH-CS-025 | 3 | 20141003 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Plant Analysis - Verify individual CC unit heat rates vs. historical |
| EFCH/TCH-CS-025 | 18 | 20141003 | Tim Wang | Director | $575 | 0.50 | $287.50 | Project Management - Modeling coordination call |
| EFCH/TCH-CS-025 | 2 | 20141003 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Preparation - Read objection and declarations for 2014 AIP hearings |
| EFCH/TCH-CS-025 | 2 | 20141003 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Hearing Preparation - Review and analyze UST declarations and supporting materials |
| EFCH/TCH-CS-025 | 22 | 20141003 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Review ongoing fee applications and accuracy |
| EFCH/TCH-CS-025 | 16 | 20141004 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Court Filings and Related Documents - Create a summary of the US Trustee's objection to the Insider Compensation motion and outline various issues |
| EFCH/TCH-CS-025 | 16 | 20141004 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis - Review and analyze the methodologies employed in the Declaration of Michael Panacio in support of the UST's objection to the Insider Compensation motion |
| EFCH/TCH-CS-025 | 6 | 20141004 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Court Filings and Related Documents - Compared incentive programs for competitor utilities/independent power producers |
| EFCH/TCH-CS-025 | 14 | 20141004 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Court Filings and Related Documents - Critiqued US Trustee analysis of Luminant incentive program |
| EFCH/TCH-CS-025 | 6 | 20141004 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Competitor Analysis - Compile data on peer annual incentive plans |
| EFCH/TCH-CS-025 | 2 | 20141004 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Court Filings and Related Documents - Analyze US Trustee's objections and analyses regarding AIP metrics |
| EFCH/TCH-CS-025 | 2 | 20141004 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents - Analyze US Trustee's objections and analyses regarding AIP metrics |
| EFCH/TCH-CS-025 | 2 | 20141004 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Court Filings and Related Documents - Review Panacio declaration and peer comps analysis |
| EFCH/TCH-CS-025 | 6 | 20141004 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Historical Financial Results Analysis - Research peer annual incentive plans and structures |
| EFCH/TCH-CS-025 | 16 | 20141004 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Hearing Preparation - Draft Filsinger declaration and review materials |
| EFCH/TCH-CS-025 | 16 | 20141004 | Todd W. Filsinger | Senior Managing Director | $750 | 0.1 | $75.00 | Hearing Preparation - Prep for Panacio Declaration |
| EFCH/TCH-CS-025 | 16 | 20141004 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Hearing Preparation - Review Evans Deposition |
| EFCH/TCH-CS-025 | 16 | 20141005 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports - Review and analyze third party SEC financial reports focusing on incentive compensation metrics |
| EFCH/TCH-CS-025 | 16 | 20141005 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Historical Financial Results Analysis - Mathematically back test the EBITDA calculations utilized by Panacio in his declaration, and attempt to derive his erroneous values on TXUE and Consolidated EBITDA results |
| EFCH/TCH-CS-025 | 16 | 20141005 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis discussing potential issues to address in the deposition of Michael Panacio |
| EFCH/TCH-CS-025 | 6 | 20141005 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Hearing Preparation - Researched earnings metrics at competitor companies |
| EFCH/TCH-CS-025 | 16 | 20141005 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussion with K&E on hearing for week of 10/13 |
| EFCH/TCH-CS-025 | 2 | 20141005 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Court Filings and Related Documents - Documentation of analysis of objections |
| EFCH/TCH-CS-025 | 2 | 20141005 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with counsel to discuss analysis of objections and prep for deposition |
| EFCH/TCH-CS-025 | 6 | 20141005 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis - Analysis of peer 10K filings and interest expenses |
| EFCH/TCH-CS-025 | 6 | 20141005 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Historical Financial Results Analysis - Further research of peer incentive plans |
| EFCH/TCH-CS-025 | 12 | 20141005 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call to discuss nature of attempted cyber attacks |
| EFCH/TCH-CS-025 | 4 | 20141006 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Analyzed billing mechanisms and updated competitive landscape data |
| EFCH/TCH-CS-025 | 12 | 20141006 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Product Analysis - Researched state statutes for REP billing mechanisms |
| EFCH/TCH-CS-025 | 17 | 20141006 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Travel - 5 hours travel from Denver to Dallas billed at 50% |
| EFCH/TCH-CS-025 | 16 | 20141006 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Hearing Preparation - Participate in testimony preparation for expert witness in the EAIP trial |
| EFCH/TCH-CS-025 | 16 | 20141006 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis - Create a simple mathematical example deriving Panacio's error on TXUE |
| EFCH/TCH-CS-025 | 17 | 20141006 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Travel - Travel from Houston to Philadelphia (Wilmington) (5.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 1 | 20141006 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Quality Control - Reviewed long-term run results for quality control |
| EFCH/TCH-CS-025 | 8 | 20141006 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Research - Processed and documented EPA assumptions for IPM model |
| EFCH/TCH-CS-025 | 8 | 20141006 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis - Prepared summary of wind potential by state for carbon runs |
| EFCH/TCH-CS-025 | 1 | 20141006 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Analysis - Researched ERCOT wind success rate and capacity credit based on various categories |
| EFCH/TCH-CS-025 | 1 | 20141006 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Ran diagnostic runs for calibration and reconciliation of 5/30 price curves and hourly generation |
| EFCH/TCH-CS-025 | 15 | 20141006 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Outlined input assumptions for report write up |
| EFCH/TCH-CS-025 | 16 | 20141006 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Hearing Preparation - Read and reviewed AIP objection and related documents to AIP hearing |
| EFCH/TCH-CS-025 | 2 | 20141006 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations - Steam and nuclear operating and maintenance and capital expenditure assessment on included data in the analysis |
| EFCH/TCH-CS-025 | 3 | 20141006 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Coal availability update and assessment on included data in the analysis |
| EFCH/TCH-CS-025 | 3 | 20141006 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Nuclear availability assessment on the analysis around the industry data used |
| EFCH/TCH-CS-025 | 8 | 20141006 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Environmental Analysis - Analysis of the operational and maintenance cost for environmental controls |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 14 | 20141006 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - PC-GAR analysis and data pull for coal and nuclear units and PC-GAR update information |
| EFCH/TCH-CS-025 | 17 | 20141006 | Laura Hatanaka | Consultant | $390 | 1.8 | $682.50 | Travel - Travel Dallas/Denver : 3.5 hours. Time at half: 1.75 |
| EFCH/TCH-CS-025 | 18 | 20141006 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Discussion of project status, review and update on tasks |
| EFCH/TCH-CS-025 | 9 | 20141006 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis - Analyzed Business Services selling, general, admin cost histories and forecasts |
| EFCH/TCH-CS-025 | 9 | 20141006 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Cost Analysis - Analyzed Luminant and TXU business unit selling, general, admin cost histories and forecasts |
| EFCH/TCH-CS-025 | 9 | 20141006 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Cost Analysis - Created slide deck of selling, general, admin cost histories and forecasts |
| EFCH/TCH-CS-025 | 16 | 20141006 | Michael Gadsden | Managing Consultant | $460 | 4.0 | $1,840.00 | Deposition - Telephonically attended Panacio deposition |
| EFCH/TCH-CS-025 | 5 | 20141006 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Researched fracking issues |
| EFCH/TCH-CS-025 | 14 | 20141006 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Court Filings and Related Documents - Reviewed trustee objections with regard to EFH peers |
| EFCH/TCH-CS-025 | 14 | 20141006 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Quality Control - Cataloged data sources and update schedules for AIP |
| EFCH/TCH-CS-025 | 18 | 20141006 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management - Project management meeting for EFH |
| EFCH/TCH-CS-025 | 22 | 20141006 | Pamela Morin | Consultant | $380 | 2.5 | $950.00 | Fee Application - Review inputs for fee app tasks |
| EFCH/TCH-CS-025 | 18 | 20141006 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - Weekly project update call |
| EFCH/TCH-CS-025 | 9 | 20141006 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Projections - Populate monthly model with 8+4 company projections |
| EFCH/TCH-CS-025 | 16 | 20141006 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Deposition - Observe deposition of Michael Panacio |
| EFCH/TCH-CS-025 | 17 | 20141006 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-025 | 22 | 20141006 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interim fee application - Prepare input to interim fee application |
| EFCH/TCH-CS-025 | 4 | 20141006 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Prices Modeling - Relate PTC data to TXU portfolio results |
| EFCH/TCH-CS-025 | 14 | 20141006 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Review SG&A cost data |
| EFCH/TCH-CS-025 | 14 | 20141006 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Summarize residential tenure data |
| EFCH/TCH-CS-025 | 17 | 20141006 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Atlanta to Sierra 4 hrs billed @ 50% |
| EFCH/TCH-CS-025 | 1 | 20141006 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Plant Operations - Update generator operating profiles |
| EFCH/TCH-CS-025 | 1 | 20141006 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling - Fundamental model dispatch diagnostics |
| EFCH/TCH-CS-025 | 3 | 20141006 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Analysis - Revise CC heat rates based on extended CEMS data |
| EFCH/TCH-CS-025 | 16 | 20141006 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Data Request Response Preparation - Preparation for AIP hearings with K&E |
| EFCH/TCH-CS-025 | 16 | 20141006 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Data Request Response Preparation - Review and Draft TF demonstratives |
| EFCH/TCH-CS-025 | 16 | 20141006 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Data Request Response Preparation - Review final demonstratives |
| EFCH/TCH-CS-025 | 16 | 20141006 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Travel - Travel to Wilmington DE for hearings billed at 1/2 time |
| EFCH/TCH-CS-025 | 4 | 20141007 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Researched and updated state specific market mechanisms and characteristics |
| EFCH/TCH-CS-025 | 4 | 20141007 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Researched state competitive reports |
| EFCH/TCH-CS-025 | 14 | 20141007 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Analyzed timeline of deregulation legislation versus opening of markets |
| EFCH/TCH-CS-025 | 18 | 20141007 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation - Discussed competitive market analysis |
| EFCH/TCH-CS-025 | 16 | 20141007 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hearing Preparation - Participate in testimony preparation for expert witness in the EAIP trial |
| EFCH/TCH-CS-025 | 16 | 20141007 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Hearing Preparation - Participate in testimony preparation for Luminant Company witness in the EAIP trial |
| EFCH/TCH-CS-025 | 16 | 20141007 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hearing Preparation - Participate in testimony preparation for TXUE Company witness in the EAIP trial |
| EFCH/TCH-CS-025 | 16 | 20141007 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Historical Financial Results Analysis - Analyze Panacio calculations and discover mathematical errors in calculations that he utilized in his declaration for the EAIP motion |
| EFCH/TCH-CS-025 | 16 | 20141007 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Kirkland & Ellis attorneys to outline mathematical errors in the Panacio calculations of historical performance percentages versus actual metrics |
| EFCH/TCH-CS-025 | 2 | 20141007 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Hearing Preparation - Reviewed documents and summarized cost details in preparation for hearing |
| EFCH/TCH-CS-025 | 7 | 20141007 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis - Reviewed and updated national weighted average cost of capital assumptions |
| EFCH/TCH-CS-025 | 8 | 20141007 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Prepared inputs around generic renewable additions for national carbon run |
| EFCH/TCH-CS-025 | 8 | 20141007 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Updated capital cost assumptions for use in long-term carbon model run |
| EFCH/TCH-CS-025 | 3 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Operations - Reviewed incremental heat rate assumptions for cycling units |
| EFCH/TCH-CS-025 | 5 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Fuel Commodity Analysis - Reviewed and validated input assumptions regarding gas prime mover type and associated fuel adders, min up/down, etc. |
| EFCH/TCH-CS-025 | 11 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Operations - Analyzed hourly generation duration impacts from updates to various CC assumptions |
| EFCH/TCH-CS-025 | 11 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Operations - Revised minimum up and down time assumptions |
| EFCH/TCH-CS-025 | 11 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Updated CT cycling assumptions |
| EFCH/TCH-CS-025 | 17 | 20141007 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Travel - Travel to Dallas from Denver (4 hours travel time, billed at 50%) |
| EFCH/TCH-CS-025 | 1 | 20141007 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis - Analysis of the operational and maintenance cost for environmental controls |
| EFCH/TCH-CS-025 | 1 | 20141007 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Environmental Analysis - Compare the analyzed environmental controls cost to the IMP cost for the operating and maintenance on coal plants with specified environmental controls |
| EFCH/TCH-CS-025 | 3 | 20141007 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Analysis around the heat rate for natural gas fired combined cycle combustion turbines |
| EFCH/TCH-CS-025 | 14 | 20141007 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data and Documents Management - Pull data from SNLxl and Velocity Suite for environmental analysis around coal plants in ERCOT |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 2 | 20141007 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Compared selling, general, admin costs to annual incentive plan metrics |
| EFCH/TCH-CS-025 | 9 | 20141007 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis - Examined 2013 budgeted management challenge estimates for Luminant |
| EFCH/TCH-CS-025 | 16 | 20141007 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Hearing Preparation - Reviewed US Trustee's objections to executive bonus motion |
| EFCH/TCH-CS-025 | 17 | 20141007 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel - 5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-025 | 5 | 20141007 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Research on pipeline deliverability |
| EFCH/TCH-CS-025 | 22 | 20141007 | Pamela Morin | Consultant | $380 | 3.5 | $1,330.00 | Aggregate May expense receipts based on Fee Committee guidance and review meals for limits for interim ap |
| EFCH/TCH-CS-025 | 22 | 20141007 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Update May input to interim  fee application |
| EFCH/TCH-CS-025 | 4 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Competitor Analysis - Review competitive markets analysis |
| EFCH/TCH-CS-025 | 9 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections - Compare 8+4 projections to previous projections |
| EFCH/TCH-CS-025 | 9 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Projections - Update monthly model for comparison to plan for 2015 |
| EFCH/TCH-CS-025 | 16 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Court Filings and Related Documents - Analyze errors in Panacio declaration and supplemental declaration |
| EFCH/TCH-CS-025 | 22 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Reconcile draft interim fee application expenses |
| EFCH/TCH-CS-025 | 22 | 20141007 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Review committee guidance on interim applications |
| EFCH/TCH-CS-025 | 6 | 20141007 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Review and edit retail competitive landscape deck |
| EFCH/TCH-CS-025 | 12 | 20141007 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Research storm outage impacts; develop impact estimate |
| EFCH/TCH-CS-025 | 14 | 20141007 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Ad hoc meetings with company re: residential segment data |
| EFCH/TCH-CS-025 | 14 | 20141007 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss SG&A cost data |
| EFCH/TCH-CS-025 | 14 | 20141007 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meetings with company re: residential segment data |
| EFCH/TCH-CS-025 | 14 | 20141007 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling - Work on residential pricing data analysis |
| EFCH/TCH-CS-025 | 14 | 20141007 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Prices Modeling - Work on residential pricing data analysis |
| EFCH/TCH-CS-025 | 16 | 20141007 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Prepare  modeling approach |
| EFCH/TCH-CS-025 | 1 | 20141007 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Compare run data for Aurora bid up algorithm |
| EFCH/TCH-CS-025 | 2 | 20141007 | Tim Wang | Director | $575 | 1.50 | $862.50 | Project Management - Metrics discussion |
| EFCH/TCH-CS-025 | 3 | 20141007 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Discuss and research assumptions for Aurora plant operating characteristics |
| EFCH/TCH-CS-025 | 17 | 20141007 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Travel - Travel Boston to Dallas (7 hours billed at half time) for meetings |
| EFCH/TCH-CS-025 | 16 | 20141007 | Todd W. Filsinger | Senior Managing Director | $750 | 6.5 | $4,875.00 | Data Request Response Preparation - Preparation for hearings with k&E |
| EFCH/TCH-CS-025 | 16 | 20141007 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Data Request Response Preparation - Review TWF AIP declaration |
| EFCH/TCH-CS-025 | 16 | 20141007 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Data Request Response Preparation - Review updated declarations |
| EFCH/TCH-CS-025 | 16 | 20141007 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Data Request Response Preparation - Review updated declarations and compare to docs |
| EFCH/TCH-CS-025 | 4 | 20141008 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Updated competitive market analysis according to feedback |
| EFCH/TCH-CS-025 | 4 | 20141008 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Updated timeline analysis with dynamic model |
| EFCH/TCH-CS-025 | 4 | 20141008 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Analyzed incremental steps in deregulation of electric markets |
| EFCH/TCH-CS-025 | 18 | 20141008 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation - Discussed declaration findings and challenges |
| EFCH/TCH-CS-025 | 18 | 20141008 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed timeline of electric market deregulation |
| EFCH/TCH-CS-025 | 16 | 20141008 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents - Review various components of the FEP Declaration to confirm calculation testimony |
| EFCH/TCH-CS-025 | 16 | 20141008 | Gary Germeroth | Managing Director | $720 | 7.5 | $5,400.00 | Hearing Participation - Attend Insider Compensation trial and assist Kirkland attorneys as required during the trial |
| EFCH/TCH-CS-025 | 16 | 20141008 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Participate in final testimony preparation for various witnesses in the Insider Compensation trial |
| EFCH/TCH-CS-025 | 1 | 20141008 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling - Updated Aurora inputs to reflect new interconnection report released by ERCOT |
| EFCH/TCH-CS-025 | 8 | 20141008 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Analysis - Prepared summary of renewable assumptions around solar for carbon run |
| EFCH/TCH-CS-025 | 8 | 20141008 | Jean Agras | Managing Director | $720 | 1.3 | $936.00 | Carbon Analysis - Reviewed assumptions around biomass inputs for carbon run |
| EFCH/TCH-CS-025 | 17 | 20141008 | Jean Agras | Managing Director | $720 | 1.2 | $864.00 | Travel - Travel from Denver to Dallas (2.4 hours billed at 1/2 time)  for meetings |
| EFCH/TCH-CS-025 | 18 | 20141008 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Discussed preparation of documentation for new merchant power potential in ERCOT |
| EFCH/TCH-CS-025 | 1 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Processed output results and analyzed results from latest fundamental model run iteration |
| EFCH/TCH-CS-025 | 1 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Ran diagnostic runs with updated CT cycling assumptions and heat rate inputs |
| EFCH/TCH-CS-025 | 3 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Analysis - Added additional unit size criteria to pc-GAR CT analysis of equivalent forced outage rate |
| EFCH/TCH-CS-025 | 3 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Analysis - Reviewed CT heat rate inputs |
| EFCH/TCH-CS-025 | 3 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis - Updated individual unit assumptions for incremental heat rate, unit segments, and bid adders/factors |
| EFCH/TCH-CS-025 | 5 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Updated balance of year commodity price file |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 11 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Analysis - Reviewed criteria for adding proposed wind builds |
| EFCH/TCH-CS-025 | 14 | 20141008 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Data Request Response Preparation - Follow up data request and due diligence for 8+4 corresponding documents |
| EFCH/TCH-CS-025 | 8 | 20141008 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis - Research on new wind plants scheduled for future generation |
| EFCH/TCH-CS-025 | 3 | 20141008 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Ran generation dispatch model and compared results between May and August |
| EFCH/TCH-CS-025 | 3 | 20141008 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Reviewed August production utilization files and dispatch model results |
| EFCH/TCH-CS-025 | 9 | 20141008 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management - Reviewed preliminary Luminant 2014 long range plan |
| EFCH/TCH-CS-025 | 16 | 20141008 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Hearing Preparation - Assisted Todd with preparation for trial; telephonically attended trial testimony of EFH execs and Towers Watson witness |
| EFCH/TCH-CS-025 | 16 | 20141008 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Hearing Preparation - Review T. Filsinger declaration regarding Annual Incentive Plan |
| EFCH/TCH-CS-025 | 22 | 20141008 | Pamela Morin | Consultant | $380 | 3.5 | $1,330.00 | Aggregate June expense receipts based on Fee Committee guidance and review meals for limits |
| EFCH/TCH-CS-025 | 2 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Update metric model for 2015 inputs |
| EFCH/TCH-CS-025 | 4 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Review 2015 business outlook based on MPR status |
| EFCH/TCH-CS-025 | 4 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Projections - Update business markets monthly projections |
| EFCH/TCH-CS-025 | 16 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Hearing Participation - Observe incentive compensation hearing |
| EFCH/TCH-CS-025 | 16 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Hearing Preparation - Briefing on status, prep for insider comp day 2 |
| EFCH/TCH-CS-025 | 22 | 20141008 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Interim fee application - Review draft interim fee application |
| EFCH/TCH-CS-025 | 6 | 20141008 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Work on competitive landscape briefing deck |
| EFCH/TCH-CS-025 | 14 | 20141008 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Conduct segment/product group analysis of transaction data |
| EFCH/TCH-CS-025 | 14 | 20141008 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Conduct segment/product group analysis of transaction data |
| EFCH/TCH-CS-025 | 16 | 20141008 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Research items arising from the AIP hearing |
| EFCH/TCH-CS-025 | 1 | 20141008 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Fundamental model review |
| EFCH/TCH-CS-025 | 1 | 20141008 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - ORM adder update |
| EFCH/TCH-CS-025 | 1 | 20141008 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Wholesale Prices Modeling - Perform Transmission flow analysis |
| EFCH/TCH-CS-025 | 5 | 20141008 | Tim Wang | Director | $575 | 1.00 | $575.00 | Fuel Commodity Analysis - Gas price forecast update |
| EFCH/TCH-CS-025 | 16 | 20141008 | Todd W. Filsinger | Senior Managing Director | $750 | 7.0 | $5,250.00 | Data and Documents Management - Attend hearings in on Insider Comp |
| EFCH/TCH-CS-025 | 16 | 20141008 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Data Request Response Preparation - Discussion of insider comp hearing and prep for day 2 |
| EFCH/TCH-CS-025 | 16 | 20141008 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Data Request Response Preparation - Preparation for hearings at law offices |
| EFCH/TCH-CS-025 | 4 | 20141009 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Formatted timeline with additional milestones |
| EFCH/TCH-CS-025 | 4 | 20141009 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Revised market characteristics analysis |
| EFCH/TCH-CS-025 | 17 | 20141009 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Updated timeline with historical actions |
| EFCH/TCH-CS-025 | 18 | 20141009 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Project Management - Discussed competitive landscape and expert testimony |
| EFCH/TCH-CS-025 | 15 | 20141009 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents - Construct initial draft of 2015 Insider Compensation declaration |
| EFCH/TCH-CS-025 | 16 | 20141009 | Gary Germeroth | Managing Director | $720 | 5.5 | $3,960.00 | Hearing Participation - Attend Insider Compensation trial and assist Kirkland attorneys as required during the trial |
| EFCH/TCH-CS-025 | 16 | 20141009 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review various elements of the previous days Insider Compensation testimony in preparation for day 2 of trial |
| EFCH/TCH-CS-025 | 17 | 20141009 | Gary Germeroth | Managing Director | $720 | 4.5 | $3,240.00 | Travel - Delayed overnight travel from Wilmington to Houston (9.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 1 | 20141009 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Automated Aurora inputs to efficiently perform runs for various gas curve dates |
| EFCH/TCH-CS-025 | 8 | 20141009 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Carbon Analysis - Consolidated carbon assumptions to develop abatement curve |
| EFCH/TCH-CS-025 | 14 | 20141009 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Documentation - Updated historical price summary to reflect prices through end of September |
| EFCH/TCH-CS-025 | 3 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Analysis - Updated NERC pc-GAR analysis of outage rates by prime mover type |
| EFCH/TCH-CS-025 | 3 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Ran new maintenance optimization through fundamental model to accommodate updated inputs and maintenance rates |
| EFCH/TCH-CS-025 | 3 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Operations - Updated outage maintenance scheduling for updated forced outage data and additional historical data |
| EFCH/TCH-CS-025 | 11 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis - Added size and location analysis and additional EFORd variable to NERC analysis of outage data |
| EFCH/TCH-CS-025 | 11 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Created comparison of system forced outage with updated input assumptions |
| EFCH/TCH-CS-025 | 11 | 20141009 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Evaluated system forced outage totals compared to peak demand hours for ORM curve development |
| EFCH/TCH-CS-025 | 3 | 20141009 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Plant comparison of EV and SNLxl data used in the heat rate analysis for the natural gas fired combined cycle units |
| EFCH/TCH-CS-025 | 16 | 20141009 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Court Filings and Related Documents - Court call on the proceedings of the AIP hearing |
| EFCH/TCH-CS-025 | 17 | 20141009 | Laura Hatanaka | Consultant | $390 | 1.8 | $682.50 | Travel - Travel: 3.5 hours. Time at half: 1.75 Denver to Dallas EFH office |
| EFCH/TCH-CS-025 | 5 | 20141009 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management - Processed coal mine XRP files for August 2014 |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 8 | 20141009 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Carbon Modeling - Modeled EPA integrated planning model onshore wind  case assumptions for CO2 pricing case. |
| EFCH/TCH-CS-025 | 8 | 20141009 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Carbon Modeling - Modeled EPA integrated planning model onshore wind new build potential assumptions for CO2 pricing case. |
| EFCH/TCH-CS-025 | 8 | 20141009 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Carbon Modeling - Modeled EPA integrated planning model onshore wind operating cost assumptions for CO2 pricing case. |
| EFCH/TCH-CS-025 | 15 | 20141009 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Documentation - Review of report and checking data sources |
| EFCH/TCH-CS-025 | 15 | 20141009 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control - Update of ROT doc |
| EFCH/TCH-CS-025 | 22 | 20141009 | Pamela Morin | Consultant | $380 | 3.5 | $1,330.00 | Interim fee application - Aggregate July expense receipts based on Fee Committee guidance and review meals for limits, prepare invoice |
| EFCH/TCH-CS-025 | 4 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Load Forecast - Analyze business load projections |
| EFCH/TCH-CS-025 | 4 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Projections - Review MPRs for application to business analysis |
| EFCH/TCH-CS-025 | 6 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Competitor Analysis - Research competitor LOIE |
| EFCH/TCH-CS-025 | 16 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Hearing Participation - Observe incentive compensation hearing |
| EFCH/TCH-CS-025 | 17 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-025 | 22 | 20141009 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Review draft interim fee applications |
| EFCH/TCH-CS-025 | 6 | 20141009 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Competitor Analysis - Research availability of competitive REP LOIE data |
| EFCH/TCH-CS-025 | 14 | 20141009 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Residential Customer Analysis - Conduct segment/product group analysis of transaction data |
| EFCH/TCH-CS-025 | 14 | 20141009 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Residential Customer Analysis - Conduct segment/product group analysis of transaction data |
| EFCH/TCH-CS-025 | 16 | 20141009 | Scott Davis | Director | $545 | 1.5 | $817.50 | Court Filings and Related Documents - Listen to AIP testimony |
| EFCH/TCH-CS-025 | 1 | 20141009 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Analyze scarcity pricing metrics |
| EFCH/TCH-CS-025 | 3 | 20141009 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Plant Operations - EFORd Calculations by plant |
| EFCH/TCH-CS-025 | 15 | 20141009 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Data and Documents Management - Document modeling and forecasting assumptions |
| EFCH/TCH-CS-025 | 17 | 20141009 | Tim Wang | Director | $575 | 3.25 | $1,868.75 | Travel - Travel Dallas to Boston (6.5 hours billed at half time) |
| EFCH/TCH-CS-025 | 16 | 20141009 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Data and Documents Management - Attend hearings in on Insider Comp |
| EFCH/TCH-CS-025 | 16 | 20141009 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Monthly Performance Reports - Pre meetings at law offices for AIP hearing |
| EFCH/TCH-CS-025 | 16 | 20141009 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Travel - Travel to DC via train, Dulles to Denver, billed at 1/2 time |
| EFCH/TCH-CS-025 | 18 | 20141009 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Data and Documents Management - Attend hearings in on Insider Comp |
| EFCH/TCH-CS-025 | 4 | 20141010 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation - Changed format of deregulation timeline |
| EFCH/TCH-CS-025 | 4 | 20141010 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Updated billing mechanisms research |
| EFCH/TCH-CS-025 | 4 | 20141010 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Revised market characteristics analysis |
| EFCH/TCH-CS-025 | 5 | 20141010 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Research current ERCOT market trends in regulation and generation additions |
| EFCH/TCH-CS-025 | 9 | 20141010 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports - Review the Monthly Operating Reports filed by the company with the Court since the inception of the case |
| EFCH/TCH-CS-025 | 9 | 20141010 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with the Company related to initial impressions on 2015 targets and incentive ranges |
| EFCH/TCH-CS-025 | 16 | 20141010 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company regarding the Monthly Operating Report |
| EFCH/TCH-CS-025 | 18 | 20141010 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Participate on internal call updating the status of current project tasks and issues |
| EFCH/TCH-CS-025 | 19 | 20141010 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management - Review work plan for following week |
| EFCH/TCH-CS-025 | 8 | 20141010 | Jean Agras | Managing Director | $720 | 3.2 | $2,304.00 | Carbon Analysis - Continued consolidation of carbon assumptions to develop abatement curve |
| EFCH/TCH-CS-025 | 17 | 20141010 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Intercompany Transactions - Meeting with company to discuss energy supply book |
| EFCH/TCH-CS-025 | 17 | 20141010 | Jean Agras | Managing Director | $720 | 1.3 | $936.00 | Travel - Travel from Denver to Dallas (billed at 1/2 time) |
| EFCH/TCH-CS-025 | 19 | 20141010 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation - Meet with modeling team on weekly deadlines |
| EFCH/TCH-CS-025 | 19 | 20141010 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation - Participated in status call and project schedule update and prioritization |
| EFCH/TCH-CS-025 | 1 | 20141010 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Processed and analyzed model results and generation output for updated model runs and bid up versus base case results |
| EFCH/TCH-CS-025 | 1 | 20141010 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Ran diagnostic fundamental model run for commitment bid up assumptions |
| EFCH/TCH-CS-025 | 1 | 20141010 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Ran updated CT cycling and ramp rate assumptions through fundamental model |
| EFCH/TCH-CS-025 | 16 | 20141010 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Hearing Preparation - Read and reviewed AIP hearing transcript |
| EFCH/TCH-CS-025 | 17 | 20141010 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Travel - Travel to Denver (3 hours net of billable time, billed at 50%) |
| EFCH/TCH-CS-025 | 3 | 20141010 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis - Analysis around the heat rate for natural gas fired combined cycle combustion turbines |
| EFCH/TCH-CS-025 | 14 | 20141010 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Plant Analysis - Analysis and data pull for the calculation of the heat rate for natural gas fired combustion turbines for the fundamental modeling |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 14 | 20141010 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Discussion of the market database used for the ERCOT plants in the fundamental modeling analysis |
| EFCH/TCH-CS-025 | 19 | 20141010 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Internal call to discuss the court proceedings and the project status |
| EFCH/TCH-CS-025 | 8 | 20141010 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Carbon Modeling - Modeled EPA integrated planning model onshore wind capacity factor assumptions for CO2 pricing case. |
| EFCH/TCH-CS-025 | 8 | 20141010 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Carbon Modeling - Modeled EPA integrated planning model onshore wind capital cost assumptions for CO2 pricing case. |
| EFCH/TCH-CS-025 | 14 | 20141010 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Court Filings and Related Documents - Reviewed Omnibus Tax Memorandum |
| EFCH/TCH-CS-025 | 17 | 20141010 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Travel - 5 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-025 | 16 | 20141010 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Projections - Review of Jim Burke's testimony for BoY projections |
| EFCH/TCH-CS-025 | 16 | 20141010 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Projections - Review of McFarland's testimony for BoY projections |
| EFCH/TCH-CS-025 | 22 | 20141010 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | FEP meeting to review Interim fee application and updates with comments |
| EFCH/TCH-CS-025 | 22 | 20141010 | Pamela Morin | Consultant | $380 | 3.5 | $1,330.00 | Interim fee application - Aggregate August expense receipts based on Fee Committee guidance and review meals for limits, prepare invoice |
| EFCH/TCH-CS-025 | 22 | 20141010 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Review expenses for inclusion in fee ap |
| EFCH/TCH-CS-025 | 18 | 20141010 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Internal Conference Call Participation - Call to discuss preparation for 2015 Metrics & Project Update |
| EFCH/TCH-CS-025 | 14 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents - Review tax brief |
| EFCH/TCH-CS-025 | 14 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation - Discuss status and path forward for retail modeling |
| EFCH/TCH-CS-025 | 18 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Hearing debrief and discuss status of motion |
| EFCH/TCH-CS-025 | 22 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application - Discuss and progress of interim fee application |
| EFCH/TCH-CS-025 | 22 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interim fee application - Review draft interim fee application |
| EFCH/TCH-CS-025 | 22 | 20141010 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Update draft interim  fee applications |
| EFCH/TCH-CS-025 | 9 | 20141010 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections - Review 2015 budget model |
| EFCH/TCH-CS-025 | 14 | 20141010 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Review/analyze residential segment data |
| EFCH/TCH-CS-025 | 17 | 20141010 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-025 | 18 | 20141010 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project team conference call on project status and plan |
| EFCH/TCH-CS-025 | 19 | 20141010 | Scott Davis | Director | $545 | 1.0 | $545.00 | Internal Conference Call Participation - Meet with TXU internal team on work plan |
| EFCH/TCH-CS-025 | 1 | 20141010 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling - Bid-up test run diagnostic |
| EFCH/TCH-CS-025 | 1 | 20141010 | Tim Wang | Director | $575 | 1.50 | $862.50 | Wholesale Prices Modeling - Review fundamental run build-out and results |
| EFCH/TCH-CS-025 | 15 | 20141010 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Data and Documents Management - Project documentation |
| EFCH/TCH-CS-025 | 18 | 20141010 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Discuss fundamental run adjustments |
| EFCH/TCH-CS-025 | 5 | 20141010 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Hedging and Trading Positions - Review MOR for preview 3 periods |
| EFCH/TCH-CS-025 | 16 | 20141011 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Court Filings and Related Documents - Reading through the court hearing from 10/9/2014 |
| EFCH/TCH-CS-025 | 4 | 20141011 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis - Statistical analyses of ERCOT market transaction data |
| EFCH/TCH-CS-025 | 4 | 20141011 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis - Statistical analyses of TXU NTX residential transaction data |
| EFCH/TCH-CS-025 | 16 | 20141011 | Todd W. Filsinger | Senior Managing Director | $750 | 1.3 | $975.00 | Documentation - Review direct transcript of TWF |
| EFCH/TCH-CS-025 | 16 | 20141012 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Court Filings and Related Documents - Review and detail revisions required to the court transcript from the expert testimony of 10/9/2014 |
| EFCH/TCH-CS-025 | 22 | 20141012 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review draft of interim statements |
| EFCH/TCH-CS-025 | 1 | 20141012 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Customer Forecast - Work on residential forecast model |
| EFCH/TCH-CS-025 | 4 | 20141012 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis - Statistical analyses of TXU STX residential transaction data |
| EFCH/TCH-CS-025 | 11 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports - Analyze current position and mark to market reports |
| EFCH/TCH-CS-025 | 11 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis - Create the initial analysis of the coal fuel cost metric for 2015 |
| EFCH/TCH-CS-025 | 11 | 20141013 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Review initial draft of 2015 Luminant financial and operating metrics |
| EFCH/TCH-CS-025 | 14 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Review and draft documents for posting to Intralinks pursuant to informal UCC data request |
| EFCH/TCH-CS-025 | 14 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company regarding the informal data request from the UCC advisors and Houlihan Lokey |
| EFCH/TCH-CS-025 | 15 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding the timeline for the derivation of the 2015 EAIP filing |
| EFCH/TCH-CS-025 | 16 | 20141013 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Court Filings and Related Documents - Build a line of questioning for K&E on the cross examination on the Monthly Operating Report |
| EFCH/TCH-CS-025 | 16 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Historical Financial Results Analysis - Review and analyze the EFCH quarterly financial filings and reconcile to the Monthly Operating Report information that was produced as an exhibit within the Insider Compensation hearing |
| EFCH/TCH-CS-025 | 16 | 20141013 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis regarding potential cross examination of UST witness |
| EFCH/TCH-CS-025 | 16 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding the support for the June 2014 Monthly Operating Report |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 17 | 20141013 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 7 | 20141013 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Performed FGEN runs for 8/30 curves with new unit assumptions |
| EFCH/TCH-CS-025 | 7 | 20141013 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Generation Asset Modeling - Performed hourly analysis of coal dispatch for validation |
| EFCH/TCH-CS-025 | 7 | 20141013 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Summarized results of FGEN runs for Company 8/30 runs |
| EFCH/TCH-CS-025 | 1 | 20141013 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Finalized comparison models for 5/30 price curves and analysis of output |
| EFCH/TCH-CS-025 | 1 | 20141013 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Ran and processed updated 5/30 price curve results |
| EFCH/TCH-CS-025 | 3 | 20141013 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Analysis - Updated nuclear ramping assumptions |
| EFCH/TCH-CS-025 | 14 | 20141013 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Documentation - Reviewed and documented data response files from data room |
| EFCH/TCH-CS-025 | 17 | 20141013 | Jill Kawakami | Managing Consultant | $430 | 1.25 | $537.50 | Travel - Travel to Dallas (2.5 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-025 | 1 | 20141013 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Plant Analysis - Research the financing, permitting and interconnection agreements for new units expected in ERCOT |
| EFCH/TCH-CS-025 | 1 | 20141013 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Update the generating interconnection standards information for new units in Texas as of September |
| EFCH/TCH-CS-025 | 1 | 20141013 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations - Calculate the heat rate for combined cycle plants using historical data |
| EFCH/TCH-CS-025 | 2 | 20141013 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations - Analyze and update the predicted coal and nuclear availability |
| EFCH/TCH-CS-025 | 14 | 20141013 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Draft a presentation for the listing of new units in ERCOT |
| EFCH/TCH-CS-025 | 17 | 20141013 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Travel - Denver to Dallas for on site DD 4 hours. Time billed at half: 2 hours |
| EFCH/TCH-CS-025 | 15 | 20141013 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Data and Documents Management - Aggregated and formatted selections from testimony |
| EFCH/TCH-CS-025 | 15 | 20141013 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data and Documents Management - Formatted selections from Day 2 testimony |
| EFCH/TCH-CS-025 | 16 | 20141013 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Wholesale Prices Modeling - Review of Day 2 testimony for BoY projections |
| EFCH/TCH-CS-025 | 16 | 20141013 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling - Review of McFarland's testimony for BoY projections |
| EFCH/TCH-CS-025 | 4 | 20141013 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Discuss merchant database with staff |
| EFCH/TCH-CS-025 | 4 | 20141013 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Competitor Analysis - Design framework and approach for merchant database |
| EFCH/TCH-CS-025 | 19 | 20141013 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Daily task Progress - Team Update |
| EFCH/TCH-CS-025 | 22 | 20141013 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Quality Control - Review budgets and progress to date on tasks |
| EFCH/TCH-CS-025 | 4 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Market Analysis - Research growth projections for business load |
| EFCH/TCH-CS-025 | 9 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Customer Forecast - Prep monthly model for new inputs |
| EFCH/TCH-CS-025 | 9 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins - Monthly model development |
| EFCH/TCH-CS-025 | 17 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-025 | 18 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents - Review and distribute data room postings |
| EFCH/TCH-CS-025 | 18 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Court Filings and Related Documents - Review and distribute docket filings |
| EFCH/TCH-CS-025 | 22 | 20141013 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review and update interim draft quarterly statements |
| EFCH/TCH-CS-025 | 1 | 20141013 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Customer Forecast - Work on residential forecast model |
| EFCH/TCH-CS-025 | 1 | 20141013 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Wholesale Prices Modeling - Benchmark reserve margin vs. scarcity pricing |
| EFCH/TCH-CS-025 | 1 | 20141013 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Review 530 v7 fundamental model results |
| EFCH/TCH-CS-025 | 5 | 20141013 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Benchmark market heat rates and spark spreads |
| EFCH/TCH-CS-025 | 11 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend Luminant SLT meeting on 2015/Safety |
| EFCH/TCH-CS-025 | 16 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation - Review direct/cross transcript of TWF |
| EFCH/TCH-CS-025 | 18 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussion with K&E on hearing for week of 10/13 |
| EFCH/TCH-CS-025 | 18 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Corp services on budgets |
| EFCH/TCH-CS-025 | 18 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Kirby and Carter on 2015 process |
| EFCH/TCH-CS-025 | 18 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel - Non working travel from Denver to Dallas partial trip at 50% for on site meetings |
| EFCH/TCH-CS-025 | 18 | 20141013 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Travel - Review 10/8/14 hearing transcript |
| EFCH/TCH-CS-025 | 4 | 20141014 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation - Updated competitive market analysis |
| EFCH/TCH-CS-025 | 4 | 20141014 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Analyzed FERC & EIA definitions |
| EFCH/TCH-CS-025 | 4 | 20141014 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated timeline format for budget process |
| EFCH/TCH-CS-025 | 17 | 20141014 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Retail Market Analysis - Analyzed ABACCUS 2014 report |
| EFCH/TCH-CS-025 | 17 | 20141014 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Travel - 3 hours travel from Denver to Dallas |
| EFCH/TCH-CS-025 | 18 | 20141014 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Discussed competitive market analysis with FEP |
| EFCH/TCH-CS-025 | 1 | 20141014 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections - Review and analyze the 2015 budget presentations for Luminant, TXU Energy and Business Services |
| EFCH/TCH-CS-025 | 14 | 20141014 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation - Create, review and provide comment on data preparing to be posted on Intralinks in response to the informal data request from the UCC |
| EFCH/TCH-CS-025 | 14 | 20141014 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding the informal data request from the UCC advisors and Houlihan Lokey |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 15 | 20141014 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company on TXU metrics for 2015 |
| EFCH/TCH-CS-025 | 16 | 20141014 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents - Research the 2012/2013 Company 10K filings to document the public nature of the hedge number and provide other analysis for the cross examination of the UST witness |
| EFCH/TCH-CS-025 | 18 | 20141014 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fee Application - Develop methodology for allocating certain costs in the fee application process |
| EFCH/TCH-CS-025 | 2 | 20141014 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Updated FGEN inputs to reflect new information on coal plant dispatch characteristics |
| EFCH/TCH-CS-025 | 2 | 20141014 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Updated historical price information in preparation for metric analysis |
| EFCH/TCH-CS-025 | 2 | 20141014 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Internal Conference Call Participation - Discussed scenario analysis needed for metric analysis |
| EFCH/TCH-CS-025 | 7 | 20141014 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Generation Asset Modeling - Performed FGEN runs for 8/30 benchmark analysis |
| EFCH/TCH-CS-025 | 14 | 20141014 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Data and Documents Management - Reviewed data to be uploaded to data room |
| EFCH/TCH-CS-025 | 3 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling - Added 8+4 updates to dispatch model unit characteristic inputs |
| EFCH/TCH-CS-025 | 3 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Dispatch model VBA code updates for running dispatch model |
| EFCH/TCH-CS-025 | 3 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis - Reviewed and compared EUCG data for nuclear model input |
| EFCH/TCH-CS-025 | 14 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Documentation - Reviewed data response items for model input and documentation |
| EFCH/TCH-CS-025 | 14 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Documentation - Validated unit characteristic and price inputs for dispatch model and documented data sources |
| EFCH/TCH-CS-025 | 14 | 20141014 | Jill Kawakami | Managing Consultant | $430 | 4.00 | $1,720.00 | Plant Operations - Reviewed PUP unit inputs for outages and EFOR for validation and reconciliation |
| EFCH/TCH-CS-025 | 1 | 20141014 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Compile the new fossil unit's air permits from Texas commission on environmental quality |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Analyze the operating and maintenance and capital expenditure costs for the 2015 year |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Complete an analysis around the capital expenditures and calculate the breakout of the costs for 2015 |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis - Complete an analysis around the operating and maintenance costs and calculate the breakout of the costs for 2015 |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Pull data from the newest PUP files to calculated the predicted availability from the coal plants |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Analyze the data pulled for coal equivalent availability factors |
| EFCH/TCH-CS-025 | 2 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Analyze the data pulled for nuclear equivalent availability factors |
| EFCH/TCH-CS-025 | 14 | 20141014 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Operations - Pull coal equivalent availability factor data from NERC pc-GAR |
| EFCH/TCH-CS-025 | 14 | 20141014 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Operations - Pull nuclear equivalent availability factor data from NERC pc-GAR |
| EFCH/TCH-CS-025 | 7 | 20141014 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Hedging and Trading Positions - Analyzed profits and losses of nuclear fuel procurement contracts |
| EFCH/TCH-CS-025 | 14 | 20141014 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management - Requested additional data re: nuclear fuel contracts; analyzed diligence responses re: ramp rates |
| EFCH/TCH-CS-025 | 15 | 20141014 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Data and Documents Management - Produced Summary of pertinent testimony regarding projections |
| EFCH/TCH-CS-025 | 15 | 20141014 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Data and Documents Management - Reviewed testimony for summary document |
| EFCH/TCH-CS-025 | 16 | 20141014 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Wholesale Prices Modeling - Further review of Day 2 Testimony in AIP hearings |
| EFCH/TCH-CS-025 | 19 | 20141014 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Administration - FEP Project status call to discuss timing of deliverables |
| EFCH/TCH-CS-025 | 4 | 20141014 | Nathan Pollak | Consultant | $405 | 4.0 | $1,620.00 | Retail Competitor Analysis - Develop VBA script to build merchant summary slides from Excel |
| EFCH/TCH-CS-025 | 6 | 20141014 | Nathan Pollak | Consultant | $405 | 6.0 | $2,430.00 | Retail Competitor Analysis - Analyze five years of peer AIP metric data for year-over-year changes |
| EFCH/TCH-CS-025 | 4 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Analysis of business ESB impacts on projections |
| EFCH/TCH-CS-025 | 4 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Analysis of business segment pricing model |
| EFCH/TCH-CS-025 | 4 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Business Customer Analysis - Continued development of business segment modeling |
| EFCH/TCH-CS-025 | 6 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Competitor Analysis - Review retail markets presentation |
| EFCH/TCH-CS-025 | 9 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Margins - Monthly model development |
| EFCH/TCH-CS-025 | 18 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Review and distribute data room postings |
| EFCH/TCH-CS-025 | 22 | 20141014 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Review and update quarterly draft interim fee applications |
| EFCH/TCH-CS-025 | 1 | 20141014 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Customer Forecast - Work on reconciling residential forecast to LRP |
| EFCH/TCH-CS-025 | 1 | 20141014 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Customer Forecast - Work on residential forecast model |
| EFCH/TCH-CS-025 | 6 | 20141014 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis - Review / discuss competitive landscape research deck |
| EFCH/TCH-CS-025 | 14 | 20141014 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items on TXU business planning process |
| EFCH/TCH-CS-025 | 17 | 20141014 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Houston to Sierra 4 hrs billed at 50% |
| EFCH/TCH-CS-025 | 7 | 20141014 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Quality Control - Review consolidated model |
| EFCH/TCH-CS-025 | 9 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Retail Prices Modeling - Review TXU budget |
| EFCH/TCH-CS-025 | 9 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling - Review Luminant draft budget |
| EFCH/TCH-CS-025 | 14 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Historical Financial Results Analysis - Review MOR's |
| EFCH/TCH-CS-025 | 14 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Historical Financial Results Analysis - Review recent 10Q |
| EFCH/TCH-CS-025 | 16 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Preparation - Consolidate hearing docs for 2014 AIP |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 16 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Hearing Preparation - Meetings with K&E on hearing prep for 10/15/2014 hearings |
| EFCH/TCH-CS-025 | 16 | 20141014 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Travel - Non Working Travel from Dallas to Wilmington DE  partial trip at 50% |
| EFCH/TCH-CS-025 | 4 | 20141015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation - Updated competitive market analysis |
| EFCH/TCH-CS-025 | 4 | 20141015 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Retail Market Analysis - Researched EIA documentation of state legislation |
| EFCH/TCH-CS-025 | 4 | 20141015 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Researched state statutes for rate reduction measures |
| EFCH/TCH-CS-025 | 18 | 20141015 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation - Discussed AIP hearing status and results to date |
| EFCH/TCH-CS-025 | 18 | 20141015 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated timeline format for budget process |
| EFCH/TCH-CS-025 | 1 | 20141015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Analyze 2015 long range plan document on enterprise wide functional costs |
| EFCH/TCH-CS-025 | 1 | 20141015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Analyze 2015 long range plan document on Oncor |
| EFCH/TCH-CS-025 | 1 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Analyzed 2015 plan documents for Luminant |
| EFCH/TCH-CS-025 | 14 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Create, review and provide comment on data preparing to be posted on Intralinks in response to the informal data request from the UCC |
| EFCH/TCH-CS-025 | 14 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Financial Reports - Analyze preliminary results for September 2014 |
| EFCH/TCH-CS-025 | 14 | 20141015 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company personnel regarding the derivation of 2014 and 2015 Business Services costs |
| EFCH/TCH-CS-025 | 14 | 20141015 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections - Researched data available to derive a comprehensive industry benchmark for SG&A |
| EFCH/TCH-CS-025 | 15 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Luminant personnel regarding draft 2015 compensation metrics |
| EFCH/TCH-CS-025 | 16 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Participation - Participated telephonically in hearing Judge Sontchi's ruling in the Insider Compensation motion |
| EFCH/TCH-CS-025 | 18 | 20141015 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents - Discuss requirements for deriving the new incentive compensation report related to TXUE metrics |
| EFCH/TCH-CS-025 | 2 | 20141015 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Updated 2014 input sheet for price formation for metric analysis to reflect 2015 runs |
| EFCH/TCH-CS-025 | 7 | 20141015 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling - Researched price parameters needed for metric analysis |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling - Adjusted unit reliability index calculation for fuel quality derates |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Generation Asset Modeling - Processed dispatch model output and compared baseline results |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Generation Asset Modeling - Ran dispatch model for 2015 baseline comparison |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Updated dispatch model hourly price |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Added unit adjustment for operational and high blend PRB derates in EFOR reconciliation |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Validated variable O&M cost buildup for dispatch model input and updated input values |
| EFCH/TCH-CS-025 | 3 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Quality Control - Debugged model VBA code for dispatch model |
| EFCH/TCH-CS-025 | 14 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Operations - Created model derivation of unit forced outage rates accounting for planned outages and other derates |
| EFCH/TCH-CS-025 | 14 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Researched CREZ update and applicable project updates for transmission analysis |
| EFCH/TCH-CS-025 | 14 | 20141015 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Reviewed ERCOT Constraints and Needs Report for transmission project updates and timeline |
| EFCH/TCH-CS-025 | 1 | 20141015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Compile and aggregate the new units used in the fundamental modeling analysis |
| EFCH/TCH-CS-025 | 1 | 20141015 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Research the financing, permitting and interconnection agreements for new units expected in ERCOT |
| EFCH/TCH-CS-025 | 2 | 20141015 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis - Review and assess the operating and maintenance and the capital expenditures analysis |
| EFCH/TCH-CS-025 | 2 | 20141015 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Discuss and analyze the coal and nuclear availability compared with the equivalent availability factors |
| EFCH/TCH-CS-025 | 2 | 20141015 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling - Pull data from the PUP files to calculated the predicted availability from the coal plants and review the change in availability over time |
| EFCH/TCH-CS-025 | 2 | 20141015 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Historical Financial Results Analysis - Perform an analysis on the sales, general and admit costs from companies reporting in the FERC Form 1 |
| EFCH/TCH-CS-025 | 3 | 20141015 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Interpreted and analyzed company generation unit ramp rate diligence response |
| EFCH/TCH-CS-025 | 5 | 20141015 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis - Analyzed 10/15 commodity price curves |
| EFCH/TCH-CS-025 | 4 | 20141015 | Nathan Pollak | Consultant | $405 | 6.0 | $2,430.00 | Retail Competitor Analysis - Develop VBA script to build merchant and unit-specific slides |
| EFCH/TCH-CS-025 | 2 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation - Discuss status of 2015 metrics |
| EFCH/TCH-CS-025 | 2 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Margins - Analyze CM impact range |
| EFCH/TCH-CS-025 | 4 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Market Analysis - Research market regulations |
| EFCH/TCH-CS-025 | 9 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis - Update financial model with YTD actuals |
| EFCH/TCH-CS-025 | 12 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Residential Customer Analysis - Analyze and update historical DSO data |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 16 | 20141015 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Hearing Participation - Observe incentive comp hearing |
| EFCH/TCH-CS-025 | 1 | 20141015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Customer Forecast - Work on reconciling residential forecast to LRP |
| EFCH/TCH-CS-025 | 2 | 20141015 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Historical Financial Results Analysis - Research AIP contribution margin history; analyze monthly drivers |
| EFCH/TCH-CS-025 | 2 | 20141015 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussion of 2015 AIP metrics |
| EFCH/TCH-CS-025 | 2 | 20141015 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussion of 2015 AIP metrics |
| EFCH/TCH-CS-025 | 4 | 20141015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections - Work on 2015 TXU budget monthly model |
| EFCH/TCH-CS-025 | 16 | 20141015 | Scott Davis | Director | $545 | 1.5 | $817.50 | Court Filings and Related Documents - AIP 2014 hearing conference call |
| EFCH/TCH-CS-025 | 15 | 20141015 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Documentation - Fundamental assumptions documentation |
| EFCH/TCH-CS-025 | 16 | 20141015 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Data Request Response Preparation - Prepare for hearings and cross on AIP |
| EFCH/TCH-CS-025 | 16 | 20141015 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Hearing Participation - Attend AIP Insider Comp Hearings |
| EFCH/TCH-CS-025 | 2 | 20141016 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed 2015 AIP metrics and projections |
| EFCH/TCH-CS-025 | 2 | 20141016 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Retail Market Analysis - Analyzed 2015 customer experience AIP metrics and projections |
| EFCH/TCH-CS-025 | 2 | 20141016 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated customer experience historical plots and forecasts |
| EFCH/TCH-CS-025 | 4 | 20141016 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Updated customer experience support files with recent files |
| EFCH/TCH-CS-025 | 4 | 20141016 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Analyzed EIA consumption legislation histories |
| EFCH/TCH-CS-025 | 11 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Internal call regarding the derivation of appropriate scenarios for the Luminant portfolio for the 2015 incentive compensation report |
| EFCH/TCH-CS-025 | 12 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis - Review research on retail operations infrastructure support market data |
| EFCH/TCH-CS-025 | 12 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins - Analyze 2015 TXUE incentive compensation metrics and develop support for ranges |
| EFCH/TCH-CS-025 | 12 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Margins - Create mathematical support for derivation of TXUE incentive compensation metric ranges |
| EFCH/TCH-CS-025 | 15 | 20141016 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company on TXU incentive compensation metrics for 2015 |
| EFCH/TCH-CS-025 | 16 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Court Filings and Related Documents - Review transcript of final day of Insider Compensation hearing |
| EFCH/TCH-CS-025 | 17 | 20141016 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel - Non working travel from Dallas to Houston (2.0 hours at 50% billing rate) |
| EFCH/TCH-CS-025 | 8 | 20141016 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Analysis - Prepared generic unit inputs for new units for long-term carbon runs |
| EFCH/TCH-CS-025 | 8 | 20141016 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Reviewed shape parameters for wind for national carbon run |
| EFCH/TCH-CS-025 | 1 | 20141016 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Processed fundamental model price output for 2015 baseline comparison |
| EFCH/TCH-CS-025 | 1 | 20141016 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Setup fundamental model 8/29 baseline 2015 run with new VOM and EFOR inputs |
| EFCH/TCH-CS-025 | 2 | 20141016 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Discussed model scenarios and implementation for AIP analysis |
| EFCH/TCH-CS-025 | 3 | 20141016 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling - Updated hourly price input and ran fundamental price curve through dispatch model |
| EFCH/TCH-CS-025 | 17 | 20141016 | Jill Kawakami | Managing Consultant | $430 | 1.25 | $537.50 | Travel - Travel Dallas to Denver (2.5 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-025 | 2 | 20141016 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Data and Documents Management - Pull in operating and maintenance costs and capital expenditure costs for coal and nuclear plants |
| EFCH/TCH-CS-025 | 2 | 20141016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data and Documents Management - Pull in operating and maintenance costs and capital expenditure costs for the gas plants |
| EFCH/TCH-CS-025 | 2 | 20141016 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Assess the analysis around the coal fuel costs |
| EFCH/TCH-CS-025 | 14 | 20141016 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data and Documents Management - Use the PUP files from the company to analyze the generation from the coal plants |
| EFCH/TCH-CS-025 | 2 | 20141016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation - Internal project management call re: 2015 executive compensation analysis and court filings |
| EFCH/TCH-CS-025 | 2 | 20141016 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Projections - Updated monthly EBITDA model for 2015 executive compensation metric analysis |
| EFCH/TCH-CS-025 | 7 | 20141016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Conducted diligence with company re: nuclear fuel costs and contracts |
| EFCH/TCH-CS-025 | 15 | 20141016 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data and Documents Management - Assessed updates required to figures/language of executive compensation report |
| EFCH/TCH-CS-025 | 16 | 20141016 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Documentation - Reviewed executive compensation court filings, trial results |
| EFCH/TCH-CS-025 | 4 | 20141016 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Competitor Analysis - Format Excel data tables for new ERCOT units |
| EFCH/TCH-CS-025 | 4 | 20141016 | Nathan Pollak | Consultant | $405 | 5.5 | $2,227.50 | Retail Competitor Analysis - Refactor VBA modules to for improve export efficiency |
| EFCH/TCH-CS-025 | 22 | 20141016 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Aggregate and insert data for quarterly statements |
| EFCH/TCH-CS-025 | 2 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Margins - Review draft AIP metrics |
| EFCH/TCH-CS-025 | 4 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling - Update TXU financial models |
| EFCH/TCH-CS-025 | 12 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Residential Customer Analysis - Analyze customer experience data |
| EFCH/TCH-CS-025 | 16 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Hearing Participation - Review AIP hearing transcript and provide input for team |
| EFCH/TCH-CS-025 | 17 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour non working travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-025 | 22 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review draft quarterly interim fee applications |
| EFCH/TCH-CS-025 | 22 | 20141016 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Update draft quarterly interim fee application |
| EFCH/TCH-CS-025 | 2 | 20141016 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Historical Financial Results Analysis - Analyze customer complaints ranges |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 2 | 20141016 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Analyze LOIEs / EES ranges |
| EFCH/TCH-CS-025 | 2 | 20141016 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins - Work on AIP contribution margin drivers analysis |
| EFCH/TCH-CS-025 | 14 | 20141016 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Initial review of 2015 customer experience metrics support |
| EFCH/TCH-CS-025 | 14 | 20141016 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Documentation - Review AIP ruling and transcript |
| EFCH/TCH-CS-025 | 2 | 20141017 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Analyzed August Ops Dashboard and updated customer experience support accordingly |
| EFCH/TCH-CS-025 | 2 | 20141017 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Retail Market Analysis - Updated customer satisfaction and DSO historical metrics |
| EFCH/TCH-CS-025 | 12 | 20141017 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Data and Documents Management - Added 2014 YTD data to system availability detail analysis |
| EFCH/TCH-CS-025 | 12 | 20141017 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation - Analyzed specific YTD system availability data |
| EFCH/TCH-CS-025 | 17 | 20141017 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Project Management - Analyzed AIP hearing testimony for open issues |
| EFCH/TCH-CS-025 | 17 | 20141017 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Travel - 2 Hours travel from Dallas to Denver billed at 50% |
| EFCH/TCH-CS-025 | 18 | 20141017 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Update project progress reports |
| EFCH/TCH-CS-025 | 3 | 20141017 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Build monthly detail regarding the fixed coal fuel costs for both lignite and Powder River Basin coal |
| EFCH/TCH-CS-025 | 3 | 20141017 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company regarding the current portfolio of nuclear fuel contracts |
| EFCH/TCH-CS-025 | 9 | 20141017 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company regarding an update on the 2015 incentive compensation metrics |
| EFCH/TCH-CS-025 | 11 | 20141017 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Analysis of Position and Risk Reports - Create and analyze position report for September 30, 2014 |
| EFCH/TCH-CS-025 | 12 | 20141017 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Retail Margins - Update current internal perspective on TXUE 2015 incentive compensation metrics |
| EFCH/TCH-CS-025 | 14 | 20141017 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management - Review recent postings of information to the Intralinks data hub |
| EFCH/TCH-CS-025 | 18 | 20141017 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Fuel Commodity Analysis - Internal call regarding the status of deriving the detail related to fixed O&M costs and fixed fuel costs |
| EFCH/TCH-CS-025 | 19 | 20141017 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management - Allocate team resources to upcoming tasks |
| EFCH/TCH-CS-025 | 1 | 20141017 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Reviewed data for summary of new unit information for ERCOT |
| EFCH/TCH-CS-025 | 8 | 20141017 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Updated summary of renewable buildout and revised assumptions for IPM inputs |
| EFCH/TCH-CS-025 | 8 | 20141017 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Research - Discussed carbon analysis and current status |
| EFCH/TCH-CS-025 | 19 | 20141017 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Review progress on modeling tasks |
| EFCH/TCH-CS-025 | 1 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Processed 8/29 fundamental model price output |
| EFCH/TCH-CS-025 | 3 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Processed and created comparison for fundamental price dispatch versus baseline output |
| EFCH/TCH-CS-025 | 3 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Ran dispatch model for updated 8/29 fundamental prices |
| EFCH/TCH-CS-025 | 3 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Operations - Adjusted EFH unit maintenance schedule to account for EFOR adjustments |
| EFCH/TCH-CS-025 | 3 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Created updated maintenance schedule for EFH units from 8+4 PUP planned outage days |
| EFCH/TCH-CS-025 | 5 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Fuel Commodity Analysis - Reconciled PUP inputs for variable lignite and PRB pricing |
| EFCH/TCH-CS-025 | 5 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Fuel Commodity Analysis - Reviewed model input fixed fuel derivation |
| EFCH/TCH-CS-025 | 5 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Updated commodity price balance of year comparison file |
| EFCH/TCH-CS-025 | 14 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Analysis - Validated Comanche Peak inputs from LRP model |
| EFCH/TCH-CS-025 | 15 | 20141017 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Documentation - Reviewed AIP report for necessary updates and task delegation |
| EFCH/TCH-CS-025 | 2 | 20141017 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Pull in capital expenditure costs and assess the ranges used for all fossil plants |
| EFCH/TCH-CS-025 | 2 | 20141017 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Pull in operating and maintenance costs and assess the ranges used for all fossil plants |
| EFCH/TCH-CS-025 | 2 | 20141017 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling - Calculate and analyze the capability factor of the nuclear plants in the US using EUCG data |
| EFCH/TCH-CS-025 | 3 | 20141017 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Assess nuclear outages and the levelized outage over a period of time for plants across the US |
| EFCH/TCH-CS-025 | 16 | 20141017 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Court Filings and Related Documents - Read through the court hearing transcript from 10/9/2014 |
| EFCH/TCH-CS-025 | 17 | 20141017 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel - Non Working Travel Denver to Dallas : 2 hours. Time billed at half: 1 hours |
| EFCH/TCH-CS-025 | 2 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents - Meeting about delegating tasks to update 2015 executive compensation metric analysis report |
| EFCH/TCH-CS-025 | 5 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussed nuclear fueling costs with EFH |
| EFCH/TCH-CS-025 | 7 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections - Internal discussion re: modeling of fixed fuel and operating costs |
| EFCH/TCH-CS-025 | 7 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Modeled fixed fuel costs in EBITDA forecast |
| EFCH/TCH-CS-025 | 7 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Modeled fixed operating costs in EBITDA forecast |
| EFCH/TCH-CS-025 | 7 | 20141017 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Modeled Sandow 4 Alcoa contract in EBITDA forecast |
| EFCH/TCH-CS-025 | 5 | 20141017 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Developed slides and narrative to delay in market recognition of shale's impact |
| EFCH/TCH-CS-025 | 5 | 20141017 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Fuel Commodity Analysis - Researched break-even costs for shale production |
| EFCH/TCH-CS-025 | 5 | 20141017 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Researched timeline of NG NYMEX Futures prices |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 19 | 20141017 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Documentation - Discussed required updates for 2015 AIP work plan |
| EFCH/TCH-CS-025 | 4 | 20141017 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - Review draft output with manager |
| EFCH/TCH-CS-025 | 4 | 20141017 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Retail Competitor Analysis - Export initial Merchant Database deck |
| EFCH/TCH-CS-025 | 4 | 20141017 | Nathan Pollak | Consultant | $405 | 7.0 | $2,835.00 | Retail Competitor Analysis - Update database slide design and VBA export code to include notes section based on input from managers |
| EFCH/TCH-CS-025 | 22 | 20141017 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Aggregate current data for quarterly statements |
| EFCH/TCH-CS-025 | 22 | 20141017 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Update quarterly interim fee application |
| EFCH/TCH-CS-025 | 14 | 20141017 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling - Reviewed 8+4 O&M Costs |
| EFCH/TCH-CS-025 | 14 | 20141017 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Generation Asset Modeling - Reviewed and discussed nuclear fuel contracts |
| EFCH/TCH-CS-025 | 4 | 20141017 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling - Update TXU financial models |
| EFCH/TCH-CS-025 | 12 | 20141017 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Historical Financial Results Analysis - Review TXU QMM |
| EFCH/TCH-CS-025 | 12 | 20141017 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - QMM meeting with TXY leadership team |
| EFCH/TCH-CS-025 | 22 | 20141017 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review current inputs to quarterly Statement |
| EFCH/TCH-CS-025 | 2 | 20141017 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Discuss AIP metrics, internal |
| EFCH/TCH-CS-025 | 2 | 20141017 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss AIP metrics, company |
| EFCH/TCH-CS-025 | 12 | 20141017 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Review CE metrics data |
| EFCH/TCH-CS-025 | 14 | 20141017 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Review industry research on IT availability best practice |
| EFCH/TCH-CS-025 | 14 | 20141017 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items list for project planning |
| EFCH/TCH-CS-025 | 14 | 20141017 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - MOR meeting to discuss results |
| EFCH/TCH-CS-025 | 14 | 20141017 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Monthly Performance Reports - Review MOR decks |
| EFCH/TCH-CS-025 | 17 | 20141017 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Sierra to Houston 3 hrs billed @ 50% |
| EFCH/TCH-CS-025 | 19 | 20141017 | Scott Davis | Director | $545 | 1.0 | $545.00 | Project Management - Review progress to date with TXU team |
| EFCH/TCH-CS-025 | 4 | 20141017 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Projections - review status of 2015 budget analysis |
| EFCH/TCH-CS-025 | 9 | 20141018 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cost Analysis - Develop follow up queries regarding the derivation of the current balance of the year forecast for the Business Services costs |
| EFCH/TCH-CS-025 | 9 | 20141018 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company regarding the current status of business unit incentive compensation metrics for 2015 |
| EFCH/TCH-CS-025 | 2 | 20141018 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Update AIP comparison charts for preliminary analysis of values |
| EFCH/TCH-CS-025 | 2 | 20141018 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Historical Financial Results Analysis - Review progress on 2015 metric cals |
| EFCH/TCH-CS-025 | 2 | 20141019 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Assess the nuclear outages and the general levelized outage for plants across the US over time |
| EFCH/TCH-CS-025 | 2 | 20141019 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Calculate coal availability compared with industry average in relation to EAF metric values |
| EFCH/TCH-CS-025 | 2 | 20141020 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Retail Market Analysis - Updated 2015 customer experience support YTD and plan figures |
| EFCH/TCH-CS-025 | 5 | 20141020 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Carbon Research - Researched regulatory framework and permitting process surrounding LNG export facilities |
| EFCH/TCH-CS-025 | 5 | 20141020 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis - Analyzed LNG export projects impact on NG price volatility |
| EFCH/TCH-CS-025 | 5 | 20141020 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis - Researched approved and proposed LNG export facilities |
| EFCH/TCH-CS-025 | 5 | 20141020 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Internal Conference Call Participation - Discussed existing research and analysis on unconventional natural gas resources |
| EFCH/TCH-CS-025 | 11 | 20141020 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company on suggested changes to the proposed draft Luminant metrics |
| EFCH/TCH-CS-025 | 12 | 20141020 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company on suggested changes to the proposed draft TXUE metrics |
| EFCH/TCH-CS-025 | 15 | 20141020 | Gary Germeroth | Managing Director | $720 | 6.5 | $4,680.00 | Court Filings and Related Documents - Create initial draft converting the 2014 incentive compensation report into the 2015 compensation filing |
| EFCH/TCH-CS-025 | 17 | 20141020 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 1 | 20141020 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Added most recent 8/29 results to load duration analysis and hourly generation comparison |
| EFCH/TCH-CS-025 | 1 | 20141020 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Revised wind plant capacity credits for fundamental model inputs for revised capacity credit assumptions |
| EFCH/TCH-CS-025 | 3 | 20141020 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling - Created GPO model output for FGEN comparison |
| EFCH/TCH-CS-025 | 7 | 20141020 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Projections - Reviewed EBITDA consolidation model and calculations |
| EFCH/TCH-CS-025 | 14 | 20141020 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Load Forecast - Researched and reviewed nodal protocol revision request for wind capacity credit updates |
| EFCH/TCH-CS-025 | 2 | 20141020 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis - Analyze the sales, general and admin cost and the relation to an industry average value |
| EFCH/TCH-CS-025 | 2 | 20141020 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Pull coal availability data for the updated 2013 database |
| EFCH/TCH-CS-025 | 2 | 20141020 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Pull nuclear availability data for the updated 2013 database |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 2 | 20141020 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Update and asses the preliminary AIP coal and nuclear availability metric analysis |
| EFCH/TCH-CS-025 | 3 | 20141020 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Assess the nuclear outages and the general levelized outage for plants across the US over time |
| EFCH/TCH-CS-025 | 3 | 20141020 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Project Administration - Loading and updated the pc-GAR data for updated generation values |
| EFCH/TCH-CS-025 | 1 | 20141020 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Court Filings and Related Documents - Reading through the court hearing from 10/9/2014 to id key issues |
| EFCH/TCH-CS-025 | 17 | 20141020 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Non working travel from Denver to Dallas: 2.5 hours. Time billed at half: 1.25 |
| EFCH/TCH-CS-025 | 1 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Hedging and Trading Positions - Valued EFH retail swaptions |
| EFCH/TCH-CS-025 | 2 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed AIP report status with FEP staff |
| EFCH/TCH-CS-025 | 2 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed Luminant EBITDA modeling with FEP staff |
| EFCH/TCH-CS-025 | 5 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis - Analyzed historical Powder River Basin coal prices |
| EFCH/TCH-CS-025 | 7 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Updated monthly Luminant EBITDA model |
| EFCH/TCH-CS-025 | 7 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Updated Sandow 4 Alcoa contract model |
| EFCH/TCH-CS-025 | 15 | 20141020 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Historical Financial Results Analysis - Updated historical performance/price values in 2015 AIP report |
| EFCH/TCH-CS-025 | 5 | 20141020 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Added topics for further research to fracking study |
| EFCH/TCH-CS-025 | 5 | 20141020 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Updated NG Shale presentation |
| EFCH/TCH-CS-025 | 18 | 20141020 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Reviewed NG project for hand-off |
| EFCH/TCH-CS-025 | 18 | 20141020 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Reviewed shale gas timeline for hand-off |
| EFCH/TCH-CS-025 | 19 | 20141020 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Administration - Project update call with FEP to discuss open tasks |
| EFCH/TCH-CS-025 | 7 | 20141020 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Hedging and Trading Positions - Value current trading positions |
| EFCH/TCH-CS-025 | 14 | 20141020 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Analysis of Position and Risk Reports - Analyze trading positions |
| EFCH/TCH-CS-025 | 14 | 20141020 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Hedging and Trading Positions - Research swaptions |
| EFCH/TCH-CS-025 | 22 | 20141020 | Pamela Morin | Consultant | $380 | 3.0 | $1,140.00 | Aggregate data for September inputs to  interim fee application, including review for expense limits, copying receipts and consolidating files for fee committee |
| EFCH/TCH-CS-025 | 22 | 20141020 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Review inputs to the quarterly fee applications |
| EFCH/TCH-CS-025 | 2 | 20141020 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations - Reviewed 8+4 O&M Cost Projections |
| EFCH/TCH-CS-025 | 14 | 20141020 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Participation, Preparation and Follow-Up to Site Visits - Plan Site Visit and accomplishments |
| EFCH/TCH-CS-025 | 18 | 20141020 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - Participated in weekly project update call with FEP |
| EFCH/TCH-CS-025 | 5 | 20141020 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis - Research outlook for natural gas markets |
| EFCH/TCH-CS-025 | 18 | 20141020 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Project status meeting with FEP staff |
| EFCH/TCH-CS-025 | 18 | 20141020 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Internal Conference Call Participation - Review status of TXU modeling and sensitivity analyses |
| EFCH/TCH-CS-025 | 22 | 20141020 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Review Jun-Aug interim fee applications for inclusion in interim ap |
| EFCH/TCH-CS-025 | 2 | 20141020 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Create component summary of CM performance back to 2009 |
| EFCH/TCH-CS-025 | 2 | 20141020 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Update CQI analysis |
| EFCH/TCH-CS-025 | 9 | 20141020 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections - Work on 2015 monthly model |
| EFCH/TCH-CS-025 | 14 | 20141020 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Energy Supply Book Analysis - Research historical hedging profiles |
| EFCH/TCH-CS-025 | 14 | 20141020 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Marketing analytics meeting |
| EFCH/TCH-CS-025 | 17 | 20141020 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Houston to Sierra 4 hours billed @ 50% |
| EFCH/TCH-CS-025 | 18 | 20141020 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project coordination call with FEP |
| EFCH/TCH-CS-025 | 11 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hedging and Trading Positions - Review commodity positions YTD |
| EFCH/TCH-CS-025 | 11 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Participate in SLT meeting with Luminant |
| EFCH/TCH-CS-025 | 11 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Plant Analysis - Review Sandow performance and derate and Plant availability |
| EFCH/TCH-CS-025 | 12 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with J Burke on draft metrics |
| EFCH/TCH-CS-025 | 14 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis - Review draft QMM |
| EFCH/TCH-CS-025 | 15 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Historical Financial Results Analysis - Initial draft of 2015 report on budget |
| EFCH/TCH-CS-025 | 19 | 20141020 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Input on quarterly statements from monthly data |
| EFCH/TCH-CS-025 | 5 | 20141021 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Analyzed approved and proposed LNG export projects with database |
| EFCH/TCH-CS-025 | 5 | 20141021 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Updated LNG export project database |
| EFCH/TCH-CS-025 | 5 | 20141021 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Environmental Analysis - Researched EPA regulations surrounding unconventional resource exploration and production |
| EFCH/TCH-CS-025 | 5 | 20141021 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched LNG export price impact on NG |
| EFCH/TCH-CS-025 | 3 | 20141021 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Develop a spreadsheet which incorporates the 2015 plan values for coal fuel costs and compare results to prior year |
| EFCH/TCH-CS-025 | 5 | 20141021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Research latest industry news related to ERCOT considering a change to the capacity considered from wind generation |
| EFCH/TCH-CS-025 | 5 | 20141021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Hedging and Trading Positions - Review current open power and natural gas positions |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 9 | 20141021 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company and Kirkland & Ellis related to current status of the 2015 incentive compensation process |
| EFCH/TCH-CS-025 | 9 | 20141021 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections - Create a recap of current draft proposed 2015 incentive compensation to prior year |
| EFCH/TCH-CS-025 | 9 | 20141021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Perform a cursory review of the latest proposed metrics in the latest turn of the O&C metric deck |
| EFCH/TCH-CS-025 | 11 | 20141021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company on latest updates to draft Luminant 2015 incentive compensation metrics |
| EFCH/TCH-CS-025 | 11 | 20141021 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Safety Programs - Analyze proposed safety programs for 2015 |
| EFCH/TCH-CS-025 | 12 | 20141021 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company on latest updates to draft TXUE 2015 incentive compensation metrics |
| EFCH/TCH-CS-025 | 8 | 20141021 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis - Prepared build up for carbon abatement stack |
| EFCH/TCH-CS-025 | 8 | 20141021 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis - Discussed Renewable buildout assumptions for carbon model |
| EFCH/TCH-CS-025 | 17 | 20141021 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Denver to Dallas (2 hours billed at 1/2 time) |
| EFCH/TCH-CS-025 | 5 | 20141021 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis - Updated hourly 8/29 commodity prices in results and price comparison analyses |
| EFCH/TCH-CS-025 | 9 | 20141021 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Added 2015 comparison for hourly generation, dispatch and price analysis |
| EFCH/TCH-CS-025 | 11 | 20141021 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis - Updated Luminant historical capacity factors for recent additional available CEMS data |
| EFCH/TCH-CS-025 | 11 | 20141021 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Reviewed NPRR611 documentation and ran comparison analysis of updated wind value through fundamental model |
| EFCH/TCH-CS-025 | 1 | 20141021 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Analyze the heat rate for natural gas combined cycles using historical data |
| EFCH/TCH-CS-025 | 2 | 20141021 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis - Assess and research operating and maintenance costs and capital costs for other industry analysis |
| EFCH/TCH-CS-025 | 2 | 20141021 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Analyze nuclear generation, availability and outages |
| EFCH/TCH-CS-025 | 3 | 20141021 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Analyze the coal generation and derates from each update from company files |
| EFCH/TCH-CS-025 | 3 | 20141021 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Analyze the generation and derates from Sandow 5 from year to year |
| EFCH/TCH-CS-025 | 3 | 20141021 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Plant Operations - Modeled wind shapes for Aurora |
| EFCH/TCH-CS-025 | 5 | 20141021 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Analyzed historical Henry Hub natural gas prices |
| EFCH/TCH-CS-025 | 5 | 20141021 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Updated commodity price historical volatility estimates |
| EFCH/TCH-CS-025 | 9 | 20141021 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Projections - Updated monthly 2015 EBITDA projections model |
| EFCH/TCH-CS-025 | 5 | 20141021 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Review of LNG project tracking for future demand |
| EFCH/TCH-CS-025 | 3 | 20141021 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Generation Asset Modeling - Generate Aurora best-year wind curves by plant |
| EFCH/TCH-CS-025 | 3 | 20141021 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Generation Asset Modeling - Model best ERCOT wind years per plant |
| EFCH/TCH-CS-025 | 3 | 20141021 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Plant Analysis - Analyze ERCOT wind curves |
| EFCH/TCH-CS-025 | 22 | 20141021 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Input to quarterly interim fee application |
| EFCH/TCH-CS-025 | 22 | 20141021 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Update allocations for quarterly interim fee applications |
| EFCH/TCH-CS-025 | 2 | 20141021 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations - Reviewed 8+4 O&M Cost Projections |
| EFCH/TCH-CS-025 | 5 | 20141021 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis - Research natural gas outlook |
| EFCH/TCH-CS-025 | 22 | 20141021 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Reformat Jun-Aug interim fee applications into interim ap |
| EFCH/TCH-CS-025 | 9 | 20141021 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Update weather data & load variation analyses |
| EFCH/TCH-CS-025 | 9 | 20141021 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins - Reconcile hedging forecast model to historical profiles; tune model |
| EFCH/TCH-CS-025 | 14 | 20141021 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Documentation - Develop briefing summary for historical committed volumes |
| EFCH/TCH-CS-025 | 14 | 20141021 | Scott Davis | Director | $545 | 1.0 | $545.00 | Energy Supply Book Analysis - Analyze historical committed volumes profiles |
| EFCH/TCH-CS-025 | 14 | 20141021 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Energy Supply Book Analysis - Consolidate COGS data for analysis purposes |
| EFCH/TCH-CS-025 | 2 | 20141021 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Historical Financial Results Analysis - Review proposed 2015 metrics and provide comments |
| EFCH/TCH-CS-025 | 15 | 20141021 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Historical Financial Results Analysis - Drafting of 2015 report |
| EFCH/TCH-CS-025 | 5 | 20141022 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Analyzed framework of issues surrounding NG supply v demand |
| EFCH/TCH-CS-025 | 5 | 20141022 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Discussed natural gas pricing white paper and next steps |
| EFCH/TCH-CS-025 | 5 | 20141022 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Environmental Analysis - Analyzed EPA's comments on final air rules and proposals |
| EFCH/TCH-CS-025 | 5 | 20141022 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Environmental Analysis - Researched new source performance standards for unconventional resource extraction |
| EFCH/TCH-CS-025 | 5 | 20141022 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Load Forecast - Researched LNG export facilities and proposals |
| EFCH/TCH-CS-025 | 9 | 20141022 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections - Perform a detailed review of the latest draft version of the 2015 O&C Committee slide deck, and pass along comments/edits to the Company BU's and FP&A |
| EFCH/TCH-CS-025 | 11 | 20141022 | Gary Germeroth | Managing Director | $720 | 4.0 | $2,880.00 | Fuel Commodity Analysis - Develop potential scenarios for the variability of 2015 coal fuel costs |
| EFCH/TCH-CS-025 | 11 | 20141022 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis - Research and analyze historical information regarding the volatility of coal transportation and PRB commodity costs |
| EFCH/TCH-CS-025 | 12 | 20141022 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Call with Company regarding the current status of TXUE incentive compensation metrics for 2015 |
| EFCH/TCH-CS-025 | 2 | 20141022 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Plant Analysis - Reviewed scenario results for EBITDA metrics analysis |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 8 | 20141022 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Collected data from EPA and EIA concerning base case generation |
| EFCH/TCH-CS-025 | 8 | 20141022 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Research - Researched control cost options for reducing carbon from the base case |
| EFCH/TCH-CS-025 | 5 | 20141022 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Updated commodity price and heat rate comparison for most recent commodity price file |
| EFCH/TCH-CS-025 | 9 | 20141022 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Developed hourly price comparison by month for hourly price shape output validation |
| EFCH/TCH-CS-025 | 14 | 20141022 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Generation Asset Modeling - Pulled Velocity Suite unit generation and capacity data for historical ERCOT wind capacity |
| EFCH/TCH-CS-025 | 15 | 20141022 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Data and Documents Management - Updated AIP report graphics for additional historical data and updated sources |
| EFCH/TCH-CS-025 | 15 | 20141022 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Projections - Analyzed and updated historical wind analysis for AIP report graphics |
| EFCH/TCH-CS-025 | 1 | 20141022 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Carbon Research - Research prices and studies on the clean power plan |
| EFCH/TCH-CS-025 | 1 | 20141022 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Analyze the heat rate for natural gas combined cycles using historical data |
| EFCH/TCH-CS-025 | 2 | 20141022 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Pull data and analyze the updated top 25 nuclear outages causes |
| EFCH/TCH-CS-025 | 3 | 20141022 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Calculate the industry average capability factor for nuclear plants in the US |
| EFCH/TCH-CS-025 | 5 | 20141022 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data and Documents Management - Assess the changes in commodity prices over time using the weekly commodity price updates |
| EFCH/TCH-CS-025 | 5 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis - Analyzed commodity forward price curves |
| EFCH/TCH-CS-025 | 5 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Updated coal price historical volatility estimates |
| EFCH/TCH-CS-025 | 5 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Fuel Commodity Analysis - Updated natural gas price historical volatility estimates |
| EFCH/TCH-CS-025 | 7 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Historical Financial Results Analysis - Reconciled EFH EBITDA model with long range plan |
| EFCH/TCH-CS-025 | 7 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed reconciliation of EFH EBITDA models with FEP staff |
| EFCH/TCH-CS-025 | 7 | 20141022 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Updated monthly 2015 EBITDA projections model with 8+4 Luminant financial estimates |
| EFCH/TCH-CS-025 | 3 | 20141022 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Generation Asset Modeling - Update Aurora best-year wind curves |
| EFCH/TCH-CS-025 | 22 | 20141022 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Participate in fee committee update conference call |
| EFCH/TCH-CS-025 | 22 | 20141022 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Fee Application - Review past interim fee applications and gather data for current application |
| EFCH/TCH-CS-025 | 22 | 20141022 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Finalize and review September inputs to quarterly statement |
| EFCH/TCH-CS-025 | 2 | 20141022 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Plant Operations - Reconciled 8+4 O&M Cost Projections to Previous |
| EFCH/TCH-CS-025 | 14 | 20141022 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Participation, Preparation and Follow-Up to Site Visits - Prepared Site Visit Request |
| EFCH/TCH-CS-025 | 5 | 20141022 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Environmental Analysis - Research REC prices |
| EFCH/TCH-CS-025 | 18 | 20141022 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Fee Application - Call with Fee Committee |
| EFCH/TCH-CS-025 | 22 | 20141022 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Review Sept input to interim fee application |
| EFCH/TCH-CS-025 | 2 | 20141022 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Margins - Work on AIP financial metrics analysis model |
| EFCH/TCH-CS-025 | 9 | 20141022 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Update weather / consumption model; work on weather simulation algorithms |
| EFCH/TCH-CS-025 | 9 | 20141022 | Scott Davis | Director | $545 | 0.5 | $272.50 | Residential Customer Analysis - Work on weather simulation algorithms |
| EFCH/TCH-CS-025 | 12 | 20141022 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Document weather trends analysis and simulation results |
| EFCH/TCH-CS-025 | 14 | 20141022 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review 2015 plan consumption data provided by the company; discuss evolution of customer forecasts |
| EFCH/TCH-CS-025 | 22 | 20141022 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Call with Fee Committee |
| EFCH/TCH-CS-025 | 5 | 20141023 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management - Reformatted and updated LNG export projects database |
| EFCH/TCH-CS-025 | 5 | 20141023 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Researched and updated FERC approval process and status of LNG export projects |
| EFCH/TCH-CS-025 | 5 | 20141023 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Researched location of each LNG export project for proximity to Henry Hub |
| EFCH/TCH-CS-025 | 5 | 20141023 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis - Researched decline in crude pricing in relation to NG prices |
| EFCH/TCH-CS-025 | 3 | 20141023 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Discussion regarding the capability of solar becoming the long term marginal unit in the derivation of capacity compensation |
| EFCH/TCH-CS-025 | 3 | 20141023 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company regarding the recently approved wind capacity rules for ERCOT, and the residual aspects of such |
| EFCH/TCH-CS-025 | 11 | 20141023 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Calls with Company regarding the status of 2015 incentive compensation metrics |
| EFCH/TCH-CS-025 | 12 | 20141023 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections - Continue refining the 2015 EAIP report analyses for the retail operations of the Company |
| EFCH/TCH-CS-025 | 15 | 20141023 | Gary Germeroth | Managing Director | $720 | 7.0 | $5,040.00 | Court Filings and Related Documents - Re-draft 2015 EAIP/AIP incentive compensation declaration to include comparisons to prior year expectations |
| EFCH/TCH-CS-025 | 17 | 20141023 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Dallas to Houston (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 1 | 20141023 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Intercompany Transactions - Discussion with Company concerning long-run assumptions |
| EFCH/TCH-CS-025 | 8 | 20141023 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Continued work on carbon run assumptions |
| EFCH/TCH-CS-025 | 8 | 20141023 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis - Solar capital cost research |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 17 | 20141023 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Dallas to Denver (2 hours billed at 1/2 time) |
| EFCH/TCH-CS-025 | 1 | 20141023 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Updated ORM analysis and input through fundamental model and compared resulting output |
| EFCH/TCH-CS-025 | 3 | 20141023 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis - Updated Comanche Peak and EFH unit EFOR values into fundamental model and updated results output and analysis |
| EFCH/TCH-CS-025 | 3 | 20141023 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Reviewed and validated nuclear plant availability and refueling outage data |
| EFCH/TCH-CS-025 | 3 | 20141023 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Plant Operations - Updated nuclear maintenance scheduling for updated data |
| EFCH/TCH-CS-025 | 9 | 20141023 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Reviewed hourly price input to dispatch model derivation |
| EFCH/TCH-CS-025 | 1 | 20141023 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Analyze the heat rate for natural gas combined cycles using historical data |
| EFCH/TCH-CS-025 | 8 | 20141023 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Environmental Analysis - Research the solar industry and technologies in the solar industry |
| EFCH/TCH-CS-025 | 17 | 20141023 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Den/Dallas non working travel: 2.5 hours. Time billed at half: 1.25 |
| EFCH/TCH-CS-025 | 3 | 20141023 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Updated nuclear generation availability forecast |
| EFCH/TCH-CS-025 | 7 | 20141023 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Historical Financial Results Analysis - Reconciled EFH EBITDA model with long range plan for May |
| EFCH/TCH-CS-025 | 4 | 20141023 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Competitor Analysis - Research ERCOT forecasts |
| EFCH/TCH-CS-025 | 4 | 20141023 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Competitor Analysis - Research ERCOT retail competitor data |
| EFCH/TCH-CS-025 | 2 | 20141023 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Update consumption simulation results in AIP model |
| EFCH/TCH-CS-025 | 2 | 20141023 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins - Work on AIP financial metrics analysis model |
| EFCH/TCH-CS-025 | 9 | 20141023 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections - Work on 2015 monthly model |
| EFCH/TCH-CS-025 | 14 | 20141023 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items |
| EFCH/TCH-CS-025 | 14 | 20141023 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review historical CM metric reconciliation with company |
| EFCH/TCH-CS-025 | 14 | 20141023 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review probabilistic consumption results with company |
| EFCH/TCH-CS-025 | 19 | 20141023 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Sierra to Houston 3 hrs billed @ 50% |
| EFCH/TCH-CS-025 | 19 | 20141024 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management - Review tasks and resource allocations for project planning |
| EFCH/TCH-CS-025 | 1 | 20141024 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling - Updated Aurora inputs to reflect new unit assumptions |
| EFCH/TCH-CS-025 | 14 | 20141024 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Plant Analysis - Updated merchant database inputs to reflect new GIS, EV and TCEQ data |
| EFCH/TCH-CS-025 | 1 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Ran updated ERCOT GIS assumptions through baseline model and processed output |
| EFCH/TCH-CS-025 | 2 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling - Utilized dispatch model to run scenario analysis and comparison on AIP scenario deltas |
| EFCH/TCH-CS-025 | 2 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Plant Analysis - Reviewed wind scenario analysis and input |
| EFCH/TCH-CS-025 | 2 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Ran AIP scenarios through fundamental model with updated ERCOT input |
| EFCH/TCH-CS-025 | 9 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Added hourly historical price to price analysis for 2015 baseline |
| EFCH/TCH-CS-025 | 14 | 20141024 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Quality Control - Reviewed and documented inputs and tracked changes between fundamental model interactions |
| EFCH/TCH-CS-025 | 1 | 20141024 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Plant Analysis - Analyze the heat rate for natural gas combined cycles using historical data |
| EFCH/TCH-CS-025 | 1 | 20141024 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Quality Control - Assess the heat rate values for the natural gas units that have been analyzed for quality control |
| EFCH/TCH-CS-025 | 5 | 20141024 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Fuel Commodity Analysis - Calculated historical volatility for 12-month coal contract |
| EFCH/TCH-CS-025 | 10 | 20141024 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Cash Flow Analysis - Updated monthly cash flow model with capital expenditure projections |
| EFCH/TCH-CS-025 | 3 | 20141024 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Generation Asset Modeling - Generate Aurora best-year wind curves by county |
| EFCH/TCH-CS-025 | 6 | 20141024 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis - Update merchant database information |
| EFCH/TCH-CS-025 | 22 | 20141024 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Update first interim fee application |
| EFCH/TCH-CS-025 | 2 | 20141024 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Retail Margins - Work on AIP financial metrics model |
| EFCH/TCH-CS-025 | 2 | 20141024 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Acquire data for downside market heat rate scenario |
| EFCH/TCH-CS-025 | 2 | 20141024 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Wholesale Prices Modeling - Analyze market heat rate data |
| EFCH/TCH-CS-025 | 9 | 20141026 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Kirkland & Ellis related to this weeks O&C Committee meeting |
| EFCH/TCH-CS-025 | 2 | 20141026 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections - Work on 2015 EBITDA scenarios |
| EFCH/TCH-CS-025 | 2 | 20141026 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting to discuss scorecards for 2015 |
| EFCH/TCH-CS-025 | 5 | 20141027 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Researched in-service dates and construction progress on LNG export facilities |
| EFCH/TCH-CS-025 | 5 | 20141027 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Researched NG gas supply and price forecasts |
| EFCH/TCH-CS-025 | 5 | 20141027 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Documentation - Updated LNG export facility data |
| EFCH/TCH-CS-025 | 18 | 20141027 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal project management discussion on schedule for the week and tasks |
| EFCH/TCH-CS-025 | 7 | 20141027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Historical Financial Results Analysis - Review actual results through September 30 2014 |
| EFCH/TCH-CS-025 | 9 | 20141027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Review and analyze initial draft 2015 EBITDA sensitivities for Luminant and TXUE |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 11 | 20141027 | Gary Germeroth | Managing Director | $720 | 5.5 | $3,960.00 | Projections - Reconciliation of Company's 5+7 consolidation file to Luminant LRP presentation for the same period |
| EFCH/TCH-CS-025 | 17 | 20141027 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Houston to Dallas (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 18 | 20141027 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Project status call updating the staff on the current state of the 2015 incentive compensation process and other project items |
| EFCH/TCH-CS-025 | 22 | 20141027 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fee Application - Create a definition for each Category for the fee application process |
| EFCH/TCH-CS-025 | 14 | 20141027 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Energy Supply Book Analysis - Updated merchant unit database in preparation for long term studies |
| EFCH/TCH-CS-025 | 3 | 20141027 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling - Created GPO output format for dispatch comparison |
| EFCH/TCH-CS-025 | 9 | 20141027 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Generation Asset Modeling - Created hourly input sheet for wind scenarios and ran fundamental price scenario |
| EFCH/TCH-CS-025 | 9 | 20141027 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Added AIP scenario analysis to hourly price comparison |
| EFCH/TCH-CS-025 | 11 | 20141027 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Reviewed ERCOT transmission links and power flow analysis for model input |
| EFCH/TCH-CS-025 | 17 | 20141027 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Travel - Travel to Dallas (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-025 | 1 | 20141027 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Analyze natural gas fired combined cycles for heat rate |
| EFCH/TCH-CS-025 | 1 | 20141027 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Plant Analysis - Update and investigate new units to come online in ERCOT |
| EFCH/TCH-CS-025 | 2 | 20141027 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Cost Analysis - Analyze the operating and maintenance costs for the AIP metric |
| EFCH/TCH-CS-025 | 2 | 20141027 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Analyze coal and nuclear available generation metric compared with the industry |
| EFCH/TCH-CS-025 | 2 | 20141027 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Status update meeting on AIP progress and modeling |
| EFCH/TCH-CS-025 | 8 | 20141027 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis - Research and investigation into solar and renewable standards in ERCOT |
| EFCH/TCH-CS-025 | 17 | 20141027 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel - Non working Denver/Dallas Travel: 2 hr. Time billed at half: 1 hr |
| EFCH/TCH-CS-025 | 2 | 20141027 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Ran dispatch model for unit outage EBITDA scenario |
| EFCH/TCH-CS-025 | 2 | 20141027 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Wholesale Prices Modeling - Discussed heat rate scenario with FEP staff |
| EFCH/TCH-CS-025 | 2 | 20141027 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Wholesale Prices Modeling - Updated price movement scenario model for Luminant EBITDA analysis |
| EFCH/TCH-CS-025 | 11 | 20141027 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Plant Analysis - Analyzed historical capacity factor shapes for wind facilities |
| EFCH/TCH-CS-025 | 17 | 20141027 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $828.00 | Travel - 3.6 hours travel (Denver to Dallas) billed at 50% |
| EFCH/TCH-CS-025 | 19 | 20141027 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Administration - Project status meeting with FEP team |
| EFCH/TCH-CS-025 | 4 | 20141027 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis - Review ERCOT retail market materials |
| EFCH/TCH-CS-025 | 14 | 20141027 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Plant Analysis - Compile research notes for new plants under development |
| EFCH/TCH-CS-025 | 14 | 20141027 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Plant Analysis - Research status of various new plants under development in ERCOT |
| EFCH/TCH-CS-025 | 14 | 20141027 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Plant Analysis - Update new unit database with PPA and financing information |
| EFCH/TCH-CS-025 | 17 | 20141027 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-025 | 18 | 20141027 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - FEP team status call on wholesale analysis |
| EFCH/TCH-CS-025 | 22 | 20141027 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Aggregate data for quarterly interim fee application, including review for expense limits, copying receipts and consolidating files for fee committee |
| EFCH/TCH-CS-025 | 22 | 20141027 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Call with Company on Retained Professional fee process |
| EFCH/TCH-CS-025 | 14 | 20141027 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Discussed CP Operational Issues |
| EFCH/TCH-CS-025 | 17 | 20141027 | Paul Harmon | Director | $575 | 2.3 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas |
| EFCH/TCH-CS-025 | 18 | 20141027 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - Project Progress/Planning Call with FEP team |
| EFCH/TCH-CS-025 | 2 | 20141027 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Research business customer public data |
| EFCH/TCH-CS-025 | 17 | 20141027 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - 1 hour non working travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-025 | 18 | 20141027 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Project Planning/Status call |
| EFCH/TCH-CS-025 | 22 | 20141027 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Fee Application - Preparation of First Interim Fee Application |
| EFCH/TCH-CS-025 | 22 | 20141027 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Debtors regarding Fee Application process |
| EFCH/TCH-CS-025 | 2 | 20141027 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Document parametric sensitivities underlying the EBITDA scenarios |
| EFCH/TCH-CS-025 | 2 | 20141027 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections - Review EBITDA scenarios; incorporate suggestions |
| EFCH/TCH-CS-025 | 2 | 20141027 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Projections - Work on 2015 EBITDA scenarios |
| EFCH/TCH-CS-025 | 15 | 20141027 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Review / begin editing draft 2015 AIP report |
| EFCH/TCH-CS-025 | 17 | 20141027 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Houston to Sierra 3.5 hrs billed @ 50% |
| EFCH/TCH-CS-025 | 18 | 20141027 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project coordination meeting |
| EFCH/TCH-CS-025 | 5 | 20141027 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - CDD data acquisition and analysis |
| EFCH/TCH-CS-025 | 5 | 20141027 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - RM data acquisition and analysis |
| EFCH/TCH-CS-025 | 9 | 20141027 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Project Management - AIP analysis and status review |
| EFCH/TCH-CS-025 | 9 | 20141027 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Downside power price case development |
| EFCH/TCH-CS-025 | 9 | 20141027 | Tim Wang | Director | $575 | 1.50 | $862.50 | Wholesale Prices Modeling - Input Low MHR scenario data |
| EFCH/TCH-CS-025 | 15 | 20141027 | Tim Wang | Director | $575 | 1.00 | $575.00 | Court Filings and Related Documents - AIP Presentation review |
| EFCH/TCH-CS-025 | 17 | 20141027 | Tim Wang | Director | $575 | 1.75 | $1,006.25 | Travel - Travel Boston to Dallas (3.5 hours billed at half time) |
| EFCH/TCH-CS-025 | 2 | 20141027 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Documentation - Review latest budgets for 2015 |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 18 | 20141027 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Participation, Preparation and Follow-Up to Site Visits - Commanche Peak site visit |
| EFCH/TCH-CS-025 | 18 | 20141027 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Review staffing plans and resource allocations |
| EFCH/TCH-CS-025 | 22 | 20141027 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interim fee application - EFH process discussion with working team and Company |
| EFCH/TCH-CS-025 | 5 | 20141028 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis - Analyzed Deloitte research on LNG export impacts on US energy market |
| EFCH/TCH-CS-025 | 5 | 20141028 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed EIA NG production and price forecasts |
| EFCH/TCH-CS-025 | 5 | 20141028 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched Potential Gas Committee (PGC) methodologies and compiled historical future gas supply estimates |
| EFCH/TCH-CS-025 | 5 | 20141028 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched World Bank US NG price forecasts and methodologies |
| EFCH/TCH-CS-025 | 5 | 20141028 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis - Research information related to long-term independent views of natural gas prices in the U.S. |
| EFCH/TCH-CS-025 | 5 | 20141028 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hedging and Trading Positions - Analyze 10/27/2014 open commodity positions in comparison to LRP open positions |
| EFCH/TCH-CS-025 | 9 | 20141028 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Kirkland & Ellis related to this weeks O&C Committee meeting |
| EFCH/TCH-CS-025 | 11 | 20141028 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Projections - Reconciliation of Company's 5+7 consolidation file to Luminant LRP presentation for the same period |
| EFCH/TCH-CS-025 | 11 | 20141028 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections - Review adjustments to EBITDA targets for 2015 |
| EFCH/TCH-CS-025 | 14 | 20141028 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Hedging and Trading Positions - Acquisition of open position and price curve data for 10/27/2014 |
| EFCH/TCH-CS-025 | 14 | 20141028 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company, Kirkland & Ellis and Evercore regarding the need for a review of Oncor operations |
| EFCH/TCH-CS-025 | 22 | 20141028 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Create a definition for each Category for the fee application process |
| EFCH/TCH-CS-025 | 3 | 20141028 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Generation Asset Modeling - Added GPO output validation and comparison to dispatch model results |
| EFCH/TCH-CS-025 | 5 | 20141028 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Updated coal basin price data from EIA into coal price forecast |
| EFCH/TCH-CS-025 | 5 | 20141028 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Validated hourly price input with company provided commodity prices |
| EFCH/TCH-CS-025 | 9 | 20141028 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Generation Asset Modeling - Updated high wind scenario runs and analysis for single historical year wind input |
| EFCH/TCH-CS-025 | 2 | 20141028 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Cost Analysis - Analyze the capital expenditure costs associated with the AIP metric |
| EFCH/TCH-CS-025 | 2 | 20141028 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Quality Control - Assess and analyze the metrics used in the AIP metric for Luminant |
| EFCH/TCH-CS-025 | 3 | 20141028 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Ran dispatch model for new commodity prices |
| EFCH/TCH-CS-025 | 5 | 20141028 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Wholesale Prices Modeling - Modeled October commodity prices |
| EFCH/TCH-CS-025 | 7 | 20141028 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Hedging and Trading Positions - Analyzed financial portfolio net position changes |
| EFCH/TCH-CS-025 | 7 | 20141028 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Hedging and Trading Positions - Estimated financial portfolio mark-to-market changes |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with K&E and EFH |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Pulled data on delivered coal prices to regulated plants |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Pulled most recent MSHA 7000 for coal production |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Ranked EFH and Luminant against other operating and holding companies for an accurate ranking of producers (against US peers and TX peers) |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Reviewed most recent delivered coal price data to a pull performed this summer to ensure updates (if any) were captured |
| EFCH/TCH-CS-025 | 14 | 20141028 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control - Weighted delivered prices by delivered quantities and adjusted historic entries for inflation |
| EFCH/TCH-CS-025 | 15 | 20141028 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Documentation - Wrote briefing on the coal production numbers for support of 2015 AIP |
| EFCH/TCH-CS-025 | 4 | 20141028 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Historical Financial Results Analysis - Analyze 2013 and 2014 TXU company and win rate in terms of GWh |
| EFCH/TCH-CS-025 | 4 | 20141028 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Historical Financial Results Analysis - Analyze drivers for LBM and mass market LRP |
| EFCH/TCH-CS-025 | 14 | 20141028 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Historical Financial Results Analysis - Compile data on acquisition and renewal wins for 2013 and 2014 |
| EFCH/TCH-CS-025 | 14 | 20141028 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Historical Financial Results Analysis - Review material from 2015 LRP Business Workshop |
| EFCH/TCH-CS-025 | 14 | 20141028 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Competitor Analysis - Compile YTD data on retail market competitors and past performance |
| EFCH/TCH-CS-025 | 22 | 20141028 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | September interim fee application |
| EFCH/TCH-CS-025 | 22 | 20141028 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Interim fee application - update financial information for exhibits and schedules |
| EFCH/TCH-CS-025 | 13 | 20141028 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Project Management - Evaluated Oncor Valuation Process |
| EFCH/TCH-CS-025 | 14 | 20141028 | Paul Harmon | Director | $575 | 6.0 | $3,450.00 | Participation, Preparation and Follow-Up to Site Visits - Comanche Peak Site Visit |
| EFCH/TCH-CS-025 | 14 | 20141028 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations - Discussed CP Outage Extension issues |
| EFCH/TCH-CS-025 | 2 | 20141028 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Business Customer Analysis - Review business markets workshop documents |
| EFCH/TCH-CS-025 | 18 | 20141028 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Documentation for quarterly fee application |
| EFCH/TCH-CS-025 | 22 | 20141028 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Preparation of First Interim Fee Application |
| EFCH/TCH-CS-025 | 22 | 20141028 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Reconciliation of Fee Application figures |
| EFCH/TCH-CS-025 | 1 | 20141028 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis - Review business segment LRP materials |
| EFCH/TCH-CS-025 | 2 | 20141028 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections - Update AIP analysis model |
| EFCH/TCH-CS-025 | 2 | 20141028 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections - Update EBITDA scenarios |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 2 | 20141028 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Projections - Work on total cost metric analysis |
| EFCH/TCH-CS-025 | 2 | 20141028 | Scott Davis | Director | $545 | 0.5 | $272.50 | Update EBITDA scenarios overview |
| EFCH/TCH-CS-025 | 9 | 20141028 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections - Review updated 8+4 P&L; reconcile with previous |
| EFCH/TCH-CS-025 | 14 | 20141028 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Review company due diligence response |
| EFCH/TCH-CS-025 | 14 | 20141028 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Review SG&A files; revert questions |
| EFCH/TCH-CS-025 | 14 | 20141028 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items for project planning purposes |
| EFCH/TCH-CS-025 | 2 | 20141028 | Tim Wang | Director | $575 | 1.00 | $575.00 | Plant Operations - O&M and Capex metric review |
| EFCH/TCH-CS-025 | 2 | 20141028 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Generation Asset Modeling - High Wind generation scenario |
| EFCH/TCH-CS-025 | 9 | 20141028 | Tim Wang | Director | $575 | 1.50 | $862.50 | Wholesale Prices Modeling - High coal price scenario analysis |
| EFCH/TCH-CS-025 | 9 | 20141028 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Wholesale Prices Modeling - Low MHR scenario calculations |
| EFCH/TCH-CS-025 | 15 | 20141028 | Tim Wang | Director | $575 | 1.00 | $575.00 | Court Filings and Related Documents - AIP Report review |
| EFCH/TCH-CS-025 | 1 | 20141028 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss projections with company |
| EFCH/TCH-CS-025 | 2 | 20141028 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Documentation - Review metrics for 2015 for O&C meeting |
| EFCH/TCH-CS-025 | 2 | 20141028 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call re: metrics for 2015 for O&C meeting |
| EFCH/TCH-CS-025 | 2 | 20141028 | Todd W. Filsinger | Senior Managing Director | $750 | 6.5 | $4,875.00 | Participation, Preparation and Follow-Up to Site Visits - Commanche Peak site visit during generator outage |
| EFCH/TCH-CS-025 | 3 | 20141028 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations - Review damages on CP |
| EFCH/TCH-CS-025 | 5 | 20141029 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management - Updated EIA proved reserves with recent data for PGC analysis file |
| EFCH/TCH-CS-025 | 5 | 20141029 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Documentation - Updated PGC forecasts and created plot for comparisons |
| EFCH/TCH-CS-025 | 5 | 20141029 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Analyzed LNG export feasibility and construction progress |
| EFCH/TCH-CS-025 | 5 | 20141029 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Researched EIA short energy outlook forecast |
| EFCH/TCH-CS-025 | 5 | 20141029 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed NG research and analysis |
| EFCH/TCH-CS-025 | 3 | 20141029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cost Analysis - Meeting with Company regarding the projections of capital and O&M expenses |
| EFCH/TCH-CS-025 | 3 | 20141029 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations - Discuss methodology for converting nuclear availability to conform Company information to industry history |
| EFCH/TCH-CS-025 | 5 | 20141029 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hedging and Trading Positions - Analyze 10/27/2014 open commodity positions in comparison to LRP positions to derive impact of market price changes |
| EFCH/TCH-CS-025 | 5 | 20141029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Research and analyze current operating conditions in the ERCOT market |
| EFCH/TCH-CS-025 | 9 | 20141029 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Review and analyze draft scenario analysis for TXUE |
| EFCH/TCH-CS-025 | 11 | 20141029 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Load Forecast - Research current market information and projections regarding load forecasts in ERCOT |
| EFCH/TCH-CS-025 | 13 | 20141029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company regarding efforts to validate Oncor cash flows |
| EFCH/TCH-CS-025 | 13 | 20141029 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Create an initial listing of information to derive for the Oncor cash flow validation process |
| EFCH/TCH-CS-025 | 13 | 20141029 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Transmission and Distribution Charge Analysis - Research current Oncor rate structures as compared to competitors |
| EFCH/TCH-CS-025 | 14 | 20141029 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Researched recent PUC meetings and ERCOT meetings for regulatory changes |
| EFCH/TCH-CS-025 | 3 | 20141029 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Analysis - Researched TCEQ permit status and GIS updates for new  unit  database |
| EFCH/TCH-CS-025 | 5 | 20141029 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Fuel Commodity Analysis - Updated commodity as of date in fundamental model inputs and AIP scenario runs |
| EFCH/TCH-CS-025 | 2 | 20141029 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Analyze the capital expenditure costs associated with the AIP metric |
| EFCH/TCH-CS-025 | 2 | 20141029 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Analyze the operating and maintenance costs for the AIP metric |
| EFCH/TCH-CS-025 | 2 | 20141029 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Cost Analysis - Assess and analyze the metrics used in the AIP metric for Luminant |
| EFCH/TCH-CS-025 | 3 | 20141029 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Assess and analyze the nuclear outages in the industry |
| EFCH/TCH-CS-025 | 3 | 20141029 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Quality Control - Compare and analyze analysis performed on the coal plants from other sources |
| EFCH/TCH-CS-025 | 3 | 20141029 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Ran dispatch model for adjusted heat rates |
| EFCH/TCH-CS-025 | 3 | 20141029 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Ran dispatch model for increased capacity factors |
| EFCH/TCH-CS-025 | 7 | 20141029 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Analyzed asset mark-to-market changes |
| EFCH/TCH-CS-025 | 7 | 20141029 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Ran dispatch and EBITDA models |
| EFCH/TCH-CS-025 | 7 | 20141029 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Updated EBITDA model |
| EFCH/TCH-CS-025 | 5 | 20141029 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Quality Control - Evaluated differences in delivered prices by coal type, delivery NERC Region |
| EFCH/TCH-CS-025 | 14 | 20141029 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Evaluated the counts of unique plants that are regulated and report actual delivered prices. Broken down by coal type, region |
| EFCH/TCH-CS-025 | 15 | 20141029 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Documentation - Wrote brief on delivered coal prices in support of 2015 AIP |
| EFCH/TCH-CS-025 | 4 | 20141029 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis - Analyze lost bid rationale |
| EFCH/TCH-CS-025 | 4 | 20141029 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Historical Financial Results Analysis - Analyze TXU monthly and YTD report data |
| EFCH/TCH-CS-025 | 4 | 20141029 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Competitor Analysis - Analyze deals win / loss rate by competitor |
| EFCH/TCH-CS-025 | 4 | 20141029 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Margins - Analyze contribution margin on TXU GWh won and lost |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 4 | 20141029 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis - Analyze TXU historical pipeline and win rate data |
| EFCH/TCH-CS-025 | 22 | 20141029 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Court Filings and Related Documents - Update Second Filsinger Declaration |
| EFCH/TCH-CS-025 | 22 | 20141029 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Update interim fee application |
| EFCH/TCH-CS-025 | 2 | 20141029 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations - Reviewed Comanche Peak Refuel outages |
| EFCH/TCH-CS-025 | 3 | 20141029 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Reviewed O&M and Capex costs in 8+4 LRP |
| EFCH/TCH-CS-025 | 13 | 20141029 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Documentation - Reviewed available Oncor Documentation |
| EFCH/TCH-CS-025 | 13 | 20141029 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Project Management - Met with Luminant Staff and Evaluated Oncor Valuation Process |
| EFCH/TCH-CS-025 | 14 | 20141029 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Plant Analysis - Meeting with Luminant regarding O&M and capex cost reconciliation |
| EFCH/TCH-CS-025 | 5 | 20141029 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Fuel Commodity Analysis - Review status of LNG research |
| EFCH/TCH-CS-025 | 18 | 20141029 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Reconcile expense database for fee application |
| EFCH/TCH-CS-025 | 22 | 20141029 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Formatting fee application and exhibits |
| EFCH/TCH-CS-025 | 22 | 20141029 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Full review of fee application for accuracy |
| EFCH/TCH-CS-025 | 20 | 20141029 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management - Review Oncor data room documents |
| EFCH/TCH-CS-025 | 2 | 20141029 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Documentation - Develop parametric cross reference for each EBITDA scenario |
| EFCH/TCH-CS-025 | 2 | 20141029 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation - Document parametric cross reference summaries into the briefing book |
| EFCH/TCH-CS-025 | 14 | 20141029 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Research and analysis of SG&A trends history and LRP forecast |
| EFCH/TCH-CS-025 | 1 | 20141029 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Transmission zonal limits |
| EFCH/TCH-CS-025 | 2 | 20141029 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Plant Operations - O&M and Capex metric review |
| EFCH/TCH-CS-025 | 9 | 20141029 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Power price scenario spreads |
| EFCH/TCH-CS-025 | 15 | 20141029 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Court Filings and Related Documents - AIP Report review |
| EFCH/TCH-CS-025 | 18 | 20141029 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project Management - Project management meeting |
| EFCH/TCH-CS-025 | 2 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - O&C meeting |
| EFCH/TCH-CS-025 | 2 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Prep for O&C meeting |
| EFCH/TCH-CS-025 | 3 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Analysis - Review nuke outage and performance |
| EFCH/TCH-CS-025 | 7 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Cash Flow Analysis - Review gas curves and impacts on EBITDA |
| EFCH/TCH-CS-025 | 22 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Draft and review quarterly fee app |
| EFCH/TCH-CS-025 | 20 | 20141029 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with FP&A |
| EFCH/TCH-CS-025 | 5 | 20141030 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management - Organized LNG projects by those under construction, approved, proposed, etc. |
| EFCH/TCH-CS-025 | 5 | 20141030 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Updated LNG export data with more categories |
| EFCH/TCH-CS-025 | 5 | 20141030 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Documentation - Created presentation outline for generation |
| EFCH/TCH-CS-025 | 5 | 20141030 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched destinations of proposed LNG export facilities |
| EFCH/TCH-CS-025 | 5 | 20141030 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis - Researched EPA standards and impact on NG |
| EFCH/TCH-CS-025 | 1 | 20141030 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Fuel Commodity Analysis - Analyze initial data related to nuclear fuel component costs |
| EFCH/TCH-CS-025 | 13 | 20141030 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Documentation - Review and analyze general corporate data available on the Oncor data room site |
| EFCH/TCH-CS-025 | 13 | 20141030 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Documentation - Review and analyze the contractual, safety and financial information that is posted to the Oncor data room website |
| EFCH/TCH-CS-025 | 13 | 20141030 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports - Review and analyze the second quarter 2014 Oncor QMM |
| EFCH/TCH-CS-025 | 13 | 20141030 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Operating Reports - Review and analyze the Oncor data room related to operational and regulatory files |
| EFCH/TCH-CS-025 | 17 | 20141030 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Dallas to Houston (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-025 | 8 | 20141030 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research - Summarized materials needed to be used for carbon inputs to national runs |
| EFCH/TCH-CS-025 | 9 | 20141030 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Wholesale Prices Modeling - Processed results and hourly input for plant dispatch from gas curve update |
| EFCH/TCH-CS-025 | 9 | 20141030 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Ran and processed fundamental model price curve run with additional comanche peak outage scenarios |
| EFCH/TCH-CS-025 | 17 | 20141030 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Travel - Travel to Denver (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-025 | 1 | 20141030 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Analyze natural gas fired combined cycles for heat rate |
| EFCH/TCH-CS-025 | 2 | 20141030 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis - Assess and analyze the metrics used in the AIP metric for Luminant |
| EFCH/TCH-CS-025 | 3 | 20141030 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Assess the nuclear generation for Comanche Peak using the predicted plant characteristics |
| EFCH/TCH-CS-025 | 3 | 20141030 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Discuss Comanche Peak generation and plant characteristics that could impact the calculated generation |
| EFCH/TCH-CS-025 | 17 | 20141030 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Travel - Non working travel Denver Dallas: 2 hr. Time billed at half: 1 hr |
| EFCH/TCH-CS-025 | 7 | 20141030 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections - Ran dispatch model |
| EFCH/TCH-CS-025 | 7 | 20141030 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Ran EBITDA model |
| EFCH/TCH-CS-025 | 17 | 20141030 | Michael Gadsden | Managing Consultant | $460 | 1.3 | $598.00 | Travel - 2.6 hours travel (Dallas to Denver) billed at 50% |
| EFCH/TCH-CS-025 | 4 | 20141030 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis - Analyze trends in TXU LBM pipeline and deal wins |
| EFCH/TCH-CS-025 | 14 | 20141030 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Customer Forecast - Review ERCOT customer market data |
| EFCH/TCH-CS-025 | 14 | 20141030 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Competitor Analysis - Compile data on monthly TXU  deals won and lost |
| EFCH/TCH-CS-025 | 14 | 20141030 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis - Review TXU 8+4 Business model |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 17 | 20141030 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Travel - Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-025 | 3 | 20141030 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Generation Asset Modeling - Analyzed CP RFO Schedules |
| EFCH/TCH-CS-025 | 13 | 20141030 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Documentation - Reviewed Oncor capex documents |
| EFCH/TCH-CS-025 | 13 | 20141030 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Documentation - Reviewed Oncor LRP documents |
| EFCH/TCH-CS-025 | 13 | 20141030 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Documentation - Reviewed Oncor regulatory documents |
| EFCH/TCH-CS-025 | 22 | 20141030 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fee Application - Update narrative report formatting for Quarterly Application |
| EFCH/TCH-CS-025 | 20 | 20141030 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data and Documents Management - Catalog and sort existing Oncor data |
| EFCH/TCH-CS-025 | 20 | 20141030 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management - Research rate case documents |
| EFCH/TCH-CS-025 | 20 | 20141030 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Data and Documents Management - Review Oncor data room documents and distribute to team |
| EFCH/TCH-CS-025 | 1 | 20141030 | Scott Davis | Director | $545 | 0.5 | $272.50 | Projections - Review LRP capex forecast |
| EFCH/TCH-CS-025 | 2 | 20141030 | Scott Davis | Director | $545 | 1.5 | $817.50 | Projections - Update total cost section of AIP model |
| EFCH/TCH-CS-025 | 4 | 20141030 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - Work on SG&A analysis and forecast |
| EFCH/TCH-CS-025 | 9 | 20141030 | Scott Davis | Director | $545 | 0.5 | $272.50 | Customer Forecast - Review 2015 budgeted residential counts detail |
| EFCH/TCH-CS-025 | 12 | 20141030 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis - Review LBM pipeline and win rates analyses |
| EFCH/TCH-CS-025 | 14 | 20141030 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Review residential CPA data |
| EFCH/TCH-CS-025 | 14 | 20141030 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss open items on Luminant for project planning purposes |
| EFCH/TCH-CS-025 | 17 | 20141030 | Scott Davis | Director | $545 | 1.0 | $545.00 | Travel - Travel Sierra to Houston, 2 hrs (net of work) billed at 50% |
| EFCH/TCH-CS-025 | 1 | 20141030 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Environmental Analysis - Carbon case background research |
| EFCH/TCH-CS-025 | 7 | 20141030 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Financial Reports - 10+2 EBITDA downside case update |
| EFCH/TCH-CS-025 | 14 | 20141030 | Tim Wang | Director | $575 | 0.50 | $287.50 | Data and Documents Management - Data room review for LRP analysis |
| EFCH/TCH-CS-025 | 17 | 20141030 | Tim Wang | Director | $575 | 1.75 | $1,006.25 | Travel - Travel Dallas to Boston (3.5 hours billed at half time) |
| EFCH/TCH-CS-025 | 1 | 20141030 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling - Add planned projects to load flow analysis |
| EFCH/TCH-CS-025 | 1 | 20141030 | Todd W. Filsinger | Senior Managing Director | $750 | 5.5 | $4,125.00 | Generation Asset Modeling - Build inputs to the load flow model for the 2017 case |
| EFCH/TCH-CS-025 | 5 | 20141031 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Documentation - Updated LNG export data with capacity research |
| EFCH/TCH-CS-025 | 5 | 20141031 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis - Researched new EIA LNG export impact study |
| EFCH/TCH-CS-025 | 18 | 20141031 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Discussed Oncor fieldwork plan w FEP |
| EFCH/TCH-CS-025 | 18 | 20141031 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Learned Oncor data collection process  w FEP |
| EFCH/TCH-CS-025 | 9 | 20141031 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Finalize draft coal fuel cost metric sensitivities for 2015 |
| EFCH/TCH-CS-025 | 18 | 20141031 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal call related to potential plans for Oncor physical site visits |
| EFCH/TCH-CS-025 | 8 | 20141031 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Modeling - Set up inputs for new generic resource options for carbon runs |
| EFCH/TCH-CS-025 | 5 | 20141031 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Fuel Commodity Analysis - Created unit blended price input for high PRB scenario |
| EFCH/TCH-CS-025 | 5 | 20141031 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis - Validated coal price input into fundamental model and transportation adder check |
| EFCH/TCH-CS-025 | 9 | 20141031 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Ran scenario analyses with PRB price update and transportation adder adjustment |
| EFCH/TCH-CS-025 | 13 | 20141031 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Discuss the upcoming on site visit for the analysis of Oncor |
| EFCH/TCH-CS-025 | 13 | 20141031 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Transmission and Distribution Charge Analysis - Research Oncor for specifics about the company |
| EFCH/TCH-CS-025 | 9 | 20141031 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling - Ran dispatch and EBITDA models for 2015 analysis |
| EFCH/TCH-CS-025 | 18 | 20141031 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed FEP work around Oncor |
| EFCH/TCH-CS-025 | 13 | 20141031 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Participation, Preparation and Follow-Up to Site Visits - Review data collection methodology with FEP team |
| EFCH/TCH-CS-025 | 14 | 20141031 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Plant Analysis - Consolidate merchant database with updated research information |
| EFCH/TCH-CS-025 | 15 | 20141031 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Plant Analysis - Generate draft output of ERCOT merchant data |
| EFCH/TCH-CS-025 | 15 | 20141031 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Plant Analysis - Reformat output of merchant data tables |
| EFCH/TCH-CS-025 | 18 | 20141031 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Team planning call for Oncor T&D asset assessment |
| EFCH/TCH-CS-025 | 13 | 20141031 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Documentation - Reviewed Oncor Data Room Documents |
| EFCH/TCH-CS-025 | 17 | 20141031 | Paul Harmon | Director | $575 | 2.3 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas |
| EFCH/TCH-CS-025 | 20 | 20141031 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Call to discuss T&D analysis w FEP |
| EFCH/TCH-CS-025 | 20 | 20141031 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast - Research T&D customer data |
| EFCH/TCH-CS-025 | 20 | 20141031 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Transmission and Distribution Charge Analysis - Research T&D tariffs |
| EFCH/TCH-CS-025 | 2 | 20141031 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Develop total cost documentation template |
| EFCH/TCH-CS-025 | 4 | 20141031 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Work on total cost analysis model |
| EFCH/TCH-CS-025 | 4 | 20141031 | Scott Davis | Director | $545 | 1.0 | $545.00 | Projections - Work on bad debt model |
| EFCH/TCH-CS-025 | 12 | 20141031 | Scott Davis | Director | $545 | 0.5 | $272.50 | Historical Financial Results Analysis - Update final bill payment analysis |
| EFCH/TCH-CS-025 | 14 | 20141031 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Work on SG&A budget analysis |
| EFCH/TCH-CS-025 | 14 | 20141031 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss 2015 SG&A budget assumptions |
| EFCH/TCH-CS-025 | 1 | 20141031 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Environmental Analysis - IPM data analysis review |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | 1 | 20141031 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Environmental Analysis - IPM methodology review |
| EFCH/TCH-CS-025 | 1 | 20141031 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Generation Asset Modeling - Review Flows for current transmission configuration |
| EFCH/TCH-CS-026 | 1 | 20141101 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Wholesale Prices Modeling - Update ERCOT load flow for 2017 |
| EFCH/TCH-CS-026 | 4 | 20141102 | Scott Davis | Director | $545 | 1.50 | $817.50 | Customer Forecast - Work on residential losses forecast model |
| EFCH/TCH-CS-026 | 12 | 20141102 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Residential Customer Analysis - Statistical modeling of residential counts losses drivers by segment |
| EFCH/TCH-CS-026 | 1 | 20141102 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Wholesale Prices Modeling - Load Flow modeling and review results |
| EFCH/TCH-CS-026 | 13 | 20141103 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Visited Oncor assets in South Dallas, including distribution poles and Sargent Road switchyard |
| EFCH/TCH-CS-026 | 13 | 20141103 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Project Management - Researched Oncor transmission and distribution assets |
| EFCH/TCH-CS-026 | 14 | 20141103 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Participation, Preparation and Follow-Up to Site Visits - Uploaded fieldwork photos and physical information |
| EFCH/TCH-CS-026 | 17 | 20141103 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Fuel Commodity Analysis - Researched EIA LNG export report |
| EFCH/TCH-CS-026 | 17 | 20141103 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Travel - 3 hours travel from Denver to Oncor fieldwork billed at 50% |
| EFCH/TCH-CS-026 | 18 | 20141103 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Internal Conference Call Participation - Discussed plan for physical review of Oncor assets |
| EFCH/TCH-CS-026 | 13 | 20141103 | Buck Monday | Managing Consultant | $450 | 4.00 | $1,800.00 | Transmission and Distribution Charge Analysis - Meeting with team to develop process and procedures for field work |
| EFCH/TCH-CS-026 | 13 | 20141103 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Review 2011 10-K and 2013 LRP |
| EFCH/TCH-CS-026 | 13 | 20141103 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis - Trial Field Run to review procedures |
| EFCH/TCH-CS-026 | 13 | 20141103 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Documentation - Review of Company 10-k filing related to transmission and distribution capex |
| EFCH/TCH-CS-026 | 13 | 20141103 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Documentation - Review of Company 10-k for T&D data |
| EFCH/TCH-CS-026 | 17 | 20141103 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Travel - Travel from Vermont to Dallas (3 hours charged at 50%) |
| EFCH/TCH-CS-026 | 20 | 20141103 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Review of capex documentation. Development of initial data request |
| EFCH/TCH-CS-026 | 13 | 20141103 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Physical inspection of Oncor assets in South Dallas |
| EFCH/TCH-CS-026 | 13 | 20141103 | Don Chambless | Director | $525 | 1.50 | $787.50 | Project Management - Researched Oncor transmission and distribution assets |
| EFCH/TCH-CS-026 | 13 | 20141103 | Don Chambless | Director | $525 | 1.50 | $787.50 | Project Management - Reviewed 10K reports for T&D data |
| EFCH/TCH-CS-026 | 14 | 20141103 | Don Chambless | Director | $525 | 0.50 | $262.50 | Participation, Preparation and Follow-Up to Site Visits - Analyze fieldwork photos and physical information |
| EFCH/TCH-CS-026 | 18 | 20141103 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Internal Conference Call Participation - Plan for physical review of Oncor assets |
| EFCH/TCH-CS-026 | 11 | 20141103 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Cost Analysis - Analyze and compare 2015 projections to the industry benchmarks for nuclear O&M |
| EFCH/TCH-CS-026 | 11 | 20141103 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Cost Analysis - Analyze various mathematical options related to deriving the correct industry benchmark for the O&M metrics |
| EFCH/TCH-CS-026 | 11 | 20141103 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Projections - Analyze initial draft of 2015 Luminant EBITDA scenarios and derive adjustments to re-process model results |
| EFCH/TCH-CS-026 | 12 | 20141103 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Cost Analysis - Review market research available on the appropriate scale of IT system availability metrics |
| EFCH/TCH-CS-026 | 15 | 20141103 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Review, edit and perform analysis related to the initial draft 2015 compensation roadshow deck |
| EFCH/TCH-CS-026 | 17 | 20141103 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Travel - Travel from Houston to Dallas (2.0 hours at a 50% rate) |
| EFCH/TCH-CS-026 | 20 | 20141103 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Operating Reports - Review, analyze and distribute certain operating and financial reports related to Oncor |
| EFCH/TCH-CS-026 | 3 | 20141103 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations - Compared due diligence coal plant major maintenance assumptions for fundamental and dispatch models |
| EFCH/TCH-CS-026 | 5 | 20141103 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Fuel Commodity Analysis - Updated AIP report tables for new commodity balance of year calculations |
| EFCH/TCH-CS-026 | 5 | 20141103 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Fuel Commodity Analysis - Updated commodity price analysis for the inclusion of 10/27 price curves |
| EFCH/TCH-CS-026 | 15 | 20141103 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Projections - Updated ERCOT installed wind capacity graphic and analysis for AIP report from updated Ventyx data |
| EFCH/TCH-CS-026 | 2 | 20141103 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Cost Analysis - Analyze the operating and maintenance costs and the capital expenditure costs for the AIP report |
| EFCH/TCH-CS-026 | 2 | 20141103 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Cost Analysis - Update the analysis for the coal fuel costs |
| EFCH/TCH-CS-026 | 2 | 20141103 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Documentation - Review AIP metrics reports for the changes to the Luminant 2015 values and analysis |
| EFCH/TCH-CS-026 | 13 | 20141103 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Transmission and Distribution Charge Analysis - Research and investigate Oncor business stats |
| EFCH/TCH-CS-026 | 17 | 20141103 | Laura Hatanaka | Consultant | $390 | 1.25 | $487.50 | Travel - Travel DEN-DFW: 2.5 hours. Time billed at half: 1.25 hrs |
| EFCH/TCH-CS-026 | 5 | 20141103 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation - Discussed historical market heat rates and current energy market with FEP staff |
| EFCH/TCH-CS-026 | 7 | 20141103 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Projections - Updated EBITDA model inputs for August 29 view |
| EFCH/TCH-CS-026 | 9 | 20141103 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Projections - Ran generation dispatch model for additional scenarios |
| EFCH/TCH-CS-026 | 17 | 20141103 | Michael Gadsden | Managing Consultant | $460 | 1.25 | $575.00 | Travel - 2.5 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-026 | 1 | 20141103 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Business Customer Analysis - Analyze historical trends and Long Range Plan forecasts |
| EFCH/TCH-CS-026 | 4 | 20141103 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Business Customer Analysis - Analyze large business customer trends |
| EFCH/TCH-CS-026 | 14 | 20141103 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Business Customer Analysis - Research ERCOT retail business customer data |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 14 | 20141103 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Load Forecast - Research ERCOT retail business loads |
| EFCH/TCH-CS-026 | 22 | 20141103 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Update interim fee application |
| EFCH/TCH-CS-026 | 22 | 20141103 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application - Update Summary invoices in prescribed format |
| EFCH/TCH-CS-026 | 22 | 20141103 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Review timecards, narratives and expenses in support of the interim fee application |
| EFCH/TCH-CS-026 | 17 | 20141103 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Transmission and Distribution Charge Analysis - T&D system field review South Dallas |
| EFCH/TCH-CS-026 | 17 | 20141103 | Paul Harmon | Director | $575 | 2.25 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-026 | 18 | 20141103 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - Preparation of Oncor Fieldwork Plan |
| EFCH/TCH-CS-026 | 14 | 20141103 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Data and Documents Management - Review data room documents related to energy analyses |
| EFCH/TCH-CS-026 | 18 | 20141103 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Develop fee application w current data |
| EFCH/TCH-CS-026 | 18 | 20141103 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Revisions to draft fee application |
| EFCH/TCH-CS-026 | 4 | 20141103 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Residential Customer Analysis - Analyze residential attrition |
| EFCH/TCH-CS-026 | 14 | 20141103 | Scott Davis | Director | $545 | 1.50 | $817.50 | Residential Customer Analysis - Review retail marketing report |
| EFCH/TCH-CS-026 | 17 | 20141103 | Scott Davis | Director | $545 | 1.00 | $545.00 | Travel - Travel Houston to Sierra for onsite diligence, 2 hours (net of work) billed at 50% |
| EFCH/TCH-CS-026 | 2 | 20141103 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - EBITDA power price sensitivity cases |
| EFCH/TCH-CS-026 | 8 | 20141103 | Tim Wang | Director | $575 | 7.50 | $4,312.50 | Carbon Research - Carbon mitigation analyses literature review |
| EFCH/TCH-CS-026 | 2 | 20141103 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Wholesale Prices Modeling - Metric analysis - Comanche Peak |
| EFCH/TCH-CS-026 | 2 | 20141103 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Wholesale Prices Modeling - Metric analysis- Luminant 2015 |
| EFCH/TCH-CS-026 | 18 | 20141103 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Transmission and Distribution Charge Analysis - Project planning for T&D site visits |
| EFCH/TCH-CS-026 | 18 | 20141103 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Travel - Travel to Dallas from Denver billed at 1/2 time |
| EFCH/TCH-CS-026 | 13 | 20141104 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Hillsboro, TX |
| EFCH/TCH-CS-026 | 13 | 20141104 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Itasca, TX |
| EFCH/TCH-CS-026 | 13 | 20141104 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Waxahachie, TX |
| EFCH/TCH-CS-026 | 14 | 20141104 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Participation, Preparation and Follow-Up to Site Visits - Uploaded fieldwork photos and physical information |
| EFCH/TCH-CS-026 | 18 | 20141104 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Internal Conference Call Participation - Discussed and planned Oncor fieldwork |
| EFCH/TCH-CS-026 | 13 | 20141104 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Evaluating Oncor assets near hwy 175 on east side of Dallas |
| EFCH/TCH-CS-026 | 13 | 20141104 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Finalizing fieldwork procedures, assigning areas to evaluate |
| EFCH/TCH-CS-026 | 13 | 20141104 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets along Highway 175 to Athens |
| EFCH/TCH-CS-026 | 13 | 20141104 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Projections - Review of capex documentation. Development of data request |
| EFCH/TCH-CS-026 | 13 | 20141104 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Research and analyze historic information on Capex |
| EFCH/TCH-CS-026 | 20 | 20141104 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Company and Evercore regarding project plan |
| EFCH/TCH-CS-026 | 20 | 20141104 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Evercore, review of evercore due diligence questions |
| EFCH/TCH-CS-026 | 20 | 20141104 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Reconcile increases to capex |
| EFCH/TCH-CS-026 | 13 | 20141104 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Discussed and planned Oncor fieldwork |
| EFCH/TCH-CS-026 | 13 | 20141104 | Don Chambless | Director | $525 | 3.00 | $1,575.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Hillsboro, TX |
| EFCH/TCH-CS-026 | 13 | 20141104 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Itasca, TX |
| EFCH/TCH-CS-026 | 13 | 20141104 | Don Chambless | Director | $525 | 0.50 | $262.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Waxahachie, TX |
| EFCH/TCH-CS-026 | 13 | 20141104 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Projections - Discussion related to an operating plan for the physical review of the Oncor transmission and distribution system |
| EFCH/TCH-CS-026 | 15 | 20141104 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Develop graphics for introduction section of revised 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 15 | 20141104 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Draft and review revised general sections of the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 15 | 20141104 | Gary Germeroth | Managing Director | $720 | 4.50 | $3,240.00 | Court Filings and Related Documents - Draft revised executive summary section of the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 20 | 20141104 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Evercore advisors to ensure that FEP and Evercore do not duplicate any efforts related to the Oncor valuation |
| EFCH/TCH-CS-026 | 20 | 20141104 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Evercore providing an overview of revised items in the proposed revised Oncor business plan |
| EFCH/TCH-CS-026 | 1 | 20141104 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Wholesale Prices Modeling - Updated new units based on latest GIS report from ERCOT |
| EFCH/TCH-CS-026 | 14 | 20141104 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Documentation - Updated merchant database for latest inputs from ERCOT and Velocity Suite |
| EFCH/TCH-CS-026 | 1 | 20141104 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Updated fundamental model for ERCOT GIS Report October release |
| EFCH/TCH-CS-026 | 2 | 20141104 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Ran Comanche Peak outage scenarios for fundamental price differential and hourly price development for dispatch model |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 2 | 20141104 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Wholesale Prices Modeling - Ran Oak Grove outage scenario through fundamental model and developed resulting hourly price curves |
| EFCH/TCH-CS-026 | 17 | 20141104 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Travel - Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-026 | 2 | 20141104 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis - Analyze the operating and maintenance costs and the capital expenditure costs for the AIP report |
| EFCH/TCH-CS-026 | 2 | 20141104 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Documentation - Update the graphics for the AIP metrics report and update with the analyzed values |
| EFCH/TCH-CS-026 | 2 | 20141104 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Generation Asset Modeling - Analyze the coal available generation for the AIP metric report |
| EFCH/TCH-CS-026 | 2 | 20141104 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Generation Asset Modeling - Analyze the nuclear available generation for the AIP metric report |
| EFCH/TCH-CS-026 | 5 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Wholesale Prices Modeling - Analyzed market heat rates and natural gas prices |
| EFCH/TCH-CS-026 | 7 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Projections - Updated EBITDA models for August 29 view |
| EFCH/TCH-CS-026 | 9 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Projections - Ran generation dispatch model for incentive plan scenarios |
| EFCH/TCH-CS-026 | 14 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents - Reviewed Judge Sontchi's Oncor bid ruling |
| EFCH/TCH-CS-026 | 14 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Documentation - Created overview maps of Oncor transmission system |
| EFCH/TCH-CS-026 | 15 | 20141104 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Court Filings and Related Documents - Updated 2015 AIP report draft with new graphics |
| EFCH/TCH-CS-026 | 4 | 20141104 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Business Customer Analysis - Analyze Large Business Market acquisition pipeline |
| EFCH/TCH-CS-026 | 4 | 20141104 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Business Customer Analysis - Analyze Large Business Market win rate by deal and GWh |
| EFCH/TCH-CS-026 | 4 | 20141104 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Internal Conference Call Participation - Meet with FEP team to plan business market analysis approach |
| EFCH/TCH-CS-026 | 4 | 20141104 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Load Forecast - Analyze ERCOT large business load trends |
| EFCH/TCH-CS-026 | 4 | 20141104 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Retail Market Analysis - Analyze relationship between retail market trends and TXU performance |
| EFCH/TCH-CS-026 | 22 | 20141104 | Pamela Morin | Consultant | $380 | 2.00 | $760.00 | Review current draft of interim fee application |
| EFCH/TCH-CS-026 | 14 | 20141104 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Transmission and Distribution Charge Analysis - Participated in Oncor Update Conference Call with team |
| EFCH/TCH-CS-026 | 17 | 20141104 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Transmission and Distribution Charge Analysis - T&D system field review North Dallas |
| EFCH/TCH-CS-026 | 17 | 20141104 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D system field review Richardson |
| EFCH/TCH-CS-026 | 18 | 20141104 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - Finalized Interim Oncor Field Work Plan |
| EFCH/TCH-CS-026 | 15 | 20141104 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Data and Documents Management - Revisions to EAIP report draft |
| EFCH/TCH-CS-026 | 18 | 20141104 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Revisions to draft fee application |
| EFCH/TCH-CS-026 | 20 | 20141104 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review Oncor Bidding Procedures motion ruling |
| EFCH/TCH-CS-026 | 4 | 20141104 | Scott Davis | Director | $545 | 1.50 | $817.50 | Customer Forecast - Analysis of residential attrition |
| EFCH/TCH-CS-026 | 12 | 20141104 | Scott Davis | Director | $545 | 1.50 | $817.50 | Business Customer Analysis - Review business segment data analysis |
| EFCH/TCH-CS-026 | 12 | 20141104 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Retail Margins - Research & develop CM reconciliation report |
| EFCH/TCH-CS-026 | 14 | 20141104 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss TXU analysis open items |
| EFCH/TCH-CS-026 | 15 | 20141104 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Edit CM section of report |
| EFCH/TCH-CS-026 | 15 | 20141104 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Edit EBITDA section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141104 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Review latest AIP report draft |
| EFCH/TCH-CS-026 | 15 | 20141104 | Scott Davis | Director | $545 | 0.50 | $272.50 | Court Filings and Related Documents - Update TXU risks section of AIP report |
| EFCH/TCH-CS-026 | 2 | 20141104 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Wholesale Prices Modeling - Review price sensitivity cases |
| EFCH/TCH-CS-026 | 7 | 20141104 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Energy Supply Book Analysis - Review EBITDA scenarios |
| EFCH/TCH-CS-026 | 18 | 20141104 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Discussions on progress of field teams for ONCOR review |
| EFCH/TCH-CS-026 | 20 | 20141104 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Documentation - Review data room for ONCOR |
| EFCH/TCH-CS-026 | 20 | 20141104 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with MC and advisors on projection time table |
| EFCH/TCH-CS-026 | 20 | 20141104 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Transmission and Distribution Charge Analysis - Discussion and review of ONCOR current cap x |
| EFCH/TCH-CS-026 | 20 | 20141104 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Project planning for T&D site visits |
| EFCH/TCH-CS-026 | 13 | 20141105 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Cedar Hills, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Desoto, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Duncanville, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Alex Vinton | Analyst | $275 | 3.50 | $962.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Waxahachie, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Buck Monday | Managing Consultant | $450 | 4.00 | $1,800.00 | Analysis of MTM Reports - Inspecting Oncor assets in Corsicana |
| EFCH/TCH-CS-026 | 13 | 20141105 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets between Corsicana and Nacogdoches |
| EFCH/TCH-CS-026 | 13 | 20141105 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Trinidad |
| EFCH/TCH-CS-026 | 13 | 20141105 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Projections - Review of ERCOT plan and reports on capex for transmission |
| EFCH/TCH-CS-026 | 13 | 20141105 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Review of Commission response to storm recovery related to capex and o&m spending. |
| EFCH/TCH-CS-026 | 13 | 20141105 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission and Distribution Charge Analysis - Validation of transmission and distribution planed investment drivers documents |
| EFCH/TCH-CS-026 | 20 | 20141105 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Company and Evercore on capex questions |
| EFCH/TCH-CS-026 | 13 | 20141105 | Don Chambless | Director | $525 | 0.50 | $262.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Cedar Hills, TX |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 13 | 20141105 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Desoto, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Duncanville, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Don Chambless | Director | $525 | 3.50 | $1,837.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Waxahachie, TX |
| EFCH/TCH-CS-026 | 9 | 20141105 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with K&E related to the 2015 AIP roadshow presentation plus other issues related to the updated declaration |
| EFCH/TCH-CS-026 | 11 | 20141105 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Plant Operations - Analyze and validate underlying analysis related to coal availability industry statistics |
| EFCH/TCH-CS-026 | 11 | 20141105 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Plant Operations - Analyze and validate underlying analysis related to Nuclear availability industry statistics |
| EFCH/TCH-CS-026 | 12 | 20141105 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Residential Customer Analysis - Review and analyze potential analysis related to TXUE operations for the 2015 AIP update report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Draft revised Luminant EBITDA section of the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 20 | 20141105 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Evercore providing an overview of revised items in the proposed revised Oncor business plan |
| EFCH/TCH-CS-026 | 1 | 20141105 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Ran fundamental model with updated ERCOT GIS report capacity and commercial online date updates and analyzed outputs and comparisons |
| EFCH/TCH-CS-026 | 3 | 20141105 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Plant Operations - Reviewed GAPS curve inputs for company coal plants with derate assumptions |
| EFCH/TCH-CS-026 | 15 | 20141105 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Projections - Researched ERCOT installed capacity for updated AIP report data |
| EFCH/TCH-CS-026 | 2 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Generation Asset Modeling - Analyze the coal available generation for the AIP metric report |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor along the highways in northern Texas |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Bells, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Bonham, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Denison, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Honey Grove, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Paris, TX |
| EFCH/TCH-CS-026 | 13 | 20141105 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Participation, Preparation and Follow-Up to Site Visits - Site visit and investigation of Oncor in Sherman, TX |
| EFCH/TCH-CS-026 | 2 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Projections - Created sensitivity model for business services costs |
| EFCH/TCH-CS-026 | 5 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Wholesale Prices Modeling - Analyzed 2014 settled realtime power prices and 2015 forwards |
| EFCH/TCH-CS-026 | 7 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis - Analyzed forecasted business services costs as of 8/29 |
| EFCH/TCH-CS-026 | 7 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Cost Analysis - Analyzed historical business services costs |
| EFCH/TCH-CS-026 | 12 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Interactions, Calls and Meetings with Advisors to Debtors - Conference call with EFH financial advisers re: incentive plan report, etc. |
| EFCH/TCH-CS-026 | 15 | 20141105 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Court Filings and Related Documents - Updated 2015 AIP report draft Luminant section |
| EFCH/TCH-CS-026 | 17 | 20141105 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - Meeting with Luminant regarding O&M and capex cost reconciliation |
| EFCH/TCH-CS-026 | 17 | 20141105 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Transmission and Distribution Charge Analysis - Met with Luminant Staff and Evaluated Oncor Valuation Process |
| EFCH/TCH-CS-026 | 17 | 20141105 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Transmission and Distribution Charge Analysis - Reviewed Comanche Peak Refuel outages |
| EFCH/TCH-CS-026 | 17 | 20141105 | Paul Harmon | Director | $575 | 2.25 | $1,293.75 | Travel - One Half of 4.5 hour Travel Time Dallas to Denver - Onsite Diligence |
| EFCH/TCH-CS-026 | 20 | 20141105 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Data and Documents Management - Review data room documents related to energy analyses |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Court Filings and Related Documents - Update Customer complaints analysis and section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Update customer Satisfaction analysis and section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Court Filings and Related Documents - Update DSO analysis and section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Update EES analysis and section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Court Filings and Related Documents - Update System Availability analysis and section of AIP report |
| EFCH/TCH-CS-026 | 15 | 20141105 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Court Filings and Related Documents - Update total cost section of AIP report |
| EFCH/TCH-CS-026 | 7 | 20141105 | Tim Wang | Director | $575 | 3.50 | $2,012.50 | Energy Supply Book Analysis - Review EBITDA base model |
| EFCH/TCH-CS-026 | 7 | 20141105 | Tim Wang | Director | $575 | 1.00 | $575.00 | Financial Reports - Review consolidated financial model |
| EFCH/TCH-CS-026 | 8 | 20141105 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Carbon Analysis - Carbon mass target calculations |
| EFCH/TCH-CS-026 | 9 | 20141105 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Wholesale Prices Modeling - Review price transformation calculations |
| EFCH/TCH-CS-026 | 2 | 20141105 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Wholesale Prices Modeling - Review Section 1 of Metric report |
| EFCH/TCH-CS-026 | 7 | 20141105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Projections - Read and review  tax issues around Luminant |
| EFCH/TCH-CS-026 | 17 | 20141105 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Travel - non working travel to Dallas from Denver billed at 1/2 time |
| EFCH/TCH-CS-026 | 20 | 20141105 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Oncor and advisors to discuss projections |
| EFCH/TCH-CS-026 | 5 | 20141106 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Fuel Commodity Analysis - Updated natural gas review |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 13 | 20141106 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Forth Worth, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Forth Worth, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Mineral Wells, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor Fieldwork in Weatherford, TX |
| EFCH/TCH-CS-026 | 14 | 20141106 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Uploaded fieldwork photos and physical information |
| EFCH/TCH-CS-026 | 13 | 20141106 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Analysis of MTM Reports - Inspecting Oncor assets between Nacogdoches and Tyler |
| EFCH/TCH-CS-026 | 13 | 20141106 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Nacogdoches |
| EFCH/TCH-CS-026 | 13 | 20141106 | Buck Monday | Managing Consultant | $450 | 3.50 | $1,575.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Tyler |
| EFCH/TCH-CS-026 | 10 | 20141106 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission and Distribution Charge Analysis - Continues review of company capital spending detail |
| EFCH/TCH-CS-026 | 10 | 20141106 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission and Distribution Charge Analysis - Review of Company project spending detail for growth and reliability programs |
| EFCH/TCH-CS-026 | 13 | 20141106 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Develop questions for Company staff related to capital and expense forecast |
| EFCH/TCH-CS-026 | 13 | 20141106 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Develop work plan for coordination of comprehensive report |
| EFCH/TCH-CS-026 | 20 | 20141106 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Review of ERCOT long range plan - West Texas and DFW area specific review |
| EFCH/TCH-CS-026 | 13 | 20141106 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Forth Worth, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Forth Worth, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Mineral Wells, TX |
| EFCH/TCH-CS-026 | 13 | 20141106 | Don Chambless | Director | $525 | 1.00 | $525.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor Fieldwork in Weatherford, TX |
| EFCH/TCH-CS-026 | 15 | 20141106 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Court Filings and Related Documents - Draft revised Luminant O&M, Capex and coal fuel cost sections of the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 15 | 20141106 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Draft revised TXUE EBITDA section of the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 15 | 20141106 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Review and draft revised TXUE non-EBITDA sections of the 2015 incentive compensation metric report |
| EFCH/TCH-CS-026 | 15 | 20141106 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Review final graphics and support and draft revised Luminant coal availability sections for the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 15 | 20141106 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Review final graphics and support and draft revised Luminant Nuclear availability sections for the 2015 incentive compensation metrics report |
| EFCH/TCH-CS-026 | 17 | 20141106 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel - Travel from Dallas to Houston (3.0 hours at a 50% rate) |
| EFCH/TCH-CS-026 | 20 | 20141106 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company to further define the scope of FEP's Oncor valuation work |
| EFCH/TCH-CS-026 | 1 | 20141106 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Calibrated model runs for GIS update and updated gas curve shape input and handling |
| EFCH/TCH-CS-026 | 2 | 20141106 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis - Analysis of operating and maintenance costs and capital expenditure costs |
| EFCH/TCH-CS-026 | 2 | 20141106 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis - Review the operating and maintenance costs and capital expenditure costs on a cost per generation basis |
| EFCH/TCH-CS-026 | 2 | 20141106 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Generation Asset Modeling - Analyze the nuclear available generation and nuclear outages for the AIP metric report |
| EFCH/TCH-CS-026 | 3 | 20141106 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Generation Asset Modeling - Analyze the generation historical differences |
| EFCH/TCH-CS-026 | 5 | 20141106 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Fuel Commodity Analysis - Update commodity price curves with updated commodity prices |
| EFCH/TCH-CS-026 | 17 | 20141106 | Laura Hatanaka | Consultant | $390 | 1.25 | $487.50 | Travel - Travel DFW-DEN: 2.5 hours. Time billed at half: 1.25 hrs |
| EFCH/TCH-CS-026 | 13 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data and Documents Management - Reviewed Oncor 2013 10-K SEC filing for Oncor analysis |
| EFCH/TCH-CS-026 | 13 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data and Documents Management - Reviewed Oncor data room documents for analysis and proforma |
| EFCH/TCH-CS-026 | 14 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Data and Documents Management - Analyzed Duff and Phelps analysis in data room |
| EFCH/TCH-CS-026 | 15 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents - Updated 2015 AIP report draft business services section |
| EFCH/TCH-CS-026 | 15 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Court Filings and Related Documents - Updated 2015 AIP report draft TXU section |
| EFCH/TCH-CS-026 | 17 | 20141106 | Michael Gadsden | Managing Consultant | $460 | 1.25 | $575.00 | Travel - 2.5 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-026 | 4 | 20141106 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Residential Customer Analysis - Research new technology applications to retail |
| EFCH/TCH-CS-026 | 4 | 20141106 | Scott Davis | Director | $545 | 1.00 | $545.00 | Residential Customer Analysis - Statistical analysis of customer counts |
| EFCH/TCH-CS-026 | 12 | 20141106 | Scott Davis | Director | $545 | 1.50 | $817.50 | Projections - Update the system availability risk assessment tool for 2015 |
| EFCH/TCH-CS-026 | 12 | 20141106 | Scott Davis | Director | $545 | 0.50 | $272.50 | Retail Margins - Update CM overview table with 9+3 LE data |
| EFCH/TCH-CS-026 | 14 | 20141106 | Scott Davis | Director | $545 | 1.00 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discuss TXU analysis open items |
| EFCH/TCH-CS-026 | 15 | 20141106 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Edit various AIP report graphics as requested |
| EFCH/TCH-CS-026 | 18 | 20141106 | Scott Davis | Director | $545 | 0.50 | $272.50 | Project Management - Review open items for the AIP report; follow up on requests |
| EFCH/TCH-CS-026 | 18 | 20141106 | Scott Davis | Director | $545 | 1.50 | $817.50 | Travel - Travel Sierra to Houston 3 hrs billed @ 50% |
| EFCH/TCH-CS-026 | 8 | 20141106 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Carbon Modeling - Carbon mass target calculations |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 8 | 20141106 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Carbon Research - Carbon regulations review |
| EFCH/TCH-CS-026 | 1 | 20141106 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Wholesale Prices Modeling - Review zonal limits for production model |
| EFCH/TCH-CS-026 | 13 | 20141107 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Dallas, near Love Field airport |
| EFCH/TCH-CS-026 | 13 | 20141107 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Dallas, Oak Lawn area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Downtown Dallas, Highland Park area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Downtown Dallas, Riverfront area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in south Dallas |
| EFCH/TCH-CS-026 | 14 | 20141107 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Participation, Preparation and Follow-Up to Site Visits - Uploaded fieldwork photos and physical information |
| EFCH/TCH-CS-026 | 17 | 20141107 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Travel - 3 hours travel from Dallas for Oncor fieldwork to Denver billed at 50% |
| EFCH/TCH-CS-026 | 13 | 20141107 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Evaluating Oncor assets in Athens |
| EFCH/TCH-CS-026 | 13 | 20141107 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Evaluating Oncor assets south of Athens, then on 275 to Kemp |
| EFCH/TCH-CS-026 | 13 | 20141107 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Looking at Oncor assets from Kemp back into east Dallas |
| EFCH/TCH-CS-026 | 13 | 20141107 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Transmission and Distribution Charge Analysis - Develop questions for Company staff related to capital and expense forecast |
| EFCH/TCH-CS-026 | 17 | 20141107 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Travel - Travel from Dallas to Vermont (4.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 20 | 20141107 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Start development of draft report document |
| EFCH/TCH-CS-026 | 13 | 20141107 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Dallas, Oak Lawn area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Don Chambless | Director | $525 | 1.00 | $525.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Downtown Dallas, Highland Park area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Downtown Dallas, Riverfront area |
| EFCH/TCH-CS-026 | 13 | 20141107 | Don Chambless | Director | $525 | 1.00 | $525.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in south Dallas |
| EFCH/TCH-CS-026 | 17 | 20141107 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Dallas, near Love Field airport |
| EFCH/TCH-CS-026 | 17 | 20141107 | Don Chambless | Director | $525 | 1.00 | $525.00 | Travel - Travel from Dallas to Bandera return from client on site diligence (billed at 50%) |
| EFCH/TCH-CS-026 | 9 | 20141107 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Projections - Review and edit latest draft of the 2015 AIP roadshow presentation; pass along comments to K&E |
| EFCH/TCH-CS-026 | 15 | 20141107 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Incorporate revisions into the latest draft of the 2015 incentive compensation metrics declaration; transmit to Kirkland & Ellis for their further review |
| EFCH/TCH-CS-026 | 15 | 20141107 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review draft document for the declaration supporting the 2015 incentive compensation metrics |
| EFCH/TCH-CS-026 | 17 | 20141107 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with TXUE related to potential retail opportunities in the future |
| EFCH/TCH-CS-026 | 3 | 20141107 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Operations - Built calculations and summary sheet for PUP capacity reconciliation |
| EFCH/TCH-CS-026 | 3 | 20141107 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Operations - Created monthly EFOR calculations and input setup for fundamental model runs |
| EFCH/TCH-CS-026 | 8 | 20141107 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Environmental Analysis - Researched updates for carbon policy and model implementation |
| EFCH/TCH-CS-026 | 17 | 20141107 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Travel - Travel from Dallas to Denver (3 hours of travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-026 | 13 | 20141107 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Participation, Preparation and Follow-Up to Site Visits - Input and site visit follow up for site investigations |
| EFCH/TCH-CS-026 | 13 | 20141107 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Transmission and Distribution Charge Analysis - Research and investigate Oncor business stats |
| EFCH/TCH-CS-026 | 13 | 20141107 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Transmission and Distribution Charge Analysis - Research T&D companies that relate to Oncor |
| EFCH/TCH-CS-026 | 13 | 20141107 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Data and Documents Management - Reviewed Oncor 2013 10-K SEC filing for Oncor analysis |
| EFCH/TCH-CS-026 | 13 | 20141107 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Data and Documents Management - Reviewed Oncor data room documents for relevant info for anlysis |
| EFCH/TCH-CS-026 | 15 | 20141107 | Michael Gadsden | Managing Consultant | $460 | 5.00 | $2,300.00 | Court Filings and Related Documents - Review 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 14 | 20141107 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Transmission and Distribution Charge Analysis - Researched transmission data sources |
| EFCH/TCH-CS-026 | 15 | 20141107 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Quality Control - Reviewed 2015 AIP report |
| EFCH/TCH-CS-026 | 22 | 20141107 | Pamela Morin | Consultant | $380 | 1.50 | $570.00 | Review timecards, narratives and expenses in support of the interim fee application |
| EFCH/TCH-CS-026 | 15 | 20141107 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Quality Control - Review of EAIP report |
| EFCH/TCH-CS-026 | 12 | 20141107 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Historical Financial Results Analysis - Research bad debt variation drivers from 2008 to present |
| EFCH/TCH-CS-026 | 12 | 20141107 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Historical Financial Results Analysis - Research total costs historical variation |
| EFCH/TCH-CS-026 | 12 | 20141107 | Scott Davis | Director | $545 | 1.50 | $817.50 | Retail Margins - Research / confirm CM plan over plan drivers for report |
| EFCH/TCH-CS-026 | 15 | 20141107 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Review latest AIP report draft |
| EFCH/TCH-CS-026 | 8 | 20141107 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Carbon Modeling - State-level CO2 mass-conversion calculations |
| EFCH/TCH-CS-026 | 8 | 20141107 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Carbon Research - Review EPA mass-conversion guidelines |
| EFCH/TCH-CS-026 | 22 | 20141107 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Preparation of 1st quarterly fee app. |
| EFCH/TCH-CS-026 | 22 | 20141108 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Conduct review of first interim fee application |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 12 | 20141108 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Residential Customer Analysis - Statistical analysis of residential counts data |
| EFCH/TCH-CS-026 | 2 | 20141108 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Hearing Preparation - read draft 2015 metric disclosure |
| EFCH/TCH-CS-026 | 2 | 20141109 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Review and edit latest turn of 2015 incentive compensation roadshow document |
| EFCH/TCH-CS-026 | 2 | 20141109 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Kirkland & Ellis related to preparations for this weeks O&C Committee call |
| EFCH/TCH-CS-026 | 15 | 20141109 | Samuel Schreiber | Managing Consultant | $455 | 5.00 | $2,275.00 | Quality Control - Detailed review and quality check of AIP report |
| EFCH/TCH-CS-026 | 2 | 20141109 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Historical Financial Results Analysis - Analysis of historical bad debt |
| EFCH/TCH-CS-026 | 12 | 20141109 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Historical Financial Results Analysis - Analysis of SG&A budgets |
| EFCH/TCH-CS-026 | 15 | 20141109 | Scott Davis | Director | $545 | 0.50 | $272.50 | Court Filings and Related Documents - Update AIP report |
| EFCH/TCH-CS-026 | 2 | 20141109 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conference call to discuss filing process for 2015 AIP |
| EFCH/TCH-CS-026 | 5 | 20141110 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Fuel Commodity Analysis - Researched EIA natural gas forecasts |
| EFCH/TCH-CS-026 | 5 | 20141110 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Fuel Commodity Analysis - Researched UBS LNG reports |
| EFCH/TCH-CS-026 | 13 | 20141110 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Data and Documents Management - Organized Oncor fieldwork database |
| EFCH/TCH-CS-026 | 13 | 20141110 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Project Management - Updated Oncor fieldwork database with survey form data |
| EFCH/TCH-CS-026 | 18 | 20141110 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Internal Conference Call Participation - Internal discussion of weekly project tasks |
| EFCH/TCH-CS-026 | 13 | 20141110 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets west of Stemmons freeway near Wycliff |
| EFCH/TCH-CS-026 | 13 | 20141110 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Reviewing 2015-2020 Oncor LRP |
| EFCH/TCH-CS-026 | 13 | 20141110 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Uploading and analyzing last weeks pictures and data re: Oncor assets |
| EFCH/TCH-CS-026 | 13 | 20141110 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Research on PUCT investigations and rulings on Company spending and reliability |
| EFCH/TCH-CS-026 | 13 | 20141110 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Review of recent Company press releases around T&D capital spending |
| EFCH/TCH-CS-026 | 20 | 20141110 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Discussions with FEP staff on previous work completed related to Company asset condition |
| EFCH/TCH-CS-026 | 20 | 20141110 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Work on initial outline of filing re Oncor |
| EFCH/TCH-CS-026 | 1 | 20141110 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Projections - Review Duff & Phelps TCEH valuation document posted to Intralinks regarding the November 2013 goodwill impairment analysis |
| EFCH/TCH-CS-026 | 2 | 20141110 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Review, edit and build new graphics for the latest turn of the 2015 incentive compensation roadshow document |
| EFCH/TCH-CS-026 | 6 | 20141110 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Wholesale Prices Modeling - Analyze latest market information related to ERCOT generation resources and market rules |
| EFCH/TCH-CS-026 | 13 | 20141110 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Transmission and Distribution Charge Analysis - Review and analyze the August 2014 ruling of the Texas Court of Appeals related to various Oncor rate matters |
| EFCH/TCH-CS-026 | 15 | 20141110 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Modify various graphics for inclusion in the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 15 | 20141110 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Review edits from internal individuals related to the first draft of the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 17 | 20141110 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Travel - Travel from Houston to Dallas (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 1 | 20141110 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis - Added fundamental model inputs for unit monthly outage rates |
| EFCH/TCH-CS-026 | 8 | 20141110 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Researched and reviewed carbon mass-based limits and modeling considerations |
| EFCH/TCH-CS-026 | 15 | 20141110 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Quality Control - Reviewed inputs for AIP report |
| EFCH/TCH-CS-026 | 2 | 20141110 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Cost Analysis - Analysis of operating and maintenance cost in Luminant |
| EFCH/TCH-CS-026 | 13 | 20141110 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Transmission and Distribution Charge Analysis - Investigate the transmission and distribution of Oncor |
| EFCH/TCH-CS-026 | 15 | 20141110 | Laura Hatanaka | Consultant | $390 | 4.00 | $1,560.00 | Court Filings and Related Documents - Read, review and assess the AIP metrics report |
| EFCH/TCH-CS-026 | 19 | 20141110 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation - Internal status call associated with the AIP report |
| EFCH/TCH-CS-026 | 7 | 20141110 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Generation Asset Modeling - Modeled Sandow 4 contract |
| EFCH/TCH-CS-026 | 8 | 20141110 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Carbon Research - Reviewed EPA guidelines for conversion of CO2 rate limits to mass limits |
| EFCH/TCH-CS-026 | 15 | 20141110 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Court Filings and Related Documents - Review of EBITDA calculations for incentive plan testimony |
| EFCH/TCH-CS-026 | 15 | 20141110 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data and Documents Management - Compiled discovery documents for metric analysis |
| EFCH/TCH-CS-026 | 17 | 20141110 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Travel - 2 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-026 | 15 | 20141110 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Quality Control - Research and Review of 2015 Report |
| EFCH/TCH-CS-026 | 18 | 20141110 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Project Management - Project status meeting - Coordinating EFH tasks |
| EFCH/TCH-CS-026 | 22 | 20141110 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application - Final review and file on interim application |
| EFCH/TCH-CS-026 | 22 | 20141110 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Fee Application - Review timecards, narratives and expense reports in support of the interim fee application |
| EFCH/TCH-CS-026 | 2 | 20141110 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Quality Control - Reviewed AIP Report |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 18 | 20141110 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Project Management - Project Update Conference Call with team to discuss status |
| EFCH/TCH-CS-026 | 18 | 20141110 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Transmission and Distribution Charge Analysis - Reviewed and discussed Oncor Fieldwork Plan |
| EFCH/TCH-CS-026 | 14 | 20141110 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management - Catalog and analyze data received to date |
| EFCH/TCH-CS-026 | 15 | 20141110 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Quality Control - Detailed review and quality check of AIP report |
| EFCH/TCH-CS-026 | 18 | 20141110 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation - Status call with team regarding project tasks |
| EFCH/TCH-CS-026 | 22 | 20141110 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Review of fee application updates |
| EFCH/TCH-CS-026 | 12 | 20141110 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Historical Financial Results Analysis - Analysis of SG&A budgets |
| EFCH/TCH-CS-026 | 12 | 20141110 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Historical Financial Results Analysis - Analysis of SG&A budgets |
| EFCH/TCH-CS-026 | 15 | 20141110 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Review/edit AIP draft report |
| EFCH/TCH-CS-026 | 18 | 20141110 | Scott Davis | Director | $545 | 0.50 | $272.50 | Internal Conference Call Participation - Project coordination conference call |
| EFCH/TCH-CS-026 | 8 | 20141110 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Carbon Research - Carbon mass-based targets |
| EFCH/TCH-CS-026 | 15 | 20141110 | Tim Wang | Director | $575 | 6.50 | $3,737.50 | Court Filings and Related Documents - AIP report review and edits |
| EFCH/TCH-CS-026 | 17 | 20141110 | Tim Wang | Director | $575 | 2.75 | $1,581.25 | Travel - Travel (Boston to Dallas, 5.5 hours billed at half time) |
| EFCH/TCH-CS-026 | 2 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Generation Asset Modeling - Conduct sensitivities to metric analysis |
| EFCH/TCH-CS-026 | 2 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Hearing Preparation - Review presentation on 2015 metrics |
| EFCH/TCH-CS-026 | 11 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Travel - Attend Luminant staff meeting |
| EFCH/TCH-CS-026 | 13 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Documentation - Review ONCOR press and filings |
| EFCH/TCH-CS-026 | 13 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Participation, Preparation and Follow-Up to Site Visits - Review ONCOR field work to date |
| EFCH/TCH-CS-026 | 17 | 20141110 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Travel - Non working travel from Denver to Dallas   (50%) |
| EFCH/TCH-CS-026 | 5 | 20141111 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Fuel Commodity Analysis - Analyzed Deloitte LNG export studies |
| EFCH/TCH-CS-026 | 5 | 20141111 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Fuel Commodity Analysis - Updated LNG export research |
| EFCH/TCH-CS-026 | 5 | 20141111 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Fuel Commodity Analysis - Updated PGC data and graph |
| EFCH/TCH-CS-026 | 13 | 20141111 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Data and Documents Management - Updated fieldwork database |
| EFCH/TCH-CS-026 | 13 | 20141111 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Project Management - Update Oncor fieldwork data |
| EFCH/TCH-CS-026 | 13 | 20141111 | Buck Monday | Managing Consultant | $450 | 1.00 | $450.00 | Transmission and Distribution Charge Analysis - Evaluating Oncor assets in Market street area |
| EFCH/TCH-CS-026 | 13 | 20141111 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - In office meet with team re: plan for this week and next week |
| EFCH/TCH-CS-026 | 13 | 20141111 | Buck Monday | Managing Consultant | $450 | 5.00 | $2,250.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets west of 35 E, north of I-20, Grand Prairie |
| EFCH/TCH-CS-026 | 13 | 20141111 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Discussions with FEP staff on previous work completed related to Company asset condition |
| EFCH/TCH-CS-026 | 13 | 20141111 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Research on TRE NERC compliance filings and violations |
| EFCH/TCH-CS-026 | 20 | 20141111 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Discussion with FEP staff on field review of T&D assets |
| EFCH/TCH-CS-026 | 20 | 20141111 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Projections - Research on Company ERCOT filings |
| EFCH/TCH-CS-026 | 20 | 20141111 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Continued work on initial outline of filing re Oncor |
| EFCH/TCH-CS-026 | 2 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Review and edit latest turn of 2015 incentive compensation roadshow document |
| EFCH/TCH-CS-026 | 3 | 20141111 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Generation Asset Modeling - Analyze and reconcile plant capacity information for 2014 and 2015 |
| EFCH/TCH-CS-026 | 11 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the Company regarding differences between the 2015 metrics and 2014 projected results |
| EFCH/TCH-CS-026 | 11 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Monthly Performance Reports - Review and analyze third quarter 2014 Monthly Operating Report for Luminant and Business Services |
| EFCH/TCH-CS-026 | 11 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections - Review and analyze revised Luminant budget deck for 2015 |
| EFCH/TCH-CS-026 | 12 | 20141111 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Monthly Performance Reports - Review and analyze third quarter 2014 Monthly Operating Report for TXU Energy |
| EFCH/TCH-CS-026 | 15 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Accumulate detailed comments and discuss internal director comments on the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141111 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland and Ellis related to the timing and process for filing the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 18 | 20141111 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Data and Documents Management - Manage data received from the Company regarding various operational topics |
| EFCH/TCH-CS-026 | 8 | 20141111 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Carbon Analysis - Prepared work plan for carbon runs |
| EFCH/TCH-CS-026 | 8 | 20141111 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Carbon Research - Updated gas curves for carbon runs based on October-14 trades |
| EFCH/TCH-CS-026 | 8 | 20141111 | Jill Kawakami | Managing Consultant | $430 | 4.50 | $1,935.00 | Environmental Analysis - Researched coal to biomass unit conversions for national carbon model |
| EFCH/TCH-CS-026 | 15 | 20141111 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Quality Control - Conducted review and made edits to AIP report |
| EFCH/TCH-CS-026 | 2 | 20141111 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Cost Analysis - Analyze the operating and maintenance costs and the capital expenditure costs associated with the Luminant AIP metrics |
| EFCH/TCH-CS-026 | 6 | 20141111 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis - Review operating and maintenance costs associated with Luminant and competitor companies |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 13 | 20141111 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Transmission and Distribution Charge Analysis - Investigate the transmission and distribution of Oncor |
| EFCH/TCH-CS-026 | 17 | 20141111 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Travel - Travel DEN-DFW for onsite diligence: 2. Time billed at half: 1 |
| EFCH/TCH-CS-026 | 8 | 20141111 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Carbon Modeling - Discussed CO2 price modeling with FEP staff |
| EFCH/TCH-CS-026 | 8 | 20141111 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Carbon Research - Researched Clean Power Plan building block assumptions |
| EFCH/TCH-CS-026 | 13 | 20141111 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Cost Analysis - Analyzed transmission and distribution rate structure for Oncor |
| EFCH/TCH-CS-026 | 15 | 20141111 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Data and Documents Management - Compiled discovery documents for metric analysis |
| EFCH/TCH-CS-026 | 22 | 20141111 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Review timecards, narratives and expense reports in support of the interim fee application |
| EFCH/TCH-CS-026 | 3 | 20141111 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Plant Operations - Evaluated Plant Efficiency Improvement studies |
| EFCH/TCH-CS-026 | 17 | 20141111 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Transmission and Distribution Charge Analysis - T&D System Review North of Dallas |
| EFCH/TCH-CS-026 | 17 | 20141111 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Travel - One Half of 4.6 hour Travel Time Denver to Dallas Onsite Diligence |
| EFCH/TCH-CS-026 | 18 | 20141111 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Transmission and Distribution Charge Analysis - Review Status of Fieldwork map |
| EFCH/TCH-CS-026 | 8 | 20141111 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Environmental Analysis - Research political state of carbon |
| EFCH/TCH-CS-026 | 22 | 20141111 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Review draft Certificates of No Objection for fee applications |
| EFCH/TCH-CS-026 | 2 | 20141111 | Scott Davis | Director | $545 | 1.50 | $817.50 | Data and Documents Management - Develop analysis around customer stats |
| EFCH/TCH-CS-026 | 2 | 20141111 | Scott Davis | Director | $545 | 1.00 | $545.00 | Historical Financial Results Analysis - Update system availability risk assessment |
| EFCH/TCH-CS-026 | 2 | 20141111 | Scott Davis | Director | $545 | 1.00 | $545.00 | Quality Control - Review DSO risk analysis |
| EFCH/TCH-CS-026 | 2 | 20141111 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Quality Control - Review EBITDA scenario risk assessment |
| EFCH/TCH-CS-026 | 15 | 20141111 | Scott Davis | Director | $545 | 1.00 | $545.00 | Court Filings and Related Documents - Review/edit latest AIP report draft |
| EFCH/TCH-CS-026 | 17 | 20141111 | Scott Davis | Director | $545 | 1.50 | $817.50 | Travel - Travel Houston to Sierra for onsite diligence, 3 hrs (net of work) billed @ 50% |
| EFCH/TCH-CS-026 | 2 | 20141111 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Plant Analysis - AIP metric review |
| EFCH/TCH-CS-026 | 8 | 20141111 | Tim Wang | Director | $575 | 5.50 | $3,162.50 | Carbon Analysis - Carbon EE potential research |
| EFCH/TCH-CS-026 | 8 | 20141111 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project Management - Carbon planning call |
| EFCH/TCH-CS-026 | 2 | 20141111 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Hearing Preparation - Review and comment on creditor deck for 2015 AIP |
| EFCH/TCH-CS-026 | 2 | 20141111 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Hearing Preparation - Review and draft 2015 metric declaration |
| EFCH/TCH-CS-026 | 17 | 20141111 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Travel - Dallas to Denver travel billed at 50% |
| EFCH/TCH-CS-026 | 5 | 20141112 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Data and Documents Management - Updated LNG export application research materials |
| EFCH/TCH-CS-026 | 5 | 20141112 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Data and Documents Management - Updated LNG export presentation materials |
| EFCH/TCH-CS-026 | 5 | 20141112 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Fuel Commodity Analysis - Researched LNG Report |
| EFCH/TCH-CS-026 | 5 | 20141112 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Fuel Commodity Analysis - Updated LNG export project database |
| EFCH/TCH-CS-026 | 18 | 20141112 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Internal Conference Call Participation - Discussed next steps for Oncor fieldwork |
| EFCH/TCH-CS-026 | 13 | 20141112 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis - Evaluating Oncor assets in north Dallas area |
| EFCH/TCH-CS-026 | 13 | 20141112 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Coppell area |
| EFCH/TCH-CS-026 | 13 | 20141112 | Buck Monday | Managing Consultant | $450 | 4.00 | $1,800.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Irving area |
| EFCH/TCH-CS-026 | 13 | 20141112 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Continued research on TRE NERC compliance history |
| EFCH/TCH-CS-026 | 13 | 20141112 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Review of Oncor NERC compliance history |
| EFCH/TCH-CS-026 | 20 | 20141112 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Projections - Research on Company PUCT filings - distribution reliability |
| EFCH/TCH-CS-026 | 20 | 20141112 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission and Distribution Charge Analysis - Continued work on initial outline of filing |
| EFCH/TCH-CS-026 | 11 | 20141112 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend meeting between the Company and the TCEH first lien advisors regarding Luminant |
| EFCH/TCH-CS-026 | 11 | 20141112 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with the Company regarding 2014 financial variance analysis |
| EFCH/TCH-CS-026 | 12 | 20141112 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend meeting between the Company and the TCEH first lien advisors regarding TXU Energy |
| EFCH/TCH-CS-026 | 12 | 20141112 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with TXU Energy regarding various facets of the 2015 business plan |
| EFCH/TCH-CS-026 | 15 | 20141112 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Review and catalog edits from internal individuals related to the first draft of the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 15 | 20141112 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review edits from internal individuals related to the first draft of the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 8 | 20141112 | Jean Agras | Managing Director | $720 | 3.50 | $2,520.00 | Carbon Analysis - Updated generic units assumptions for basecase carbon runs |
| EFCH/TCH-CS-026 | 14 | 20141112 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Carbon Research - Reviewed EPA report on Clean Power Plan |
| EFCH/TCH-CS-026 | 8 | 20141112 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Created database and unit match for biomass conversions and documented sources |
| EFCH/TCH-CS-026 | 8 | 20141112 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Read and reviewed GHG Abatement technical study for carbon plan |
| EFCH/TCH-CS-026 | 6 | 20141112 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Cost Analysis - Review operating and maintenance costs associated with Luminant and competitor companies |
| EFCH/TCH-CS-026 | 6 | 20141112 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Transmission and Distribution Charge Analysis - Analyze data on transmission and distribution companies |
| EFCH/TCH-CS-026 | 6 | 20141112 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Transmission and Distribution Charge Analysis - begin an industry comparison of transmission and distribution companies |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 6 | 20141112 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Transmission and Distribution Charge Analysis - Investigate the transmission and distribution of Oncor |
| EFCH/TCH-CS-026 | 14 | 20141112 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Cost Analysis - Pull data and analyze operating and maintenance costs and sales, general and admin costs |
| EFCH/TCH-CS-026 | 5 | 20141112 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Fuel Commodity Analysis - Analyzed commodity price settles and forwards |
| EFCH/TCH-CS-026 | 7 | 20141112 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Hedging and Trading Positions - Analyzed fuel hedges from risk reporting documents |
| EFCH/TCH-CS-026 | 8 | 20141112 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Carbon Modeling - Worked on CO2 price heat rate improvement analysis |
| EFCH/TCH-CS-026 | 8 | 20141112 | Michael Gadsden | Managing Consultant | $460 | 2.50 | $1,150.00 | Carbon Research - Analyzed Clean Power Plan building block assumptions |
| EFCH/TCH-CS-026 | 18 | 20141112 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Historical Financial Results Analysis - Discussion to evaluate financial metrics |
| EFCH/TCH-CS-026 | 4 | 20141112 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Business Customer Analysis - Analyze business customer trends |
| EFCH/TCH-CS-026 | 4 | 20141112 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Retail Market Analysis - Analyze business market trends |
| EFCH/TCH-CS-026 | 13 | 20141112 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Project Administration - Formulate T&D data collection methodology |
| EFCH/TCH-CS-026 | 14 | 20141112 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Business Customer Analysis - Research ERCOT retail business customer trends |
| EFCH/TCH-CS-026 | 14 | 20141112 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Plan SG&A cost data collection with FEP team |
| EFCH/TCH-CS-026 | 17 | 20141112 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) for on-site diligence |
| EFCH/TCH-CS-026 | 17 | 20141112 | Paul Harmon | Director | $575 | 2.00 | $1,150.00 | Transmission and Distribution Charge Analysis - T&D System Review East Dallas |
| EFCH/TCH-CS-026 | 17 | 20141112 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review Mckinney Area |
| EFCH/TCH-CS-026 | 17 | 20141112 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - T&D System Review Sulphur Springs Area |
| EFCH/TCH-CS-026 | 1 | 20141112 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Financial Reports - Review LRP decks from company |
| EFCH/TCH-CS-026 | 22 | 20141112 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Review final CNOs |
| EFCH/TCH-CS-026 | 2 | 20141112 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Documentation - Develop AIP support documentation |
| EFCH/TCH-CS-026 | 2 | 20141112 | Scott Davis | Director | $545 | 1.50 | $817.50 | Historical Financial Results Analysis - Update system availability risk assessment |
| EFCH/TCH-CS-026 | 2 | 20141112 | Scott Davis | Director | $545 | 0.50 | $272.50 | Historical Financial Results Analysis - Update total cost analysis |
| EFCH/TCH-CS-026 | 4 | 20141112 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Retail Competitor Analysis - Review competitive SG&A and O&M data comparison analyses; work on comp research |
| EFCH/TCH-CS-026 | 14 | 20141112 | Scott Davis | Director | $545 | 1.00 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to discuss IT organization and LRP assumptions |
| EFCH/TCH-CS-026 | 14 | 20141112 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to discuss system availability and IT total cost risk for 2015 |
| EFCH/TCH-CS-026 | 14 | 20141112 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to review open items list |
| EFCH/TCH-CS-026 | 14 | 20141112 | Scott Davis | Director | $545 | 1.00 | $545.00 | Projections - Review IT LRP deck |
| EFCH/TCH-CS-026 | 3 | 20141112 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Generation Asset Modeling - Analyze Carbon plant heat rate improvement |
| EFCH/TCH-CS-026 | 5 | 20141112 | Tim Wang | Director | $575 | 1.00 | $575.00 | Wholesale Prices Modeling - Commodity price comparison |
| EFCH/TCH-CS-026 | 8 | 20141112 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Environmental Analysis - Carbon EE growth research |
| EFCH/TCH-CS-026 | 13 | 20141112 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Transmission and Distribution Charge Analysis - T&D comp metrics analysis |
| EFCH/TCH-CS-026 | 17 | 20141112 | Tim Wang | Director | $575 | 2.50 | $1,437.50 | Travel - Travel (Dallas to Boston, 5 hours billed at half time) |
| EFCH/TCH-CS-026 | 2 | 20141112 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Hearing Preparation - Drafting of 2015 metric declaration |
| EFCH/TCH-CS-026 | 2 | 20141112 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend O&C meeting |
| EFCH/TCH-CS-026 | 2 | 20141112 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review draft of presentation for O&C |
| EFCH/TCH-CS-026 | 13 | 20141112 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Transmission and Distribution Charge Analysis - Review field results to date for ONCOR field study |
| EFCH/TCH-CS-026 | 5 | 20141113 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Fuel Commodity Analysis - Researched historical EIA LNG export discussions |
| EFCH/TCH-CS-026 | 5 | 20141113 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Fuel Commodity Analysis - Updated LNG export presentation materials |
| EFCH/TCH-CS-026 | 5 | 20141113 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Fuel Commodity Analysis - Updated regulatory natural gas research |
| EFCH/TCH-CS-026 | 13 | 20141113 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Data and Documents Management - Updated Oncor fieldwork database and server folders with survey form data |
| EFCH/TCH-CS-026 | 13 | 20141113 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Internal Conference Call Participation - Discussed Oncor fieldwork next steps |
| EFCH/TCH-CS-026 | 13 | 20141113 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Grapevine area |
| EFCH/TCH-CS-026 | 13 | 20141113 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Irving area |
| EFCH/TCH-CS-026 | 13 | 20141113 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Roanoke/Trophy Club area |
| EFCH/TCH-CS-026 | 13 | 20141113 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in South Lake area |
| EFCH/TCH-CS-026 | 13 | 20141113 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Research on TRE NERC compliance filings and violations |
| EFCH/TCH-CS-026 | 20 | 20141113 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Projections - Continued work on initial outline of filing re Oncor |
| EFCH/TCH-CS-026 | 20 | 20141113 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Research on Company PUCT filings - distribution reliability |
| EFCH/TCH-CS-026 | 15 | 20141113 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Court Filings and Related Documents - Incorporate edits into the executive summary section of the latest draft of the 2015 Incentive Compensation report |
| EFCH/TCH-CS-026 | 15 | 20141113 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Court Filings and Related Documents - Incorporate edits into the Luminant section of the latest draft of the 2015 Incentive Compensation report |
| EFCH/TCH-CS-026 | 15 | 20141113 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review and catalog edits from internal individuals related to the first draft of the 2015 incentive compensation declaration |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 17 | 20141113 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel - Travel from Dallas to Houston (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Carbon Analysis - Prepared national load forecast for basecase carbon runs |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jean Agras | Managing Director | $720 | 1.50 | $1,080.00 | Carbon Analysis - Prepared renewable forecast to meet state RPS for basecase carbon runs |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Carbon Analysis - Updated coal price forecast for basecase carbon runs |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jill Kawakami | Managing Consultant | $430 | 5.00 | $2,150.00 | Environmental Analysis - Created database and unit match to SNL and Velocity Suite data for coal unit retirements and conversions |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Environmental Analysis - Created unit match to Aurora files for biomass conversion database |
| EFCH/TCH-CS-026 | 8 | 20141113 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Researched additional coal conversions and conversion dates for fundamental modeling |
| EFCH/TCH-CS-026 | 15 | 20141113 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Quality Control - Updated AIP report graphics |
| EFCH/TCH-CS-026 | 2 | 20141113 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Court Filings and Related Documents - Create and update the graphical figures for the AIP report and quality check the values associated with the figures |
| EFCH/TCH-CS-026 | 2 | 20141113 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Generation Asset Modeling - Analyze the nuclear and coal availability metrics for AIP |
| EFCH/TCH-CS-026 | 6 | 20141113 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Cost Analysis - Review operating and maintenance costs associated with Luminant and competitor companies |
| EFCH/TCH-CS-026 | 13 | 20141113 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Transmission and Distribution Charge Analysis - Investigate and analyze the transmission and distribution of Oncor |
| EFCH/TCH-CS-026 | 15 | 20141113 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Court Filings and Related Documents - Update and assess AIP metrics report for the report's formatting and appearance |
| EFCH/TCH-CS-026 | 15 | 20141113 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Quality Control - Quality check and update the analysis of the metrics of Luminant in the AIP metric report |
| EFCH/TCH-CS-026 | 5 | 20141113 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Fuel Commodity Analysis - Analyzed commodity price forward curve movements since 2013 |
| EFCH/TCH-CS-026 | 8 | 20141113 | Michael Gadsden | Managing Consultant | $460 | 5.00 | $2,300.00 | Carbon Modeling - Modeled EPA greenhouse gas regulation building block #1 (heat rate improvements) |
| EFCH/TCH-CS-026 | 15 | 20141113 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Court Filings and Related Documents - Updated graphics in incentive plan testimony |
| EFCH/TCH-CS-026 | 17 | 20141113 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Travel - 3 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-026 | 3 | 20141113 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Fuel Commodity Analysis - Research Lignite plants |
| EFCH/TCH-CS-026 | 6 | 20141113 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze competitor O&M data |
| EFCH/TCH-CS-026 | 6 | 20141113 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze competitor SG&A data |
| EFCH/TCH-CS-026 | 14 | 20141113 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Financial Reports - Research competitor 10-K filings for SG&A expenses |
| EFCH/TCH-CS-026 | 14 | 20141113 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Historical Financial Results Analysis - Research competitor SG&A expenses |
| EFCH/TCH-CS-026 | 14 | 20141113 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Plan approach for SG&A and O&M data collection |
| EFCH/TCH-CS-026 | 14 | 20141113 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Operating Reports - Research competitor operating and maintenance expenses |
| EFCH/TCH-CS-026 | 17 | 20141113 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - T&D System Review Carrollton, Plano, Addison |
| EFCH/TCH-CS-026 | 17 | 20141113 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review Garland, Richardson, Mesquite |
| EFCH/TCH-CS-026 | 17 | 20141113 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Transmission and Distribution Charge Analysis - T&D System Review North Dallas |
| EFCH/TCH-CS-026 | 15 | 20141113 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Quality Control - Full quality review of AIP report |
| EFCH/TCH-CS-026 | 2 | 20141113 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation - Update total cost summary |
| EFCH/TCH-CS-026 | 2 | 20141113 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Quality Control - Review AIP analysis support files |
| EFCH/TCH-CS-026 | 4 | 20141113 | Scott Davis | Director | $545 | 1.50 | $817.50 | Retail Competitor Analysis - Research competitive cost data |
| EFCH/TCH-CS-026 | 15 | 20141113 | Scott Davis | Director | $545 | 0.50 | $272.50 | Court Filings and Related Documents - Review/edit latest AIP report draft |
| EFCH/TCH-CS-026 | 17 | 20141113 | Scott Davis | Director | $545 | 1.50 | $817.50 | Travel - Travel Sierra to Houston 3 hrs billed @ 50% |
| EFCH/TCH-CS-026 | 2 | 20141113 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Quality Control - AIP metric QA/QC |
| EFCH/TCH-CS-026 | 8 | 20141113 | Tim Wang | Director | $575 | 5.50 | $3,162.50 | Carbon Analysis - Carbon EE calculations |
| EFCH/TCH-CS-026 | 2 | 20141113 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Hearing Preparation - Drafting of 2015 metric declaration |
| EFCH/TCH-CS-026 | 13 | 20141114 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Data and Documents Management - Added date and time entries to Oncor fieldwork data points |
| EFCH/TCH-CS-026 | 13 | 20141114 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Data and Documents Management - Created map of photos of T&D assets visited |
| EFCH/TCH-CS-026 | 13 | 20141114 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Data and Documents Management - Updated and organized Oncor fieldwork materials |
| EFCH/TCH-CS-026 | 13 | 20141114 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Internal Conference Call Participation - Discussed Oncor fieldwork visual materials |
| EFCH/TCH-CS-026 | 13 | 20141114 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis - Asset inspection near Love Field |
| EFCH/TCH-CS-026 | 13 | 20141114 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Arlington area |
| EFCH/TCH-CS-026 | 13 | 20141114 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Irving area |
| EFCH/TCH-CS-026 | 13 | 20141114 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Travel to From Dallas to Albuquerque (billed at 50%) return from on site diligence |
| EFCH/TCH-CS-026 | 13 | 20141114 | Buck Monday | Managing Consultant | $450 | 1.00 | $450.00 | Transmission and Distribution Charge Analysis - Uploading the week's pictures and organizing data sheets |
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Analyze and quality control latest draft of the 2015 incentive Compensation report |
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Analyze current incentive compensation comments from various Company sources to determine how to incorporate into the final report |
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Coordinate with Kirkland and Ellis in finalizing the current draft of the Incentive Compensation report |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Incorporate edits into the Incentive Compensation report |
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Court Filings and Related Documents - Incorporate edits into the TXU Energy section of the latest draft of the 2015 Incentive Compensation Report |
| EFCH/TCH-CS-026 | 15 | 20141114 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Modify various graphics for inclusion in the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 8 | 20141114 | Jean Agras | Managing Director | $720 | 2.50 | $1,800.00 | Carbon Analysis - Continued work on renewable build out |
| EFCH/TCH-CS-026 | 8 | 20141114 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Carbon Modeling - Began set up in Aurora for basecase carbon runs |
| EFCH/TCH-CS-026 | 8 | 20141114 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Carbon Research - Reviewed ERCOT preliminary report on Clean Power Plan |
| EFCH/TCH-CS-026 | 8 | 20141114 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Environmental Analysis - Continued research on carbon GHG abatement and technical studies |
| EFCH/TCH-CS-026 | 8 | 20141114 | Jill Kawakami | Managing Consultant | $430 | 4.50 | $1,935.00 | Environmental Analysis - Created summary presentation of coal retirement assumptions and conversion assumptions for carbon modeling |
| EFCH/TCH-CS-026 | 9 | 20141114 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Plant Analysis - Reviewed merchant database and summary presentation |
| EFCH/TCH-CS-026 | 6 | 20141114 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Transmission and Distribution Charge Analysis - Analyze the transmission and distribution industry data |
| EFCH/TCH-CS-026 | 8 | 20141114 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Environmental Analysis - Research solar generation and technology and cost associated with solar |
| EFCH/TCH-CS-026 | 13 | 20141114 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Transmission and Distribution Charge Analysis - Investigate the transmission and distribution of Oncor |
| EFCH/TCH-CS-026 | 14 | 20141114 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Cost Analysis - Pull data and analyze operating and maintenance costs and sales, general and admin costs |
| EFCH/TCH-CS-026 | 14 | 20141114 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with the company to discuss Luminant cost |
| EFCH/TCH-CS-026 | 17 | 20141114 | Laura Hatanaka | Consultant | $390 | 1.25 | $487.50 | Travel - Travel DFW-SNA: 2.5. Time billed at half: 1.25 for onsite  diligence |
| EFCH/TCH-CS-026 | 8 | 20141114 | Michael Gadsden | Managing Consultant | $460 | 5.00 | $2,300.00 | Carbon Modeling - Modeled EPA greenhouse gas regulation building block #1 (heat rate improvements) |
| EFCH/TCH-CS-026 | 13 | 20141114 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Develop T&D asset mapping methodology |
| EFCH/TCH-CS-026 | 14 | 20141114 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Business Customer Analysis - Research business customer term contracts |
| EFCH/TCH-CS-026 | 17 | 20141114 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Travel - Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-026 | 14 | 20141114 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations - Met with Luminant Staff re: SG&A Allocations |
| EFCH/TCH-CS-026 | 17 | 20141114 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Dallas to Denver Onsite Diligence |
| EFCH/TCH-CS-026 | 8 | 20141114 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Carbon Modeling - Calculate levelized costs for new generation |
| EFCH/TCH-CS-026 | 19 | 20141114 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Quality Control - Modifications to AIP report |
| EFCH/TCH-CS-026 | 2 | 20141114 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Quality Control - Review AIP analysis support files |
| EFCH/TCH-CS-026 | 15 | 20141114 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Review/edit latest AIP report draft |
| EFCH/TCH-CS-026 | 8 | 20141114 | Tim Wang | Director | $575 | 8.50 | $4,887.50 | Carbon Analysis - Carbon state-level EE calculations |
| EFCH/TCH-CS-026 | 12 | 20141114 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Review and discussion of TXU MPR results |
| EFCH/TCH-CS-026 | 17 | 20141116 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Travel - Travel, Rio Rancho NM to TX (billed @ 50%) for on site diligence |
| EFCH/TCH-CS-026 | 13 | 20141116 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Projections - Prep for call with Company staff on Capex Plan |
| EFCH/TCH-CS-026 | 13 | 20141116 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Develop weekly plan for inspections of Oncor |
| EFCH/TCH-CS-026 | 13 | 20141117 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Hutto, TX |
| EFCH/TCH-CS-026 | 13 | 20141117 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Taylor, TX |
| EFCH/TCH-CS-026 | 17 | 20141117 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Travel - 4 hours travel from Denver to Austin for Oncor fieldwork billed at 50% |
| EFCH/TCH-CS-026 | 18 | 20141117 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Updated fieldwork data and map |
| EFCH/TCH-CS-026 | 13 | 20141117 | Buck Monday | Managing Consultant | $450 | 5.50 | $2,475.00 | Transmission and Distribution Charge Analysis - Inspect Oncor assets in Orla TX area |
| EFCH/TCH-CS-026 | 13 | 20141117 | Buck Monday | Managing Consultant | $450 | 0.60 | $270.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in area of Peyote |
| EFCH/TCH-CS-026 | 13 | 20141117 | Buck Monday | Managing Consultant | $450 | 1.20 | $540.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Wickett and Monahans |
| EFCH/TCH-CS-026 | 13 | 20141117 | Buck Monday | Managing Consultant | $450 | 0.20 | $90.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Wink |
| EFCH/TCH-CS-026 | 13 | 20141117 | Buck Monday | Managing Consultant | $450 | 0.50 | $225.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets south of Kermit TX |
| EFCH/TCH-CS-026 | 13 | 20141117 | Dave Andrus | Director | $645 | 0.50 | $322.50 | Projections - Call with company to discuss access to staff |
| EFCH/TCH-CS-026 | 13 | 20141117 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Prep for call with Company staff on Capex Plan |
| EFCH/TCH-CS-026 | 13 | 20141117 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Transmission and Distribution Charge Analysis - Review vegetation plan |
| EFCH/TCH-CS-026 | 17 | 20141117 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Travel - Travel from Vermont to Dallas 4 hours charged at 50%) |
| EFCH/TCH-CS-026 | 20 | 20141117 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Coordinate field visits |
| EFCH/TCH-CS-026 | 13 | 20141117 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Fieldwork data planning |
| EFCH/TCH-CS-026 | 13 | 20141117 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Hutto, TX |
| EFCH/TCH-CS-026 | 13 | 20141117 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Taylor, TX |
| EFCH/TCH-CS-026 | 17 | 20141117 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Travel - 4 hours travel at 50% from Bandera to Taylor Tx for physical asset inspection |
| EFCH/TCH-CS-026 | 3 | 20141117 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Plant Operations - Analyze detailed operating data of the Sandow plant for 2014 and 2015 |
| EFCH/TCH-CS-026 | 14 | 20141117 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Data and Documents Management - Create a Legacy Discovery Request task list |
| EFCH/TCH-CS-026 | 14 | 20141117 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Data Request Response Preparation - Analyze and provide draft comments on any responsive information that FEP may have on the UCC Legacy Discovery Request |
| EFCH/TCH-CS-026 | 14 | 20141117 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Work with Kirkland & Ellis on clarifying certain UCC discovery items |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 17 | 20141117 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Travel - Travel from Houston to Dallas (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 18 | 20141117 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Internal Conference Call Participation - Internal project status call related to the various tasks |
| EFCH/TCH-CS-026 | 20 | 20141117 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with the Company on the Oncor cash flow project and clarifications related to the  data request |
| EFCH/TCH-CS-026 | 3 | 20141117 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Generation Asset Modeling - Created PUP file summary |
| EFCH/TCH-CS-026 | 5 | 20141117 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Fuel Commodity Analysis - Updated coal forecast for Oct-2014 average |
| EFCH/TCH-CS-026 | 8 | 20141117 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Carbon Analysis - Pulled most recent data from ISOs for load and generators |
| EFCH/TCH-CS-026 | 18 | 20141117 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Data and Documents Management - Participated in discussion of diligence document organization |
| EFCH/TCH-CS-026 | 18 | 20141117 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Internal Conference Call Participation - Participated on internal call to discuss progress of long-term study and carbon |
| EFCH/TCH-CS-026 | 8 | 20141117 | Jill Kawakami | Managing Consultant | $430 | 4.50 | $1,935.00 | Environmental Analysis - Updated database match for carbon assumptions and unit retirements/conversions/retrofits |
| EFCH/TCH-CS-026 | 14 | 20141117 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Plant Operations - Reviewed due diligence documents and compared to previous data and modeling assumptions |
| EFCH/TCH-CS-026 | 17 | 20141117 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Travel - Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-026 | 18 | 20141117 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Project Management - Project management meeting to discuss timeline and project tasks |
| EFCH/TCH-CS-026 | 19 | 20141117 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation - Internal status call meeting for project planning |
| EFCH/TCH-CS-026 | 1 | 20141117 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Wholesale Prices Modeling - Researched levelized cost methodologies for carbon regulation analysis |
| EFCH/TCH-CS-026 | 15 | 20141117 | Michael Gadsden | Managing Consultant | $460 | 6.50 | $2,990.00 | Court Filings and Related Documents - Proof-read and edited incentive plan testimony draft |
| EFCH/TCH-CS-026 | 18 | 20141117 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation - FEP project management call re: filing of incentive plan testimony and report preparation |
| EFCH/TCH-CS-026 | 18 | 20141117 | Michael Perry | Managing Consultant | $410 | 0.50 | $205.00 | Project Management - Project status meeting coordinating EFH work |
| EFCH/TCH-CS-026 | 6 | 20141117 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Discuss competitor cost analysis with FEP team |
| EFCH/TCH-CS-026 | 13 | 20141117 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Documentation - Update T&D maps with service areas |
| EFCH/TCH-CS-026 | 14 | 20141117 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Historical Financial Results Analysis - Research competitor FERC SG&A data |
| EFCH/TCH-CS-026 | 14 | 20141117 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Operating Reports - Research competitor FERC expense data |
| EFCH/TCH-CS-026 | 22 | 20141117 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application - Final review of CNO and Summary invoices to send (May-Aug) |
| EFCH/TCH-CS-026 | 22 | 20141117 | Pamela Morin | Consultant | $380 | 1.50 | $570.00 | Review timecards, narratives and expense reports in support of the interim fee application |
| EFCH/TCH-CS-026 | 22 | 20141117 | Pamela Morin | Consultant | $380 | 1.50 | $570.00 | Update October inputs to interim fee application |
| EFCH/TCH-CS-026 | 22 | 20141117 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Update September inputs to interim fee application |
| EFCH/TCH-CS-026 | 14 | 20141117 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Plant Operations - Initial Review of detailed  O&M data for 8+4 |
| EFCH/TCH-CS-026 | 17 | 20141117 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas, Onsite Diligence |
| EFCH/TCH-CS-026 | 18 | 20141117 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Project Management - Project Progress Call with team |
| EFCH/TCH-CS-026 | 18 | 20141117 | Paul Harmon | Director | $575 | 1.00 | $575.00 | Transmission and Distribution Charge Analysis - Call with Oncor - Data availability |
| EFCH/TCH-CS-026 | 18 | 20141117 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - Review Status of Fieldwork map |
| EFCH/TCH-CS-026 | 14 | 20141117 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Data and Documents Management - Review and analyze updated data room postings |
| EFCH/TCH-CS-026 | 15 | 20141117 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Quality Control - Review changes in updated metric report |
| EFCH/TCH-CS-026 | 18 | 20141117 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation - Status call with team regarding project tasks |
| EFCH/TCH-CS-026 | 15 | 20141117 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Review latest AIP report draft |
| EFCH/TCH-CS-026 | 18 | 20141117 | Scott Davis | Director | $545 | 0.50 | $272.50 | Internal Conference Call Participation - Project coordination conference call |
| EFCH/TCH-CS-026 | 8 | 20141117 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Carbon Analysis - Carbon EE growth rates |
| EFCH/TCH-CS-026 | 8 | 20141117 | Tim Wang | Director | $575 | 2.00 | $1,150.00 | Carbon Research - Carbon regional markets research |
| EFCH/TCH-CS-026 | 2 | 20141117 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Court Filings and Related Documents - Drafting of declaration for 2015 metrics |
| EFCH/TCH-CS-026 | 20 | 20141117 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Transmission and Distribution Charge Analysis - Call with ONCOR and internal staff on next steps |
| EFCH/TCH-CS-026 | 20 | 20141117 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Transmission and Distribution Charge Analysis - Review and map ONCOR field work |
| EFCH/TCH-CS-026 | 13 | 20141118 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Belton, TX |
| EFCH/TCH-CS-026 | 13 | 20141118 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Killeen, TX |
| EFCH/TCH-CS-026 | 13 | 20141118 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Temple, TX |
| EFCH/TCH-CS-026 | 18 | 20141118 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Updated fieldwork data |
| EFCH/TCH-CS-026 | 13 | 20141118 | Buck Monday | Managing Consultant | $450 | 4.00 | $1,800.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Monahans area |
| EFCH/TCH-CS-026 | 13 | 20141118 | Buck Monday | Managing Consultant | $450 | 1.00 | $450.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets, Grand Falls/Crane |
| EFCH/TCH-CS-026 | 13 | 20141118 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets, oil fields s/o i-20, n/o 329 |
| EFCH/TCH-CS-026 | 13 | 20141118 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Coordination with field staff on items of interest for inspection |
| EFCH/TCH-CS-026 | 13 | 20141118 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Review commission response to vegetation plan and performance |
| EFCH/TCH-CS-026 | 20 | 20141118 | Dave Andrus | Director | $645 | 4.00 | $2,580.00 | Projections - Continued review of Capex spend forecast and drivers |
| EFCH/TCH-CS-026 | 20 | 20141118 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - ERCOT RPS study review of capital drivers |
| EFCH/TCH-CS-026 | 20 | 20141118 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Transmission and Distribution Charge Analysis - Prep and call with Company on data request |
| EFCH/TCH-CS-026 | 13 | 20141118 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Belton, TX |
| EFCH/TCH-CS-026 | 13 | 20141118 | Don Chambless | Director | $525 | 3.00 | $1,575.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Killeen, TX |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 13 | 20141118 | Don Chambless | Director | $525 | 3.00 | $1,575.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Temple, TX |
| EFCH/TCH-CS-026 | 3 | 20141118 | Gary Germeroth | Managing Director | $720 | 3.50 | $2,520.00 | Plant Operations - Create analysis comparing planned unit outage days and planned unit outage megawatt hours between the 2014 and 2015 budgets |
| EFCH/TCH-CS-026 | 3 | 20141118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Plant Operations - Meeting with the Company regarding the expected operations of the Sandow facility for the next year |
| EFCH/TCH-CS-026 | 14 | 20141118 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Data Request Response Preparation - Preparation for a meeting with Kirkland & Ellis related to the UCC discovery request |
| EFCH/TCH-CS-026 | 14 | 20141118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis related to clarifications of the UCC data request |
| EFCH/TCH-CS-026 | 15 | 20141118 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review current comments from FEP personnel on the 2015 incentive compensation declaration and consolidate them into a single document |
| EFCH/TCH-CS-026 | 15 | 20141118 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Various conversations and analysis discussions with Kirkland & Ellis related to the draft 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 3 | 20141118 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Generation Asset Modeling - Verified available generation calculation from PUPs |
| EFCH/TCH-CS-026 | 8 | 20141118 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Carbon Analysis - Updated unit characteristics for national model |
| EFCH/TCH-CS-026 | 17 | 20141118 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Travel - Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-026 | 18 | 20141118 | Jean Agras | Managing Director | $720 | 0.50 | $360.00 | Data and Documents Management - Reviewed documents in internal for review |
| EFCH/TCH-CS-026 | 1 | 20141118 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Wholesale Prices Modeling - Ran long term fundamental price run with updated price inputs |
| EFCH/TCH-CS-026 | 3 | 20141118 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Generation Asset Modeling - Ran dispatch model for LRP |
| EFCH/TCH-CS-026 | 5 | 20141118 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis - Updated gas price files for 10/27 forward prices, historical to date, and SNL/EV data |
| EFCH/TCH-CS-026 | 8 | 20141118 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Researched coal recent and planned coal conversions and documented sources |
| EFCH/TCH-CS-026 | 14 | 20141118 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Plant Analysis - Reconciled coal capacity and derates for model assumptions |
| EFCH/TCH-CS-026 | 1 | 20141118 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Fuel Commodity Analysis - Research into historical natural gas prices |
| EFCH/TCH-CS-026 | 2 | 20141118 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Cost Analysis - Update the operating and maintenance and capital expenditures cost analysis |
| EFCH/TCH-CS-026 | 2 | 20141118 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Cost Analysis - Update the operating and maintenance and capital expenditures graphic and the coal fuel cost graphic for the AIP report |
| EFCH/TCH-CS-026 | 15 | 20141118 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Court Filings and Related Documents - Read and review the AIP metrics report |
| EFCH/TCH-CS-026 | 1 | 20141118 | Michael Gadsden | Managing Consultant | $460 | 3.40 | $1,564.00 | Projections - Updated long-range EBITDA model with October inputs |
| EFCH/TCH-CS-026 | 14 | 20141118 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Business Customer Analysis - Research TXU LCI contract data |
| EFCH/TCH-CS-026 | 14 | 20141118 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Business Customer Analysis - Research TXU power futures curve data |
| EFCH/TCH-CS-026 | 14 | 20141118 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Retail Market Analysis - Research TXU gas futures curve data |
| EFCH/TCH-CS-026 | 14 | 20141118 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Retail Market Analysis - Research TXU SMB contract data |
| EFCH/TCH-CS-026 | 17 | 20141118 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) for on-site diligence |
| EFCH/TCH-CS-026 | 17 | 20141118 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Transmission and Distribution Charge Analysis - T&D System Review Ft. Worth area |
| EFCH/TCH-CS-026 | 17 | 20141118 | Paul Harmon | Director | $575 | 3.50 | $2,012.50 | Transmission and Distribution Charge Analysis - T&D System Review SW of Dallas |
| EFCH/TCH-CS-026 | 17 | 20141118 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review West of Dallas |
| EFCH/TCH-CS-026 | 2 | 20141118 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Retail Competitor Analysis - Analyze market average margins |
| EFCH/TCH-CS-026 | 14 | 20141118 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Data and Documents Management - Catalog and analyze data room documents |
| EFCH/TCH-CS-026 | 17 | 20141118 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel - Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-026 | 20 | 20141118 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Documentation - Documenting Oncor system photographs |
| EFCH/TCH-CS-026 | 2 | 20141118 | Scott Davis | Director | $545 | 1.00 | $545.00 | Historical Financial Results Analysis - Update complaints analysis |
| EFCH/TCH-CS-026 | 4 | 20141118 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Margins - Review/discuss COGS forecasts |
| EFCH/TCH-CS-026 | 12 | 20141118 | Scott Davis | Director | $545 | 1.50 | $817.50 | Historical Financial Results Analysis - Bad debt analysis and model development |
| EFCH/TCH-CS-026 | 14 | 20141118 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to discuss open analysis items |
| EFCH/TCH-CS-026 | 15 | 20141118 | Scott Davis | Director | $545 | 0.50 | $272.50 | Court Filings and Related Documents - Review / edit latest AIP report draft |
| EFCH/TCH-CS-026 | 15 | 20141118 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Court Filings and Related Documents - Review latest AIP report draft |
| EFCH/TCH-CS-026 | 17 | 20141118 | Scott Davis | Director | $545 | 1.00 | $545.00 | Travel - Travel Houston to Sierra for onsite diligence, 2 hrs (net of work en route) billed at 50% |
| EFCH/TCH-CS-026 | 4 | 20141118 | Tim Wang | Director | $575 | 7.50 | $4,312.50 | Wholesale Prices Modeling - Current state energy efficiency measures research |
| EFCH/TCH-CS-026 | 2 | 20141118 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Court Filings and Related Documents - Review and revise 2015 AIP declaration |
| EFCH/TCH-CS-026 | 2 | 20141118 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Court Filings and Related Documents - review data available on ONCOR rate filings |
| EFCH/TCH-CS-026 | 5 | 20141118 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Wholesale Prices Modeling - Review gas prices in 2015 vs 2014 |
| EFCH/TCH-CS-026 | 13 | 20141119 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in north Round Rock, TX |
| EFCH/TCH-CS-026 | 13 | 20141119 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Pflugerville, TX |
| EFCH/TCH-CS-026 | 13 | 20141119 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in south Round Rock, TX |
| EFCH/TCH-CS-026 | 18 | 20141119 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Updated fieldwork data and map |
| EFCH/TCH-CS-026 | 13 | 20141119 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets, Andrews and surrounding area |
| EFCH/TCH-CS-026 | 13 | 20141119 | Buck Monday | Managing Consultant | $450 | 1.50 | $675.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets, Andrews to Odessa |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 13 | 20141119 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets, Kermit to Andrews |
| EFCH/TCH-CS-026 | 13 | 20141119 | Buck Monday | Managing Consultant | $450 | 2.50 | $1,125.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets, Odessa to Kermit |
| EFCH/TCH-CS-026 | 13 | 20141119 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Projections - review of historic PUCT filings on storm response |
| EFCH/TCH-CS-026 | 13 | 20141119 | Dave Andrus | Director | $645 | 8.00 | $5,160.00 | Transmission and Distribution Charge Analysis - Field inspections - DFW area |
| EFCH/TCH-CS-026 | 20 | 20141119 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Projections - Review of vegetation program |
| EFCH/TCH-CS-026 | 13 | 20141119 | Don Chambless | Director | $525 | 3.00 | $1,575.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in north Round Rock, TX |
| EFCH/TCH-CS-026 | 13 | 20141119 | Don Chambless | Director | $525 | 3.00 | $1,575.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Pflugerville, TX |
| EFCH/TCH-CS-026 | 13 | 20141119 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in south Round Rock, TX |
| EFCH/TCH-CS-026 | 6 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Generation Asset Modeling - Researched and analyzed current market views  on generation issues and construction |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Adjusted graphics, tables and charts for the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Court Filings and Related Documents - Edited and drafted revised Business Services and Appendix sections of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Edited and drafted revised Executive Summary and lead in sections of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Edited and drafted revised Luminant section of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Edited and drafted revised TXU Energy section of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Reconfigured charts and graphics for 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Review blackline version of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141119 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Court Filings and Related Documents - Review current comments from FEP personnel on the 2015 incentive compensation motion and consolidate them into a single document |
| EFCH/TCH-CS-026 | 1 | 20141119 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Quality Control - Updated 10/27 curve data |
| EFCH/TCH-CS-026 | 8 | 20141119 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Carbon Analysis - Worked on updating national units for carbon runs |
| EFCH/TCH-CS-026 | 1 | 20141119 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Updated long term price forecast to account for liquid forward years |
| EFCH/TCH-CS-026 | 3 | 20141119 | Jill Kawakami | Managing Consultant | $430 | 2.50 | $1,075.00 | Generation Asset Modeling - Ran dispatch model for updated forward prices and processed results |
| EFCH/TCH-CS-026 | 8 | 20141119 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Created summary presentation for documentation of coal conversion and retirement assumptions |
| EFCH/TCH-CS-026 | 17 | 20141119 | Jill Kawakami | Managing Consultant | $430 | 1.00 | $430.00 | Travel - Travel from Dallas to Denver (2 hours of travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-026 | 6 | 20141119 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Cost Analysis - Research cost and statistical values for competitive companies related to Oncor |
| EFCH/TCH-CS-026 | 6 | 20141119 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Transmission and Distribution Charge Analysis - Research the reliability metrics for industry related companies to Oncor |
| EFCH/TCH-CS-026 | 8 | 20141119 | Laura Hatanaka | Consultant | $390 | 2.50 | $975.00 | Environmental Analysis - Investigate the costs and technologies of solar |
| EFCH/TCH-CS-026 | 13 | 20141119 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Transmission and Distribution Charge Analysis - Analyze the reliability metrics and compare with Oncor |
| EFCH/TCH-CS-026 | 1 | 20141119 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Projections - Updated long-range EBITDA model with October inputs |
| EFCH/TCH-CS-026 | 15 | 20141119 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Court Filings and Related Documents - Review incentive plan testimony draft |
| EFCH/TCH-CS-026 | 14 | 20141119 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Financial Reports - Research competitor fixed operational and SG&A expenses |
| EFCH/TCH-CS-026 | 14 | 20141119 | Nathan Pollak | Consultant | $405 | 3.00 | $1,215.00 | Financial Reports - Research competitor operational expense data by plant type |
| EFCH/TCH-CS-026 | 14 | 20141119 | Nathan Pollak | Consultant | $405 | 3.00 | $1,215.00 | Plant Operations - Research competitor generation metrics |
| EFCH/TCH-CS-026 | 14 | 20141119 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Retail Competitor Analysis - Research peer holding companies and subsidiaries |
| EFCH/TCH-CS-026 | 22 | 20141119 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application - Made changes to interim fee application for October |
| EFCH/TCH-CS-026 | 22 | 20141119 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | Fee Application - Review timecards, narratives and expense reports in support of the interim fee application |
| EFCH/TCH-CS-026 | 17 | 20141119 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - T&D System Review Denton, Decatur Area |
| EFCH/TCH-CS-026 | 17 | 20141119 | Paul Harmon | Director | $575 | 2.50 | $1,437.50 | Transmission and Distribution Charge Analysis - T&D System Review North Fort Worth |
| EFCH/TCH-CS-026 | 17 | 20141119 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review West of Ft. Worth |
| EFCH/TCH-CS-026 | 2 | 20141119 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Business Customer Analysis - Research customer experience support data |
| EFCH/TCH-CS-026 | 2 | 20141119 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Wholesale Prices Modeling - Review scenarios analyses |
| EFCH/TCH-CS-026 | 3 | 20141119 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Generation Asset Modeling - FGEN model development |
| EFCH/TCH-CS-026 | 5 | 20141119 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Fuel Commodity Analysis - Research public natural gas price forecasts |
| EFCH/TCH-CS-026 | 15 | 20141119 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Quality Control - Review changes in updated metric report |
| EFCH/TCH-CS-026 | 2 | 20141119 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Historical Financial Results Analysis - Update customer experience metrics analyses |
| EFCH/TCH-CS-026 | 6 | 20141119 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Competitor Analysis - Review competitive cost analysis work |
| EFCH/TCH-CS-026 | 15 | 20141119 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Court Filings and Related Documents - Review & comment on latest AIP report redline |
| EFCH/TCH-CS-026 | 15 | 20141119 | Scott Davis | Director | $545 | 1.50 | $817.50 | Court Filings and Related Documents - Review / edit latest AIP report draft |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 15 | 20141119 | Scott Davis | Director | $545 | 1.50 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to review AIP diligence items |
| EFCH/TCH-CS-026 | 15 | 20141119 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Report review & diligence with Company |
| EFCH/TCH-CS-026 | 8 | 20141119 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Carbon Analysis - CPP state EE measures comparison |
| EFCH/TCH-CS-026 | 8 | 20141119 | Tim Wang | Director | $575 | 1.50 | $862.50 | Carbon Analysis - Review regional carbon policies |
| EFCH/TCH-CS-026 | 13 | 20141120 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Cameron, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Killeen, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Milam County, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Salado, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Buck Monday | Managing Consultant | $450 | 8.00 | $3,600.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets in Odessa |
| EFCH/TCH-CS-026 | 13 | 20141120 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Summary of field inspections |
| EFCH/TCH-CS-026 | 17 | 20141120 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Travel - Travel from Dallas to Vermont (4.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 20 | 20141120 | Dave Andrus | Director | $645 | 6.00 | $3,870.00 | Projections - Field inspections - DFW area |
| EFCH/TCH-CS-026 | 13 | 20141120 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Cameron, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Killeen, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Milam County, TX |
| EFCH/TCH-CS-026 | 13 | 20141120 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Salado, TX |
| EFCH/TCH-CS-026 | 9 | 20141120 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend telephonic meeting of the Company O&C Committee related to the current proposed motion on 2015 compensation |
| EFCH/TCH-CS-026 | 9 | 20141120 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis and the Company related to preparations for the O&C Committee meeting |
| EFCH/TCH-CS-026 | 11 | 20141120 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Safety Programs - Acquire and analyze historical information from the company regarding safety performance |
| EFCH/TCH-CS-026 | 15 | 20141120 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Detailed analysis and review of the latest draft of the 2015 incentive compensation report |
| EFCH/TCH-CS-026 | 15 | 20141120 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Court Filings and Related Documents - Revise and update 2015 incentive compensation report and underlying analysis |
| EFCH/TCH-CS-026 | 17 | 20141120 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel - Travel from Dallas to Houston (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 1 | 20141120 | Jean Agras | Managing Director | $720 | 3.00 | $2,160.00 | Quality Control - 10/27 curve QA/AC |
| EFCH/TCH-CS-026 | 1 | 20141120 | Jean Agras | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling - Worked on automation of price summary sheets |
| EFCH/TCH-CS-026 | 17 | 20141120 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Travel - Travel from Dallas to Denver (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-026 | 1 | 20141120 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Wholesale Prices Modeling - Reconciled forward hourly prices for on/off peak blocks |
| EFCH/TCH-CS-026 | 1 | 20141120 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Wholesale Prices Modeling - Reviewed price comparison for LRP |
| EFCH/TCH-CS-026 | 8 | 20141120 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Researched and documented additional sources for coal conversion summary |
| EFCH/TCH-CS-026 | 8 | 20141120 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Updated coal presentation for carbon assumptions |
| EFCH/TCH-CS-026 | 1 | 20141120 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Fuel Commodity Analysis - Research into historical natural gas prices |
| EFCH/TCH-CS-026 | 17 | 20141120 | Laura Hatanaka | Consultant | $390 | 1.25 | $487.50 | Travel - Travel DFW-DEN for onsite diligence: 2.5 hours. Time billed at half: 1.25 |
| EFCH/TCH-CS-026 | 8 | 20141120 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Carbon Modeling - Modeled EPA's Clean Power Plan efficiency improvements at coal plants |
| EFCH/TCH-CS-026 | 8 | 20141120 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Carbon Research - Reviewed ERCOT report on forecasted impacts of Clean Power Plan |
| EFCH/TCH-CS-026 | 14 | 20141120 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Historical Financial Results Analysis - Research Form 1 data |
| EFCH/TCH-CS-026 | 6 | 20141120 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Cost Analysis - Analyze competitor expense data by business segment |
| EFCH/TCH-CS-026 | 6 | 20141120 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Cost Analysis - Analyze consistency of cost reporting across data sources |
| EFCH/TCH-CS-026 | 6 | 20141120 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Cost Analysis - Analyze operating expenses by plant type |
| EFCH/TCH-CS-026 | 6 | 20141120 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Financial Reports - Analyze competitor financial performance |
| EFCH/TCH-CS-026 | 6 | 20141120 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Plant Analysis - Analyze power generation and plant metrics |
| EFCH/TCH-CS-026 | 22 | 20141120 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Prepare first draft of budget |
| EFCH/TCH-CS-026 | 22 | 20141120 | Pamela Morin | Consultant | $380 | 1.00 | $380.00 | Update  Oct inputs interim fee application |
| EFCH/TCH-CS-026 | 17 | 20141120 | Paul Harmon | Director | $575 | 3.00 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review Grapevine area |
| EFCH/TCH-CS-026 | 17 | 20141120 | Paul Harmon | Director | $575 | 4.00 | $2,300.00 | Transmission and Distribution Charge Analysis - T&D System Review Southeast of Dallas |
| EFCH/TCH-CS-026 | 17 | 20141120 | Paul Harmon | Director | $575 | 2.30 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Dallas to Denver, Onsite Diligence |
| EFCH/TCH-CS-026 | 1 | 20141120 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Projections - Review third party analysis of projections |
| EFCH/TCH-CS-026 | 15 | 20141120 | Samuel Schreiber | Managing Consultant | $455 | 2.00 | $910.00 | Quality Control - Review changes in updated metric report |
| EFCH/TCH-CS-026 | 22 | 20141120 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Interim fee application - Prepare budget template at request of company/fee committee |
| EFCH/TCH-CS-026 | 22 | 20141120 | Samuel Schreiber | Managing Consultant | $455 | 1.50 | $682.50 | Interim fee application - Review October interim fee application |
| EFCH/TCH-CS-026 | 6 | 20141120 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Competitor Analysis - Review competitive cost analysis work |
| EFCH/TCH-CS-026 | 14 | 20141120 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation - Develop diligence documentation |
| EFCH/TCH-CS-026 | 14 | 20141120 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to discuss open analysis items |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 14 | 20141120 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company to discuss open analysis items |
| EFCH/TCH-CS-026 | 15 | 20141120 | Scott Davis | Director | $545 | 0.50 | $272.50 | Court Filings and Related Documents - Review & comment on latest AIP report redline |
| EFCH/TCH-CS-026 | 15 | 20141120 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Court Filings and Related Documents - Review & comment on latest AIP report redline |
| EFCH/TCH-CS-026 | 15 | 20141120 | Scott Davis | Director | $545 | 0.50 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Report review & diligence with Company |
| EFCH/TCH-CS-026 | 8 | 20141120 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Carbon Analysis - CPP regional limits analysis |
| EFCH/TCH-CS-026 | 8 | 20141120 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Carbon Analysis - Review Regional carbon limits |
| EFCH/TCH-CS-026 | 2 | 20141120 | Todd W. Filsinger | Senior Managing Director | $750 | 4.50 | $3,375.00 | Court Filings and Related Documents - Review draft of 2015 AIP declaration |
| EFCH/TCH-CS-026 | 2 | 20141120 | Todd W. Filsinger | Senior Managing Director | $750 | 0.50 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend O&C meeting |
| EFCH/TCH-CS-026 | 2 | 20141120 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Prepare for O&C Meeting on Comp |
| EFCH/TCH-CS-026 | 19 | 20141120 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Project Management - Project management planning for upcoming tasks |
| EFCH/TCH-CS-026 | 13 | 20141121 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Coupland, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Elgin, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Alex Vinton | Analyst | $275 | 1.00 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Round Rock, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Taylor, TX |
| EFCH/TCH-CS-026 | 18 | 20141121 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Updated fieldwork data |
| EFCH/TCH-CS-026 | 13 | 20141121 | Buck Monday | Managing Consultant | $450 | 3.00 | $1,350.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Midland |
| EFCH/TCH-CS-026 | 13 | 20141121 | Buck Monday | Managing Consultant | $450 | 5.00 | $2,250.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor Assets in Odessa |
| EFCH/TCH-CS-026 | 13 | 20141121 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Projections - Review of vegetation program execution by contractors |
| EFCH/TCH-CS-026 | 20 | 20141121 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Projections - review of historic PUCT filings on storm response |
| EFCH/TCH-CS-026 | 20 | 20141121 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Transmission and Distribution Charge Analysis - Summary of field inspections. Coordination of data and pictures |
| EFCH/TCH-CS-026 | 13 | 20141121 | Don Chambless | Director | $525 | 1.00 | $525.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Coupland, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Don Chambless | Director | $525 | 1.50 | $787.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Elgin, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Don Chambless | Director | $525 | 1.00 | $525.00 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Round Rock, TX |
| EFCH/TCH-CS-026 | 13 | 20141121 | Don Chambless | Director | $525 | 2.50 | $1,312.50 | Participation, Preparation and Follow-Up to Site Visits - Oncor fieldwork in Taylor, TX |
| EFCH/TCH-CS-026 | 17 | 20141121 | Don Chambless | Director | $525 | 2.00 | $1,050.00 | Travel - Travel - from client site to home re: on site diligence billed at 50% |
| EFCH/TCH-CS-026 | 9 | 20141121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend portion of call with the Company, Kirkland & Ellis and the representatives of the EFIH unsecured creditors committee related to the 2015 incentive compensation motion |
| EFCH/TCH-CS-026 | 9 | 20141121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Projections - Review presentations generated by others for the call with the EFIH Unsecured Creditors Committee |
| EFCH/TCH-CS-026 | 15 | 20141121 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Court Filings and Related Documents - Continue to refine and edit the draft compensation report |
| EFCH/TCH-CS-026 | 15 | 20141121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Court Filings and Related Documents - Review and edit cover declaration to be filed with the FEP witness in the incentive compensation motion |
| EFCH/TCH-CS-026 | 15 | 20141121 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review and edit mid day version of the 2015 incentive compensations motion |
| EFCH/TCH-CS-026 | 15 | 20141121 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Court Filings and Related Documents - Review and edit the final three turnarounds of the 2015 incentive compensation declaration |
| EFCH/TCH-CS-026 | 18 | 20141121 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Internal Conference Call Participation - Internal call on creating a support document for the filing of today's incentive compensation motion |
| EFCH/TCH-CS-026 | 18 | 20141121 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Project Management - Create a draft strategic plan for new project tasks |
| EFCH/TCH-CS-026 | 9 | 20141121 | Jean Agras | Managing Director | $720 | 4.00 | $2,880.00 | Documentation - Documented historical ERCOT pricing summaries |
| EFCH/TCH-CS-026 | 9 | 20141121 | Jean Agras | Managing Director | $720 | 1.00 | $720.00 | Documentation - Prepared summary of FEP use of documents posted on Intralinks |
| EFCH/TCH-CS-026 | 2 | 20141121 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Documentation - Look into the analysis of the Luminant AIP metrics |
| EFCH/TCH-CS-026 | 15 | 20141121 | Laura Hatanaka | Consultant | $390 | 0.50 | $195.00 | Internal Conference Call Participation - Discussion on the filing of the report and the next steps |
| EFCH/TCH-CS-026 | 8 | 20141121 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Carbon Research - Reviewed NERC report on increased impacts of Clean Power Plan |
| EFCH/TCH-CS-026 | 18 | 20141121 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation - FEP project management call re: discovery support documentation preparation and preparation for deposition |
| EFCH/TCH-CS-026 | 14 | 20141121 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Historical Financial Results Analysis - Review QA peer 10-K data |
| EFCH/TCH-CS-026 | 6 | 20141121 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze competitor variable costs |
| EFCH/TCH-CS-026 | 6 | 20141121 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Meet with FEP team to plan next phase of cost analysis |
| EFCH/TCH-CS-026 | 14 | 20141121 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Business Customer Analysis - Research TXU LCI and SMB contract data |
| EFCH/TCH-CS-026 | 14 | 20141121 | Nathan Pollak | Consultant | $405 | 1.00 | $405.00 | Plant Operations - Research average age of competitor plants |
| EFCH/TCH-CS-026 | 17 | 20141121 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Travel - Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-026 | 18 | 20141121 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Project Management - Project Progress Call with team |
| EFCH/TCH-CS-026 | 17 | 20141121 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Travel - Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-026 | 18 | 20141121 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Court Filings and Related Documents - Analyze docket filing data |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 18 | 20141121 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Court Filings and Related Documents - Prepare and review Filsinger Declaration |
| EFCH/TCH-CS-026 | 22 | 20141121 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Interim fee application - Review September statement status |
| EFCH/TCH-CS-026 | 20 | 20141121 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Documentation - Documenting Oncor system photographs |
| EFCH/TCH-CS-026 | 12 | 20141121 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Business Customer Analysis - Conduct analysis of historical business segment data |
| EFCH/TCH-CS-026 | 12 | 20141121 | Scott Davis | Director | $545 | 1.50 | $817.50 | Residential Customer Analysis - Analysis of residential segment data |
| EFCH/TCH-CS-026 | 14 | 20141121 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Documentation - Develop diligence documentation |
| EFCH/TCH-CS-026 | 17 | 20141121 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Travel - Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-026 | 4 | 20141121 | Tim Wang | Director | $575 | 4.50 | $2,587.50 | Wholesale Prices Modeling - DSM discount rate research |
| EFCH/TCH-CS-026 | 8 | 20141121 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Carbon Analysis - CPP EE scenario selection |
| EFCH/TCH-CS-026 | 1 | 20141121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Load Forecast - Review growth rates in west Texas |
| EFCH/TCH-CS-026 | 1 | 20141121 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Wholesale Prices Modeling - Modeling and analysis of pricing based on price movements |
| EFCH/TCH-CS-026 | 4 | 20141121 | Todd W. Filsinger | Senior Managing Director | $750 | 1.00 | $750.00 | Retail Competitor Analysis - Review PUCT and SBA customer complaints for 2014 |
| EFCH/TCH-CS-026 | 4 | 20141121 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Retail Margins - Analyze margin sensitivities for different customer mixes |
| EFCH/TCH-CS-026 | 17 | 20141122 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Travel - 3 hours travel from Austin for Oncor fieldwork to Denver billed at 50% |
| EFCH/TCH-CS-026 | 13 | 20141122 | Buck Monday | Managing Consultant | $450 | 0.50 | $225.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets between Midland and Odessa |
| EFCH/TCH-CS-026 | 13 | 20141122 | Buck Monday | Managing Consultant | $450 | 7.50 | $3,375.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets in Midland |
| EFCH/TCH-CS-026 | 2 | 20141122 | Scott Davis | Director | $545 | 3.50 | $1,907.50 | Data and Documents Management - Review AIP analysis support files |
| EFCH/TCH-CS-026 | 2 | 20141122 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Documentation - Develop DSO risk summary |
| EFCH/TCH-CS-026 | 2 | 20141122 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation - Develop EBITDA risk summary |
| EFCH/TCH-CS-026 | 13 | 20141123 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Travel - Travel from Midland TX to Albuquerque, NM (billed at 50%) return trip from in site diligence |
| EFCH/TCH-CS-026 | 3 | 20141123 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Wholesale Prices Modeling - Create methodology for determining the opportunity cost of the extension of the Comanche Peak refueling outage |
| EFCH/TCH-CS-026 | 2 | 20141123 | Scott Davis | Director | $545 | 4.00 | $2,180.00 | Data and Documents Management - Review AIP analysis support files |
| EFCH/TCH-CS-026 | 2 | 20141123 | Scott Davis | Director | $545 | 0.50 | $272.50 | Documentation - Summarize selected complaints statistics |
| EFCH/TCH-CS-026 | 13 | 20141124 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Data and Documents Management - Analyze Oncor fieldwork photos folder structure |
| EFCH/TCH-CS-026 | 13 | 20141124 | Alex Vinton | Analyst | $275 | 3.50 | $962.50 | Participation, Preparation and Follow-Up to Site Visits - Uploaded Oncor fieldwork data and photos |
| EFCH/TCH-CS-026 | 18 | 20141124 | Alex Vinton | Analyst | $275 | 1.50 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Analyze fieldwork data entries |
| EFCH/TCH-CS-026 | 18 | 20141124 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork database |
| EFCH/TCH-CS-026 | 18 | 20141124 | Alex Vinton | Analyst | $275 | 2.00 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Updated photo map of Oncor fieldwork |
| EFCH/TCH-CS-026 | 13 | 20141124 | Buck Monday | Managing Consultant | $450 | 2.00 | $900.00 | Transmission and Distribution Charge Analysis - Analyze assessment sheets. |
| EFCH/TCH-CS-026 | 13 | 20141124 | Buck Monday | Managing Consultant | $450 | 1.00 | $450.00 | Transmission and Distribution Charge Analysis - Review pole and assessment site data. |
| EFCH/TCH-CS-026 | 13 | 20141124 | Dave Andrus | Director | $645 | 3.00 | $1,935.00 | Projections - Pole program review |
| EFCH/TCH-CS-026 | 13 | 20141124 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Summary of field inspections |
| EFCH/TCH-CS-026 | 20 | 20141124 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Projections - PUCT document review on storm damage |
| EFCH/TCH-CS-026 | 20 | 20141124 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Veg management program review |
| EFCH/TCH-CS-026 | 3 | 20141124 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Environmental Analysis - Review the EPA finalized version of the Texas state implementation plan for regional haze |
| EFCH/TCH-CS-026 | 3 | 20141124 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Fuel Commodity Analysis - Revise the underlying support file for the coal fuel cost metric |
| EFCH/TCH-CS-026 | 6 | 20141124 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Projections - Review historical documents related to the potential value of EFH |
| EFCH/TCH-CS-026 | 11 | 20141124 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Safety Programs - Build a supporting spreadsheet to summarize historical safety performance and compare to 2015 targets |
| EFCH/TCH-CS-026 | 14 | 20141124 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Data and Documents Management - Align potential discovery documents into respective electronic files by EAIP/AIP business unit |
| EFCH/TCH-CS-026 | 17 | 20141124 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Monthly Performance Reports - Analyze competitive business units October monthly operating report |
| EFCH/TCH-CS-026 | 17 | 20141124 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel - Travel from Houston to Dallas (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 8 | 20141124 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Added background research to coal conversions for online dates and press releases from source |
| EFCH/TCH-CS-026 | 8 | 20141124 | Jill Kawakami | Managing Consultant | $430 | 4.00 | $1,720.00 | Environmental Analysis - Updated presentation for additional coal conversion units |
| EFCH/TCH-CS-026 | 18 | 20141124 | Jill Kawakami | Managing Consultant | $430 | 0.50 | $215.00 | Project Management - Project management meeting and timeline discussion |
| EFCH/TCH-CS-026 | 15 | 20141124 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Data and Documents Management - Organizing and assembling the data analysis used in the coal and nuclear available generation |
| EFCH/TCH-CS-026 | 15 | 20141124 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Data and Documents Management - Organizing and assembling the data analysis used in the operating and maintenance costs and the capital expenditure costs |
| EFCH/TCH-CS-026 | 15 | 20141124 | Laura Hatanaka | Consultant | $390 | 3.50 | $1,365.00 | Data and Documents Management - Pull together the analysis and the procedure for the coal available generation |
| EFCH/TCH-CS-026 | 15 | 20141124 | Laura Hatanaka | Consultant | $390 | 1.00 | $390.00 | Data and Documents Management - Pull together the analysis and the procedure for the nuclear available generation |
| EFCH/TCH-CS-026 | 14 | 20141124 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data Request Response Preparation - Prepared support documentation of Luminant incentive plan metric analysis |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 16 | 20141124 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Hearing Preparation - Prepared FEP staff for potential hearing on Business Services incentive plan metric analysis |
| EFCH/TCH-CS-026 | 16 | 20141124 | Michael Gadsden | Managing Consultant | $460 | 3.50 | $1,610.00 | Hearing Preparation - Prepared FEP staff for potential hearing on Luminant incentive plan metric analysis |
| EFCH/TCH-CS-026 | 18 | 20141124 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Internal Conference Call Participation - Internal project management phone call regarding plan |
| EFCH/TCH-CS-026 | 2 | 20141124 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Historical Financial Results Analysis - Researched Form 1 data |
| EFCH/TCH-CS-026 | 14 | 20141124 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Financial Reports - QA/QC 10-K data that had changed year over year (updates, resubmittals) |
| EFCH/TCH-CS-026 | 2 | 20141124 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Cost Analysis - Analyze Selling, General, and Administrative costs by segment |
| EFCH/TCH-CS-026 | 4 | 20141124 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Internal Conference Call Participation - Meet with FEP team to discuss analysis approach |
| EFCH/TCH-CS-026 | 6 | 20141124 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze competitor fixed operational costs |
| EFCH/TCH-CS-026 | 14 | 20141124 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Financial Reports - Research O&M costs by fuel type |
| EFCH/TCH-CS-026 | 22 | 20141124 | Pamela Morin | Consultant | $380 | 2.00 | $760.00 | Fee Application - Review timecards, narratives and expense reports in support of the interim fee application |
| EFCH/TCH-CS-026 | 22 | 20141124 | Pamela Morin | Consultant | $380 | 0.50 | $190.00 | October fee application |
| EFCH/TCH-CS-026 | 18 | 20141124 | Paul Harmon | Director | $575 | 0.50 | $287.50 | Project Management - Project Progress Call |
| EFCH/TCH-CS-026 | 18 | 20141124 | Paul Harmon | Director | $575 | 1.50 | $862.50 | Transmission and Distribution Charge Analysis - Compiling Fieldwork Data |
| EFCH/TCH-CS-026 | 2 | 20141124 | Samuel Schreiber | Managing Consultant | $455 | 3.50 | $1,592.50 | Quality Control - Review TXU metric analyses |
| EFCH/TCH-CS-026 | 3 | 20141124 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Generation Asset Modeling - Research future plant development |
| EFCH/TCH-CS-026 | 18 | 20141124 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Data and Documents Management - Set up data catalog for detailed analysis |
| EFCH/TCH-CS-026 | 18 | 20141124 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Internal Conference Call Participation - Status call with team regarding project tasks |
| EFCH/TCH-CS-026 | 22 | 20141124 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Review October interim fee application inputs |
| EFCH/TCH-CS-026 | 2 | 20141124 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Data and Documents Management - Review AIP analysis support files |
| EFCH/TCH-CS-026 | 2 | 20141124 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation - Develop contribution margin risk summary |
| EFCH/TCH-CS-026 | 6 | 20141124 | Scott Davis | Director | $545 | 0.50 | $272.50 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-026 | 14 | 20141124 | Scott Davis | Director | $545 | 3.00 | $1,635.00 | Documentation - Work on diligence documentation |
| EFCH/TCH-CS-026 | 18 | 20141124 | Scott Davis | Director | $545 | 0.50 | $272.50 | Internal Conference Call Participation - Project conference call |
| EFCH/TCH-CS-026 | 8 | 20141124 | Tim Wang | Director | $575 | 3.00 | $1,725.00 | Carbon Modeling - Develop EE projections by state |
| EFCH/TCH-CS-026 | 19 | 20141124 | Tim Wang | Director | $575 | 1.00 | $575.00 | Project Administration - Status call with team regarding project tasks |
| EFCH/TCH-CS-026 | 2 | 20141124 | Todd W. Filsinger | Senior Managing Director | $750 | 2.00 | $1,500.00 | Plant Analysis - Review sensitivity around Oak Grove 2015 |
| EFCH/TCH-CS-026 | 2 | 20141124 | Todd W. Filsinger | Senior Managing Director | $750 | 2.50 | $1,875.00 | Wholesale Prices Modeling - Review wholesale market analysis around targets |
| EFCH/TCH-CS-026 | 12 | 20141124 | Todd W. Filsinger | Senior Managing Director | $750 | 3.00 | $2,250.00 | Retail Prices Modeling - Analyze and review market sensitivities for TXU EBITDA |
| EFCH/TCH-CS-026 | 13 | 20141125 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Data and Documents Management - Organized Oncor fieldwork photos |
| EFCH/TCH-CS-026 | 13 | 20141125 | Alex Vinton | Analyst | $275 | 3.50 | $962.50 | Participation, Preparation and Follow-Up to Site Visits - Analyze data from Oncor fieldwork visits to assets |
| EFCH/TCH-CS-026 | 18 | 20141125 | Alex Vinton | Analyst | $275 | 0.50 | $137.50 | Internal Conference Call Participation - Discussed plan for next steps of Oncor fieldwork |
| EFCH/TCH-CS-026 | 18 | 20141125 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Updated fieldwork database |
| EFCH/TCH-CS-026 | 13 | 20141125 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Projections - Open wire secondary review |
| EFCH/TCH-CS-026 | 13 | 20141125 | Dave Andrus | Director | $645 | 3.50 | $2,257.50 | Transmission and Distribution Charge Analysis - Veg management program review |
| EFCH/TCH-CS-026 | 13 | 20141125 | Dave Andrus | Director | $645 | 1.50 | $967.50 | Transmission and Distribution Charge Analysis - Write-up of initial findings of Oncor field work |
| EFCH/TCH-CS-026 | 20 | 20141125 | Dave Andrus | Director | $645 | 1.00 | $645.00 | Projections - Pole asset review |
| EFCH/TCH-CS-026 | 20 | 20141125 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - ERCOT LRP review |
| EFCH/TCH-CS-026 | 6 | 20141125 | Gary Germeroth | Managing Director | $720 | 2.00 | $1,440.00 | Wholesale Prices Modeling - Analyze equity analyst and ERCOT perspectives on various market issues and challenges |
| EFCH/TCH-CS-026 | 9 | 20141125 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Cost Analysis - Discussions regarding the detailed support and analysis for the competitive total spend incentive metric |
| EFCH/TCH-CS-026 | 11 | 20141125 | Gary Germeroth | Managing Director | $720 | 1.00 | $720.00 | Environmental Analysis - Analyze the current EPA stance related to the Texas regional haze FIP |
| EFCH/TCH-CS-026 | 11 | 20141125 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Calls with the Company regarding the EPA rejection of the Texas SIP and other items |
| EFCH/TCH-CS-026 | 14 | 20141125 | Gary Germeroth | Managing Director | $720 | 3.00 | $2,160.00 | Data Request Response Preparation - Draft an overview document to guide the collection of documents for the Legacy Discovery Request |
| EFCH/TCH-CS-026 | 15 | 20141125 | Gary Germeroth | Managing Director | $720 | 0.50 | $360.00 | Court Filings and Related Documents - Review final redacted and unredacted pleadings and motions related to the 2015 compensation motions |
| EFCH/TCH-CS-026 | 17 | 20141125 | Gary Germeroth | Managing Director | $720 | 1.50 | $1,080.00 | Travel - Travel from Dallas to Denver (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-026 | 8 | 20141125 | Jill Kawakami | Managing Consultant | $430 | 4.00 | $1,720.00 | Environmental Analysis - Researched additional coal retirement announcements and added documentation based on EV and SNL data |
| EFCH/TCH-CS-026 | 8 | 20141125 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Researched background on Texas greenhouse gas updates |
| EFCH/TCH-CS-026 | 8 | 20141125 | Jill Kawakami | Managing Consultant | $430 | 3.50 | $1,505.00 | Environmental Analysis - Updated presentation for additional coal retirements |
| EFCH/TCH-CS-026 | 15 | 20141125 | Laura Hatanaka | Consultant | $390 | 3.00 | $1,170.00 | Data and Documents Management - Pull together the analysis and the procedure for the operating and maintenance cost and the capital expenditure cost |
| EFCH/TCH-CS-026 | 15 | 20141125 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Data and Documents Management - Pulling together the analysis and the procedure for the coal available generation |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 15 | 20141125 | Laura Hatanaka | Consultant | $390 | 2.00 | $780.00 | Data and Documents Management - Pulling together the analysis and the procedure for the nuclear available generation |
| EFCH/TCH-CS-026 | 15 | 20141125 | Laura Hatanaka | Consultant | $390 | 1.50 | $585.00 | Data and Documents Management - Write up and aggregate the analysis for the coal fuel cost metric |
| EFCH/TCH-CS-026 | 3 | 20141125 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Plant Analysis - Analyzed EBITDA impact of 2014 Comanche Peak forced outage |
| EFCH/TCH-CS-026 | 8 | 20141125 | Michael Gadsden | Managing Consultant | $460 | 1.50 | $690.00 | Carbon Research - Reviewed EPA Clean Power Plan technical support documentation on energy efficiency |
| EFCH/TCH-CS-026 | 14 | 20141125 | Michael Gadsden | Managing Consultant | $460 | 0.50 | $230.00 | Data and Documents Management - Reviewed summary of restructuring case filings and forecasted valuations |
| EFCH/TCH-CS-026 | 14 | 20141125 | Michael Gadsden | Managing Consultant | $460 | 1.00 | $460.00 | Data Request Response Preparation - Prepared support documentation of Luminant incentive plan metric analysis |
| EFCH/TCH-CS-026 | 16 | 20141125 | Michael Gadsden | Managing Consultant | $460 | 3.00 | $1,380.00 | Hearing Preparation - Prepared FEP staff for potential hearing on Business Services incentive plan metric analysis |
| EFCH/TCH-CS-026 | 3 | 20141125 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Financial Reports - Researched statistical correlations within O&M data |
| EFCH/TCH-CS-026 | 14 | 20141125 | Michael Perry | Managing Consultant | $410 | 3.00 | $1,230.00 | Financial data review |
| EFCH/TCH-CS-026 | 14 | 20141125 | Michael Perry | Managing Consultant | $410 | 3.50 | $1,435.00 | Financial Reports - Transformed data for summary analysis |
| EFCH/TCH-CS-026 | 14 | 20141125 | Michael Perry | Managing Consultant | $410 | 1.00 | $410.00 | Historical Financial Results Analysis - Evaluated SNL vs. Ventyx Form1 data and aggregation methods |
| EFCH/TCH-CS-026 | 3 | 20141125 | Nathan Pollak | Consultant | $405 | 1.50 | $607.50 | Cost Analysis - Analyze and compare generation O&M costs by type |
| EFCH/TCH-CS-026 | 3 | 20141125 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze coal generation O&M cost data |
| EFCH/TCH-CS-026 | 3 | 20141125 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze natural gas generation O&M cost data |
| EFCH/TCH-CS-026 | 3 | 20141125 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze Nuclear generation O&M cost data |
| EFCH/TCH-CS-026 | 3 | 20141125 | Nathan Pollak | Consultant | $405 | 2.00 | $810.00 | Cost Analysis - Analyze Renewable generation O&M cost data |
| EFCH/TCH-CS-026 | 6 | 20141125 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Cost Analysis - Develop generation analysis approach with FEP team |
| EFCH/TCH-CS-026 | 2 | 20141125 | Samuel Schreiber | Managing Consultant | $455 | 3.00 | $1,365.00 | Quality Control - Review TXU metric analyses |
| EFCH/TCH-CS-026 | 3 | 20141125 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Generation Asset Modeling - Research EPA proposal impacts |
| EFCH/TCH-CS-026 | 3 | 20141125 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Wholesale Prices Modeling - Research impact of new storage deployment |
| EFCH/TCH-CS-026 | 5 | 20141125 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Fuel Commodity Analysis - Research natual gas outlook impacts |
| EFCH/TCH-CS-026 | 9 | 20141125 | Scott Davis | Director | $545 | 1.50 | $817.50 | Historical Financial Results Analysis - Develop SG&A WF analysis & summary |
| EFCH/TCH-CS-026 | 9 | 20141125 | Scott Davis | Director | $545 | 4.50 | $2,452.50 | Historical Financial Results Analysis - Develop walk forward analysis templates |
| EFCH/TCH-CS-026 | 12 | 20141125 | Scott Davis | Director | $545 | 1.00 | $545.00 | Historical Financial Results Analysis - Research capex plans |
| EFCH/TCH-CS-026 | 14 | 20141125 | Scott Davis | Director | $545 | 1.00 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: SG&A and capex costs |
| EFCH/TCH-CS-026 | 15 | 20141125 | Tim Wang | Director | $575 | 5.00 | $2,875.00 | Documentation - AIP support documentation |
| EFCH/TCH-CS-026 | 9 | 20141125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Plant Analysis - Calculate Nuke sensitivities for annual forecast |
| EFCH/TCH-CS-026 | 9 | 20141125 | Todd W. Filsinger | Senior Managing Director | $750 | 1.50 | $1,125.00 | Plant Analysis - Review status of CNPP unit 1 outage |
| EFCH/TCH-CS-026 | 15 | 20141125 | Todd W. Filsinger | Senior Managing Director | $750 | 3.50 | $2,625.00 | Documentation - Review and analyze the margin sensitivities |
| EFCH/TCH-CS-026 | 13 | 20141126 | Alex Vinton | Analyst | $275 | 2.50 | $687.50 | Data and Documents Management - Updated fieldwork database |
| EFCH/TCH-CS-026 | 13 | 20141126 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Data and Documents Management - Uploaded Oncor fieldwork data and photos |
| EFCH/TCH-CS-026 | 13 | 20141126 | Alex Vinton | Analyst | $275 | 3.00 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Geotagged Oncor fieldwork photos |
| EFCH/TCH-CS-026 | 13 | 20141126 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - ERCOT LRP review |
| EFCH/TCH-CS-026 | 20 | 20141126 | Dave Andrus | Director | $645 | 2.50 | $1,612.50 | Projections - Write-up of initial findings of Oncor field work |
| EFCH/TCH-CS-026 | 20 | 20141126 | Dave Andrus | Director | $645 | 2.00 | $1,290.00 | Transmission and Distribution Charge Analysis - Pole asset review |
| EFCH/TCH-CS-026 | 5 | 20141126 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Fuel Commodity Analysis - Updated commodity price file for 2014 balance of year calculations and 2015 projections and comparison |
| EFCH/TCH-CS-026 | 8 | 20141126 | Jill Kawakami | Managing Consultant | $430 | 2.00 | $860.00 | Environmental Analysis - Compiled Ventyx Velocity Suite data for fuel conversions |
| EFCH/TCH-CS-026 | 8 | 20141126 | Jill Kawakami | Managing Consultant | $430 | 1.50 | $645.00 | Environmental Analysis - Compiled Ventyx Velocity Suite data for planned unit retirements |
| EFCH/TCH-CS-026 | 8 | 20141126 | Jill Kawakami | Managing Consultant | $430 | 3.00 | $1,290.00 | Environmental Analysis - Reconciled and matched units for retirement/conversion database between SNL and independent data points |
| EFCH/TCH-CS-026 | 4 | 20141126 | Michael Perry | Managing Consultant | $410 | 2.50 | $1,025.00 | Residential Customer Analysis - Normalized customer count data to work with other financial data sources |
| EFCH/TCH-CS-026 | 4 | 20141126 | Michael Perry | Managing Consultant | $410 | 2.00 | $820.00 | Retail Market Analysis - Researched customer count data |
| EFCH/TCH-CS-026 | 14 | 20141126 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Financial Reports - Applied weighted average to metrics where appropriate in financial analysis |
| EFCH/TCH-CS-026 | 14 | 20141126 | Michael Perry | Managing Consultant | $410 | 1.50 | $615.00 | Quality Control - Researched additional FEP analysis in support of financial metric project |
| EFCH/TCH-CS-026 | 6 | 20141126 | Nathan Pollak | Consultant | $405 | 3.00 | $1,215.00 | Cost Analysis - Analyze competitor T&D costs |
| EFCH/TCH-CS-026 | 6 | 20141126 | Nathan Pollak | Consultant | $405 | 0.50 | $202.50 | Cost Analysis - Meet with FEP team to review current SG&A analysis outcomes |
| EFCH/TCH-CS-026 | 13 | 20141126 | Nathan Pollak | Consultant | $405 | 2.50 | $1,012.50 | Cost Analysis - Analyze T&D operations and maintenance costs |
| EFCH/TCH-CS-026 | 14 | 20141126 | Nathan Pollak | Consultant | $405 | 3.00 | $1,215.00 | Transmission and Distribution Charge Analysis - Research Transmission and Distribution costs |
| EFCH/TCH-CS-026 | 2 | 20141126 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Quality Control - Review TXU metric analyses |
| EFCH/TCH-CS-026 | 4 | 20141126 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Documentation - Documenting natural gas analysis support |
| EFCH/TCH-CS-026 | 5 | 20141126 | Samuel Schreiber | Managing Consultant | $455 | 2.50 | $1,137.50 | Fuel Commodity Analysis - Research natual gas outlook impacts |
| EFCH/TCH-CS-026 | 12 | 20141126 | Samuel Schreiber | Managing Consultant | $455 | 1.00 | $455.00 | Load Forecast - Analyze historical ERCOT loads |
| EFCH/TCH-CS-026 | 13 | 20141126 | Samuel Schreiber | Managing Consultant | $455 | 0.50 | $227.50 | Participation, Preparation and Follow-Up to Site Visits - Review T&D fieldwork results |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | 6 | 20141126 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-026 | 9 | 20141126 | Scott Davis | Director | $545 | 1.00 | $545.00 | Historical Financial Results Analysis - Develop SG&A WF analysis & summary |
| EFCH/TCH-CS-026 | 9 | 20141126 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Historical Financial Results Analysis - Update EBITDA WF analysis & summary |
| EFCH/TCH-CS-026 | 14 | 20141126 | Scott Davis | Director | $545 | 0.50 | $272.50 | Historical Financial Results Analysis - Review bad debt data |
| EFCH/TCH-CS-026 | 14 | 20141126 | Scott Davis | Director | $545 | 1.00 | $545.00 | Retail Market Analysis - Analysis of ERCOT hourly loads |
| EFCH/TCH-CS-026 | 8 | 20141126 | Tim Wang | Director | $575 | 4.00 | $2,300.00 | Carbon Modeling - Carbon measures projections |
| EFCH/TCH-CS-026 | 13 | 20141130 | Buck Monday | Managing Consultant | $450 | 4.00 | $1,800.00 | Transmission and Distribution Charge Analysis - Inspecting Oncor assets between Midland and Odessa |
| EFCH/TCH-CS-026 | 17 | 20141130 | Gary Germeroth | Managing Director | $720 | 2.50 | $1,800.00 | Travel - Delayed travel from Denver to Dallas (5.0 hours @ 50% rate) |
| EFCH/TCH-CS-026 | 17 | 20141130 | Michael Gadsden | Managing Consultant | $460 | 2.00 | $920.00 | Travel - 4 hours travel (Charleston-Dallas) billed @ 50% |
| EFCH/TCH-CS-026 | 4 | 20141130 | Scott Davis | Director | $545 | 1.00 | $545.00 | Documentation - Develop bad debt summary |
| EFCH/TCH-CS-026 | 4 | 20141130 | Scott Davis | Director | $545 | 2.00 | $1,090.00 | Documentation - Develop EBITDA and total costs risk summary |
| EFCH/TCH-CS-026 | 9 | 20141130 | Scott Davis | Director | $545 | 2.50 | $1,362.50 | Residential Customer Analysis - Analysis/modeling of residential segment counts |
| EFCH/TCH-CS-027 | 5 | 20141201 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis - Analyzed LNG export projects |
| EFCH/TCH-CS-027 | 5 | 20141201 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed recent UBS report on LNG exports |
| EFCH/TCH-CS-027 | 5 | 20141201 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Updated LNG research materials |
| EFCH/TCH-CS-027 | 13 | 20141201 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork database |
| EFCH/TCH-CS-027 | 18 | 20141201 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Analyzed legacy discovery request materials |
| EFCH/TCH-CS-027 | 18 | 20141201 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Internal project meeting to discuss next steps and Oncor status |
| EFCH/TCH-CS-027 | 13 | 20141201 | Buck Monday | Managing Consultant | $450 | 7.0 | $3,150.00 | Transmission and Distribution Charge Analysis - Completing Oncor asset inspection in Midland |
| EFCH/TCH-CS-027 | 13 | 20141201 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis - Developing route for tomorrow |
| EFCH/TCH-CS-027 | 13 | 20141201 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis - Research on PUCT investigations and rulings on Company spending and reliability |
| EFCH/TCH-CS-027 | 13 | 20141201 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Review of recent Company press releases around T&D capital spending |
| EFCH/TCH-CS-027 | 20 | 20141201 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Continued work on developing cap x projections |
| EFCH/TCH-CS-027 | 20 | 20141201 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis - Discussions with FEP staff on field visit observations - distribution reliability |
| EFCH/TCH-CS-027 | 3 | 20141201 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis - Analyze portion of EPA regional haze SIP ruling |
| EFCH/TCH-CS-027 | 3 | 20141201 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review recent market information on potential generation additions and retirements |
| EFCH/TCH-CS-027 | 14 | 20141201 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation - Create document to guide the process of document collection for the Legacy Discovery Request |
| EFCH/TCH-CS-027 | 14 | 20141201 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation - Revise guideline document related to the Legacy Discovery Request |
| EFCH/TCH-CS-027 | 16 | 20141201 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Hearing Preparation - Prepare potential witness related to potential 2015 incentive compensation motion |
| EFCH/TCH-CS-027 | 18 | 20141201 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Lead internal status call regarding various topics |
| EFCH/TCH-CS-027 | 1 | 20141201 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Reviewed and updated units based on Dec 2014 CDR released 12/1/2014 |
| EFCH/TCH-CS-027 | 8 | 20141201 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Research - Collected renewable information for carbon modeling |
| EFCH/TCH-CS-027 | 14 | 20141201 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Reviewed data request documentation |
| EFCH/TCH-CS-027 | 8 | 20141201 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis - Read and summarized environmental updates pertaining to the Texas market |
| EFCH/TCH-CS-027 | 11 | 20141201 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Researched variances in capacity additions from previous GIS and CDR reports |
| EFCH/TCH-CS-027 | 11 | 20141201 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Reviewed updated and changes for the new ERCOT CDR |
| EFCH/TCH-CS-027 | 14 | 20141201 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation - Reviewed discovery data request and summary |
| EFCH/TCH-CS-027 | 18 | 20141201 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Project management meeting and discussions on tasks due |
| EFCH/TCH-CS-027 | 2 | 20141201 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Pull together information regarding the analysis around the Luminant AIP metrics |
| EFCH/TCH-CS-027 | 2 | 20141201 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis - Pull together information around the coal fuel cost analysis for the metric report |
| EFCH/TCH-CS-027 | 8 | 20141201 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis - Research solar technology and prices |
| EFCH/TCH-CS-027 | 14 | 20141201 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Data and Documents Management - Work on pulling together the data and the analysis behind the Luminant AIP metrics |
| EFCH/TCH-CS-027 | 17 | 20141201 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel BOS-DFW for onsite diligence: 2.5 time billed at half: 1.25 |
| EFCH/TCH-CS-027 | 19 | 20141201 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Internal call on the project status and the discovery request |
| EFCH/TCH-CS-027 | 3 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 5.5 | $2,530.00 | Generation Asset Modeling - Updated generation dispatch model inputs and error handling |
| EFCH/TCH-CS-027 | 8 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Carbon Modeling - Discussed modeling of Clean Power Plan coal plant efficiency improvements with FEP staff |
| EFCH/TCH-CS-027 | 8 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Environmental Analysis - Analyzed EFH emission allowances under CSAPR |
| EFCH/TCH-CS-027 | 8 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Environmental Analysis - Analyzed EFH plan for Cross State Air Pollution Rule (CSAPR) compliance |
| EFCH/TCH-CS-027 | 14 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data Request Response Preparation - Reviewed creditor discovery request and FEP documents |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 18 | 20141201 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Internal status call re: discovery document compilation and hearing preparation |
| EFCH/TCH-CS-027 | 6 | 20141201 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Researched 10-Ks for specific data |
| EFCH/TCH-CS-027 | 12 | 20141201 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Historical Financial Results Analysis - Compiled 10-K and 861 data |
| EFCH/TCH-CS-027 | 14 | 20141201 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Financial Reports - Worked on charting for various financial metrics |
| EFCH/TCH-CS-027 | 18 | 20141201 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Status Meeting to go over task and timing |
| EFCH/TCH-CS-027 | 6 | 20141201 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis - Analyze non-fuel O&M costs across peers |
| EFCH/TCH-CS-027 | 13 | 20141201 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Data and Documents Management - Update ERCOT T&D data visualization |
| EFCH/TCH-CS-027 | 18 | 20141201 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - Discuss current project status with FEP team and managers |
| EFCH/TCH-CS-027 | 8 | 20141201 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations - Reviewed CSAPR compliance approach |
| EFCH/TCH-CS-027 | 14 | 20141201 | Paul Harmon | Director | $575 | 1.0 | $575.00 | Data Request Response Preparation - Reviewed discovery requirements |
| EFCH/TCH-CS-027 | 17 | 20141201 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas Oncor Asset Review |
| EFCH/TCH-CS-027 | 18 | 20141201 | Paul Harmon | Director | $575 | 0.5 | $287.50 | Project Management - Project Progress Call |
| EFCH/TCH-CS-027 | 14 | 20141201 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Data Request Response Preparation - Prepare emails for production for legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141201 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Review legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141201 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Data Request Response Preparation - Review TXU data related to legacy discovery request |
| EFCH/TCH-CS-027 | 18 | 20141201 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Status call with team regarding project tasks |
| EFCH/TCH-CS-027 | 4 | 20141201 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Business Customer Analysis - Develop business segment WF analysis & summary |
| EFCH/TCH-CS-027 | 4 | 20141201 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins - Develop residential segment WF analysis & summary |
| EFCH/TCH-CS-027 | 12 | 20141201 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Develop call center operations risk summary |
| EFCH/TCH-CS-027 | 14 | 20141201 | Scott Davis | Director | $545 | 1.5 | $817.50 | Data Request Response Preparation - Review discovery request documents |
| EFCH/TCH-CS-027 | 18 | 20141201 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project conference call to go over modeling process and status |
| EFCH/TCH-CS-027 | 1 | 20141201 | Tim Wang | Director | $575 | 1.5 | $862.50 | Environmental Analysis - State load forecast for EE |
| EFCH/TCH-CS-027 | 14 | 20141201 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Data Request Response Preparation - Legacy discovery |
| EFCH/TCH-CS-027 | 18 | 20141201 | Tim Wang | Director | $575 | 0.5 | $287.50 | Internal Conference Call Participation - PM call |
| EFCH/TCH-CS-027 | 2 | 20141201 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Court Filings and Related Documents - Preparation for UST meeting on 2015 AIP |
| EFCH/TCH-CS-027 | 2 | 20141201 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Plant Operations - Review Luminant generation availability |
| EFCH/TCH-CS-027 | 11 | 20141201 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend Luminant staff meeting |
| EFCH/TCH-CS-027 | 17 | 20141201 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Travel - Non working travel  Dallas to Wilmington billed at 1/2 time |
| EFCH/TCH-CS-027 | 17 | 20141201 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel - Non working travel Den to Dallas billed at 1/2 time |
| EFCH/TCH-CS-027 | 5 | 20141202 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed EIA NG forecasts |
| EFCH/TCH-CS-027 | 5 | 20141202 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Analyzed LNG UBS discussion |
| EFCH/TCH-CS-027 | 5 | 20141202 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed PGC resource estimates |
| EFCH/TCH-CS-027 | 18 | 20141202 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Analyzed legacy discovery request materials |
| EFCH/TCH-CS-027 | 18 | 20141202 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Internal Conference Call Participation - Internal legacy discovery discussion |
| EFCH/TCH-CS-027 | 13 | 20141202 | Buck Monday | Managing Consultant | $450 | 3.0 | $1,350.00 | Transmission and Distribution Charge Analysis - La Mesa to Snyder and Oncor asset inspection in Snyder |
| EFCH/TCH-CS-027 | 13 | 20141202 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis - Odessa to La Mesa and La Mesa Oncor asset inspection |
| EFCH/TCH-CS-027 | 13 | 20141202 | Buck Monday | Managing Consultant | $450 | 2.5 | $1,125.00 | Transmission and Distribution Charge Analysis - Snyder to Sweetwater and Oncor asset inspection in Sweetwater |
| EFCH/TCH-CS-027 | 13 | 20141202 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis - Discussions with FEP staff on previous work completed related to Company asset condition |
| EFCH/TCH-CS-027 | 13 | 20141202 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Research  on Company PUCT annual filings - Reliability |
| EFCH/TCH-CS-027 | 20 | 20141202 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Discussion with FEP staff on field review of T&D assets |
| EFCH/TCH-CS-027 | 20 | 20141202 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - Continued work on filing |
| EFCH/TCH-CS-027 | 3 | 20141202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis - Review and discuss potential approaches to meeting revised regional haze regulations |
| EFCH/TCH-CS-027 | 3 | 20141202 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Build a reconciliation file for availability between the 2015 budget and the 2014 budget periods by month by unit |
| EFCH/TCH-CS-027 | 3 | 20141202 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Build a reconciliation file for availability between the 2015 budget and the 2014 EAIP periods by month by unit |
| EFCH/TCH-CS-027 | 5 | 20141202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Analyze analyst reports and views related to future ERCOT market movements |
| EFCH/TCH-CS-027 | 9 | 20141202 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Cost Analysis - Review initial support and backup for 2015 corporate costs and corporate net EBITDA |
| EFCH/TCH-CS-027 | 14 | 20141202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Review various documents to derive whether they are responsive to the Legacy Discovery Request |
| EFCH/TCH-CS-027 | 16 | 20141202 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Hearing Preparation - Meeting with Company preparing for meeting with US Trustee today |
| EFCH/TCH-CS-027 | 18 | 20141202 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Attend internal call on meeting the Legacy Discovery Request requirements |
| EFCH/TCH-CS-027 | 1 | 20141202 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Continued updating of units from Dec 2014 CDR |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 1 | 20141202 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Customized Aurora reporting for creating dispatch curves |
| EFCH/TCH-CS-027 | 1 | 20141202 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Ran Aurora with updated inputs from Dec 2014 CDR |
| EFCH/TCH-CS-027 | 14 | 20141202 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation - Organized legacy data request needs |
| EFCH/TCH-CS-027 | 1 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Reviewed and processed output from CDR base fundamental model run |
| EFCH/TCH-CS-027 | 8 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis - Added new resources from Velocity Suite phase database to carbon summary presentation |
| EFCH/TCH-CS-027 | 8 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis - Matched velocity suite phase update data to carbon database |
| EFCH/TCH-CS-027 | 11 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Reviewed GIS update and capacity changes from prior versions |
| EFCH/TCH-CS-027 | 14 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Data Request Response Preparation - Read and reviewed discovery request and validated summary items |
| EFCH/TCH-CS-027 | 18 | 20141202 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Project management meeting and discussions on timelines |
| EFCH/TCH-CS-027 | 2 | 20141202 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Cost Analysis - Pull together information around the cost analysis for the metric report |
| EFCH/TCH-CS-027 | 2 | 20141202 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Pull together information around the coal generation analysis for the metric report |
| EFCH/TCH-CS-027 | 2 | 20141202 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Operations - Pull together information around the nuclear generation analysis for the metric report |
| EFCH/TCH-CS-027 | 14 | 20141202 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Data Request Response Preparation - Assess the discovery legacy request and the categories that are being asked for in each paragraph |
| EFCH/TCH-CS-027 | 14 | 20141202 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data Request Response Preparation - Discuss the legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141202 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data Request Response Preparation - Gather documents for discovery |
| EFCH/TCH-CS-027 | 3 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Generation Asset Modeling - Discussed generation dispatch modeling results with FEP staff |
| EFCH/TCH-CS-027 | 3 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Generation Asset Modeling - Updated and ran generation dispatch model for long range plan view |
| EFCH/TCH-CS-027 | 3 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Updated generation dispatch model inputs and error handling |
| EFCH/TCH-CS-027 | 7 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Cost Analysis - Analyzed and discussed EFH corporate center costs with FEP staff |
| EFCH/TCH-CS-027 | 7 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussed corporate center costs with EFH staff |
| EFCH/TCH-CS-027 | 7 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Updated emissions allowances for CSAPR |
| EFCH/TCH-CS-027 | 14 | 20141202 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Data Request Response Preparation - Reviewed creditor discovery request and FEP documents |
| EFCH/TCH-CS-027 | 3 | 20141202 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Researched criteria for establishing peer groups based on business function (retail, transmission, generation) |
| EFCH/TCH-CS-027 | 15 | 20141202 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Financial Reports - Expanded financial research workbook to evaluate on business function |
| EFCH/TCH-CS-027 | 15 | 20141202 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Data discovery and analysis with new financial workbook |
| EFCH/TCH-CS-027 | 18 | 20141202 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data Request Response Preparation - Discussed process and protocol for providing discovery materials |
| EFCH/TCH-CS-027 | 6 | 20141202 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze holding company-level SG&A expenses |
| EFCH/TCH-CS-027 | 6 | 20141202 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze SG&A costs by total generation capacity and output |
| EFCH/TCH-CS-027 | 6 | 20141202 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze T&D SG&A costs by transmission and distribution line miles |
| EFCH/TCH-CS-027 | 6 | 20141202 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - Review preliminary model results with FEP team |
| EFCH/TCH-CS-027 | 17 | 20141202 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) for on-site diligence |
| EFCH/TCH-CS-027 | 22 | 20141202 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application - Review timecards, narratives and expense reports in support of the interim fee application. |
| EFCH/TCH-CS-027 | 8 | 20141202 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Review Regional Haze issues |
| EFCH/TCH-CS-027 | 17 | 20141202 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis - T&D System Review McKinney - Lucas area |
| EFCH/TCH-CS-027 | 18 | 20141202 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Transmission and Distribution Charge Analysis - Reviewed T&D system review data |
| EFCH/TCH-CS-027 | 14 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Conduct email searchable database |
| EFCH/TCH-CS-027 | 14 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Detailed review of legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Data Request Response Preparation - Prepare emails for production for legacy discovery request |
| EFCH/TCH-CS-027 | 17 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-027 | 18 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Call to discuss procedure for document production |
| EFCH/TCH-CS-027 | 19 | 20141202 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Develop process for discovery production |
| EFCH/TCH-CS-027 | 6 | 20141202 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-027 | 9 | 20141202 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - EBITDA & Total Cost WF analyses |
| EFCH/TCH-CS-027 | 14 | 20141202 | Scott Davis | Director | $545 | 0.5 | $272.50 | Data Request Response Preparation - Review discovery request documents |
| EFCH/TCH-CS-027 | 17 | 20141202 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Houston to Sierra for onsite diligence, 3 hrs. (net of work) billed @ 50% |
| EFCH/TCH-CS-027 | 18 | 20141202 | Scott Davis | Director | $545 | 1.0 | $545.00 | Internal Conference Call Participation - Project coordination conference call |
| EFCH/TCH-CS-027 | 2 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussion with advisors on process and timing of upcoming filings |
| EFCH/TCH-CS-027 | 2 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company and UST on AIP |
| EFCH/TCH-CS-027 | 2 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Update meeting with company and K&E on AIP |
| EFCH/TCH-CS-027 | 2 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Travel - Review 2015 comp filing in prep for meetings with UST |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 7 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Projections - Review Luminant EBITDA bridge from 2014 to 2015 |
| EFCH/TCH-CS-027 | 17 | 20141202 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Travel - Non working travel to NY from Wilmington UST meeting billed at 1/2 time |
| EFCH/TCH-CS-027 | 5 | 20141203 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Analyzed UBS discussion of LNG export facilities |
| EFCH/TCH-CS-027 | 5 | 20141203 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Fuel Commodity Analysis - Researched oil price decline analyses |
| EFCH/TCH-CS-027 | 5 | 20141203 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Updated LNG export database |
| EFCH/TCH-CS-027 | 5 | 20141203 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Updated NG presentation materials |
| EFCH/TCH-CS-027 | 18 | 20141203 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Analyzed legacy discovery request |
| EFCH/TCH-CS-027 | 13 | 20141203 | Buck Monday | Managing Consultant | $450 | 2.0 | $900.00 | Transmission and Distribution Charge Analysis - Organizing data and pictures of Oncor assets |
| EFCH/TCH-CS-027 | 17 | 20141203 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Travel - return travel from on site diligence Midland to Albuquerque (at 50%) |
| EFCH/TCH-CS-027 | 13 | 20141203 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Discussion with FEP staff on O&M and capex spend |
| EFCH/TCH-CS-027 | 13 | 20141203 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Review of ERCOT studies of West Texas |
| EFCH/TCH-CS-027 | 20 | 20141203 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Projections - call with Company on capex and O&M spend |
| EFCH/TCH-CS-027 | 20 | 20141203 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Research on Company PUCT filings - distribution reliability |
| EFCH/TCH-CS-027 | 20 | 20141203 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - Review data provided today by Company |
| EFCH/TCH-CS-027 | 14 | 20141203 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation - Review physical document files to determine what documents are responsive to Legacy Discovery Request |
| EFCH/TCH-CS-027 | 14 | 20141203 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Data Request Response Preparation - Review physical document files to determine what documents are responsive to Legacy Discovery Request |
| EFCH/TCH-CS-027 | 14 | 20141203 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Various conversations with Kirkland & Ellis regarding Legacy Discovery request |
| EFCH/TCH-CS-027 | 20 | 20141203 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Lead due diligence call with Oncor personnel |
| EFCH/TCH-CS-027 | 20 | 20141203 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports - Analyze due diligence documentation received from Oncor regarding future capital expenditures |
| EFCH/TCH-CS-027 | 20 | 20141203 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Operating Reports - Analyze due diligence documentation received from Oncor regarding future operating and SG&A expenditures |
| EFCH/TCH-CS-027 | 20 | 20141203 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management - Internal follow up call on deriving the future strategy to acquire the proper due diligence data from Oncor |
| EFCH/TCH-CS-027 | 20 | 20141203 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Transmission and Distribution Charge Analysis - Review initial oncor due diligence items and prepare for call with company |
| EFCH/TCH-CS-027 | 1 | 20141203 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling - Summarized results of updated Aurora runs |
| EFCH/TCH-CS-027 | 8 | 20141203 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Research - Updated existing units for carbon modeling |
| EFCH/TCH-CS-027 | 14 | 20141203 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Data Request Response Preparation - Reviewed electronic documents for legacy discovery disclosure |
| EFCH/TCH-CS-027 | 1 | 20141203 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Researched fundamental model cost build up and commitment penalties |
| EFCH/TCH-CS-027 | 1 | 20141203 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Reviewed run results for CDR/GIS fundamental model updates |
| EFCH/TCH-CS-027 | 1 | 20141203 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Updated and reviewed price comparisons for analysis of CDR updates |
| EFCH/TCH-CS-027 | 3 | 20141203 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Operations - Analyzed hourly dispatch stack from fundamental model runs |
| EFCH/TCH-CS-027 | 3 | 20141203 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations - Checked inputs for supply and dispatch stacks and marginal cost buildup |
| EFCH/TCH-CS-027 | 2 | 20141203 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Data and Documents Management - Work on pulling together the data and the analysis behind the Luminant AIP metrics |
| EFCH/TCH-CS-027 | 14 | 20141203 | Laura Hatanaka | Consultant | $390 | 5.0 | $1,950.00 | Data Request Response Preparation - Gather and scan hard written notes to be included in discovery |
| EFCH/TCH-CS-027 | 14 | 20141203 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Data Request Response Preparation - Gather and scan hard copy documents to be included in discovery |
| EFCH/TCH-CS-027 | 3 | 20141203 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Analyzed results of generation dispatch model |
| EFCH/TCH-CS-027 | 13 | 20141203 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data and Documents Management - Reviewed Oncor rate case filings |
| EFCH/TCH-CS-027 | 13 | 20141203 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call/discussions with EFH staff re: Oncor business operations |
| EFCH/TCH-CS-027 | 14 | 20141203 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data Request Response Preparation - Reviewed and compiled documents for discovery request |
| EFCH/TCH-CS-027 | 14 | 20141203 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Analysis of MTM Reports - Review of QMMs for business unit financial data - collecting financial data |
| EFCH/TCH-CS-027 | 14 | 20141203 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Researching subsidiary financial data |
| EFCH/TCH-CS-027 | 14 | 20141203 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Monthly Performance Reports - Working to reconcile business unit financial data to EFH corp level |
| EFCH/TCH-CS-027 | 14 | 20141203 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control - Mapping SEC data to EIA and FERC data |
| EFCH/TCH-CS-027 | 4 | 20141203 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Competitor Analysis - Analyze preliminary competitor retail data |
| EFCH/TCH-CS-027 | 6 | 20141203 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze holding company SG&A costs and retail sales |
| EFCH/TCH-CS-027 | 6 | 20141203 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze SG&A costs by retail sales |
| EFCH/TCH-CS-027 | 14 | 20141203 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Competitor Analysis - Research competitor retail sales data |
| EFCH/TCH-CS-027 | 22 | 20141203 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application - Update and analyze January budget |
| EFCH/TCH-CS-027 | 17 | 20141203 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review Henrietta to Vernon |
| EFCH/TCH-CS-027 | 17 | 20141203 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Transmission and Distribution Charge Analysis - T&D System Review Rhome to Henrietta |
| EFCH/TCH-CS-027 | 17 | 20141203 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis - T&D System Review Vernon to Bridgeport |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 6 | 20141203 | Samuel Schreiber | Managing Consultant | $455 | 4.0 | $1,820.00 | Court Filings and Related Documents - Research competitor's bankruptcy process |
| EFCH/TCH-CS-027 | 6 | 20141203 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Competitor Analysis - Research competitor SG&A |
| EFCH/TCH-CS-027 | 6 | 20141203 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Competitor Analysis - Summarize key events in competitor's bankruptcy |
| EFCH/TCH-CS-027 | 14 | 20141203 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation - Prepare emails for production for legacy discovery request |
| EFCH/TCH-CS-027 | 22 | 20141203 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Review fee application status |
| EFCH/TCH-CS-027 | 6 | 20141203 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-027 | 9 | 20141203 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - EBITDA & Total Cost WF analyses |
| EFCH/TCH-CS-027 | 9 | 20141203 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Margins - Residential contribution margin analyses |
| EFCH/TCH-CS-027 | 14 | 20141203 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Prices Modeling - Create commodity price database |
| EFCH/TCH-CS-027 | 14 | 20141203 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Documentation - Call with FEP to discuss  data request responses to UCC |
| EFCH/TCH-CS-027 | 14 | 20141203 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Documentation - Review files for responses to UCC  document requests |
| EFCH/TCH-CS-027 | 5 | 20141204 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management - Updated NG presentation materials |
| EFCH/TCH-CS-027 | 5 | 20141204 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched OPEC impacts |
| EFCH/TCH-CS-027 | 13 | 20141204 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Participation, Preparation and Follow-Up to Site Visits - Analyzed fieldwork conducted this week |
| EFCH/TCH-CS-027 | 13 | 20141204 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork database |
| EFCH/TCH-CS-027 | 18 | 20141204 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management - Analyzed legacy discovery request |
| EFCH/TCH-CS-027 | 13 | 20141204 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Projections - Review of rate case data |
| EFCH/TCH-CS-027 | 20 | 20141204 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Continued coordination of data for filing |
| EFCH/TCH-CS-027 | 20 | 20141204 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Review of rate case testimony |
| EFCH/TCH-CS-027 | 20 | 20141204 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Discussion with FEP staff on field review of T&D assets |
| EFCH/TCH-CS-027 | 3 | 20141204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Environmental Analysis - Analyze various analyst and market perspectives on the potential Texas regional haze federal implementation program guidelines |
| EFCH/TCH-CS-027 | 12 | 20141204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Retail Market Analysis - Review potential discovery documents for the TXU Energy 2015 incentive compensation motion |
| EFCH/TCH-CS-027 | 17 | 20141204 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Dallas to Houston (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-027 | 20 | 20141204 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Cash Flow Analysis - Analyze initial information on Oncor tax depreciation analysis |
| EFCH/TCH-CS-027 | 20 | 20141204 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Historical Financial Results Analysis - Analyze initial information received from Oncon on historical property, plant and equipment |
| EFCH/TCH-CS-027 | 1 | 20141204 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Updated merchant database for newest reports from ERCOT and TCEQ |
| EFCH/TCH-CS-027 | 1 | 20141204 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Added CDR price scenarios to price comparison analysis |
| EFCH/TCH-CS-027 | 1 | 20141204 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling - Ran and processed fundamental model runs with various commitment penalty implementations |
| EFCH/TCH-CS-027 | 8 | 20141204 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Researched MATS updates and timeline revisions |
| EFCH/TCH-CS-027 | 8 | 20141204 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis - Updated environmental summary presentation for new PUP inputs |
| EFCH/TCH-CS-027 | 6 | 20141204 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Cost Analysis - Discuss the pulling together of Luminant historical cost data for O&M and SG&A data |
| EFCH/TCH-CS-027 | 14 | 20141204 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Data and Documents Management - Pull together Luminant historical generation and capacity statistics |
| EFCH/TCH-CS-027 | 14 | 20141204 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data Request Response Preparation - Discussion of the document analysis |
| EFCH/TCH-CS-027 | 14 | 20141204 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data Request Response Preparation - Pull together documents and analysis for discovery |
| EFCH/TCH-CS-027 | 14 | 20141204 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Historical Financial Results Analysis - Pull together Luminant operating and maintenance historical cost data for coal, nuclear and gas plants |
| EFCH/TCH-CS-027 | 14 | 20141204 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Historical Financial Results Analysis - Pull together Luminant selling, general and admin historical cost data for coal, nuclear and gas plants |
| EFCH/TCH-CS-027 | 17 | 20141204 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel DFW-DEN for onsite diligence: 2.5 time billed at half: 1.25 |
| EFCH/TCH-CS-027 | 6 | 20141204 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis - Worked on market comparison analysis of regulated transmission and distribution utilities |
| EFCH/TCH-CS-027 | 7 | 20141204 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Hedging and Trading Positions - Analyzed mark-to-market changes on Luminant Energy financial portfolio |
| EFCH/TCH-CS-027 | 13 | 20141204 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Analyzed Oncor historical capex schedule |
| EFCH/TCH-CS-027 | 13 | 20141204 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Analyzed Oncor tax depreciation schedule |
| EFCH/TCH-CS-027 | 17 | 20141204 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel - 4.0 hours travel (Dallas-Denver) billed @ 50% |
| EFCH/TCH-CS-027 | 3 | 20141204 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Plant Operations - Researched additional data sources for generation |
| EFCH/TCH-CS-027 | 14 | 20141204 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Transmission and Distribution Charge Analysis - Evaluated transmission, generation, and retail components of EFH - Financial data |
| EFCH/TCH-CS-027 | 15 | 20141204 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Historical Financial Results Analysis - Charting and analysis of financial metrics |
| EFCH/TCH-CS-027 | 18 | 20141204 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control - Review of colleague regression analysis |
| EFCH/TCH-CS-027 | 6 | 20141204 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Develop initial holding-company SG&A cost model |
| EFCH/TCH-CS-027 | 6 | 20141204 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis - Develop initial utility level SG&A cost model |
| EFCH/TCH-CS-027 | 14 | 20141204 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Competitor Analysis - Research long-term retail sales data |
| EFCH/TCH-CS-027 | 14 | 20141204 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Competitor Analysis - Research retail electric providers and their holding companies |
| EFCH/TCH-CS-027 | 14 | 20141204 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Competitor Analysis - Research retail power marketer holding companies |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 14 | 20141204 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Reviewed Luminant Plant O&M costs |
| EFCH/TCH-CS-027 | 14 | 20141204 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis - Reviewed data provided by Oncor |
| EFCH/TCH-CS-027 | 17 | 20141204 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour travel time Dallas to Denver Oncor Asset Review |
| EFCH/TCH-CS-027 | 4 | 20141204 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Analyze GRT impacts on CM |
| EFCH/TCH-CS-027 | 6 | 20141204 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents - Research competitor's bankruptcy process |
| EFCH/TCH-CS-027 | 6 | 20141204 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Retail Competitor Analysis - Research competitor SG&A |
| EFCH/TCH-CS-027 | 14 | 20141204 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Data Request Response Preparation - Prepare data related to legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141204 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data Request Response Preparation - Review documents for production in discovery request |
| EFCH/TCH-CS-027 | 9 | 20141204 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - EBITDA WF analyses |
| EFCH/TCH-CS-027 | 12 | 20141204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Develop DSO reconciliation |
| EFCH/TCH-CS-027 | 14 | 20141204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Data Request Response Preparation - Meeting with company re: discovery request |
| EFCH/TCH-CS-027 | 14 | 20141204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Data Request Response Preparation - Review documents for discovery request |
| EFCH/TCH-CS-027 | 14 | 20141204 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: energy cost data |
| EFCH/TCH-CS-027 | 14 | 20141204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: open data/analysis items |
| EFCH/TCH-CS-027 | 17 | 20141204 | Scott Davis | Director | $545 | 1.0 | $545.00 | Travel - Travel r.t. Sierra - EFH - Sierra re: diligence review with project team, 2 hrs billed @ 50% |
| EFCH/TCH-CS-027 | 8 | 20141204 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Carbon Analysis - EE historical performance data analysis |
| EFCH/TCH-CS-027 | 8 | 20141204 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Research - EE historical performance research |
| EFCH/TCH-CS-027 | 2 | 20141204 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Wholesale Prices Modeling - Review Luminant wholesale power scenario analysis |
| EFCH/TCH-CS-027 | 18 | 20141204 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Documentation - Meeting with FEP staff on next steps and tasks |
| EFCH/TCH-CS-027 | 19 | 20141204 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Wholesale Prices Modeling - Review Luminant trading targets and performance |
| EFCH/TCH-CS-027 | 5 | 20141205 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Researched oil vs. natural gas pricing |
| EFCH/TCH-CS-027 | 13 | 20141205 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork database |
| EFCH/TCH-CS-027 | 13 | 20141205 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork maps |
| EFCH/TCH-CS-027 | 18 | 20141205 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Processed legacy discovery request |
| EFCH/TCH-CS-027 | 13 | 20141205 | Buck Monday | Managing Consultant | $450 | 1.0 | $450.00 | Transmission and Distribution Charge Analysis - Uploading weeks data to Filsinger network |
| EFCH/TCH-CS-027 | 13 | 20141205 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections - Coordinate history of veg management spending level 2011 + |
| EFCH/TCH-CS-027 | 13 | 20141205 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - Develop questions for upcoming meeting with Company |
| EFCH/TCH-CS-027 | 20 | 20141205 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Projections - Review of rate case testimony |
| EFCH/TCH-CS-027 | 7 | 20141205 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Evercore personnel related to various EBITDA topics |
| EFCH/TCH-CS-027 | 14 | 20141205 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Documentation - Analyze weekly postings to intralinks data repository related to corporate costs and historical issues |
| EFCH/TCH-CS-027 | 18 | 20141205 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Project Management - Create workplan for deriving terminal cash flow analysis for Oncor |
| EFCH/TCH-CS-027 | 20 | 20141205 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Monthly Performance Reports - Review current status of Oncor field review work |
| EFCH/TCH-CS-027 | 20 | 20141205 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Analyze summary level information received from Oncor related to EBITDA projections |
| EFCH/TCH-CS-027 | 1 | 20141205 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Updated summary of historic ERCOT prices for previous month |
| EFCH/TCH-CS-027 | 8 | 20141205 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Carbon Analysis - Began addition of SNL Data for national unit characteristic verification |
| EFCH/TCH-CS-027 | 14 | 20141205 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Data Request Response Preparation - Prepared documents for legacy discovery request |
| EFCH/TCH-CS-027 | 8 | 20141205 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Created summary timeline for regional haze proposal |
| EFCH/TCH-CS-027 | 8 | 20141205 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis - Reviewed CSAPR worksheet updates for environmental summary presentation |
| EFCH/TCH-CS-027 | 14 | 20141205 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Data Request Response Preparation - Compiled notes and presentations for discovery request |
| EFCH/TCH-CS-027 | 2 | 20141205 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Pull together the analysis behind the Luminant and TXU metric analysis |
| EFCH/TCH-CS-027 | 8 | 20141205 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis - Pull and assess the change in solar photovoltaic and solar thermal generation and capacity over time |
| EFCH/TCH-CS-027 | 8 | 20141205 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis - Research solar history and the change in solar throughout time |
| EFCH/TCH-CS-027 | 14 | 20141205 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Data Request Response Preparation - Gather and organize documents for the legacy discovery |
| EFCH/TCH-CS-027 | 3 | 20141205 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations - Incorporated generation and financial data into workbook |
| EFCH/TCH-CS-027 | 18 | 20141205 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Data and Documents Management - Updated NG research with updated rig count data |
| EFCH/TCH-CS-027 | 18 | 20141205 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Data Request Response Preparation - Data collection and diligence for discovery request |
| EFCH/TCH-CS-027 | 4 | 20141205 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - Discuss retail electric provider analysis with FEP team |
| EFCH/TCH-CS-027 | 6 | 20141205 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Update holding company SG&A cost model |
| EFCH/TCH-CS-027 | 13 | 20141205 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Cost Analysis - Analyze normalized competitor T&D costs |
| EFCH/TCH-CS-027 | 14 | 20141205 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis - Research retail power marketers and O&M cost data |
| EFCH/TCH-CS-027 | 17 | 20141205 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel - Travel from Dallas, TX to Denver, CO (biled 1/2 time) |
| EFCH/TCH-CS-027 | 6 | 20141205 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Competitor Analysis - Research competitor SG&A |
| EFCH/TCH-CS-027 | 12 | 20141205 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Historical Financial Results Analysis - Update tracking of X+Y views |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 17 | 20141205 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel - Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-027 | 20 | 20141205 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Generation Asset Modeling - Review grid battery proposal |
| EFCH/TCH-CS-027 | 20 | 20141205 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Participation, Preparation and Follow-Up to Site Visits - Review fieldwork status |
| EFCH/TCH-CS-027 | 4 | 20141205 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Analysis of consumption data |
| EFCH/TCH-CS-027 | 9 | 20141205 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Historical Financial Results Analysis - EBITDA WF analyses |
| EFCH/TCH-CS-027 | 14 | 20141205 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation - Create WF analysis summary |
| EFCH/TCH-CS-027 | 14 | 20141205 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: open data/analysis items |
| EFCH/TCH-CS-027 | 14 | 20141205 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: reconciliation of consumption data |
| EFCH/TCH-CS-027 | 17 | 20141205 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Houston, 4 hrs billed @ 50% |
| EFCH/TCH-CS-027 | 8 | 20141205 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Analysis - EE historical performance data analysis |
| EFCH/TCH-CS-027 | 8 | 20141205 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Carbon Research - Regional CO2 policies and targets |
| EFCH/TCH-CS-027 | 2 | 20141205 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Documentation - Review TXU sections of metrics report |
| EFCH/TCH-CS-027 | 9 | 20141206 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Update / revise residential WF analyses |
| EFCH/TCH-CS-027 | 14 | 20141206 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation - Update WF diligence summary |
| EFCH/TCH-CS-027 | 13 | 20141207 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Review of completed inspection data |
| EFCH/TCH-CS-027 | 13 | 20141207 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Prep for meeting with Company staff on Capex Plan |
| EFCH/TCH-CS-027 | 4 | 20141207 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Develop summary of weather and consumption variances |
| EFCH/TCH-CS-027 | 4 | 20141207 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Update weather and consumption analyses |
| EFCH/TCH-CS-027 | 9 | 20141207 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Update / revise business WF analyses |
| EFCH/TCH-CS-027 | 14 | 20141207 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Documentation - Update WF analysis summaries |
| EFCH/TCH-CS-027 | 5 | 20141208 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed American Petroleum Institute report on LNG |
| EFCH/TCH-CS-027 | 5 | 20141208 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Analyzed Deloitte natural gas study |
| EFCH/TCH-CS-027 | 5 | 20141208 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Researched UT report on recoverable NG resources |
| EFCH/TCH-CS-027 | 13 | 20141208 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork database |
| EFCH/TCH-CS-027 | 18 | 20141208 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Internal discussion ahead of hearing and Oncor status update |
| EFCH/TCH-CS-027 | 13 | 20141208 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - Review field inspections to coordinate with aged asset replacement |
| EFCH/TCH-CS-027 | 13 | 20141208 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Review previous  rate case documentation |
| EFCH/TCH-CS-027 | 17 | 20141208 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Travel - Travel from Vermont to Dallas (4 hours charged at 50%) |
| EFCH/TCH-CS-027 | 20 | 20141208 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections - Prep for meeting with Company staff on Capex Plan |
| EFCH/TCH-CS-027 | 5 | 20141208 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis - Analyze recent market perspectives on battery storage and renewables penetration |
| EFCH/TCH-CS-027 | 9 | 20141208 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis regarding the current status of the potential objections to the 2015 incentive compensation motion |
| EFCH/TCH-CS-027 | 14 | 20141208 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation - Review potential items for inclusion in the Legacy Discovery Request |
| EFCH/TCH-CS-027 | 20 | 20141208 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections - Analyze due diligence response items received from Oncor |
| EFCH/TCH-CS-027 | 1 | 20141208 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Processed Aurora results for undated CDR runs |
| EFCH/TCH-CS-027 | 8 | 20141208 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Analysis - Continued work on national model runs with updated ISO data |
| EFCH/TCH-CS-027 | 18 | 20141208 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Participated on internal call to discuss schedule for coming month |
| EFCH/TCH-CS-027 | 1 | 20141208 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Analysis - Added research to retirements and conversions analysis |
| EFCH/TCH-CS-027 | 8 | 20141208 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis - Read and reviewed SNL CPP implementation analysis |
| EFCH/TCH-CS-027 | 8 | 20141208 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Updated CSAPR analysis thru Q3 to include EFH specific analysis |
| EFCH/TCH-CS-027 | 17 | 20141208 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel - Travel from Denver to Dallas (2 hours travel time, billed at 50%) |
| EFCH/TCH-CS-027 | 18 | 20141208 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Project management meeting and discussions |
| EFCH/TCH-CS-027 | 1 | 20141208 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Internal Conference Call Participation - Call to discuss the status of the project |
| EFCH/TCH-CS-027 | 3 | 20141208 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Analyze and assess the PUP file and GAPS files |
| EFCH/TCH-CS-027 | 8 | 20141208 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis - Pull data and assess historical solar prices |
| EFCH/TCH-CS-027 | 8 | 20141208 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Environmental Analysis - Research and analysis on the cost of solar |
| EFCH/TCH-CS-027 | 14 | 20141208 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Court Filings and Related Documents - Read and assess court filings |
| EFCH/TCH-CS-027 | 17 | 20141208 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel DEN-DFW for onsite diligence: 2.5. Time billed at half |
| EFCH/TCH-CS-027 | 13 | 20141208 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data and Documents Management - Reviewed Oncor cost of service study |
| EFCH/TCH-CS-027 | 14 | 20141208 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Data and Documents Management - Examined new intralinks data files re: business services, EFH corporate |
| EFCH/TCH-CS-027 | 18 | 20141208 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Internal conference call re: Oncor project management |
| EFCH/TCH-CS-027 | 3 | 20141208 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Plant Operations - Research generation costs |
| EFCH/TCH-CS-027 | 6 | 20141208 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Financial Reports - Review of individual peer 10-Ks for financial data not available in SNL or Ventyx |
| EFCH/TCH-CS-027 | 14 | 20141208 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Data and Documents Management - Mapping financial data to other parts of comparative cost analysis |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 15 | 20141208 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Financial Reports - Charting and analysis of financial data |
| EFCH/TCH-CS-027 | 3 | 20141208 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis - Analyze SGA generation costs by fuel type |
| EFCH/TCH-CS-027 | 4 | 20141208 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze retail SGA by sales |
| EFCH/TCH-CS-027 | 4 | 20141208 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze retail SGA costs by customer counts |
| EFCH/TCH-CS-027 | 6 | 20141208 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis - Compute SG&A expenses at the utility level and holding company level |
| EFCH/TCH-CS-027 | 14 | 20141208 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis - Research SGA and OM expense data for T&D utilities |
| EFCH/TCH-CS-027 | 17 | 20141208 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) |
| EFCH/TCH-CS-027 | 18 | 20141208 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Internal Conference Call Participation - Discuss analysis tasks and progress with FEP team |
| EFCH/TCH-CS-027 | 19 | 20141208 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Disclosure Statement - Review Filsinger Supplemental Declaration |
| EFCH/TCH-CS-027 | 22 | 20141208 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Interim fee application - Review timecards, narratives and expense reports in support of the interim fee application. |
| EFCH/TCH-CS-027 | 17 | 20141208 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-027 | 3 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Generation Asset Modeling - Review updated CDR |
| EFCH/TCH-CS-027 | 3 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Wholesale Prices Modeling - Research storage impact on market |
| EFCH/TCH-CS-027 | 3 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Wholesale Prices Modeling - Research storage options |
| EFCH/TCH-CS-027 | 4 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Update retail prices inputs |
| EFCH/TCH-CS-027 | 14 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management - Review and analyze data room postings |
| EFCH/TCH-CS-027 | 17 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel - Travel from Denver to Dallas (billed at 50%) |
| EFCH/TCH-CS-027 | 18 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents - Analyze court filing for info for review |
| EFCH/TCH-CS-027 | 18 | 20141208 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Status call with team regarding project tasks |
| EFCH/TCH-CS-027 | 5 | 20141208 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis - Review analysis of potential storage impact on ERCOT market |
| EFCH/TCH-CS-027 | 6 | 20141208 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-027 | 12 | 20141208 | Scott Davis | Director | $545 | 1.5 | $817.50 | Historical Financial Results Analysis - Research SG&A variances; update WFs |
| EFCH/TCH-CS-027 | 14 | 20141208 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Documentation - Update WF analysis summaries |
| EFCH/TCH-CS-027 | 14 | 20141208 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: open TXU analysis items |
| EFCH/TCH-CS-027 | 17 | 20141208 | Scott Davis | Director | $545 | 1.5 | $817.50 | Travel - Travel Houston to Sierra for onsite diligence, 3 hrs billed @ 50% |
| EFCH/TCH-CS-027 | 18 | 20141208 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project coordination conference call |
| EFCH/TCH-CS-027 | 8 | 20141208 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Research - Review EPA CPP docs |
| EFCH/TCH-CS-027 | 8 | 20141208 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Carbon Research - Review third-party carbon studies |
| EFCH/TCH-CS-027 | 17 | 20141208 | Tim Wang | Director | $575 | 2.8 | $1,581.25 | Travel - Travel Boston to Dallas (5.5 hours billed at half time) |
| EFCH/TCH-CS-027 | 1 | 20141208 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Analysis of MTM Reports - Review calculation of mac heat rate 2011-2013 |
| EFCH/TCH-CS-027 | 1 | 20141208 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Analysis of MTM Reports - Review historical mtm and impacts on EBITDA |
| EFCH/TCH-CS-027 | 13 | 20141208 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis - Review asset reports for ONCOR |
| EFCH/TCH-CS-027 | 5 | 20141209 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Updated LNG Export project database |
| EFCH/TCH-CS-027 | 5 | 20141209 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Updated DOE research materials |
| EFCH/TCH-CS-027 | 13 | 20141209 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Updated Oncor fieldwork database and notes |
| EFCH/TCH-CS-027 | 13 | 20141209 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Updated Oncor fieldwork files |
| EFCH/TCH-CS-027 | 13 | 20141209 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Company meeting on Capex plan |
| EFCH/TCH-CS-027 | 13 | 20141209 | Dave Andrus | Director | $645 | 5.5 | $3,547.50 | Projections - Review of latest rate case info in advance of meeting with Company |
| EFCH/TCH-CS-027 | 13 | 20141209 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Review load growth historic and forecast |
| EFCH/TCH-CS-027 | 20 | 20141209 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Review load growth historic and forecast |
| EFCH/TCH-CS-027 | 3 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review and analyze the December 2014 Capacity, Demand and Reserves report published by ERCOT |
| EFCH/TCH-CS-027 | 8 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Review and analyze various market perspectives on carbon regulations |
| EFCH/TCH-CS-027 | 15 | 20141209 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis regarding the 2015 incentive compensation motion |
| EFCH/TCH-CS-027 | 17 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Travel - Travel from Houston to Dallas for various meetings (3.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-027 | 20 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Oncor representatives regarding future projections of capital expenditures |
| EFCH/TCH-CS-027 | 20 | 20141209 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Load Forecast - Analyze due diligence response items received from Oncor related to future system growth projections |
| EFCH/TCH-CS-027 | 20 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Load Forecast - Derive agenda and meeting materials for the meeting with Oncor personnel on CapEx |
| EFCH/TCH-CS-027 | 20 | 20141209 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Projections - Incorporate new information acquired from Oncor in today's meeting on CapEx expectations |
| EFCH/TCH-CS-027 | 1 | 20141209 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling - Updated inputs for 8+4 with 10/27 curves |
| EFCH/TCH-CS-027 | 8 | 20141209 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis - Continued work on renewable build out for carbon analysis |
| EFCH/TCH-CS-027 | 8 | 20141209 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Research on carbon study done by SNL |
| EFCH/TCH-CS-027 | 17 | 20141209 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Denver to Dallas (2 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-027 | 8 | 20141209 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Analyzed variations in fundamental model pricing for carbon baseline |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 8 | 20141209 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis - Researched and documented carbon plan SNL analysis |
| EFCH/TCH-CS-027 | 8 | 20141209 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Environmental Analysis - Reviewed and discussed carbon modeling implementation and assumptions |
| EFCH/TCH-CS-027 | 14 | 20141209 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Documentation - Reviewed due diligence documents and compared to previous data provided by client |
| EFCH/TCH-CS-027 | 3 | 20141209 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Analyze and assess the PUP file and GAPS files |
| EFCH/TCH-CS-027 | 8 | 20141209 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Environmental Analysis - Pull data and assess historical solar prices |
| EFCH/TCH-CS-027 | 8 | 20141209 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Environmental Analysis - Research and analysis of the cost of solar |
| EFCH/TCH-CS-027 | 15 | 20141209 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Court Filings and Related Documents - Assess declarations and filings for the 2015 AIP comp work |
| EFCH/TCH-CS-027 | 15 | 20141209 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Court Filings and Related Documents - Assess declarations, depositions and objections for the 2014 AIP comp work |
| EFCH/TCH-CS-027 | 13 | 20141209 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Data and Documents Management - Reviewed Oncor cost of service study |
| EFCH/TCH-CS-027 | 14 | 20141209 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports - Analyzed and summarized Luminant historical performance and forecast |
| EFCH/TCH-CS-027 | 15 | 20141209 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Data and Documents Management - Prepared FEP staff for potential incentive comp trial |
| EFCH/TCH-CS-027 | 18 | 20141209 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation - Internal project management meetings re: Oncor capital expenditures and depreciation analysis |
| EFCH/TCH-CS-027 | 5 | 20141209 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Research changes in relationship between gas and oil |
| EFCH/TCH-CS-027 | 5 | 20141209 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Research recent OPEC news for impact on NG prices |
| EFCH/TCH-CS-027 | 14 | 20141209 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Review of EIA drilling productivity report for inclusion in analysis |
| EFCH/TCH-CS-027 | 15 | 20141209 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Built slide deck for NG briefing |
| EFCH/TCH-CS-027 | 18 | 20141209 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management - Call to coordinate research |
| EFCH/TCH-CS-027 | 5 | 20141209 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Documentation - Prepare initial natural gas production and development costs slides and outline |
| EFCH/TCH-CS-027 | 5 | 20141209 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Fuel Commodity Analysis - Research natural gas production costs by shale play |
| EFCH/TCH-CS-027 | 6 | 20141209 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis - Analyze combined SG&A and O&M expense data |
| EFCH/TCH-CS-027 | 6 | 20141209 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze O&M costs using linear regression modeling |
| EFCH/TCH-CS-027 | 14 | 20141209 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis - Research associated natural gas data |
| EFCH/TCH-CS-027 | 14 | 20141209 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Fuel Commodity Analysis - Research gas and oil production cost data |
| EFCH/TCH-CS-027 | 22 | 20141209 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Interim fee application - Update Nov  interim fee application |
| EFCH/TCH-CS-027 | 22 | 20141209 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Review timecards, narratives and expense reports in support of the  interim fee application. |
| EFCH/TCH-CS-027 | 14 | 20141209 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis - Reviewed LRP Capex and O&M costs |
| EFCH/TCH-CS-027 | 14 | 20141209 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Transmission and Distribution Charge Analysis - Reviewed T&D system review data |
| EFCH/TCH-CS-027 | 18 | 20141209 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis - Met with Oncor Capex and O&M |
| EFCH/TCH-CS-027 | 5 | 20141209 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis - Analyze natural gas and oil production levels |
| EFCH/TCH-CS-027 | 5 | 20141209 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Document oil production analysis |
| EFCH/TCH-CS-027 | 5 | 20141209 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis - Research natural gas cost of production |
| EFCH/TCH-CS-027 | 5 | 20141209 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis - Research natural gas pipeline development |
| EFCH/TCH-CS-027 | 8 | 20141209 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Carbon Research - Discuss carbon policy alternatives |
| EFCH/TCH-CS-027 | 5 | 20141209 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Statistical analyses of ERCOT load data |
| EFCH/TCH-CS-027 | 14 | 20141209 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis - Analysis of weather data |
| EFCH/TCH-CS-027 | 14 | 20141209 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Market Analysis - Develop various statistical & graphical summaries of weather data |
| EFCH/TCH-CS-027 | 14 | 20141209 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Market Analysis - Research and compile Texas population weighted EDD data |
| EFCH/TCH-CS-027 | 1 | 20141209 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Base Case forecast updates |
| EFCH/TCH-CS-027 | 8 | 20141209 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Carbon Analysis - Carbon approach planning |
| EFCH/TCH-CS-027 | 8 | 20141209 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Carbon Research - Review third-party carbon studies |
| EFCH/TCH-CS-027 | 2 | 20141209 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Documentation - Documentation of AIP analysis |
| EFCH/TCH-CS-027 | 13 | 20141209 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Transmission and Distribution Charge Analysis - Premeeting for ONCOR analysis |
| EFCH/TCH-CS-027 | 20 | 20141209 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend meeting with Oncor re: LRP |
| EFCH/TCH-CS-027 | 20 | 20141209 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Transmission and Distribution Charge Analysis - Review ONCOR 2014 results |
| EFCH/TCH-CS-027 | 5 | 20141210 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Updated LNG Export project database |
| EFCH/TCH-CS-027 | 5 | 20141210 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Data and Documents Management - Updated NG presentation materials |
| EFCH/TCH-CS-027 | 5 | 20141210 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed LNG contracting |
| EFCH/TCH-CS-027 | 5 | 20141210 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Analyzed PGC estimates over time |
| EFCH/TCH-CS-027 | 13 | 20141210 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Updated date and time entries of Oncor database |
| EFCH/TCH-CS-027 | 13 | 20141210 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Participation, Preparation and Follow-Up to Site Visits - Analyzed population centers around Oncor assets |
| EFCH/TCH-CS-027 | 13 | 20141210 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Review of capex value of increased O&m spending |
| EFCH/TCH-CS-027 | 14 | 20141210 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis - Continued review of rate case documentation |
| EFCH/TCH-CS-027 | 20 | 20141210 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis - Develop data request for company |
| EFCH/TCH-CS-027 | 20 | 20141210 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Discussion of O&M spending |
| EFCH/TCH-CS-027 | 8 | 20141210 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Discussion regarding various options to carbon modeling; determine initial plan of for deriving the modeling solution |
| EFCH/TCH-CS-027 | 11 | 20141210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Historical Financial Results Analysis - Analyzed preliminary November financial results for EFH |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 15 | 20141210 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company and Evercore regarding current plans and needs to file the plan of reorganization |
| EFCH/TCH-CS-027 | 17 | 20141210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation - Edited Evercore data request to Oncor operations personnel |
| EFCH/TCH-CS-027 | 17 | 20141210 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Data Request Response Preparation - Work with Evercore personnel to ensure that we jointly are not making duplicative due diligence requests to Oncor |
| EFCH/TCH-CS-027 | 20 | 20141210 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections - Reconstruct the underlying analytical principles utilized in the derivation of Oncor depreciation projections for both book and tax |
| EFCH/TCH-CS-027 | 20 | 20141210 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections - Reconstruct the underlying analytical principles utilized in the derivation of the long term Oncor rate base |
| EFCH/TCH-CS-027 | 1 | 20141210 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Generation Asset Modeling - Updated client inputs for current runs |
| EFCH/TCH-CS-027 | 1 | 20141210 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Processed Aurora results for current runs |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Carbon Analysis - Worked on process for carbon analysis |
| EFCH/TCH-CS-027 | 3 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis - Added PUP emissions values to CSAPR analysis |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis - Added updated carbon plan summary to environmental presentation |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Fundamental model setup for carbon modeling base case |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Environmental Analysis - Meeting to discuss carbon assumptions |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis - Reviewed MATS data and presentations for environmental summary |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Updated CSAPR graphics for environmental presentation |
| EFCH/TCH-CS-027 | 8 | 20141210 | Jill Kawakami | Managing Consultant | $430 | 4.0 | $1,720.00 | Environmental Analysis - Updated CSAPR Q3 analysis with breakout for EFH and updated velocity suite Texas data |
| EFCH/TCH-CS-027 | 13 | 20141210 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Cost Analysis - Analyze the capital expenditure cost data from Oncor over time |
| EFCH/TCH-CS-027 | 13 | 20141210 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Cost Analysis - Analyze the operational and maintenance cost data from Oncor over time |
| EFCH/TCH-CS-027 | 13 | 20141210 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis - Pull FERC Form 1 data from SNLxl for analysis |
| EFCH/TCH-CS-027 | 13 | 20141210 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis - Pull historical Oncor FERC data and analyze |
| EFCH/TCH-CS-027 | 14 | 20141210 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis - Pull EV data on the cost and company stats on Oncor |
| EFCH/TCH-CS-027 | 1 | 20141210 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Interactions, Calls and Meetings with Advisors to Debtors - Conference call participation with EFH and financial advisors re: court filings |
| EFCH/TCH-CS-027 | 5 | 20141210 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Fuel Commodity Analysis - Analyzed natural gas and fuel commodity markets |
| EFCH/TCH-CS-027 | 14 | 20141210 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Operating Reports - Analyzed and summarized annual incentive plan statistics |
| EFCH/TCH-CS-027 | 18 | 20141210 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Internal discussion/analysis of natural gas market trends in relation to power prices in ERCOT |
| EFCH/TCH-CS-027 | 5 | 20141210 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis - Researched breakeven costs of production for shale oil by play |
| EFCH/TCH-CS-027 | 5 | 20141210 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Researched breakeven costs of production for unconventional gas by play |
| EFCH/TCH-CS-027 | 5 | 20141210 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Researched production volumes of associated gas |
| EFCH/TCH-CS-027 | 4 | 20141210 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis - Research ERCOT retail market and competitors |
| EFCH/TCH-CS-027 | 5 | 20141210 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Fuel Commodity Analysis - Analyze industry and company cost ratios |
| EFCH/TCH-CS-027 | 5 | 20141210 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Fuel Commodity Analysis - Analyze natural gas data by shale play |
| EFCH/TCH-CS-027 | 5 | 20141210 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis - Analyze historical ERCOT weather and price events |
| EFCH/TCH-CS-027 | 14 | 20141210 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis - Research natural gas and oil costs by company |
| EFCH/TCH-CS-027 | 17 | 20141210 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel - Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-027 | 22 | 20141210 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Fee Application - Prepare fee application CNO |
| EFCH/TCH-CS-027 | 22 | 20141210 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Fee Application - Revise January budget |
| EFCH/TCH-CS-027 | 3 | 20141210 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Operations - Reviewed detailed O&M 2015 LRP |
| EFCH/TCH-CS-027 | 14 | 20141210 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Hedging and Trading Positions - Reviewed Oncor Capex plan |
| EFCH/TCH-CS-027 | 14 | 20141210 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Transmission and Distribution Charge Analysis - Reviewed Oncor O&M costs |
| EFCH/TCH-CS-027 | 5 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis - Produce summary of NG research |
| EFCH/TCH-CS-027 | 5 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Research breakeven production costs |
| EFCH/TCH-CS-027 | 5 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Research natural gas basins |
| EFCH/TCH-CS-027 | 5 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Fuel Commodity Analysis - Research natural gas pipeline development |
| EFCH/TCH-CS-027 | 7 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Cash Flow Analysis - Develop cash flow analysis |
| EFCH/TCH-CS-027 | 7 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Cash Flow Analysis - Research pollution control equipment depreciation |
| EFCH/TCH-CS-027 | 18 | 20141210 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Call to discuss status of NG research |
| EFCH/TCH-CS-027 | 5 | 20141210 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Statistical analyses of ERCOT load data |
| EFCH/TCH-CS-027 | 5 | 20141210 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Historical Financial Results Analysis - Statistical analyses of ERCOT load data |
| EFCH/TCH-CS-027 | 5 | 20141210 | Scott Davis | Director | $545 | 1.0 | $545.00 | Historical Financial Results Analysis - Statistical analyses of ERCOT load data |
| EFCH/TCH-CS-027 | 6 | 20141210 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis - Review / discuss competitive cost analysis work |
| EFCH/TCH-CS-027 | 14 | 20141210 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Develop ERCOT load data analysis support documentation |
| EFCH/TCH-CS-027 | 14 | 20141210 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Historical Financial Results Analysis - Research Oncor cost data and analyses; revert as requested |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 14 | 20141210 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: open TXU analysis items |
| EFCH/TCH-CS-027 | 8 | 20141210 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Carbon Modeling - Carbon model assumptions |
| EFCH/TCH-CS-027 | 8 | 20141210 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Carbon Modeling - Carbon modeling approach planning |
| EFCH/TCH-CS-027 | 17 | 20141210 | Tim Wang | Director | $575 | 2.8 | $1,581.25 | Travel - Travel Dallas to Boston (5.5 hours billed at half time) |
| EFCH/TCH-CS-027 | 2 | 20141210 | Todd W. Filsinger | Senior Managing Director | $750 | 4.5 | $3,375.00 | Generation Asset Modeling - Review analysis around AIP sensitivities on Luminant |
| EFCH/TCH-CS-027 | 2 | 20141210 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling - Review detailed margin analysis for 2014 and 2015 |
| EFCH/TCH-CS-027 | 5 | 20141211 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed LNG export project status in downturn |
| EFCH/TCH-CS-027 | 5 | 20141211 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Updated NG presentation materials |
| EFCH/TCH-CS-027 | 5 | 20141211 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Updated PGC estimate plots |
| EFCH/TCH-CS-027 | 13 | 20141211 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Organized Oncor fieldwork database |
| EFCH/TCH-CS-027 | 13 | 20141211 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Repopulated Oncor fieldwork maps |
| EFCH/TCH-CS-027 | 13 | 20141211 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Projections - Continued review of rate case documentation |
| EFCH/TCH-CS-027 | 13 | 20141211 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Discussion of plan to reach Jan 9th deadline |
| EFCH/TCH-CS-027 | 13 | 20141211 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Develop questions for Company meetings |
| EFCH/TCH-CS-027 | 17 | 20141211 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Travel - Travel from Dallas to Vermont (6 hours charged at 50%) |
| EFCH/TCH-CS-027 | 20 | 20141211 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - Compare Veg management rate case funding to new plan |
| EFCH/TCH-CS-027 | 6 | 20141211 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Research - Analyze the economic and engineering aspects of the approach NRG Energy is utilizing related to carbon output of it Parish facility |
| EFCH/TCH-CS-027 | 11 | 20141211 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Various conversations regarding TCEH with the advisors to the Unsecured Creditors Committee on background topics |
| EFCH/TCH-CS-027 | 17 | 20141211 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plant Operations - Attend site visit to Comanche Peak with UCC advisors |
| EFCH/TCH-CS-027 | 17 | 20141211 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Plant Operations - Attend the Company overview and safety presentation related to the Comanche Peak nuclear power facility along with the advisors of the Unsecured Creditors Committee |
| EFCH/TCH-CS-027 | 17 | 20141211 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations - Tour the Comanche Peak nuclear power facility along with the advisors of the Unsecured Creditors Committee |
| EFCH/TCH-CS-027 | 1 | 20141211 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Added retired units to Aurora model for back casting work |
| EFCH/TCH-CS-027 | 1 | 20141211 | Jean Agras | Managing Director | $720 | 4.0 | $2,880.00 | Wholesale Prices Modeling - Performed Aurora runs for 8 + 4 long-term forecasts |
| EFCH/TCH-CS-027 | 9 | 20141211 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Projections - Set up input coal data for back casting work |
| EFCH/TCH-CS-027 | 17 | 20141211 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Dallas to Denver (2.5 hours billed at 1/2 time) for on-site diligence |
| EFCH/TCH-CS-027 | 1 | 20141211 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Added generation supply stack and analysis for comparison in fundamental model run results |
| EFCH/TCH-CS-027 | 1 | 20141211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Reviewed and processed output for carbon base run |
| EFCH/TCH-CS-027 | 8 | 20141211 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Added summary of SO2 limitations and pulled data for identified EGU historical emissions |
| EFCH/TCH-CS-027 | 8 | 20141211 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Environmental Analysis - Reviewed timeline and EPA federal implementation plan for regional haze |
| EFCH/TCH-CS-027 | 17 | 20141211 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Travel - Travel to Denver (2 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-027 | 2 | 20141211 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis - Assess the coal fuel costs historically for Luminant |
| EFCH/TCH-CS-027 | 6 | 20141211 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis - Complete a company comparison on Oncor vs other T&D companies |
| EFCH/TCH-CS-027 | 6 | 20141211 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Transmission and Distribution Charge Analysis - Research and pull company benchmarking data for transmission and distribution companies |
| EFCH/TCH-CS-027 | 6 | 20141211 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Transmission and Distribution Charge Analysis - Research and pull cost data for transmission and distribution companies |
| EFCH/TCH-CS-027 | 14 | 20141211 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Transmission and Distribution Charge Analysis - Pull cost data for other T&D companies for a benchmarking comparison |
| EFCH/TCH-CS-027 | 17 | 20141211 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel DFW-DEN for onsite diligence: 2.5. Time billed at half |
| EFCH/TCH-CS-027 | 14 | 20141211 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Operating Reports - Analyzed and summarized ERCOT statistics for hearing preparation |
| EFCH/TCH-CS-027 | 14 | 20141211 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Operating Reports - Analyzed and summarized historical and projected commodity prices |
| EFCH/TCH-CS-027 | 5 | 20141211 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Fuel Commodity Analysis - Pulled data for crude prices |
| EFCH/TCH-CS-027 | 5 | 20141211 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Fuel Commodity Analysis - Researched oil to gas switching (production, not generation) on price signals |
| EFCH/TCH-CS-027 | 5 | 20141211 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Fuel Commodity Analysis - Researched the movement in rig counts vs change in WTI |
| EFCH/TCH-CS-027 | 15 | 20141211 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Charting and analysis for presentation |
| EFCH/TCH-CS-027 | 5 | 20141211 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis - Analyze oil and gas acquisition and development costs |
| EFCH/TCH-CS-027 | 5 | 20141211 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Fuel Commodity Analysis - Analyze oil and gas industry capital expenditures |
| EFCH/TCH-CS-027 | 5 | 20141211 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis - Analyze oil and gas production and reserve data |
| EFCH/TCH-CS-027 | 5 | 20141211 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Fuel Commodity Analysis - Analyze oil and gas production costs |
| EFCH/TCH-CS-027 | 19 | 20141211 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Finalize January Budget |
| EFCH/TCH-CS-027 | 3 | 20141211 | Paul Harmon | Director | $575 | 3.0 | $1,725.00 | Plant Operations - Reviewed detailed O&M 2015 LRP |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 17 | 20141211 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour travel time Dallas to Denver - Onsite Diligence |
| EFCH/TCH-CS-027 | 5 | 20141211 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Fuel Commodity Analysis - Produce summary of NG research |
| EFCH/TCH-CS-027 | 5 | 20141211 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Fuel Commodity Analysis - Produce summary of NG research |
| EFCH/TCH-CS-027 | 5 | 20141211 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Research decline curves |
| EFCH/TCH-CS-027 | 8 | 20141211 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Carbon Research - Discuss carbon policy alternatives |
| EFCH/TCH-CS-027 | 17 | 20141211 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel - Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-027 | 5 | 20141211 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Historical Financial Results Analysis - Statistical analyses of ERCOT load data |
| EFCH/TCH-CS-027 | 14 | 20141211 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Documentation - Develop ERCOT load data analysis support documentation |
| EFCH/TCH-CS-027 | 14 | 20141211 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: open TXU analysis items |
| EFCH/TCH-CS-027 | 17 | 20141211 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Sierra to Houston 4 hrs billed @ 50% |
| EFCH/TCH-CS-027 | 1 | 20141211 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling - Base case model assumptions |
| EFCH/TCH-CS-027 | 1 | 20141211 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling - Base case model review |
| EFCH/TCH-CS-027 | 8 | 20141211 | Tim Wang | Director | $575 | 1.5 | $862.50 | Carbon Modeling - Carbon modeling approach planning |
| EFCH/TCH-CS-027 | 2 | 20141211 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Retail Prices Modeling - Review analysis around AIP sensitivities on Txu EBITDA |
| EFCH/TCH-CS-027 | 13 | 20141211 | Todd W. Filsinger | Senior Managing Director | $750 | 3.0 | $2,250.00 | Transmission and Distribution Charge Analysis - Consolidate field results and map results to date |
| EFCH/TCH-CS-027 | 5 | 20141212 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Analyzed financial institution research on NG |
| EFCH/TCH-CS-027 | 5 | 20141212 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Analyzed NG prices in oil downturn |
| EFCH/TCH-CS-027 | 5 | 20141212 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Updated LNG export impact scenarios |
| EFCH/TCH-CS-027 | 5 | 20141212 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Updated NG presentation materials |
| EFCH/TCH-CS-027 | 13 | 20141212 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Continued work on PowerPoint summary deck |
| EFCH/TCH-CS-027 | 20 | 20141212 | Dave Andrus | Director | $645 | 4.5 | $2,902.50 | Projections - Continued work on capex and o&m spending level analysis |
| EFCH/TCH-CS-027 | 17 | 20141212 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Plant Operations - Attend site visit to Big Brown power plant and Turlington mine with UCC advisors |
| EFCH/TCH-CS-027 | 17 | 20141212 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Plant Operations - Tour the Big Brown power facility and Turlington mine complex along with the advisors of the Unsecured Creditors Committee |
| EFCH/TCH-CS-027 | 17 | 20141212 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Travel - Travel from Dallas to Denver after meeting with UCC advisors (4.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-027 | 1 | 20141212 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Analyzed and compared outputs for fundamental model base carbon benchmark runs |
| EFCH/TCH-CS-027 | 1 | 20141212 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Created dynamic supply stack analysis for fundamental model run comparison |
| EFCH/TCH-CS-027 | 2 | 20141212 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Fuel Commodity Analysis - Assess the coal fuel costs historically for Luminant |
| EFCH/TCH-CS-027 | 2 | 20141212 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Analyze historical industry coal generation reliability metrics |
| EFCH/TCH-CS-027 | 2 | 20141212 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Pull and analyze fossil generation statistical metrics |
| EFCH/TCH-CS-027 | 6 | 20141212 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Transmission and Distribution Charge Analysis - Analyze and assess the capital costs for Oncor and other transmission and distribution companies |
| EFCH/TCH-CS-027 | 14 | 20141212 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Court Filings and Related Documents - Organize and assess court filings and other hearing documents regarding the AIP metrics |
| EFCH/TCH-CS-027 | 14 | 20141212 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Operating Reports - Analyzed and summarized Luminant statistics for hearing preparation |
| EFCH/TCH-CS-027 | 5 | 20141212 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Fuel Commodity Analysis - Updated data and charts with most recent rig count data |
| EFCH/TCH-CS-027 | 14 | 20141212 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Financial Reports - Researched Financial metrics |
| EFCH/TCH-CS-027 | 14 | 20141212 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Quality Control - Reviewed capex trends against total production cost data |
| EFCH/TCH-CS-027 | 4 | 20141212 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis - Research ERCOT residential and business sales data |
| EFCH/TCH-CS-027 | 5 | 20141212 | Nathan Pollak | Consultant | $405 | 0.5 | $202.50 | Documentation - Prepare natural gas production and development cost slides |
| EFCH/TCH-CS-027 | 5 | 20141212 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Fuel Commodity Analysis - Analyze oil and gas production cost by type |
| EFCH/TCH-CS-027 | 5 | 20141212 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Fuel Commodity Analysis - Analyze oil and gas production costs by output |
| EFCH/TCH-CS-027 | 14 | 20141212 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Fuel Commodity Analysis - Research shale gas well decline curves |
| EFCH/TCH-CS-027 | 5 | 20141212 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Fuel Commodity Analysis - Develop NG research summary |
| EFCH/TCH-CS-027 | 12 | 20141212 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports - MPR meeting |
| EFCH/TCH-CS-027 | 18 | 20141212 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Discuss status of incentive comp motion |
| EFCH/TCH-CS-027 | 2 | 20141212 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Documentation - Review AIP filings in prep for hearing |
| EFCH/TCH-CS-027 | 2 | 20141212 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Wholesale Prices Modeling - Review calculation of average heat rate for 3 year historical |
| EFCH/TCH-CS-027 | 12 | 20141212 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend TXU MPR meeting for 2014 results YTD |
| EFCH/TCH-CS-027 | 12 | 20141212 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Operating Reports - Review TXU draft results through 11/2014 |
| EFCH/TCH-CS-027 | 13 | 20141213 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Company on schedule and updates |
| EFCH/TCH-CS-027 | 15 | 20141213 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis, Company and Evercore related to long term projections |
| EFCH/TCH-CS-027 | 8 | 20141213 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Carbon Analysis - Reviewed carbon work around heat rate improvements and coal to gas switching |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 19 | 20141213 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Evercore and K&E to discuss upcoming deadlines on forecasts |
| EFCH/TCH-CS-027 | 18 | 20141213 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conference call with EFH and advisors re: environmental modeling |
| EFCH/TCH-CS-027 | 3 | 20141214 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Pull coal and lignite generation reliability metrics for historical comparison |
| EFCH/TCH-CS-027 | 13 | 20141215 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Research on PUCT investigations and rulings on Company spending and reliability |
| EFCH/TCH-CS-027 | 13 | 20141215 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Discussions with FEP staff on previous work completed related to Company asset condition |
| EFCH/TCH-CS-027 | 20 | 20141215 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections - Development of actual and future capex spending comparison |
| EFCH/TCH-CS-027 | 20 | 20141215 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Research on Company reliability statistics |
| EFCH/TCH-CS-027 | 1 | 20141215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company regarding a status update on current Oncor and TCEH financial updates |
| EFCH/TCH-CS-027 | 3 | 20141215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations - Derive methodology for calculating quartile information for availability statistics |
| EFCH/TCH-CS-027 | 3 | 20141215 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Operations - Develop methodology to evaluate by unit and by month EAF statistical information |
| EFCH/TCH-CS-027 | 8 | 20141215 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis - Review comments that Luminant filed with EPA related to the proposed EPA carbon regulations |
| EFCH/TCH-CS-027 | 12 | 20141215 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Retail Market Analysis - Review and analyze swing risk analysis for the retail operation |
| EFCH/TCH-CS-027 | 16 | 20141215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Call with Kirkland & Ellis related to the potential incentive compensation hearing |
| EFCH/TCH-CS-027 | 17 | 20141215 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Houston to Dallas for meetings with Company (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-027 | 20 | 20141215 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Miller Buckfire related to the status of Oncor due diligence |
| EFCH/TCH-CS-027 | 20 | 20141215 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections - Evaluate principles incorporated into the Oncor financial model |
| EFCH/TCH-CS-027 | 3 | 20141215 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Generation Asset Modeling - Mothball and retirement analysis of ERCOT units from 2010 through 2014 |
| EFCH/TCH-CS-027 | 3 | 20141215 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Added retired units to database to run historical study |
| EFCH/TCH-CS-027 | 5 | 20141215 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Fuel Commodity Analysis - Updated coal price inputs to reflect historical costs for ERCOT coal plants |
| EFCH/TCH-CS-027 | 14 | 20141215 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Quality control check on Aurora input capacities versus historical CDRs |
| EFCH/TCH-CS-027 | 1 | 20141215 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Wholesale Prices Modeling - Compared and analyzed annual supply stack and unit dispatch between fundamental model iterations with minimum capacity updates |
| EFCH/TCH-CS-027 | 3 | 20141215 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Operations - Added unit percent on margin analysis for fundamental model results comparison |
| EFCH/TCH-CS-027 | 11 | 20141215 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Reviewed price comparisons for model iterations with minimum capacity updates on inputs |
| EFCH/TCH-CS-027 | 17 | 20141215 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel - Travel from Denver to Dallas (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-027 | 3 | 20141215 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Plant Analysis - Analyze the coal and lignite generation reliability metrics for 2009-2013 generation |
| EFCH/TCH-CS-027 | 3 | 20141215 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Plant Analysis - analyze the pulled data for the availability metrics and do a statistical analysis on the data |
| EFCH/TCH-CS-027 | 3 | 20141215 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Pull coal and lignite generation reliability metrics for historical comparison |
| EFCH/TCH-CS-027 | 14 | 20141215 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Pull pc-GAR data for availability metrics for the generation of coal and lignite plants that generated in 2009-2013 |
| EFCH/TCH-CS-027 | 17 | 20141215 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel for onsite diligence: DEN-DFW 2.5 hours. Time billed at 50% |
| EFCH/TCH-CS-027 | 3 | 20141215 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Ran generation dispatch model for long range view |
| EFCH/TCH-CS-027 | 17 | 20141215 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Travel - 4 hours travel (Denver-Dallas) billed @ 50% |
| EFCH/TCH-CS-027 | 3 | 20141215 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Operating Reports - Research rolling up generation and costs for peer holding companies |
| EFCH/TCH-CS-027 | 13 | 20141215 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission and Distribution Charge Analysis - Analysis of transmission costs and revenues across Form 1 filers - also identifying transmission peers |
| EFCH/TCH-CS-027 | 14 | 20141215 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Quality Control - QC financial data - reconciling differences between third party providers of 10-K and 10-Q |
| EFCH/TCH-CS-027 | 2 | 20141215 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Environmental Analysis - Analyze north and south Texas energy degree day distributions |
| EFCH/TCH-CS-027 | 3 | 20141215 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze Luminant historical combined SGA and OM costs |
| EFCH/TCH-CS-027 | 4 | 20141215 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze TXU historical combined SGA and OM costs |
| EFCH/TCH-CS-027 | 6 | 20141215 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis - Analyze industry-wide SGA and OM cost drivers |
| EFCH/TCH-CS-027 | 17 | 20141215 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Travel - Travel from Denver, CO to Dallas, TX (billed 1/2 time) for on-site diligence |
| EFCH/TCH-CS-027 | 17 | 20141215 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour Travel Time Denver to Dallas - Onsite Diligence |
| EFCH/TCH-CS-027 | 1 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Cash Flow Analysis - Update cash flow analysis |
| EFCH/TCH-CS-027 | 3 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Operations - Analyze EFOR data and statistics |
| EFCH/TCH-CS-027 | 5 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Fuel Commodity Analysis - Research impact of recent oil price decline |
| EFCH/TCH-CS-027 | 13 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Generation Asset Modeling - Review battery storage plan publications |
| EFCH/TCH-CS-027 | 14 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Data and Documents Management - Review data room postings related to plant operations |
| EFCH/TCH-CS-027 | 17 | 20141215 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Travel - Travel from Denver to Dallas (billed at 50%) for On-Site Diligence |
| EFCH/TCH-CS-027 | 4 | 20141215 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Review / supplement ERCOT retail market data support |

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 4 | 20141215 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Statistical analysis of Texas regional weather |
| EFCH/TCH-CS-027 | 14 | 20141215 | Scott Davis | Director | $545 | 1.0 | $545.00 | Data and Documents Management - Provide files for legacy discovery request |
| EFCH/TCH-CS-027 | 14 | 20141215 | Scott Davis | Director | $545 | 1.0 | $545.00 | Monthly Performance Reports - Review Nov MOR report |
| EFCH/TCH-CS-027 | 17 | 20141215 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Houston to Sierra 4 hours billed @ 50% for onsite diligence |
| EFCH/TCH-CS-027 | 1 | 20141215 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Base case forecast assumptions review |
| EFCH/TCH-CS-027 | 1 | 20141215 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Base case test run results review |
| EFCH/TCH-CS-027 | 11 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Attend Luminant SLT meetings |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Preparation - Prep call with Counsel for comp hearings |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Hearing Preparation - Review data and analysis for 2015 AIP |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Hearing Preparation - Review Declaration in preparation for hearings |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hearing Preparation - Review Filings for Comp motion in preparation for hearings |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Hearing Preparation - Review Friske declaration in preparation for hearings |
| EFCH/TCH-CS-027 | 16 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Travel - Non working travel to Dallas billed at 50% for On site DD |
| EFCH/TCH-CS-027 | 20 | 20141215 | Todd W. Filsinger | Senior Managing Director | $750 | 0.5 | $375.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Company to discuss status of Oncor data |
| EFCH/TCH-CS-027 | 18 | 20141216 | Buck Monday | Managing Consultant | $450 | 1.5 | $675.00 | Project Management - Conference regarding EFH-Oncor procedures and CAPEX |
| EFCH/TCH-CS-027 | 13 | 20141216 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Continued work on initial outline of filing |
| EFCH/TCH-CS-027 | 20 | 20141216 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Retail Product Analysis - Project status and coordination call for next steps |
| EFCH/TCH-CS-027 | 20 | 20141216 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Transmission and Distribution Charge Analysis - Benchmarking growth projections in Texas - ERCOT and other sources |
| EFCH/TCH-CS-027 | 20 | 20141216 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Review of Oncor NERC compliance history |
| EFCH/TCH-CS-027 | 3 | 20141216 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Evaluate various Luminant generation stations under potential new environmental regulations |
| EFCH/TCH-CS-027 | 8 | 20141216 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Environmental Analysis - Analyze initial Company thoughts on recent EPA rulings including regional haze and CSAPR |
| EFCH/TCH-CS-027 | 8 | 20141216 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis - Call with Company regarding potential future capital expenditure estimates for environmental remediation |
| EFCH/TCH-CS-027 | 18 | 20141216 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Project Management - Internal call related to the status and immediate requirements of the cash flow evaluation of Oncor and TCEH |
| EFCH/TCH-CS-027 | 20 | 20141216 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Cash Flow Analysis - Prepare agenda for Oncor financial projection meeting and prepare discussion documents |
| EFCH/TCH-CS-027 | 20 | 20141216 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with Oncor financial and legal personnel related to long term projections |
| EFCH/TCH-CS-027 | 20 | 20141216 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Projections - Evaluate principles incorporated into the Oncor financial model |
| EFCH/TCH-CS-027 | 1 | 20141216 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Added monthly time series to EFOR for EFH units |
| EFCH/TCH-CS-027 | 1 | 20141216 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Ran and processed results for base case analysis |
| EFCH/TCH-CS-027 | 5 | 20141216 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Generation Asset Modeling - Updated Aurora with new inputs for units, coal prices and EFOR |
| EFCH/TCH-CS-027 | 8 | 20141216 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research - Reviewed latest release of ERCOT CPP Plan |
| EFCH/TCH-CS-027 | 9 | 20141216 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling - Updated Aurora inputs to reflect benchmarking analysis |
| EFCH/TCH-CS-027 | 18 | 20141216 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation - Participated on internal status call to discuss project tasks |
| EFCH/TCH-CS-027 | 1 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Updated fundamental model inputs to prior CDR update for model calibration and comparison |
| EFCH/TCH-CS-027 | 3 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Plant Analysis - Validated EFOR derivation for fundamental model input and updated assumptions for monthly granularity |
| EFCH/TCH-CS-027 | 3 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Plant Operations - Analyzed CEMS data and created model to replicate historical outages |
| EFCH/TCH-CS-027 | 3 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Plant Operations - Compiled historical CEMS hourly data for ERCOT combined cycle units for historical model benchmark |
| EFCH/TCH-CS-027 | 5 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Fuel Commodity Analysis - Reviewed fundamental model inputs for coal price comparison and validated data sources |
| EFCH/TCH-CS-027 | 18 | 20141216 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Project Management - Project management call to discuss project tasks and deliverables |
| EFCH/TCH-CS-027 | 2 | 20141216 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Fuel Commodity Analysis - Analyze the historical coal fuel costs for lignite and PRB consumption |
| EFCH/TCH-CS-027 | 3 | 20141216 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Generation Asset Modeling - analyze the pulled data for the availability metrics and do a statistical analysis on the data |
| EFCH/TCH-CS-027 | 3 | 20141216 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Generation Asset Modeling - Methodology and analysis of the analysis for the availability of the coal plants |
| EFCH/TCH-CS-027 | 8 | 20141216 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis - Environmental conversation on controls on coal units |
| EFCH/TCH-CS-027 | 14 | 20141216 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Generation Asset Modeling - Pull coal and lignite generation reliability metrics for historical comparison |
| EFCH/TCH-CS-027 | 18 | 20141216 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Internal Conference Call Participation - Discussion of project status and coordination or tasks |
| EFCH/TCH-CS-027 | 13 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Financial Reports - Reviewed Oncor financial and LRP documents |
| EFCH/TCH-CS-027 | 13 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis - Examined rate case direct testimony of Keith Pruett |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 13 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Historical Financial Results Analysis - Summarized Oncor rate case provisions and calculations |
| EFCH/TCH-CS-027 | 13 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Discussed rate base calculations with Oncor staff |
| EFCH/TCH-CS-027 | 14 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Hearing Preparation - Reviewed EFH and Towers Watson filings in support of 2015 compensation hearing |
| EFCH/TCH-CS-027 | 18 | 20141216 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation - Internal status call re: various project tasks |
| EFCH/TCH-CS-027 | 5 | 20141216 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Fuel Commodity Analysis - Researched Oil outlook and impact on gas prices |
| EFCH/TCH-CS-027 | 14 | 20141216 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Historical Financial Results Analysis - Data collection - 10-K financial data was incorrect from third party providers. Required pulling 10-Ks year by year, company by company for EFH peers |
| EFCH/TCH-CS-027 | 15 | 20141216 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Historical Financial Results Analysis - Created matrix of peers, generation, and financial data |
| EFCH/TCH-CS-027 | 3 | 20141216 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze generation peer set for key cost drivers |
| EFCH/TCH-CS-027 | 6 | 20141216 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Cost Analysis - Analyze and compare costs by investor- and non-investor ownership |
| EFCH/TCH-CS-027 | 6 | 20141216 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze competitor transmission- and distribution- specific expenses |
| EFCH/TCH-CS-027 | 14 | 20141216 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Historical Financial Results Analysis - Analyze FERC Form 1 data to isolate core (e.g., non-fuel) operating expenses |
| EFCH/TCH-CS-027 | 18 | 20141216 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation - Meet with FEP team to discuss project status and plan next actions |
| EFCH/TCH-CS-027 | 22 | 20141216 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Fee Application - Review expenses and narratives in support of interim fee application |
| EFCH/TCH-CS-027 | 3 | 20141216 | Paul Harmon | Director | $575 | 3.5 | $2,012.50 | Environmental Analysis - Reviewed Regional Haze cost impacts |
| EFCH/TCH-CS-027 | 3 | 20141216 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Plant Operations - Reviewed data on Comanche Peak Generator Rotor problems |
| EFCH/TCH-CS-027 | 14 | 20141216 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis - Analyzed Oncor Capex projections |
| EFCH/TCH-CS-027 | 18 | 20141216 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Internal Conference Call Participation - Project update call  to discuss weekly deliverable and tasks |
| EFCH/TCH-CS-027 | 4 | 20141216 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Energy Supply Book Analysis - Analyze historical transfer pricing |
| EFCH/TCH-CS-027 | 4 | 20141216 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Analyze sensitivities in transfer price model |
| EFCH/TCH-CS-027 | 4 | 20141216 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Develop transfer price model |
| EFCH/TCH-CS-027 | 6 | 20141216 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Cost Analysis - Review competitor SG&A analysis |
| EFCH/TCH-CS-027 | 4 | 20141216 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Retail Margins - Estimate TXU coincident peak demand from various data sources |
| EFCH/TCH-CS-027 | 5 | 20141216 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Margins Analysis - Update statistical analysis of ERCOT load data |
| EFCH/TCH-CS-027 | 6 | 20141216 | Scott Davis | Director | $545 | 1.0 | $545.00 | Generation Asset Modeling - Review / discuss competitive cost analysis |
| EFCH/TCH-CS-027 | 9 | 20141216 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins - Review commodity cost components |
| EFCH/TCH-CS-027 | 14 | 20141216 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Update ERCOT load data analysis support documentation |
| EFCH/TCH-CS-027 | 14 | 20141216 | Scott Davis | Director | $545 | 0.5 | $272.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Mtg with company re: TXU open items list |
| EFCH/TCH-CS-027 | 14 | 20141216 | Scott Davis | Director | $545 | 1.5 | $817.50 | Monthly Performance Reports - Review Nov MOR report and supplemental |
| EFCH/TCH-CS-027 | 18 | 20141216 | Scott Davis | Director | $545 | 1.0 | $545.00 | Internal Conference Call Participation - Project coordination conference call to discuss deadlines and deliverables |
| EFCH/TCH-CS-027 | 1 | 20141216 | Tim Wang | Director | $575 | 5.5 | $3,162.50 | Wholesale Prices Modeling - Load growth forecast assumptions and scenarios |
| EFCH/TCH-CS-027 | 1 | 20141216 | Tim Wang | Director | $575 | 1.0 | $575.00 | Wholesale Prices Modeling - Scarcity function benchmarking |
| EFCH/TCH-CS-027 | 8 | 20141216 | Tim Wang | Director | $575 | 1.0 | $575.00 | Environmental Analysis - Regional haze modeling approach |
| EFCH/TCH-CS-027 | 17 | 20141216 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel - Travel Boston to Dallas (6 hours billed at half time) |
| EFCH/TCH-CS-027 | 18 | 20141216 | Tim Wang | Director | $575 | 1.0 | $575.00 | Project Management - Project planning meeting for modeling tasks |
| EFCH/TCH-CS-027 | 8 | 20141216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis - Read white papers on environmental regional haze |
| EFCH/TCH-CS-027 | 15 | 20141216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling - Analyze ytd performance of TXU |
| EFCH/TCH-CS-027 | 16 | 20141216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Hearing Preparation - Prepare for December 2015  AIP hearing |
| EFCH/TCH-CS-027 | 20 | 20141216 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with ONCOR management on open data items |
| EFCH/TCH-CS-027 | 20 | 20141216 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis - Initial review of rate case filings |
| EFCH/TCH-CS-027 | 13 | 20141217 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Analyzed Texas State Demographer methodologies |
| EFCH/TCH-CS-027 | 13 | 20141217 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management - Initiated demographic analysis file |
| EFCH/TCH-CS-027 | 13 | 20141217 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Analyzed Texas State Demographer data |
| EFCH/TCH-CS-027 | 13 | 20141217 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Researched Texas county distinctions |
| EFCH/TCH-CS-027 | 13 | 20141217 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Reliability benchmarking development of other Texas utilities |
| EFCH/TCH-CS-027 | 20 | 20141217 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Call with FEP staff to discuss status of capex review and data needs |
| EFCH/TCH-CS-027 | 20 | 20141217 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Reliability benchmarking development of similar size utilities |
| EFCH/TCH-CS-027 | 20 | 20141217 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Transmission and Distribution Charge Analysis - NERC TRE transmission reliability spending drivers - n-1 criteria |
| EFCH/TCH-CS-027 | 11 | 20141217 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Energy Supply Book Analysis - Analyze historical TCEH commodity position information |
| EFCH/TCH-CS-027 | 14 | 20141217 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data Request Response Preparation - Re configure the Legacy Data Request information |
| EFCH/TCH-CS-027 | 20 | 20141217 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis - Discussion on long term capital expenditure forecast specifics related to Oncor |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 20 | 20141217 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Analyze historical Oncor capital expenditure information to guide discussion on potential future levels of costs |
| EFCH/TCH-CS-027 | 8 | 20141217 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Reviewed base case results from ERCOT CPP analysis |
| EFCH/TCH-CS-027 | 9 | 20141217 | Jean Agras | Managing Director | $720 | 3.5 | $2,520.00 | Wholesale Prices Modeling - Processed and summarized results for benchmark runs |
| EFCH/TCH-CS-027 | 9 | 20141217 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Ran Aurora for 2011 to estimate ORM adders |
| EFCH/TCH-CS-027 | 9 | 20141217 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling - Tested alternative ORM cases for benchmark runs |
| EFCH/TCH-CS-027 | 1 | 20141217 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Processed output from fundamental model calibration runs and created price comparison for analysis |
| EFCH/TCH-CS-027 | 3 | 20141217 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations - Compiled historical combined cycle outages into maintenance scheduler format for fundamental model |
| EFCH/TCH-CS-027 | 8 | 20141217 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis - Read and reviewed ERCOT report on coal plan impacts |
| EFCH/TCH-CS-027 | 8 | 20141217 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Reviewed company regional haze presentation and assumptions |
| EFCH/TCH-CS-027 | 3 | 20141217 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Generation Asset Modeling - analyze the pulled data for the availability metrics and do a statistical analysis on the data |
| EFCH/TCH-CS-027 | 3 | 20141217 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Generation Asset Modeling - Calculated statistical data for coal unit generation in the industry |
| EFCH/TCH-CS-027 | 3 | 20141217 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Generation Asset Modeling - Calculated the equivalent availability factor for Luminant units using pulled pc-GAR data |
| EFCH/TCH-CS-027 | 3 | 20141217 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Generation Asset Modeling - Compare the analyzed coal and lignite reliability metrics for different criteria pulled |
| EFCH/TCH-CS-027 | 14 | 20141217 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Plant Analysis - Reconciled differenced in coal and lignite pc-GAR data |
| EFCH/TCH-CS-027 | 13 | 20141217 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Analyzed Oncor capital expenditure forecast |
| EFCH/TCH-CS-027 | 13 | 20141217 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Projections - Modeled Oncor financial depreciation expenses |
| EFCH/TCH-CS-027 | 13 | 20141217 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections - Modeled Oncor invested capital projections |
| EFCH/TCH-CS-027 | 13 | 20141217 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Projections - Modeled Oncor transmission cost of service financials |
| EFCH/TCH-CS-027 | 8 | 20141217 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis - Researched impacts of EPA motions on coal fired generators |
| EFCH/TCH-CS-027 | 8 | 20141217 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Environmental Analysis - Researched recent ERCOT report on impacts from environmental policies |
| EFCH/TCH-CS-027 | 14 | 20141217 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Historical Financial Results Analysis - Data collection (continued) - 10-K financial data was incorrect from third party providers.  Required pulling 10-Ks year by year, company by company for EFH peers |
| EFCH/TCH-CS-027 | 3 | 20141217 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Cost Analysis - Analyze and compare expected generation costs to reported expenses |
| EFCH/TCH-CS-027 | 3 | 20141217 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze generation peer set OM and SGA costs by fuel and administrative factors |
| EFCH/TCH-CS-027 | 3 | 20141217 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis - Analyze industry-wide generation costs as a function of generation capacity |
| EFCH/TCH-CS-027 | 3 | 20141217 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Documentation - Prepare key generation peer set and core cost driver documentation |
| EFCH/TCH-CS-027 | 13 | 20141217 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Cost Analysis - Analyze differences between Transmission and Distribution peer costs |
| EFCH/TCH-CS-027 | 13 | 20141217 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Cost Analysis - Analyze differences between Transmission and Distribution peer costs |
| EFCH/TCH-CS-027 | 19 | 20141217 | Pamela Morin | Consultant | $380 | 0.5 | $190.00 | Transmission and Distribution Charge Analysis - Analyze core T&D OM and administrative cost drivers |
| EFCH/TCH-CS-027 | 22 | 20141217 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Participate in FEP conference call to discuss changes to project |
| EFCH/TCH-CS-027 | 22 | 20141217 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Prepare all supporting documentation for November input into interim fee application |
| EFCH/TCH-CS-027 | 3 | 20141217 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Review comments and prepare response for fee committee interim application fee reductions |
| EFCH/TCH-CS-027 | 13 | 20141217 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Plant Operations - Analyzed 8+4 vs 5+7 O&M costs |
| EFCH/TCH-CS-027 | 20 | 20141217 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Transmission and Distribution Charge Analysis - Reviewed Oncor Capex data |
| EFCH/TCH-CS-027 | 20 | 20141217 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis - Gathered Texas demographic data |
| EFCH/TCH-CS-027 | 4 | 20141217 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Transmission and Distribution Charge Analysis - Reviewed Oncor Growth Projections |
| EFCH/TCH-CS-027 | 4 | 20141217 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Retail Prices Modeling - Backcast testing in transfer price model |
| EFCH/TCH-CS-027 | 4 | 20141217 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Retail Prices Modeling - Expand analyses of transfer price model |
| EFCH/TCH-CS-027 | 4 | 20141217 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Improve functionality of transfer pricing model |
| EFCH/TCH-CS-027 | 6 | 20141217 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling - Reconcile inconsistencies in model data |
| EFCH/TCH-CS-027 | 9 | 20141217 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Competitor Analysis - Review competitive cost analysis |
| EFCH/TCH-CS-027 | 14 | 20141217 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Margins - Review & assist with commodity cost analysis |
| EFCH/TCH-CS-027 | 14 | 20141217 | Scott Davis | Director | $545 | 1.5 | $817.50 | Documentation - Review and summarize Company 2014 performance highlights |
| EFCH/TCH-CS-027 | 14 | 20141217 | Scott Davis | Director | $545 | 0.5 | $272.50 | Documentation - Update ERCOT load data analysis support documentation |
| EFCH/TCH-CS-027 | 14 | 20141217 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Mtg with company re: TXU open items list |
| EFCH/TCH-CS-027 | 1 | 20141217 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Monthly Performance Reports - Review Nov MOR supplemental report |
| EFCH/TCH-CS-027 | 1 | 20141217 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Re-calculate scarcity function |
| EFCH/TCH-CS-027 | 8 | 20141217 | Tim Wang | Director | $575 | 6.0 | $3,450.00 | Wholesale Prices Modeling - Review base case run results |
| EFCH/TCH-CS-027 | 5 | 20141217 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Carbon Research - Review and analyze ERCOT environmental studies |
| EFCH/TCH-CS-027 | 8 | 20141217 | Todd W. Filsinger | Senior Managing Director | $750 | 4.0 | $3,000.00 | Retail Market Analysis - TXU swing risk analysis and modeling support |
| EFCH/TCH-CS-027 | 13 | 20141217 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis - Read 1st part of ERCOT newly released Clean Air act Report |
| EFCH/TCH-CS-027 | 13 | 20141217 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Documentation - Mark up draft Oncor materials |
| | | | | | | | | Projections - Review and analyze the December 8th ONCOR projections |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 13 | 20141218 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Organized county data according to greater metropolitan areas |
| EFCH/TCH-CS-027 | 13 | 20141218 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Updated demographic data file |
| EFCH/TCH-CS-027 | 13 | 20141218 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Participation, Preparation and Follow-Up to Site Visits - Analyzed annual population growth rates by county in Texas |
| EFCH/TCH-CS-027 | 13 | 20141218 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Researched metropolitan area definitions in Texas |
| EFCH/TCH-CS-027 | 13 | 20141218 | Dave Andrus | Director | $645 | 3.0 | $1,935.00 | Projections - Load growth related capex review and analysis |
| EFCH/TCH-CS-027 | 20 | 20141218 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Comparison of historic spending with other Texas utilities |
| EFCH/TCH-CS-027 | 20 | 20141218 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Continued work on initial outline of filing |
| EFCH/TCH-CS-027 | 20 | 20141218 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Transmission and Distribution Charge Analysis - ERCOT/ TRE N-1-1 autotransformer reliability requirements review |
| EFCH/TCH-CS-027 | 1 | 20141218 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Cost Analysis - Discussion of the analysis with supporting third party cost metric data for O&M and SG&A |
| EFCH/TCH-CS-027 | 1 | 20141218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Prepare specific questions on various valuation topics in preparation for meeting with Evercore |
| EFCH/TCH-CS-027 | 5 | 20141218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review general market information related to new or potential generation additions |
| EFCH/TCH-CS-027 | 8 | 20141218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Environmental Analysis - Review Luminant draft overview approach document for potential regional haze and carbon regulations |
| EFCH/TCH-CS-027 | 8 | 20141218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company financial personnel to understand certain future opinions on market events |
| EFCH/TCH-CS-027 | 8 | 20141218 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company legal personnel to understand certain positions |
| EFCH/TCH-CS-027 | 17 | 20141218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Travel - Travel from Dallas to Houston returning home from meetings with Company (2.0 hours billed at a 50% rate) |
| EFCH/TCH-CS-027 | 20 | 20141218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Create methodology for long term Oncor growth projection |
| EFCH/TCH-CS-027 | 20 | 20141218 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Review and analyze new due diligence support received from Oncor related to T&D expenditures |
| EFCH/TCH-CS-027 | 1 | 20141218 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling - Ran 10/27 Aurora runs with new EFH inputs around EFOR |
| EFCH/TCH-CS-027 | 8 | 20141218 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Summarized ERCOT CPP results for comparison to Aurora results |
| EFCH/TCH-CS-027 | 1 | 20141218 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation - Reviewed outline for model input assumptions write-up and model documentation |
| EFCH/TCH-CS-027 | 1 | 20141218 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling - Ran fundamental model for multiple ORM curve scenarios with historical data for model reserve margin and system outage rate calibration |
| EFCH/TCH-CS-027 | 11 | 20141218 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Wholesale Prices Modeling - Analyzed output and compared 2011 benchmark fundamental model runs for scarcity pricing calibration |
| EFCH/TCH-CS-027 | 17 | 20141218 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Travel - Travel from Dallas to Denver (3 hours travel time net of billable, billed at 50%) |
| EFCH/TCH-CS-027 | 1 | 20141218 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Review and assess the assumptions used in the LRP |
| EFCH/TCH-CS-027 | 1 | 20141218 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Write up of some of the assumptions used in the modeling of the LRP |
| EFCH/TCH-CS-027 | 14 | 20141218 | Laura Hatanaka | Consultant | $390 | 4.0 | $1,560.00 | Generation Asset Modeling - Reconciled differenced in coal and lignite pc-GAR data for availability for different criteria pulled |
| EFCH/TCH-CS-027 | 17 | 20141218 | Laura Hatanaka | Consultant | $390 | 1.3 | $487.50 | Travel - Travel for onsite diligence: DFW-DEN 2.5 hours. Time billed at half |
| EFCH/TCH-CS-027 | 13 | 20141218 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Transmission and Distribution Charge Analysis - Analyzed Oncor capital retirements |
| EFCH/TCH-CS-027 | 13 | 20141218 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Transmission and Distribution Charge Analysis - Analyzed Oncor tax depreciation expenses |
| EFCH/TCH-CS-027 | 13 | 20141218 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Transmission and Distribution Charge Analysis - Modeled Oncor financial indicators |
| EFCH/TCH-CS-027 | 13 | 20141218 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Transmission and Distribution Charge Analysis - Modeled Oncor rate base |
| EFCH/TCH-CS-027 | 14 | 20141218 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Historical Financial Results Analysis - Analysis of EFH expense from income statements against operational data |
| EFCH/TCH-CS-027 | 14 | 20141218 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Historical Financial Results Analysis - Data collection (continued) - 10-K financial data was incorrect from third party providers.  Required pulling 10-Ks year by year, company by company for EFH peers |
| EFCH/TCH-CS-027 | 14 | 20141218 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Researched corporate structure of several peers for financial comparison |
| EFCH/TCH-CS-027 | 6 | 20141218 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Documentation - Prepare presentation on SGA and OM generation and T&D comparative costs |
| EFCH/TCH-CS-027 | 6 | 20141218 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Internal Conference Call Participation - Review generation and T&D cost analysis findings with FEP team |
| EFCH/TCH-CS-027 | 13 | 20141218 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Historical Financial Results Analysis - Analyze FERC Form 1 data for differences in ERCOT TDU expenses |
| EFCH/TCH-CS-027 | 13 | 20141218 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Transmission and Distribution Charge Analysis - Analyze FERC Form 1 reported T&D costs common across TDUs |
| EFCH/TCH-CS-027 | 17 | 20141218 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Travel - Travel from Dallas, TX to Denver, CO (billed 1/2 time) |
| EFCH/TCH-CS-027 | 22 | 20141218 | Pamela Morin | Consultant | $380 | 1.0 | $380.00 | Research items suggested for fee reduction in the interim application |
| EFCH/TCH-CS-027 | 17 | 20141218 | Paul Harmon | Director | $575 | 2.3 | $1,322.50 | Travel - One Half of 4.5 hour travel time Dallas to Denver - Onsite Diligence |
| EFCH/TCH-CS-027 | 4 | 20141218 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Analyze further improvements to transfer pricing model |
| EFCH/TCH-CS-027 | 4 | 20141218 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Retail Prices Modeling - Improve backtesting statistics in transfer pricing model |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 12 | 20141218 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - End of year TXU status meeting |
| EFCH/TCH-CS-027 | 17 | 20141218 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Travel - Travel from Dallas to Denver (billed at 50%) |
| EFCH/TCH-CS-027 | 6 | 20141218 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Competitor Analysis - Meeting re: competitive cost analysis |
| EFCH/TCH-CS-027 | 14 | 20141218 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meeting with company re: 2014 highlights |
| EFCH/TCH-CS-027 | 14 | 20141218 | Scott Davis | Director | $545 | 1.0 | $545.00 | Monthly Performance Reports - Review Nov MOR supplemental report |
| EFCH/TCH-CS-027 | 14 | 20141218 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Analysis of residential gains & losses data |
| EFCH/TCH-CS-027 | 17 | 20141218 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Travel - Travel Dallas to Houston, 4 hrs billed @ 50% |
| EFCH/TCH-CS-027 | 17 | 20141218 | Scott Davis | Director | $545 | 0.5 | $272.50 | Travel - Travel Sierra-Dallas re: mtg review competitive cost analysis, 1 hr billed @ 50% |
| EFCH/TCH-CS-027 | 1 | 20141218 | Tim Wang | Director | $575 | 3.5 | $2,012.50 | Wholesale Prices Modeling - Historical price benchmarking for base case |
| EFCH/TCH-CS-027 | 3 | 20141218 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Economic renewables cost curves |
| EFCH/TCH-CS-027 | 8 | 20141218 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Intercompany Transactions - Meetings with company on regional haze and carbon approach |
| EFCH/TCH-CS-027 | 15 | 20141218 | Tim Wang | Director | $575 | 1.5 | $862.50 | Environmental Analysis - Regional haze and carbon approach summary |
| EFCH/TCH-CS-027 | 17 | 20141218 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Travel - Travel Dallas to Boston (6 hours billed at half time) |
| EFCH/TCH-CS-027 | 3 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Operations - Discussion with Company around CP rotor resistance patterns |
| EFCH/TCH-CS-027 | 3 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Plant Operations - Prepare for December 2015 AIP hearing |
| EFCH/TCH-CS-027 | 5 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling - Review price movement in ERCOT for 30 day avg |
| EFCH/TCH-CS-027 | 8 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Environmental Analysis - Review ERCOT Enviro Impact statement |
| EFCH/TCH-CS-027 | 8 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Meet with Company to discuss TX rules |
| EFCH/TCH-CS-027 | 13 | 20141218 | Todd W. Filsinger | Senior Managing Director | $750 | 1.5 | $1,125.00 | Transmission and Distribution Charge Analysis - Review current status of field work on ONCOR |
| EFCH/TCH-CS-027 | 5 | 20141219 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Fuel Commodity Analysis - Analyzed low oil scenarios on LNG project database |
| EFCH/TCH-CS-027 | 5 | 20141219 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Researched low oil scenarios on LNG projects |
| EFCH/TCH-CS-027 | 13 | 20141219 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Added metro area scenarios to population projection file |
| EFCH/TCH-CS-027 | 13 | 20141219 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Added plots to population projection file |
| EFCH/TCH-CS-027 | 20 | 20141219 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Breakdown analysis of discretionary spending trends |
| EFCH/TCH-CS-027 | 20 | 20141219 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections - Review and analysis of new capex data |
| EFCH/TCH-CS-027 | 20 | 20141219 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis - Counsel analysis of future capex projection |
| EFCH/TCH-CS-027 | 1 | 20141219 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Interactions, Calls and Meetings with Advisors to Debtors - Call with Evercore regarding the long term valuation of Oncor and TCEH |
| EFCH/TCH-CS-027 | 3 | 20141219 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Plant Operations - Derive response to Company regarding availability quartile information |
| EFCH/TCH-CS-027 | 14 | 20141219 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Data and Documents Management - Analyze new Oncor information posted to Intralinks |
| EFCH/TCH-CS-027 | 14 | 20141219 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data and Documents Management - Analyze new TCEH information posted to Intralinks |
| EFCH/TCH-CS-027 | 14 | 20141219 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Data Request Response Preparation - Analyze and manage Legacy Data Request response information |
| EFCH/TCH-CS-027 | 14 | 20141219 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Calls and correspondence with Kirkland & Ellis regarding the Legacy Data Request information |
| EFCH/TCH-CS-027 | 20 | 20141219 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Review initial draft financial model for long term Oncor growth calculation |
| EFCH/TCH-CS-027 | 1 | 20141219 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling - Revised results worksheets to incorporate new forecast period and modeling assumptions |
| EFCH/TCH-CS-027 | 1 | 20141219 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Set up long-term run with benchmark results for ORM adders |
| EFCH/TCH-CS-027 | 8 | 20141219 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research - Researched interaction of haze, CSAPR and carbon on potential retirements in ERCOT |
| EFCH/TCH-CS-027 | 1 | 20141219 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Reviewed output from fundamental model ORM and ORDC runs |
| EFCH/TCH-CS-027 | 1 | 20141219 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Validated input assumptions for long term fundamental model run of the carbon base case with ORM and ORDC adders |
| EFCH/TCH-CS-027 | 3 | 20141219 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Generation Asset Modeling - Updated dispatch model inputs for extended forecast period |
| EFCH/TCH-CS-027 | 8 | 20141219 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Environmental Analysis - Reviewed additional reports for carbon and environmental analysis and model implementation |
| EFCH/TCH-CS-027 | 1 | 20141219 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Review and assess the assumptions used in the LRP |
| EFCH/TCH-CS-027 | 1 | 20141219 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation - Write up of the assumptions and inputs used in the modeling analysis |
| EFCH/TCH-CS-027 | 14 | 20141219 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Documentation - Discuss the data pulled from pc-GAR regarding the coal and lignite EAF data pulls |
| EFCH/TCH-CS-027 | 14 | 20141219 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Plant Analysis - Reconcile the difference in coal and lignite data for different criteria pulled |
| EFCH/TCH-CS-027 | 3 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Generation Asset Modeling - Updated Sandow 4 contract modeling for long range plan |
| EFCH/TCH-CS-027 | 7 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Updated TCEH income model for long-term view |
| EFCH/TCH-CS-027 | 8 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Environmental Analysis - Reviewed ERCOT and EFH analyses of impacts of regional haze rule |
| EFCH/TCH-CS-027 | 13 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed Oncor modeling efforts with FEP staff |
| EFCH/TCH-CS-027 | 14 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management - Reviewed new company files posted on Intralinks |
| EFCH/TCH-CS-027 | 17 | 20141219 | Michael Gadsden | Managing Consultant | $460 | 1.8 | $805.00 | Travel - 3.5 hours travel (Dallas to Philadelphia) billed at 50% |
| EFCH/TCH-CS-027 | 13 | 20141219 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Transmission and Distribution Charge Analysis - QA/QC financial metrics for generation and transmission modelling metrics |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 14 | 20141219 | Michael Perry | Managing Consultant | $410 | 3.5 | $1,435.00 | Historical Financial Results Analysis - Data collection (continued) - 10-K financial data was incorrect from third party providers. Required pulling 10-Ks year by year, company by company for EFH peers |
| EFCH/TCH-CS-027 | 14 | 20141219 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Historical Financial Results Analysis - Researched corporate structure of several peers for financial comparison |
| EFCH/TCH-CS-027 | 6 | 20141219 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze and isolate transmission and distribution costs within FERC Form 1 data |
| EFCH/TCH-CS-027 | 4 | 20141219 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Prices Modeling - Analyze further improvements to transfer pricing model |
| EFCH/TCH-CS-027 | 4 | 20141219 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Improve backtesting statistics in transfer pricing model |
| EFCH/TCH-CS-027 | 14 | 20141219 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation - Prepare documents for production related to discovery request |
| EFCH/TCH-CS-027 | 14 | 20141219 | Scott Davis | Director | $545 | 1.0 | $545.00 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conf call with company re: MOR review |
| EFCH/TCH-CS-027 | 14 | 20141219 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Monthly Performance Reports - Review Nov MOR supplemental report |
| EFCH/TCH-CS-027 | 14 | 20141219 | Scott Davis | Director | $545 | 1.0 | $545.00 | Residential Customer Analysis - Review / analysis of updated residential YTD counts data |
| EFCH/TCH-CS-027 | 14 | 20141219 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis - Review / analysis of updated residential YTD counts data |
| EFCH/TCH-CS-027 | 1 | 20141219 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling - Economic renewables cost curves |
| EFCH/TCH-CS-027 | 8 | 20141219 | Tim Wang | Director | $575 | 4.5 | $2,587.50 | Environmental Analysis - Regional base renewables cost curves |
| EFCH/TCH-CS-027 | 8 | 20141219 | Todd W. Filsinger | Senior Managing Director | $750 | 2.0 | $1,500.00 | Environmental Analysis - Review EPA comments on Ceam pwr act |
| EFCH/TCH-CS-027 | 14 | 20141220 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Court Filings and Related Documents - Reviewed court documents re: employee compensation |
| EFCH/TCH-CS-027 | 6 | 20141220 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Market Analysis - Update ERCOT profile type counts database |
| EFCH/TCH-CS-027 | 6 | 20141220 | Scott Davis | Director | $545 | 4.5 | $2,452.50 | Retail Market Analysis - Update TDU ESIID trends analyses |
| EFCH/TCH-CS-027 | 4 | 20141221 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis - Update counts analysis with TDU trend models |
| EFCH/TCH-CS-027 | 6 | 20141221 | Scott Davis | Director | $545 | 1.0 | $545.00 | Documentation - Document historical meter growth rates |
| EFCH/TCH-CS-027 | 6 | 20141221 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis - Research ERCOT transaction data |
| EFCH/TCH-CS-027 | 5 | 20141222 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Analyzed LNG export projects feasibility in low oil price environment |
| EFCH/TCH-CS-027 | 5 | 20141222 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Fuel Commodity Analysis - Updated LNG Export database statuses |
| EFCH/TCH-CS-027 | 13 | 20141222 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Data and Documents Management - Compared Texas county metro area definitions |
| EFCH/TCH-CS-027 | 13 | 20141222 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Analyzed population projections with Oncor Capex forecasts |
| EFCH/TCH-CS-027 | 18 | 20141222 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Internal discussion for year end goals and January tasks |
| EFCH/TCH-CS-027 | 13 | 20141222 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Breakdown analysis of discretionary spending trends |
| EFCH/TCH-CS-027 | 13 | 20141222 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Review and analysis of new capex data |
| EFCH/TCH-CS-027 | 13 | 20141222 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Discussions with FEP staff on previous work completed related to Company asset condition |
| EFCH/TCH-CS-027 | 13 | 20141222 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Review and analysis of new capex data |
| EFCH/TCH-CS-027 | 20 | 20141222 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Projections - Development of actual and future capex spending comparison |
| EFCH/TCH-CS-027 | 8 | 20141222 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Analyze the carbon impact study undertaken by NERA for the Company |
| EFCH/TCH-CS-027 | 8 | 20141222 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Review the comments file by Luminant with the EPA related to future carbon emission guidelines |
| EFCH/TCH-CS-027 | 8 | 20141222 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Analysis - Review the December 16, 2014 Environmental Regulations impact report published by ERCOT |
| EFCH/TCH-CS-027 | 8 | 20141222 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Review the ERCOT's analysis of the EPA's proposed clean power plan, plus analyze the Luminant work related to the individual unit potential performance improvements study |
| EFCH/TCH-CS-027 | 8 | 20141222 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Review the NERC's potential reliability impacts of EPA's proposed clean power plan study |
| EFCH/TCH-CS-027 | 18 | 20141222 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Project Management - Manage an internal call regarding the status of multiple project workstreams |
| EFCH/TCH-CS-027 | 20 | 20141222 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Projections - Reconcile Oncor planning document posted to Intralinks to other documents |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Processed hourly 10/27 Aurora for long-term with scarcity |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Ran and processed updated 10/27 runs with new scarcity |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Ran hourly 10/27 Aurora for long-term with scarcity |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Set up and ran long-term hourly with buildout with resource fixed changes |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Set up and ran long-term typical week without scarcity |
| EFCH/TCH-CS-027 | 8 | 20141222 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Carbon Research - Began set-up for regional haze analysis |
| EFCH/TCH-CS-027 | 1 | 20141222 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis - Documented and reconciled extrapolated input values beyond LRP projection |
| EFCH/TCH-CS-027 | 3 | 20141222 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling - Setup and conducted dispatch model runs for extended projection period with company prices |
| EFCH/TCH-CS-027 | 3 | 20141222 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Generation Asset Modeling - Setup and conducted dispatch model runs for extended projection period with fundamental model pricing |
| EFCH/TCH-CS-027 | 3 | 20141222 | Jill Kawakami | Managing Consultant | $430 | 3.5 | $1,505.00 | Generation Asset Modeling - Updated dispatch model inputs for extended forecast period |
| EFCH/TCH-CS-027 | 7 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Financial Reports - Reviewed company LRP income model and updated FEP model |
| EFCH/TCH-CS-027 | 7 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed EBITDA and CO2 modeling with FEP staff |

Filsinger Energy Partners

Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 7 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Updated EBITDA model for TXUE and Oncor projections |
| EFCH/TCH-CS-027 | 10 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling - Researched onshore wind power capital costs |
| EFCH/TCH-CS-027 | 13 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Transmission and Distribution Charge Analysis - Analyzed Oncor book depreciation forecasts |
| EFCH/TCH-CS-027 | 14 | 20141222 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Data and Documents Management - Reviewed company Intralinks documents re: service bills |
| EFCH/TCH-CS-027 | 6 | 20141222 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Financial Reports - Developed stats for % of peer companies that report specific financial data (peers based on generation) |
| EFCH/TCH-CS-027 | 14 | 20141222 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Financial Reports - Additional research of specific EFH financial metrics (SEC data) |
| EFCH/TCH-CS-027 | 15 | 20141222 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Retail Market Analysis - Edited power market update presentation |
| EFCH/TCH-CS-027 | 18 | 20141222 | Michael Perry | Managing Consultant | $410 | 0.5 | $205.00 | Project Management - Project status meeting - tasks and upcoming deadlines |
| EFCH/TCH-CS-027 | 4 | 20141222 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis - Analyze historical ERCOT large business and industrial customer trends |
| EFCH/TCH-CS-027 | 4 | 20141222 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis - Analyze historical ERCOT small business customer trends |
| EFCH/TCH-CS-027 | 4 | 20141222 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Margins - Analyze large and small business contribution margins |
| EFCH/TCH-CS-027 | 22 | 20141222 | Pamela Morin | Consultant | $380 | 2.0 | $760.00 | Review expenses and narratives in support of interim fee application |
| EFCH/TCH-CS-027 | 4 | 20141222 | Samuel Schreiber | Managing Consultant | $455 | 3.5 | $1,592.50 | Retail Prices Modeling - Develop transfer pricing model with segmentation |
| EFCH/TCH-CS-027 | 4 | 20141222 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling - Research development of transfer price power curves relative to wholesale power curves |
| EFCH/TCH-CS-027 | 14 | 20141222 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Data Request Response Preparation - Provide requested discovery documents |
| EFCH/TCH-CS-027 | 18 | 20141222 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Call to discuss team status and tasks |
| EFCH/TCH-CS-027 | 22 | 20141222 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Preparation of second interim fee application |
| EFCH/TCH-CS-027 | 4 | 20141222 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Residential Customer Analysis - Analysis of residential counts data |
| EFCH/TCH-CS-027 | 4 | 20141222 | Scott Davis | Director | $545 | 0.5 | $272.50 | Retail Margins - Review retail commodity cost analysis |
| EFCH/TCH-CS-027 | 6 | 20141222 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Market Analysis - Analysis of ERCOT & company transaction data |
| EFCH/TCH-CS-027 | 14 | 20141222 | Scott Davis | Director | $545 | 1.5 | $817.50 | Interactions, Calls and Meetings with Debtors and Debtors' Counsel - Conf call with Company re: MOR |
| EFCH/TCH-CS-027 | 18 | 20141222 | Scott Davis | Director | $545 | 0.5 | $272.50 | Internal Conference Call Participation - Project coordination conference call and task outline |
| EFCH/TCH-CS-027 | 1 | 20141222 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Base Case results review |
| EFCH/TCH-CS-027 | 1 | 20141222 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Base case run diagnostics |
| EFCH/TCH-CS-027 | 5 | 20141223 | Alex Vinton | Analyst | $275 | 1.0 | $275.00 | Fuel Commodity Analysis - Analyzed 2015 oil price forecasts |
| EFCH/TCH-CS-027 | 13 | 20141223 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Updated population projection file |
| EFCH/TCH-CS-027 | 13 | 20141223 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Participation, Preparation and Follow-Up to Site Visits - Added metro area distinctions to population projections |
| EFCH/TCH-CS-027 | 13 | 20141223 | Alex Vinton | Analyst | $275 | 2.0 | $550.00 | Participation, Preparation and Follow-Up to Site Visits - Analyzed Oncor Capex forecasts |
| EFCH/TCH-CS-027 | 18 | 20141223 | Alex Vinton | Analyst | $275 | 0.5 | $137.50 | Internal Conference Call Participation - Discussed Oncor fieldwork next steps |
| EFCH/TCH-CS-027 | 13 | 20141223 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Continued work on initial outline of filing |
| EFCH/TCH-CS-027 | 20 | 20141223 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections - Continued analysis of future capex projection |
| EFCH/TCH-CS-027 | 20 | 20141223 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Retail Product Analysis - Project status and coordination call for next steps |
| EFCH/TCH-CS-027 | 20 | 20141223 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Transmission and Distribution Charge Analysis - Benchmarking growth projections in Texas - ERCOT and other sources |
| EFCH/TCH-CS-027 | 1 | 20141223 | Gary Germeroth | Managing Director | $720 | 3.5 | $2,520.00 | Projections - Create a draft long-term model for generating growth rate scenarios |
| EFCH/TCH-CS-027 | 6 | 20141223 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Review recent announcements from various sources regarding the ERCOT retail and wholesale market |
| EFCH/TCH-CS-027 | 14 | 20141223 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Data and Documents Management - Analyze recent postings of information to Intralinks site and reconcile where appropriate to information previously received |
| EFCH/TCH-CS-027 | 1 | 20141223 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Quality Control - Reviewed results of latest scarcity run for diligence |
| EFCH/TCH-CS-027 | 1 | 20141223 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Updated and set off revised scarcity runs |
| EFCH/TCH-CS-027 | 1 | 20141223 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Reviewed output from preliminary ORM fundamental model runs |
| EFCH/TCH-CS-027 | 3 | 20141223 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling - Reviewed dispatch model and consolidated model results and validated input assumptions |
| EFCH/TCH-CS-027 | 3 | 20141223 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Plant Analysis - Checked Monticello and Martin Lake input assumptions |
| EFCH/TCH-CS-027 | 3 | 20141223 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Plant Analysis - Reviewed and documented process for coal price and availability assumptions |
| EFCH/TCH-CS-027 | 3 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Generation Asset Modeling - Ran generation dispatch optimization model for income modeling |
| EFCH/TCH-CS-027 | 7 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Updated EBITDA income model and validated results |
| EFCH/TCH-CS-027 | 7 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Projections - Validated EBITDA model commodity price inputs |
| EFCH/TCH-CS-027 | 7 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Validated EBITDA model generation forecast |
| EFCH/TCH-CS-027 | 7 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Validated EBITDA model revenues forecast |
| EFCH/TCH-CS-027 | 7 | 20141223 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Validated EBITDA model unit configuration inputs |
| EFCH/TCH-CS-027 | 8 | 20141223 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Environmental Analysis - Research of EPA policy impacts on ERCOT |
| EFCH/TCH-CS-027 | 13 | 20141223 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Transmission and Distribution Charge Analysis - Analysis of transmission peers financial data |
| EFCH/TCH-CS-027 | 14 | 20141223 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Hedging and Trading Positions - QA/QC of financial data roll-up between operating companies and Holding Companies |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 14 | 20141223 | Michael Perry | Managing Consultant | $410 | 1.0 | $410.00 | Quality Control - Review of generation peers between 2012 - 2013 for differences/discrepancies |
| EFCH/TCH-CS-027 | 4 | 20141223 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Retail Market Analysis - Analyze EIA and PUCT data for overall retail market trends |
| EFCH/TCH-CS-027 | 4 | 20141223 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Retail Prices Modeling - Analyze historical ERCOT retail price data |
| EFCH/TCH-CS-027 | 6 | 20141223 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis - Analyze business customer market share by retail electric provider |
| EFCH/TCH-CS-027 | 3 | 20141223 | Paul Harmon | Director | $575 | 2.5 | $1,437.50 | Environmental Analysis - Reviewed EPA ruling on CCr |
| EFCH/TCH-CS-027 | 3 | 20141223 | Paul Harmon | Director | $575 | 4.0 | $2,300.00 | Plant Operations - Reviewed Lignite plant O&M budgets |
| EFCH/TCH-CS-027 | 20 | 20141223 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis - Reviewed Oncor Capex budgets |
| EFCH/TCH-CS-027 | 4 | 20141223 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Analyze additional transfer pricing model inputs |
| EFCH/TCH-CS-027 | 5 | 20141223 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Review updated natural gas pricing data |
| EFCH/TCH-CS-027 | 8 | 20141223 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Plant Operations - Research haze rule outlook and compliance alternatives |
| EFCH/TCH-CS-027 | 14 | 20141223 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Data and Documents Management - Analyze data room document regarding financials |
| EFCH/TCH-CS-027 | 6 | 20141223 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis - Analysis & reconcile various sources of ERCOT transaction data |
| EFCH/TCH-CS-027 | 6 | 20141223 | Scott Davis | Director | $545 | 4.0 | $2,180.00 | Retail Market Analysis - Analysis of various sources of ERCOT transaction data |
| EFCH/TCH-CS-027 | 14 | 20141223 | Scott Davis | Director | $545 | 1.5 | $817.50 | Business Customer Analysis - Research business segment LRP data |
| EFCH/TCH-CS-027 | 1 | 20141223 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Wholesale Prices Modeling - Revise base case run inputs |
| EFCH/TCH-CS-027 | 3 | 20141223 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Carbon Research - Update renewable generation capital costs |
| EFCH/TCH-CS-027 | 5 | 20141224 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Updated LNG research |
| EFCH/TCH-CS-027 | 13 | 20141224 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Data and Documents Management - Added Oncor fieldwork physical data sheets |
| EFCH/TCH-CS-027 | 13 | 20141224 | Alex Vinton | Analyst | $275 | 3.0 | $825.00 | Data and Documents Management - Updated Oncor fieldwork database |
| EFCH/TCH-CS-027 | 13 | 20141224 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Load growth related capex review and analysis |
| EFCH/TCH-CS-027 | 13 | 20141224 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Reliability benchmarking development of other Texas utilities |
| EFCH/TCH-CS-027 | 20 | 20141224 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Comparison of historic spending with other Texas utilities |
| EFCH/TCH-CS-027 | 7 | 20141224 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Analyze reconciliation of draft results to Company projection |
| EFCH/TCH-CS-027 | 7 | 20141224 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Generation Asset Modeling - Discussion regarding draft EBITDA projection |
| EFCH/TCH-CS-027 | 3 | 20141224 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Generation Asset Modeling - Built comparison for dispatch model output to company projections |
| EFCH/TCH-CS-027 | 3 | 20141224 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Generation Asset Modeling - Validated and made comparisons of Monticello energy prices inputs and realized prices from dispatch model |
| EFCH/TCH-CS-027 | 14 | 20141224 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Pulled CEMS hourly generation and price data for West Hub basis differential analysis |
| EFCH/TCH-CS-027 | 18 | 20141224 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Project call to discuss preliminary projection results and project status |
| EFCH/TCH-CS-027 | 3 | 20141224 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Ran generation dispatch model for gas plants |
| EFCH/TCH-CS-027 | 7 | 20141224 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Projections - Reconciled EBITDA income model with company estimates |
| EFCH/TCH-CS-027 | 7 | 20141224 | Michael Gadsden | Managing Consultant | $460 | 1.5 | $690.00 | Projections - Updated EBITDA model for operating and maintenance costs |
| EFCH/TCH-CS-027 | 4 | 20141224 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Research further improvements to pricing model results |
| EFCH/TCH-CS-027 | 18 | 20141224 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Project Management - Support other debtors advisors with contact list of external advisors for meetings |
| EFCH/TCH-CS-027 | 4 | 20141224 | Scott Davis | Director | $545 | 2.0 | $1,090.00 | Residential Customer Analysis - Statistical analysis of TXU disconnect rates |
| EFCH/TCH-CS-027 | 6 | 20141224 | Scott Davis | Director | $545 | 3.0 | $1,635.00 | Retail Market Analysis - Statistical analyses of ERCOT market MVI/O |
| EFCH/TCH-CS-027 | 3 | 20141224 | Tim Wang | Director | $575 | 5.0 | $2,875.00 | Environmental Analysis - Research regional haze compliance costs |
| EFCH/TCH-CS-027 | 5 | 20141226 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Fuel Commodity Analysis - Analyzed NG price movements |
| EFCH/TCH-CS-027 | 13 | 20141226 | Alex Vinton | Analyst | $275 | 2.5 | $687.50 | Data and Documents Management - Updated Texas county definitions |
| EFCH/TCH-CS-027 | 13 | 20141226 | Alex Vinton | Analyst | $275 | 1.5 | $412.50 | Participation, Preparation and Follow-Up to Site Visits - Analyzed Oncor Capex forecasts |
| EFCH/TCH-CS-027 | 20 | 20141226 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Analysis of Impact of Clean Power Plan (coal retirement) on future transmission capex forecast |
| EFCH/TCH-CS-027 | 1 | 20141226 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Prices Modeling - Review development of TXU model |
| EFCH/TCH-CS-027 | 12 | 20141226 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Monthly Performance Reports - Analyze MPR trends |
| EFCH/TCH-CS-027 | 14 | 20141226 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Data and Documents Management - Analyze data room document regarding financials |
| EFCH/TCH-CS-027 | 4 | 20141226 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Residential Customer Analysis - Statistical analyses of TXU MVO drivers by segment |
| EFCH/TCH-CS-027 | 4 | 20141226 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Residential Customer Analysis - Statistical analysis of TXU MVO retention rates by segment |
| EFCH/TCH-CS-027 | 1 | 20141227 | Scott Davis | Director | $545 | 6.5 | $3,542.50 | Retail Market Analysis - Analysis of EIA, PTC, and COGs data |
| EFCH/TCH-CS-027 | 1 | 20141228 | Jean Agras | Managing Director | $720 | 3.0 | $2,160.00 | Wholesale Prices Modeling - Processed results for latest scarcity run |
| EFCH/TCH-CS-027 | 7 | 20141228 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Projections - Reviewed Luminant gas plant EBITDA projections |
| EFCH/TCH-CS-027 | 21 | 20141228 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Hearing Preparation - Review final examiners report |
| EFCH/TCH-CS-027 | 1 | 20141228 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis - Statistical analysis of ERCOT SWI/O transaction data by region |
| EFCH/TCH-CS-027 | 1 | 20141228 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Prices Modeling - Analysis of PTC data |
| EFCH/TCH-CS-027 | 13 | 20141229 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Reliability benchmarking development of other Texas utilities |
| EFCH/TCH-CS-027 | 13 | 20141229 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Transmission and Distribution Charge Analysis - Review and analysis of new capex data |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 20 | 20141229 | Dave Andrus | Director | $645 | 5.0 | $3,225.00 | Projections - Analysis of Impact of Clean Power Plan (coal retirement) on future transmission capex forecast |
| EFCH/TCH-CS-027 | 20 | 20141229 | Dave Andrus | Director | $645 | 1.5 | $967.50 | Projections - Continued work on initial outline of filing |
| EFCH/TCH-CS-027 | 20 | 20141229 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Discussion of generation retirement impact on transmission development |
| EFCH/TCH-CS-027 | 7 | 20141229 | Gary Germeroth | Managing Director | $720 | 3.0 | $2,160.00 | Cash Flow Analysis - Test and analyze the draft results of the initial consolidation model for October curve dates |
| EFCH/TCH-CS-027 | 8 | 20141229 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Carbon Analysis - Coordinate and lead internal call on long term impacts of Clean Power Plan |
| EFCH/TCH-CS-027 | 8 | 20141229 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research - Research various market views on the potential litigation and threats to the eventual implementation of the Clean Power Plan |
| EFCH/TCH-CS-027 | 1 | 20141229 | Jean Agras | Managing Director | $720 | 2.5 | $1,800.00 | Wholesale Prices Modeling - Processed and analyzed results of benchmarking run |
| EFCH/TCH-CS-027 | 1 | 20141229 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Wholesale Prices Modeling - Processed results of scarcity run |
| EFCH/TCH-CS-027 | 1 | 20141229 | Jean Agras | Managing Director | $720 | 1.5 | $1,080.00 | Wholesale Prices Modeling - Reran benchmarking study to incorporate updated unit information |
| EFCH/TCH-CS-027 | 8 | 20141229 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Environmental Analysis - Reviewed company data for regional haze analysis |
| EFCH/TCH-CS-027 | 8 | 20141229 | Jean Agras | Managing Director | $720 | 0.5 | $360.00 | Internal Conference Call Participation - Participated in call to set out plan for haze and carbon runs |
| EFCH/TCH-CS-027 | 20 | 20141229 | Jean Agras | Managing Director | $720 | 1.0 | $720.00 | Internal Conference Call Participation - Discussed impacts of retirements on transmission infrastructure |
| EFCH/TCH-CS-027 | 3 | 20141229 | Jill Kawakami | Managing Consultant | $430 | 3.0 | $1,290.00 | Plant Operations - Analyzed CEMS historical data for derivation of basis price for West Hub plants |
| EFCH/TCH-CS-027 | 9 | 20141229 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Wholesale Prices Modeling - Created comparison of historical to projected energy revenues under various basis scenarios |
| EFCH/TCH-CS-027 | 9 | 20141229 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Wholesale Prices Modeling - Reviewed analysis of basis projection analysis from historical basis data |
| EFCH/TCH-CS-027 | 15 | 20141229 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation - Provided source documentation for modeling input assumptions document |
| EFCH/TCH-CS-027 | 18 | 20141229 | Jill Kawakami | Managing Consultant | $430 | 0.5 | $215.00 | Project Management - Meeting to discuss preliminary fundamental model ORM results |
| EFCH/TCH-CS-027 | 1 | 20141229 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Discuss and assess the nodal analysis for the basis |
| EFCH/TCH-CS-027 | 1 | 20141229 | Laura Hatanaka | Consultant | $390 | 3.5 | $1,365.00 | Documentation - Analysis of the assumptions for the inputs for the fundamental model |
| EFCH/TCH-CS-027 | 1 | 20141229 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation - Assess the analysis of the maintenance schedule and lengths for the inputs to the fundamental model |
| EFCH/TCH-CS-027 | 1 | 20141229 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Documentation - Review the analysis for the fuel inputs from the commodity data |
| EFCH/TCH-CS-027 | 1 | 20141229 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Quality Control - Discussion and analysis of the start costs for the fundamental model inputs |
| EFCH/TCH-CS-027 | 1 | 20141229 | Michael Gadsden | Managing Consultant | $460 | 3.0 | $1,380.00 | Cost Analysis - Examined fixed operating and maintenance costs at coal plants |
| EFCH/TCH-CS-027 | 1 | 20141229 | Michael Gadsden | Managing Consultant | $460 | 1.0 | $460.00 | Internal Conference Call Participation - Discussed long-range forecasting methodology and calculation of operating and maintenance costs |
| EFCH/TCH-CS-027 | 3 | 20141229 | Michael Gadsden | Managing Consultant | $460 | 2.0 | $920.00 | Generation Asset Modeling - Ran dispatch model to examine impacts of West Hub basis prices on plant income |
| EFCH/TCH-CS-027 | 3 | 20141229 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Ran dispatch model to examine natural gas plant extrinsic value |
| EFCH/TCH-CS-027 | 5 | 20141229 | Michael Perry | Managing Consultant | $410 | 1.5 | $615.00 | Fuel Commodity Analysis - Researched rig count updates, correlated with market price data and charted for presentation |
| EFCH/TCH-CS-027 | 15 | 20141229 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Historical Financial Results Analysis - Developed financial metrics presentation |
| EFCH/TCH-CS-027 | 2 | 20141229 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Business Customer Analysis - Review and analyze key metrics in the 2013 and 2014 TXU LRP |
| EFCH/TCH-CS-027 | 4 | 20141229 | Nathan Pollak | Consultant | $405 | 1.5 | $607.50 | Business Customer Analysis - Analyze year-over-year changes in large business customer accounts |
| EFCH/TCH-CS-027 | 4 | 20141229 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Retail Market Analysis - Analyze relationship between ERCOT residential and mass-market customer growth |
| EFCH/TCH-CS-027 | 7 | 20141229 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Cost Analysis - Analyze Luminant fixed O&M costs |
| EFCH/TCH-CS-027 | 22 | 20141229 | Pamela Morin | Consultant | $380 | 0.3 | $95.00 | Hearing Participation - Set up dial in for hearing on 12/29 for First Interim Fee Application |
| EFCH/TCH-CS-027 | 22 | 20141229 | Pamela Morin | Consultant | $380 | 1.5 | $570.00 | Review final fee committee adjustments on fees and expense; prepare invoices for company |
| EFCH/TCH-CS-027 | 3 | 20141229 | Paul Harmon | Director | $575 | 1.5 | $862.50 | Plant Operations - Reviewed fixed vs. variable O&M cost criteria |
| EFCH/TCH-CS-027 | 1 | 20141229 | Samuel Schreiber | Managing Consultant | $455 | 2.5 | $1,137.50 | Customer Forecast - Review consolidated financial model |
| EFCH/TCH-CS-027 | 3 | 20141229 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Plant Analysis - Review FGEN model updates |
| EFCH/TCH-CS-027 | 5 | 20141229 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Fuel Commodity Analysis - Research impacts of oil/gas price volatility on market |
| EFCH/TCH-CS-027 | 1 | 20141229 | Scott Davis | Director | $545 | 5.0 | $2,725.00 | Residential Customer Analysis - Analysis of TXU transaction data |
| EFCH/TCH-CS-027 | 1 | 20141229 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Market Analysis - Statistical analysis of ERCOT SWI/O transaction data by region |
| EFCH/TCH-CS-027 | 1 | 20141229 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Review energy-only market case |
| EFCH/TCH-CS-027 | 15 | 20141229 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Documentation - Assumptions documentation |
| EFCH/TCH-CS-027 | 20 | 20141229 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Examine environmental system impacts on transmission system |
| EFCH/TCH-CS-027 | 1 | 20141229 | Todd W. Filsinger | Senior Managing Director | $750 | 3.5 | $2,625.00 | Plant Analysis - Review plant characteristics for 2015 vs 2014 |
| EFCH/TCH-CS-027 | 3 | 20141229 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Plant Analysis - Review Aurora runs for most recent iterations |
| EFCH/TCH-CS-027 | 8 | 20141229 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Environmental Analysis - Review of detail of ERCOT CO2 calcs |
| EFCH/TCH-CS-027 | 13 | 20141230 | Dave Andrus | Director | $645 | 1.0 | $645.00 | Transmission and Distribution Charge Analysis - Continued work on initial outline of filing |
| EFCH/TCH-CS-027 | 20 | 20141230 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections - Continued analysis of future capex projection |
| EFCH/TCH-CS-027 | 20 | 20141230 | Dave Andrus | Director | $645 | 2.5 | $1,612.50 | Retail Product Analysis - Breakdown analysis of discretionary spending trends |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 20 | 20141230 | Dave Andrus | Director | $645 | 4.0 | $2,580.00 | Transmission and Distribution Charge Analysis - Analysis of Impact of Clean Power Plan (coal retirement) on future transmission capex forecast |
| EFCH/TCH-CS-027 | 6 | 20141230 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Wholesale Prices Modeling - Review current market trends and announcements related to generation additions or retirements in ERCOT |
| EFCH/TCH-CS-027 | 11 | 20141230 | Gary Germeroth | Managing Director | $720 | 2.5 | $1,800.00 | Fuel Commodity Analysis - Analyze and determine revised variables for mining production costs in the Alcoa contract |
| EFCH/TCH-CS-027 | 11 | 20141230 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis - Determine corrections and changes required in regards to the Alcoa contract on Sandow 4 |
| EFCH/TCH-CS-027 | 20 | 20141230 | Gary Germeroth | Managing Director | $720 | 1.0 | $720.00 | Projections - Analyze information received on revised forecast for Oncor |
| EFCH/TCH-CS-027 | 1 | 20141230 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Wholesale Prices Modeling - Reviewed ORM hourly output results |
| EFCH/TCH-CS-027 | 8 | 20141230 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Carbon Modeling - Created summary statistics for coal to gas and biomass conversions database |
| EFCH/TCH-CS-027 | 8 | 20141230 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Environmental Analysis - Researched regional haze compliance options for regional haze fundamental modeling implementation |
| EFCH/TCH-CS-027 | 9 | 20141230 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Wholesale Prices Modeling - Added comparison of realized basis price to west basis analysis |
| EFCH/TCH-CS-027 | 15 | 20141230 | Jill Kawakami | Managing Consultant | $430 | 1.5 | $645.00 | Documentation - Provided fundamental model input documentation for modeling input assumptions document |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Data and Documents Management - Discuss and assess the nodal analysis for the basis |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Review and assess the market overview inputs |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Documentation - Assess the inputs used for the Luminant coal plants in the fundamental model |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 2.0 | $780.00 | Documentation - Assess the inputs used for the Luminant natural gas plants in the fundamental model |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Documentation - Assess the inputs used for the Luminant nuclear plants in the fundamental model |
| EFCH/TCH-CS-027 | 1 | 20141230 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Quality Control Analysis - Quality check the drivers for the fundamental model inputs |
| EFCH/TCH-CS-027 | 5 | 20141230 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Fuel Commodity Analysis - Analyze the commodity prices for the balance of year forward prices |
| EFCH/TCH-CS-027 | 1 | 20141230 | Michael Gadsden | Managing Consultant | $460 | 0.5 | $230.00 | Internal Conference Call Participation - Discussed long-range forecasting methodology and calculation of operating and maintenance costs |
| EFCH/TCH-CS-027 | 3 | 20141230 | Michael Gadsden | Managing Consultant | $460 | 4.5 | $2,070.00 | Generation Asset Modeling - Modeled dispatch of combustion turbine gas plants |
| EFCH/TCH-CS-027 | 5 | 20141230 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Wholesale Prices Modeling - Analyzed hourly power price forecast data for input to gas plant dispatch models |
| EFCH/TCH-CS-027 | 3 | 20141230 | Michael Perry | Managing Consultant | $410 | 3.0 | $1,230.00 | Plant Operations - Researched peer generator companies |
| EFCH/TCH-CS-027 | 15 | 20141230 | Michael Perry | Managing Consultant | $410 | 2.0 | $820.00 | Historical Financial Results Analysis - Developed Financial metrics presentation |
| EFCH/TCH-CS-027 | 15 | 20141230 | Michael Perry | Managing Consultant | $410 | 2.5 | $1,025.00 | Historical Financial Results Analysis - Researched financial expanse breakout of EFH vs Oncor component |
| EFCH/TCH-CS-027 | 2 | 20141230 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis - Review LRP key drivers for non-contract accounts |
| EFCH/TCH-CS-027 | 2 | 20141230 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis - Review LRP key drivers for contract accounts |
| EFCH/TCH-CS-027 | 4 | 20141230 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Business Customer Analysis - Analyze business mass market pipeline attrition factors |
| EFCH/TCH-CS-027 | 4 | 20141230 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis - Analyze TXU business market positioning and initiatives |
| EFCH/TCH-CS-027 | 4 | 20141230 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Product Analysis - Review and analyze current business market retail products |
| EFCH/TCH-CS-027 | 4 | 20141230 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Analyze extension of transfer price model to portfolio |
| EFCH/TCH-CS-027 | 4 | 20141230 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Retail Prices Modeling - Develop plan for analysis of portfolio migration |
| EFCH/TCH-CS-027 | 18 | 20141230 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Court Filings and Related Documents - Review Tax Memorandum |
| EFCH/TCH-CS-027 | 1 | 20141230 | Samuel Schreiber | Managing Consultant | $455 | 1.5 | $682.50 | Preparation of interim fee application |
| EFCH/TCH-CS-027 | 1 | 20141230 | Scott Davis | Director | $545 | 5.5 | $2,997.50 | Residential Customer Analysis - Statistical analyses of TXU premise churn and retention by region and segment |
| EFCH/TCH-CS-027 | 1 | 20141230 | Scott Davis | Director | $545 | 2.5 | $1,362.50 | Retail Margins - Analysis of PTC and TXU transaction data |
| EFCH/TCH-CS-027 | 1 | 20141230 | Scott Davis | Director | $545 | 1.0 | $545.00 | Retail Prices Modeling - Discuss COGS forecast model requirements |
| EFCH/TCH-CS-027 | 3 | 20141230 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling - Research future solar generation costs |
| EFCH/TCH-CS-027 | 3 | 20141230 | Tim Wang | Director | $575 | 2.5 | $1,437.50 | Wholesale Prices Modeling - Review wind plant capital cost research |
| EFCH/TCH-CS-027 | 15 | 20141230 | Tim Wang | Director | $575 | 3.0 | $1,725.00 | Documentation - Assumptions documentation |
| EFCH/TCH-CS-027 | 5 | 20141230 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Wholesale Prices Modeling - Review of gas prices and price changes for December and other commodity impacts |
| EFCH/TCH-CS-027 | 13 | 20141230 | Todd W. Filsinger | Senior Managing Director | $750 | 2.5 | $1,875.00 | Retail Prices Modeling - Drafting and review of distribution analysis |
| EFCH/TCH-CS-027 | 13 | 20141231 | Dave Andrus | Director | $645 | 3.5 | $2,257.50 | Projections - Review of CREZ capacity availability post 2020 |
| EFCH/TCH-CS-027 | 13 | 20141231 | Dave Andrus | Director | $645 | 0.5 | $322.50 | Transmission and Distribution Charge Analysis - Continued analysis of future capex projection |
| EFCH/TCH-CS-027 | 20 | 20141231 | Dave Andrus | Director | $645 | 2.0 | $1,290.00 | Projections - Analysis of Impact of Clean Power Plan (coal retirement) on future transmission capex forecast |
| EFCH/TCH-CS-027 | 8 | 20141231 | Gary Germeroth | Managing Director | $720 | 1.5 | $1,080.00 | Carbon Research - Research various market analyst views on the implementation of the Clean Power Plan |
| EFCH/TCH-CS-027 | 11 | 20141231 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis - Analyze and determine revised variables for operating & maintenance costs in the Alcoa contract; flow through back into revenue recapture |
| EFCH/TCH-CS-027 | 11 | 20141231 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Plant Analysis - Analyze repurchase of power terms from the Alcoa contract and adjust the long term derivation of ERA costs |

Filsinger Energy Partners
Narratives for the Period: September 1, 2014 - December 31, 2014

| Invoice Number | Matter [1] | Date | Employee | Title | Rate | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | 12 | 20141231 | Gary Germeroth | Managing Director | $720 | 0.5 | $360.00 | Customer Forecast - Discussion related to the parameters utilized in determining the long term projection of retail additions and customer attrition |
| EFCH/TCH-CS-027 | 20 | 20141231 | Gary Germeroth | Managing Director | $720 | 2.0 | $1,440.00 | Projections - Test and review the long term draft models for deriving the long term Oncor projection |
| EFCH/TCH-CS-027 | 1 | 20141231 | Jean Agras | Managing Director | $720 | 2.0 | $1,440.00 | Wholesale Prices Modeling - Worked on buildout plan from scarcity runs results |
| EFCH/TCH-CS-027 | 8 | 20141231 | Jill Kawakami | Managing Consultant | $430 | 2.5 | $1,075.00 | Environmental Analysis - Analyzed retrofit scenarios from fundamental model output |
| EFCH/TCH-CS-027 | 8 | 20141231 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis - Built retrofit optionality into fundamental model runs |
| EFCH/TCH-CS-027 | 8 | 20141231 | Jill Kawakami | Managing Consultant | $430 | 1.0 | $430.00 | Environmental Analysis - Reviewed and updated emissions control cost calculator to include scrubber retrofits |
| EFCH/TCH-CS-027 | 15 | 20141231 | Jill Kawakami | Managing Consultant | $430 | 2.0 | $860.00 | Documentation - Reviewed and edited model input assumptions document |
| EFCH/TCH-CS-027 | 1 | 20141231 | Laura Hatanaka | Consultant | $390 | 1.0 | $390.00 | Data and Documents Management - Analysis of the assumptions for the inputs for the fundamental model |
| EFCH/TCH-CS-027 | 3 | 20141231 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis - Assessment of environmental costs placed on coal plants |
| EFCH/TCH-CS-027 | 8 | 20141231 | Laura Hatanaka | Consultant | $390 | 0.5 | $195.00 | Environmental Analysis - Assess the publications on renewable technology and prices |
| EFCH/TCH-CS-027 | 8 | 20141231 | Laura Hatanaka | Consultant | $390 | 1.5 | $585.00 | Environmental Analysis - Research and assess the prices of solar installation historically |
| EFCH/TCH-CS-027 | 8 | 20141231 | Laura Hatanaka | Consultant | $390 | 2.5 | $975.00 | Environmental Analysis - Research into the renewable technologies currently available and a look into how they have changed historically |
| EFCH/TCH-CS-027 | 8 | 20141231 | Laura Hatanaka | Consultant | $390 | 3.0 | $1,170.00 | Environmental Analysis - Write and report on the solar technology and the historical changes in the technology |
| EFCH/TCH-CS-027 | 1 | 20141231 | Michael Gadsden | Managing Consultant | $460 | 2.5 | $1,150.00 | Generation Asset Modeling - Updated Sandow 4 contract model |
| EFCH/TCH-CS-027 | 3 | 20141231 | Michael Gadsden | Managing Consultant | $460 | 3.5 | $1,610.00 | Generation Asset Modeling - Modeled dispatch of combustion turbine gas plants |
| EFCH/TCH-CS-027 | 4 | 20141231 | Nathan Pollak | Consultant | $405 | 2.0 | $810.00 | Business Customer Analysis - Review large business market renewal and acquisition pipeline factors |
| EFCH/TCH-CS-027 | 4 | 20141231 | Nathan Pollak | Consultant | $405 | 2.5 | $1,012.50 | Customer Forecast - Analyze customer forecasts and their relation to historical averages |
| EFCH/TCH-CS-027 | 4 | 20141231 | Nathan Pollak | Consultant | $405 | 3.0 | $1,215.00 | Retail Market Analysis - Analyze business market attrition curves |
| EFCH/TCH-CS-027 | 4 | 20141231 | Nathan Pollak | Consultant | $405 | 1.0 | $405.00 | Retail Market Analysis - Review TXU month-to-month customer segmentation approach |
| EFCH/TCH-CS-027 | 3 | 20141231 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Plant Operations - Reviewed combustion turbine start-up costs |
| EFCH/TCH-CS-027 | 13 | 20141231 | Paul Harmon | Director | $575 | 2.0 | $1,150.00 | Transmission and Distribution Charge Analysis - Reviewed Oncor cash flow information |
| EFCH/TCH-CS-027 | 4 | 20141231 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Discuss plan for continued development of survivor curve modeling |
| EFCH/TCH-CS-027 | 4 | 20141231 | Samuel Schreiber | Managing Consultant | $455 | 0.5 | $227.50 | Internal Conference Call Participation - Discuss status of portfolio model with team |
| EFCH/TCH-CS-027 | 4 | 20141231 | Samuel Schreiber | Managing Consultant | $455 | 1.0 | $455.00 | Retail Prices Modeling - Analyze sensitivities to survivor curve analysis |
| EFCH/TCH-CS-027 | 4 | 20141231 | Samuel Schreiber | Managing Consultant | $455 | 2.0 | $910.00 | Retail Prices Modeling - Develop portfolio migration model |
| EFCH/TCH-CS-027 | 4 | 20141231 | Samuel Schreiber | Managing Consultant | $455 | 3.0 | $1,365.00 | Retail Prices Modeling - Incorporate survivor curves into model structure |
| EFCH/TCH-CS-027 | 1 | 20141231 | Scott Davis | Director | $545 | 1.5 | $817.50 | Residential Customer Analysis - Statistical analysis of TXU SWO data |
| EFCH/TCH-CS-027 | 1 | 20141231 | Scott Davis | Director | $545 | 3.5 | $1,907.50 | Retail Prices Modeling - Analysis of PTC and TXU transaction data |
| EFCH/TCH-CS-027 | 1 | 20141231 | Scott Davis | Director | $545 | 1.5 | $817.50 | Retail Prices Modeling - Review and discuss COGS forecast template |
| EFCH/TCH-CS-027 | 1 | 20141231 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Review environmental case results |
| EFCH/TCH-CS-027 | 3 | 20141231 | Tim Wang | Director | $575 | 2.0 | $1,150.00 | Wholesale Prices Modeling - Develop solar plant assumptions |
| EFCH/TCH-CS-027 | 3 | 20141231 | Tim Wang | Director | $575 | 4.0 | $2,300.00 | Wholesale Prices Modeling - Research future solar generation costs |
| EFCH/TCH-CS-027 | 8 | 20141231 | Todd W. Filsinger | Senior Managing Director | $750 | 1.0 | $750.00 | Environmental Analysis - Discussion with Company on impact and methods for regional haze |
| | | | | | | | | |
| | | | | | | | | |
| | | | | **Total:** | | 8,068.05 | $4,193,033.25 | |

1 - Matter Descriptions

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecast | 12 | Retail Operations |
| 2 | Metric Analysis | 13 | T&D Operations |
| 3 | Generation Analysis | 14 | Data Collection and Diligence |
| 4 | Retail Analysis | 15 | Reports |
| 5 | Commodity Analysis | 16 | Hearings |
| 6 | Competitor Analysis | 17 | On Site Diligence |
| 7 | EBITDA Projection | 18 | Project Management |
| 8 | Environmental Analysis | 19 | Project Administration |
| 9 | Short-Range Forecast | 20 | T&D Forecast |
| 10 | Capital Projects | 21 | Fee Negotiation |
| 11 | Wholesale Operations | 22 | Fee Application |