## Exhibit H

**Detailed Description of Expenses Incurred**

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140901 | Paul Harmon | Airfare | | | $1076.20 | Airfare from Denver to Dallas (ROUND TRIP) economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140901 | Paul Harmon | Hotel | | | $108.41 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140901 | Paul Harmon | Taxi | | | $56.70 | Hotel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140901 | Paul Harmon | Dinner | | | $29.25 | Dinner | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Paul Harmon | Hotel | | | $119.35 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Paul Harmon | Lunch | | | $11.90 | Lunch | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Paul Harmon | Dinner | | | $42.60 | Dinner | Paul H., Michael G. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas - economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Breakfast | | | $1.73 | Euro Café | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Michael Gadsden | Airfare | | | $337.10 | Airfare from Denver to Dallas economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Michael Gadsden | Hotel | | | $128.17 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Michael Gadsden | Taxi | | | $25.20 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Michael Gadsden | Lunch | | | $19.13 | Campisis | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Airfare | | | $262.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Hotel | | | $171.35 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Breakfast | | | $15.39 | Mile High Grill | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Samuel Schreiber | Dinner | | | $27.28 | Springhill | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Hotel | | | $171.35 | SpringHill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Breakfast | | | $14.96 | Pour la France | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Lunch | | | $14.40 | Jimmy John's | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Dinner | | | $39.16 | Hotel Restaurant | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Alex Vinton | Hotel | | | $4.95 | Hotel WiFi |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Airfare | | | $361.60 | Airfare from Houston to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Hotel | | | $239.83 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Rental Car | | | $57.97 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Lunch | | | $9.72 | Chipolte | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140902 | Gary Germeroth | Dinner | | | $28.00 | Piccolo | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Paul Harmon | Hotel | | | $141.25 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Paul Harmon | Lunch | | | $14.39 | Lunch | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Paul Harmon | Dinner | | | $24.15 | Dinner | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | A. Scott Davis | Lunch | | | $58.88 | Pho Chateau | Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Michael Gadsden | Hotel | | | $128.17 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Michael Gadsden | Lunch | | | $9.50 | Salata | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Michael Gadsden | Dinner | | | $19.72 | Chop House Burger \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Samuel Schreiber | Hotel | | | $171.35 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Samuel Schreiber | Breakfast | | | $9.73 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Alex Vinton | Hotel | | | $171.35 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Gary Germeroth | Hotel | | | $239.83 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Gary Germeroth | Rental Car | | | $57.97 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Gary Germeroth | Lunch | | | $26.00 | True Food Kitchen \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140903 | Gary Germeroth | Dinner | | | $40.00 | Simms Steakhouse \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Paul Harmon | Lunch | | | $12.45 | Lunch \| Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Paul Harmon | Other Travel Expenses | | | $2.50 | DART Train Fare to Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | A. Scott Davis | Dinner | | | $11.04 | Chipotle \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Michael Gadsden | Airfare | | | $101.09 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Michael Gadsden | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Michael Gadsden | Dinner | | | $10.61 | Einstein Bagel \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Michael Gadsden | Other Travel Expenses | | | $2.50 | Train to DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Samuel Schreiber | Hotel | | | $171.35 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Samuel Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Samuel Schreiber | Dinner | | | $33.77 | Springhill \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Alex Vinton | Hotel | | | $171.35 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Alex Vinton | Lunch | | | $6.50 | TXU Cafeteria \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Alex Vinton | Dinner | | | $31.07 | Hotel Restaurant \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Airfare | | | $363.10 | Airfare from Denver to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Rental Car | | | $57.96 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Breakfast | | | $6.91 | Starbucks \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140904 | Gary Germeroth | Other Travel Expenses | | | $23.08 | Car rental fuel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | A. Scott Davis | Rental Car | | | $24.99 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | A. Scott Davis | Other Travel Expenses | | | $4.53 | Shell |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Rental Car | | | $226.15 | Hertz (3 day rental + extra hours) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Lunch | | | $10.69 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Dinner | | | $14.07 | Riders World \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Samuel Schreiber | Other Travel Expenses | | | $4.27 | Rental Fuel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Alex Vinton | Breakfast | | | $8.00 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140905 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Michael Gadsden | Airfare | | | $337.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Michael Gadsden | Taxi | | | $40.91 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Michael Gadsden | Lunch | | | $7.89 | Moes | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Paul Harmon | Airfare | | | $584.20 | Airfare from Denver to Dallas (ROUND TRIP) economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Paul Harmon | Taxi | | | $2.50 | DART - Hotel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Paul Harmon | Dinner | | | $23.37 | Dinner | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Samuel Schreiber | Airfare | | | $433.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Samuel Schreiber | Lunch | | | $10.39 | Chipotle | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Tim Wang | Airfare | | | $590.20 | Airfare from Boston to Dallas (round trip)  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Tim Wang | Taxi | | | $54.45 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Tim Wang | Breakfast | | | $5.86 | Logan Airport | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Tim Wang | Lunch | | | $10.82 | The Hospitality Sweet | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Gary Germeroth | Dinner | | | $93.15 | Medina Oven & Bar | Self, Tim Wang, Michael Gadsden |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140908 | Todd W. Filsinger | Taxi | | | $55.72 | from DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | A. Scott Davis | Dinner | | | $80.00 | I Fratelli | Alex, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Paul Harmon | Lunch | | | $12.89 | Lunch | Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Samuel Schreiber | Lunch | | | $26.77 | Pho Colonial \| Sam, Todd |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Samuel Schreiber | Other Travel Expenses | | | $12.00 | Parking - EP |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Tim Wang | Lunch | | | $15.38 | Pho Colonial \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Tim Wang | Dinner | | | $120.00 | Barter \| Self, PHarmon, SSchreiber |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Airfare | | | $233.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Rental Car | | | $75.00 | Hertz (capped at $75/ day max) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Breakfast | | | $8.91 | Que Bueno \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Alex Vinton | Lunch | | | $11.77 | Bread Zeppelin \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Taxi | | | $48.15 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140909 | Todd W. Filsinger | Breakfast | | | $9.09 | STARBUCKS \| Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | A. Scott Davis | Hotel | | | $113.85 | Fairfield Inn |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | A. Scott Davis | Lunch | | | $39.64 | Pho Chateau \| Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | A. Scott Davis | Dinner | | | $8.93 | Chipotle \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Michael Gadsden | Hotel | | | $183.27 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Michael Gadsden | Lunch | | | $9.50 | Salata \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Paul Harmon | Lunch | | | $11.45 | Lunch \| Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Samuel Schreiber | Dinner | | | $9.73 | Bread Zeppelin \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Tim Wang | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Tim Wang | Lunch | | | $7.25 | Toasty Pita \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Alex Vinton | Rental Car | | | $75.00 | Hertz (capped at $75/ day max) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Alex Vinton | Breakfast | | | $8.32 | Jamba Juice \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Alex Vinton | Dinner | | | $36.31 | Blue Fish \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Gary Germeroth | Dinner | | | $82.08 | Porta di Roma \| Self, Tim Wang, Paul Harmon, Michael Gadsden |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Airfare | | | $197.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Dinner | | | $24.99 | Fairmont \| Jean |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Jill Kawakami | Dinner | | | $26.33 | Room Service \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Todd W. Filsinger | Airfare | | | $292.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Todd W. Filsinger | Hotel | | | $700.00 | The Joule (2 nights, capped at $350 hotel max) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Todd W. Filsinger | Taxi | | | $57.00 | to DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Todd W. Filsinger | Taxi | | | $70.00 | To Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Breakfast | | | $5.29 | Jamba Juice \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Lunch | | | $7.75 | El Chico \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | A. Scott Davis | Other Travel Expenses | | | $10.20 | Shell |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Michael Gadsden | Airfare | | | $190.09 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Michael Gadsden | Taxi | | | $64.00 | Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Paul Harmon | Taxi | | | $2.50 | DART - Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Paul Harmon | Lunch | | | $8.50 | Lunch \| Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Paul Harmon | Dinner | | | $35.10 | Dinner  \| Paul H. |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Rental Car | | | $300.00 | Hertz (4 DAY RENTAL, capped at $75/DAY)) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Breakfast | | | $9.73 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Samuel Schreiber | Other Travel Expenses | | | $18.17 | Rental Fuel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Tim Wang | Taxi | | | $56.00 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Tim Wang | Lunch | | | $6.48 | Murphy's Deli \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Tim Wang | Dinner | | | $7.88 | DFW \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140910 | Todd W. Filsinger | Breakfast | | | $40.00 | Breakfast, self, The Joule |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Alex Vinton | Rental Car | | | $75.00 | Hertz ($75/DAY) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Alex Vinton | Lunch | | | $22.15 | Jimmy Johns \| Alex & Sam |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Alex Vinton | Dinner | | | $22.00 | Thai Chai Yo Bistro \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Gary Germeroth | Hotel | | | $194.79 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Gary Germeroth | Lunch | | | $9.00 | RJ's Mexican Cuisine \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Gary Germeroth | Dinner | | | $20.18 | RJ's Mexican Cuisine \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jean Agras | Dinner | | | $26.77 | Fairmont \| Jean |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jill Kawakami | Lunch | | | $8.93 | Taco Borracho \| Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140911 | Jill Kawakami | Dinner | | | $9.72 | Pho Colonial \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Rental Car | | | $75.00 | Hertz (capped at $75/ day max) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Breakfast | | | $8.60 | Jamba Juice \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Alex Vinton | Other Travel Expenses | | | $8.02 | Rental Car Gas |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Gary Germeroth | Taxi | | | $24.00 | Love Field |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Airfare | | | $197.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Taxi | | | $36.13 | DFW - Uber |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Lunch | | | $10.00 | Taco Barracho \| Jean |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Dinner | | | $18.00 | DFW Food Court \| Jean |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jill Kawakami | Airfare | | | $337.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jill Kawakami | Taxi | | | $30.00 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140912 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Airfare | | | $706.99 | Airfare from Boston to Dallas (round trip)  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Hotel | | | $159.81 | Magnolia Hotel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Taxi | | | $56.40 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Breakfast | | | $9.29 | Logan Airport \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Lunch | | | $8.82 | Taco Borracho \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Tim Wang | Dinner | | | $89.78 | CBD Provisions \| Self, JKawakami, TFilsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Hotel | | | $185.05 | Springhill Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Michael Gadsden | Airfare | | | $289.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Michael Gadsden | Dinner | | | $12.91 | Tamales \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Todd W. Filsinger | Hotel | | | $157.90 | The Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Todd W. Filsinger | Taxi | | | $55.05 | from DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Todd W. Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140915 | Todd W. Filsinger | Lunch | | | $12.97 | Pho Colonial \| Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Tim Wang | Hotel | | | $159.81 | Magnolia Hotel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Tim Wang | Lunch | | | $11.44 | Cedar Mediterranean \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Taxi | | | $29.45 | TXU Sierra |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Breakfast | | | $9.44 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Lunch | | | $10.75 | Jimmy John's | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Alex Vinton | Dinner | | | $11.96 | Chipotle | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Jill Kawakami | Hotel | | | $185.05 | Springhill Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Jill Kawakami | Lunch | | | $7.57 | Cedar Mediterranean | Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Jill Kawakami | Other Travel Expenses | | | $4.95 | Internet |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Airfare | | | $233.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Breakfast | | | $7.44 | Heidi's | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Lunch | | | $9.29 | Cedar Mediterranean | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Samuel Schreiber | Other Travel Expenses | | | $5.00 | EP Parking |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | A. Scott Davis | Dinner | | | $15.53 | Chipotle | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Taxi | | | $27.00 | EFH Offices |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Lunch | | | $19.14 | Poblano's | Self, Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Gary Germeroth | Dinner | | | $130.70 | GUI | Self, Todd Filsinger, Tim Wang, Sam Schreiber, Jill Kawakami |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Michael Gadsden | Dinner | | | $17.11 | Pho Colonial | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Todd W. Filsinger | Hotel | | | $157.90 | The Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Todd W. Filsinger | Breakfast | | | $4.82 | Starbucks | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140916 | Todd W. Filsinger | Lunch | | | $30.07 | GUI | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Tim Wang | Taxi | | | $55.20 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Tim Wang | Lunch | | | $16.36 | The Hospitality Sweet | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Tim Wang | Dinner | | | $9.90 | DFW | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Alex Vinton | Breakfast | | | $12.83 | Courtyard | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Alex Vinton | Lunch | | | $20.05 | Jimmy John's | Alex & Scott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Jill Kawakami | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Jill Kawakami | Lunch | | | $12.44 | Hospitality Sweet | Jill |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Samuel Schreiber | Lunch | | | $11.69 | Hospitality Sweet | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Samuel Schreiber | Dinner | | | $27.90 | Neo Pizza | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Samuel Schreiber | Other Travel Expenses | | | $12.00 | EP Parking |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | A. Scott Davis | Dinner | | | $63.05 | FM Smoke House | Alex, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Gary Germeroth | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Gary Germeroth | Dinner | | | $31.20 | Ellen's Southern Kitchen | Self, Michael Gadsden |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Michael Gadsden | Hotel | | | $263.35 | Homewood Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Michael Gadsden | Lunch | | | $44.16 | Hospitality Sweet | Michael, Todd, Gary |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140917 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Alex Vinton | Hotel | | | $113.85 | Courtyard Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Alex Vinton | Breakfast | | | $13.40 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Alex Vinton | Other Travel Expenses | | | $20.54 | Hertz Toll Pass Charge |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Samuel Schreiber | Hotel | | | $113.85 | Courtyard |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Samuel Schreiber | Lunch | | | $11.77 | Bread Zeppelin | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | A. Scott Davis | Hotel | | | $132.25 | TownePlace |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | A. Scott Davis | Dinner | | | $120.00 | Fish City Grill | Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Gary Germeroth | Dinner | | | $12.28 | Campisi's | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Airfare | | | $207.09 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Taxi | | | $56.00 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Parking | | | $84.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Lunch | | | $8.00 | Salata | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140918 | Michael Gadsden | Dinner | | | $10.23 | Cantina Grill | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Alex Vinton | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Alex Vinton | Breakfast | | | $8.32 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Airfare | | | $192.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Rental Car | | | $300.00 | Hertz (4 day rental capped at $75/day) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Breakfast | | | $9.73 | Jamba Juice | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | Samuel Schreiber | Other Travel Expenses | | | $18.18 | Rental Fuel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | A. Scott Davis | Rental Car | | | $61.61 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140919 | A. Scott Davis | Other Travel Expenses | | | $4.95 | Shell |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jean Agras | Airfare | | | $197.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jean Agras | Hotel | | | $217.84 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Breakfast | | | $7.13 | McDonald's | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Lunch | | | $9.96 | Potbelly's | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Alex Vinton | Dinner | | | $40.00 | Room Service | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jill Kawakami | Taxi | | | $42.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet | Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Jill Kawakami | Other Travel Expenses | | | $10.95 | Internet |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Taxi | | | $62.10 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Breakfast | | | $7.13 | Woody Creek Bakery | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Laura Hatanaka | Lunch | | | $11.20 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Breakfast | | | $6.05 | Jamba Juice | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Lunch | | | $8.88 | Potbelly Sandwiches | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Samuel Schreiber | Dinner | | | $15.59 | Springhill | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | A. Scott Davis | Taxi | | | $25.00 | Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Lunch | | | $12.96 | Capriotii's | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Gary Germeroth | Dinner | | | $200.00 | CBD Provisions | Self, Tim Wang, Jean Agras, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Todd W. Filsinger | Hotel | | | $287.00 | Hotel ZAZA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Todd W. Filsinger | Breakfast | | | $20.82 | Hotel ZAZA | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Paul Harmon | Airfare | | | $484.20 | Airfare from Denver to Dallas (round trip)  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Paul Harmon | Dinner | | | $40.00 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Paul Harmon | Other Travel Expenses | | | $2.50 | Dart Rail |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Tim Wang | Airfare | | | $797.99 | Airfare from Boston to Dallas (round trip)  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Tim Wang | Hotel | | | $197.69 | Adolphus |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Tim Wang | Breakfast | | | $11.10 | Logan Airport | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140922 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jean Agras | Hotel | | | $217.84 | Magnolia |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jean Agras | Lunch | | | $10.00 | Texas Café | Jean Agras |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Jill Kawakami | Other Travel Expenses | | | $10.95 | Internet |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Laura Hatanaka | Breakfast | | | $6.50 | Flying Horse Café | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Laura Hatanaka | Lunch | | | $8.64 | Pho | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Laura Hatanaka | Other Travel Expenses | | | $9.95 | Internet |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Samuel Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Samuel Schreiber | Lunch | | | $7.25 | El Chico | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | A. Scott Davis | Dinner | | | $120.00 | Mi Cocina | Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Todd W. Filsinger | Hotel | | | $333.10 | Hotel ZAZA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Todd W. Filsinger | Lunch | | | $13.46 | Pho Colonial | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Todd W. Filsinger | Dinner | | | $24.73 | Hotel ZAZA | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Paul Harmon | Breakfast | | | $23.94 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Paul Harmon | Lunch | | | $12.54 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Paul Harmon | Dinner | | | $195.46 | Travel | P. Harmon, G. Germeroth, T. Filsinger, T. Wang, J. Agras, J. Kawakami, L. Hatanaka |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Tim Wang | Hotel | | | $197.69 | Adolphus |
| EFCH/TCH-CS-024 | On Site Diligence | 20140923 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Airfare | | | $197.10 | Airfare from Dallas to Denver  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Lunch | | | $20.00 | Sol Irlande | Jean Agras |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jill Kawakami | Hotel | | | $200.55 | Adolphus |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jill Kawakami | Lunch | | | $9.29 | Cedar Mediterranean | Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Jill Kawakami | Other Travel Expenses | | | $10.95 | Internet |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Laura Hatanaka | Hotel | | | $183.49 | Omni |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Laura Hatanaka | Breakfast | | | $6.77 | Flying Horse Café | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Mediterranean | Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Samuel Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Samuel Schreiber | Other Travel Expenses | | | $2.00 | DFW Toll - Taking Todd to airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | A. Scott Davis | Dinner | | | $160.00 | The Blue Fish | Alex, Sam, Todd, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Gary Germeroth | Hotel | | | $292.76 | Marriott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Gary Germeroth | Lunch | | | $9.45 | Sushiya | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Gary Germeroth | Dinner | | | $94.19 | Woolworth | Self, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Michael Gadsden | Airfare | | | $186.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Michael Gadsden | Hotel | | | $127.15 | Crowne Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Michael Gadsden | Taxi | | | $40.77 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Michael Gadsden | Taxi | | | $26.00 | EFH |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Michael Gadsden | Breakfast | | | $6.24 | Einstein Bagels | Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Todd W. Filsinger | Taxi | | | $37.00 | To airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Todd W. Filsinger | Breakfast | | | $21.32 | Hotel ZAZA | Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Paul Harmon | Hotel | | | $189.03 | Hyatt |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Paul Harmon | Breakfast | | | $7.85 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Paul Harmon | Lunch | | | $9.29 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Paul Harmon | Dinner | | | $37.34 | Travel | P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Tim Wang | Lunch | | | $18.58 | Cedar Mediterranean | Self, TFilsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140924 | Tim Wang | Dinner | | | $7.36 | DFW | Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Alex Vinton | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Jill Kawakami | Airfare | | | $192.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Jill Kawakami | Taxi | | | $50.00 | Home |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Jill Kawakami | Other Travel Expenses | | | $2.50 | DART Pass |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Taxi | | | $2.50 | DART |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Breakfast | | | $6.77 | Flying Horse Café \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Laura Hatanaka | Lunch | | | $11.20 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Rental Car | | | $300.00 | Hertz (4 day rental capped at $75/day)) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Breakfast | | | $9.73 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Samuel Schreiber | Other Travel Expenses | | | $7.77 | Rental Fuel |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | A. Scott Davis | Lunch | | | $36.48 | Pho Chateau \| Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | A. Scott Davis | Dinner | | | $7.75 | Fast Furious \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Gary Germeroth | Taxi | | | $25.20 | Love Field |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Gary Germeroth | Lunch | | | $12.18 | Which Wich \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Michael Gadsden | Hotel | | | $147.14 | Crowne Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Michael Gadsden | Dinner | | | $11.45 | Pho Colonial \| Michael |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Paul Harmon | Breakfast | | | $12.40 | Travel \| P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Paul Harmon | Lunch | | | $10.80 | Travel \| P. Harmon |
| EFCH/TCH-CS-024 | On Site Diligence | 20140925 | Paul Harmon | Other Travel Expenses | | | $2.50 | Dart Rail |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | A. Scott Davis | Other Travel Expenses | | | $6.88 | Shell |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | Michael Gadsden | Airfare | | | $336.10 | Airfare from Dallas to New York  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-024 | On Site Diligence | 20140926 | Michael Gadsden | Lunch | | | $9.00 | Salata \| Michael |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Todd W. Filsinger | Airfare | | | $497.10 | Airfare from Denver to Washington - Dulles  economy class |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Todd W. Filsinger | Hotel | | | $350.00 | JW Marriot (Wash DC capped at $350/day)) |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Todd W. Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Gary Germeroth | Airfare | | | $506.60 | Airfare from Houston to Washington DC  economy class |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Gary Germeroth | Hotel | | | $350.00 | JW Marriot (Wash DC capped at $350/day)) |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Gary Germeroth | Taxi | | | $18.00 | DCA Airport to Hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | Hearings | 20140929 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-024 | Hearings | 20140929 | Gary Germeroth | Dinner | | | $12.73 | Buffalo Wild Wings \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Taxi | | | $28.00 | TXU - Sierra |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Breakfast | | | $8.44 | Starbucks \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Lunch | | | $23.70 | Jimmy Johns \| Alex & Scott |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Alex Vinton | Dinner | | | $30.16 | Room Service \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Airfare | | | $192.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Taxi | | | $56.35 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Breakfast | | | $4.59 | Dunkin Donuts \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Lunch | | | $11.84 | Beyond the Box \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Samuel Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Samuel Schreiber | Parking | | | $12.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140929 | Samuel Schreiber | Dinner | | | $30.15 | Pour La France \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Todd W. Filsinger | Hotel | | | $350.00 | JW Marriot (Wash DC capped at $350 /day) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Todd W. Filsinger | Taxi | | | $72.36 | To airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Todd W. Filsinger | Breakfast | | | $12.58 | Bread Line \| Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | A. Scott Davis | Lunch | | | $42.89 | Pho Chateau \| Alex, Sam, self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | A. Scott Davis | Dinner | | | $7.52 | Chipotle \| self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Gary Germeroth | Hotel | | | $350.00 | JW Marriot (Wash DC capped at $350 /day) |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Gary Germeroth | Breakfast | | | $66.00 | Café du Parc \| Self, Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Gary Germeroth | Lunch | | | $12.58 | Bread Line \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Gary Germeroth | Dinner | | | $80.00 | Occidental Grill & Seafood \| Self, Todd Filsinger |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Airfare | | | $147.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Taxi | | | $54.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Taxi | | | $25.20 | Energy Plaza |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Lunch | | | $10.82 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Jill Kawakami | Dinner | | | $40.00 | Room Service \| Jill |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice \| Alex Vinton |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Laura Hatanaka | Breakfast | | | $8.57 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Laura Hatanaka | Lunch | | | $17.62 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Laura Hatanaka | Dinner | | | $35.31 | Fairmont \| Laura |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | Samuel Schreiber | Dinner | | | $26.62 | Springhill \| Self |
| EFCH/TCH-CS-024 | On Site Diligence | 20140930 | n/a | Market Data | | | $3000.00 | NERC software database |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | A. Scott Davis | Lunch | | | $7.50 | El Chico \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | A. Scott Davis | Dinner | | | $104.64 | Mi Cocina \| Alex, Sam, self |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Gary Germeroth | Airfare | | | $462.05 | Airfare from Baltimore to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Gary Germeroth | Taxi | | | $80.66 | Kirkland Office to Baltimore Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Gary Germeroth | Taxi | | | $55.35 | DFW Airport to Fairmont hotel |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Gary Germeroth | Lunch | | | $8.27 | Potbelly Sandwich \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Gary Germeroth | Dinner | | | $35.95 | Room service \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Jill Kawakami | Lunch | | | $9.29 | Cedar Mediterranean \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Jill Kawakami | Dinner | | | $3.83 | Taco Borracho \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Alex Vinton | Lunch | | | $12.41 | Bread Zeppelin \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Alex Vinton | Dinner | | | $12.00 | Hotel Restaurant \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Laura Hatanaka | Lunch | | | $9.29 | Cedar Med \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Laura Hatanaka | Dinner | | | $20.80 | Chophouse Burger \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141001 | Samuel Schreiber | Lunch | | | $7.00 | El Chico \| Self |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Todd W. Filsinger | Airfare | | | $797.10 | Airfare from Wash DC to Denver  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Todd W. Filsinger | Taxi | | | $73.17 | to airport |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Todd W. Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-025 | Hearings | 20141001 | Todd W. Filsinger | Lunch | | | $16.27 | Bistro Atelier (IAD) \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | A. Scott Davis | Airfare | | | $276.60 | Airfare from Dallas to Atlanta economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | A. Scott Davis | Rental Car | | | $36.90 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | A. Scott Davis | Lunch | | | $7.52 | Chipotle \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | A. Scott Davis | Rental Car | | | $9.47 | Shell |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Gary Germeroth | Lunch | | | $15.13 | Pho Colonial \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Gary Germeroth | Dinner | | | $29.13 | NEO Pizza \| Self, Jill Kawakami |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Jill Kawakami | Lunch | | | $8.01 | Starbucks \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Alex Vinton | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Alex Vinton | Breakfast | | | $5.83 | Jamba Juice \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Alex Vinton | Lunch | | | $11.96 | Chipotle \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Airfare | | | $192.10 | Airfare from Dallas to Denver  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Taxi | | | $2.50 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Breakfast | | | $4.98 | Starbucks \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Laura Hatanaka | Lunch | | | $5.36 | Starbucks \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Airfare | | | $265.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Rental Car | | | $196.35 | Hertz (3 day rental) |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Taxi | | | $15.00 | DFW to Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Breakfast | | | $6.16 | Jamba Juice \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Lunch | | | $8.98 | Chipotle \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Dinner | | | $88.07 | TGI Fridays \| Sam, Alex, Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141002 | Samuel Schreiber | Rental Car | | | $3.09 | Rental Fuel |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Jill Kawakami | Airfare | | | $293.60 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Jill Kawakami | Taxi | | | $26.00 | Lovefield |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Jill Kawakami | Taxi | | | $41.00 | Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Alex Vinton | Taxi | | | $25.88 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Alex Vinton | Parking | | | $15.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Alex Vinton | Breakfast | | | $8.79 | Burger King \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Samuel Schreiber | Taxi | | | $5.00 | Springhill to DFW Shuttle |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Samuel Schreiber | Parking | | | $12.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141003 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | A. Scott Davis | Airfare | | | $141.60 | Airfare from Atlanta to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious \| self |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Airfare | | | $725.60 | Airfare from Houston to Philadelphia  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Personal Vehicle | $0.56 | 47 miles | $26.32 | Home to Airport |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Lunch | | | $10.75 | Uschy's Café \| Self |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Dinner | | | $80.00 | Domaine Hudson \| Self, Todd Filsinger |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Gary Germeroth | Airfare | | | $200.00 | United change fee for cancelling ticket due to trial date moving |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Airfare | | | $262.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Taxi | | | $28.00 | TXU Sierra |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Taxi | | | $16.00 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Breakfast | | | $11.65 | Schlotsky's Deli \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Lunch | | | $16.70 | Jimmy John's \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Alex Vinton | Dinner | | | $22.19 | Room Service \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Denver to Dallas  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Taxi | | | $76.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Breakfast | | | $11.86 | Chef Jimmys | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Lunch | | | $11.82 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Laura Hatanaka | Dinner | | | $18.64 | Fairmont | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Parking | | | $12.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Dinner | | | $15.59 | Springhill | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141006 | Samuel Schreiber | Airfare | | | $200.00 | United Change fee - Flight changed to support scheduling of deposition |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Todd W. Filsinger | Airfare | | | $469.10 | Airfare from Denver to Philadelphia  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Todd W. Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Todd W. Filsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Todd W. Filsinger | Lunch | | | $11.20 | Uschys café | self |
| EFCH/TCH-CS-025 | Hearings | 20141006 | Todd W. Filsinger | Hotel | | | $12.95 | Internet - GOGO |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |
| EFCH/TCH-CS-025 | Hearings | 20141007 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141007 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | Hearings | 20141007 | Gary Germeroth | Breakfast | | | $59.00 | Hotel Dupont | Self, Todd Filsinger |
| EFCH/TCH-CS-025 | Hearings | 20141007 | Gary Germeroth | Dinner | | | $80.00 | Café Mezzanotte | Self, Todd Filsinger |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $48.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $53.55 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $8.00 | Taxi - Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Jill Kawakami | Taxi | | | $8.60 | Taxi - Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Michael Gadsden | Airfare | | | $186.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Michael Gadsden | Taxi | | | $21.66 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | Home-DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Michael Gadsden | Dinner | | | $12.44 | La Casita | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Alex Vinton | Breakfast | | | $5.56 | Jamba Juice | Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Alex Vinton | Dinner | | | $17.07 | Hotel Restaurant | Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Samuel Schreiber | Breakfast | | | $5.40 | Jamba Juice \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Samuel Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Samuel Schreiber | Dinner | | | $16.89 | Springhill \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Airfare | | | $957.99 | Airfare from Boston to Dallas (round trip)  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Hotel | | | $121.79 | Hotel Lawrence |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Breakfast | | | $6.47 | Logan Airport \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Lunch | | | $13.24 | Pho Colonial \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141007 | Tim Wang | Dinner | | | $78.03 | CBD \| Self, JKawakami, LHatanaka |
| EFCH/TCH-CS-025 | Hearings | 20141007 | Todd W. Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | A. Scott Davis | Breakfast | | | $7.57 | Einstein Bros \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | A. Scott Davis | Dinner | | | $51.22 | FM Smokehouse \| Alex, self |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Gary Germeroth | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Gary Germeroth | Breakfast | | | $45.60 | Hotel Dupont \| Self, Todd Filsinger |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Gary Germeroth | Dinner | | | $72.17 | Pochi \| Self, Todd Filsinger |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Hotel | | | $287.00 | Hilton |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Taxi | | | $9.06 | Hilton |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Dinner | | | $28.41 | Hilton \| Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jean Agras | Hotel | | | $12.95 | Internet |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jill Kawakami | Taxi | | | $10.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Jill Kawakami | Lunch | | | $38.91 | Noodle Nexus \| Jill, Jean, Sam, Tim and Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Michael Gadsden | Taxi | | | $13.14 | EFH |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Michael Gadsden | Breakfast | | | $9.06 | Counter Offer \| Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Michael Gadsden | Lunch | | | $12.50 | Salata \| Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Alex Vinton | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Alex Vinton | Breakfast | | | $7.67 | Einstein's Bagels \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Alex Vinton | Lunch | | | $12.00 | TXU Cafeteria \| Alex & Scott |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Laura Hatanaka | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Laura Hatanaka | Breakfast | | | $6.91 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Tim Wang | Hotel | | | $121.80 | Hotel Lawrence |
| EFCH/TCH-CS-025 | On site Diligence | 20141008 | Tim Wang | Dinner | | | $126.07 | Bread Winners \| Self, JKawakami, LHatanaka, MGadsden, SSchreiber |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Todd W. Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141008 | Todd W. Filsinger | Breakfast | | | $30.00 | Hotel Dupont \| TWF |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | A. Scott Davis | Hotel | | | $151.80 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | A. Scott Davis | Dinner | | | $17.99 | Springhill | self |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Gary Germeroth | Airfare | | | $655.60 | Airfare from Philadelphia to Houston  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Gary Germeroth | Taxi | | | $100.00 | Hotel Dupont to Philadelphia Airport |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Gary Germeroth | Personal Home | $0.56 | 47 miles | $26.32 | Airport to Home |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Gary Germeroth | Breakfast | | | $28.00 | Hotel Dupont | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jean Agras | Hotel | | | $287.00 | Hilton |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jean Agras | Taxi | | | $15.00 | Hilton |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jean Agras | Lunch | | | $11.00 | Salata | Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jean Agras | Dinner | | | $60.88 | Hilton | Jean Agras & Michael Gadsden |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jill Kawakami | Hotel | | | $321.57 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jill Kawakami | Taxi | | | $12.56 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jill Kawakami | Lunch | | | $9.00 | Salata | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Jill Kawakami | Hotel | | | $12.95 | Internet |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Michael Gadsden | Hotel | | | $310.05 | Hilton Anatole |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Alex Vinton | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Alex Vinton | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Alex Vinton | Lunch | | | $22.05 | Jimmy John's | Alex & Scott |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Laura Hatanaka | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Laura Hatanaka | Breakfast | | | $3.52 | Café at the Corner | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Laura Hatanaka | Lunch | | | $9.00 | Salata | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Airfare | | | $262.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Rental Car | | | $225.00 | Hertz (3 day rental capped at $75/day)) |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Lunch | | | $11.50 | Salata | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Rental Car | | | $14.66 | Rental Fuel |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Samuel Schreiber | Parking | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Tim Wang | Lunch | | | $9.29 | Cedar | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141009 | Tim Wang | Lunch | | | $2.25 | Water @ DFW |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Todd W. Filsinger | Airfare | | | $646.09 | Airfare from Washington DC to Denver  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Todd W. Filsinger | Taxi | | | $90.00 | uber to airport |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Todd W. Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-025 | Hearings | 20141009 | Todd W. Filsinger | Other Travel Expenses | | | $136.00 | Amtrak |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | A. Scott Davis | Rental Car | | | $55.17 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | A. Scott Davis | Rental Car | | | $9.60 | Shell |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Airfare | | | $292.10 | Airfare from Dallas to Denver  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Taxi | | | $15.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Lunch | | | $11.00 | Salata | Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jill Kawakami | Airfare | | | $295.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Jill Kawakami | Taxi | | | $50.00 | Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Airfare | | | $341.60 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Taxi | | | $7.20 | EFH |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Parking | | | $52.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Personal Vehicle | $0.56 | 25 miles | $14.00 | DIA-Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Breakfast | | | $10.55 | Counter Offer | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141010 | Michael Gadsden | Dinner | | | $8.65 | Moe's | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Airfare | | | $129.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Taxi | | | $27.60 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Jill Kawakami | Lunch | | | $19.92 | Hospitality Sweet | Jill, Todd |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Airfare | | | $192.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Hotel | | | $140.12 | Doubletree |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Lunch | | | $11.77 | Bread Zeppelin | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Samuel Schreiber | Dinner | | | $22.66 | Doubletree | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Laura Hatanaka | Airfare | | | $172.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Laura Hatanaka | Taxi | | | $46.45 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Laura Hatanaka | Breakfast | | | $9.72 | Root Down | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Laura Hatanaka | Lunch | | | $12.44 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH Office |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Gary Germeroth | Dinner | | | $159.62 | Lark on the Park | Self, Todd Filsinger, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Todd W. FIlsinger | Airfare | | | $863.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Todd W. FIlsinger | Hotel | | | $298.52 | Marriot |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Todd W. FIlsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141013 | Todd W. FIlsinger | Taxi | | | $54.00 | to Client site |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Jill Kawakami | Lunch | | | $12.00 | Salata | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Jill Kawakami | Dinner | | | $3.92 | Taco Borracho | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Samuel Schreiber | Hotel | | | $140.12 | Doubletree |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Alex Vinton | Airfare | | | $113.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Alex Vinton | Taxi | | | $29.55 | TXU Sierra |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Alex Vinton | Breakfast | | | $19.42 | Colorado Trails | Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Lunch | | | $23.46 | Pho Chateau | Sam, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | A. Scott Davis | Dinner | | | $113.83 | Blue Fish | Alex, Sam, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Laura Hatanaka | Dinner | | | $22.49 | Fairmont | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Gary Germeroth | Lunch | | | $13.39 | Campisi's | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141014 | Gary Germeroth | Dinner | | | $20.43 | Press Box Grill | Self |
| EFCH/TCH-CS-025 | Hearings | 20141014 | Todd W. Filsinger | Airfare | | | $427.10 | Airfare from Dallas to Philadelphia  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141014 | Todd W. Filsinger | Hotel | | | $284.90 | Hotel Dupont |
| EFCH/TCH-CS-025 | Hearings | 20141014 | Todd W. Filsinger | Taxi | | | $54.00 | to hotel |
| EFCH/TCH-CS-025 | Hearings | 20141014 | Todd W. Filsinger | Taxi | | | $54.00 | To airport |
| EFCH/TCH-CS-025 | Hearings | 20141014 | Todd W. Filsinger | Lunch | | | $8.61 | Icebox Café | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Jill Kawakami | Lunch | | | $7.25 | Toasty Pita | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Samuel Schreiber | Hotel | | | $140.12 | Doubletree |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Samuel Schreiber | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Alex Vinton | Lunch | | | $6.00 | TXU Cafeteria | Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | A. Scott Davis | Dinner | | | $58.74 | Mi Cocina | Alex, Sam, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Laura Hatanaka | Lunch | | | $8.43 | Toasty Pita | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Gary Germeroth | Lunch | | | $8.38 | Pho Colonial | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141015 | Gary Germeroth | Dinner | | | $52.70 | Mesomaya | Self, Laura Hatanaka |
| EFCH/TCH-CS-025 | Hearings | 20141015 | Todd W. Filsinger | Airfare | | | $469.10 | Airfare from Philadelphia to Denver  economy class |
| EFCH/TCH-CS-025 | Hearings | 20141015 | Todd W. Filsinger | Taxi | | | $71.00 | to home |
| EFCH/TCH-CS-025 | Hearings | 20141015 | Todd W. Filsinger | Taxi | | | $85.00 | to airport |
| EFCH/TCH-CS-025 | Hearings | 20141015 | Todd W. Filsinger | Lunch | | | $40.00 | Hotel Dupont | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Dallas to Denver  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Jill Kawakami | Taxi | | | $26.00 | Lovefield |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Jill Kawakami | Lunch | | | $11.20 | Hospitality Sweet \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Airfare | | | $192.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Rental Car | | | $300.00 | Hertz (4 day rental capped at $75/day)) |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Lunch | | | $9.94 | Fast Furious \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Samuel Schreiber | Rental Car | | | $5.02 | Rental Fuel |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Alex Vinton | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Alex Vinton | Lunch | | | $11.89 | Fast Furious \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Alex Vinton | Dinner | | | $10.00 | TX State Fair \| Alex Vinton |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | A. Scott Davis | Lunch | | | $9.73 | Fast Furious \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | A. Scott Davis | Dinner | | | $25.78 | DoubleTree \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Laura Hatanaka | Breakfast | | | $2.44 | Starbucks \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Laura Hatanaka | Lunch | | | $12.44 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Laura Hatanaka | Dinner | | | $37.88 | Fairmont \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Gary Germeroth | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141016 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Alex Vinton | Airfare | | | $192.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Alex Vinton | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Alex Vinton | Lunch | | | $23.60 | Jimmy John's \| Alex & Scott |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | A. Scott Davis | Rental Car | | | $67.93 | Dollar |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | A. Scott Davis | Rental Car | | | $6.19 | Shell |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Laura Hatanaka | Airfare | | | $160.85 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Laura Hatanaka | Taxi | | | $25.00 | LUV |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Laura Hatanaka | Breakfast | | | $2.44 | Starbucks \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141017 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Laura Hatanaka | Airfare | | | $160.85 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Laura Hatanaka | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Laura Hatanaka | Lunch | | | $12.95 | Pho \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Lunch | | | $16.85 | Cedar Mediterranean | Self, Todd Filsinger |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Gary Germeroth | Dinner | | | $80.56 | Stampede 66 | Self, Laura Hatanaka, Todd Filsinger |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Todd W. FIlsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Todd W. FIlsinger | Hotel | | | $233.97 | The Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Todd W. FIlsinger | Taxi | | | $58.00 | To client site |
| EFCH/TCH-CS-025 | On site Diligence | 20141020 | Todd W. FIlsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Laura Hatanaka | Dinner | | | $21.00 | So&So's | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Gary Germeroth | Dinner | | | $40.00 | Room Service | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Airfare | | | $175.60 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Todd W. FIlsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-025 | On site Diligence | 20141021 | Todd W. FIlsinger | Taxi | | | $55.00 | to airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | A. Scott Davis | Dinner | | | $7.52 | Chipotle | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Gary Germeroth | Lunch | | | $13.97 | Pho Colonial | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Gary Germeroth | Dinner | | | $52.21 | NEO Pizza | Self, Laura Hatanaka, Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Jean Agras | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141022 | Jean Agras | Lunch | | | $15.00 | Pho | Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | A. Scott Davis | Airfare | | | $209.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | A. Scott Davis | Rental Car | | | $6.00 | Shell |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Laura Hatanaka | Taxi | | | $25.00 | LUV |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Laura Hatanaka | Taxi | | | $109.00 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Laura Hatanaka | Lunch | | | $15.16 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Gary Germeroth | Taxi | | | $26.20 | EFH Officeto Love Field |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Gary Germeroth | Lunch | | | $9.00 | Salata \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Airfare | | | $175.60 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Taxi | | | $60.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Lunch | | | $12.00 | Salata \| Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Dinner | | | $8.00 | DFW \| Jean Agras |
| EFCH/TCH-CS-025 | On site Diligence | 20141023 | Jean Agras | Other Travel Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Airfare | | | $630.20 | Airfare from Boston to Dallas (round trip)  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Taxi | | | $56.35 | EFH |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Breakfast | | | $5.76 | Logan Airport \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Tim Wang | Dinner | | | $192.38 | CBD Provisions \| Self, Kawakami, Hatanaka, Schreiber, Gadsden, Pollak |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Nathan Pollak | Hotel | | | $194.79 | SpringHill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Paul Harmon | Airfare | | | $365.20 | Airfare from Denver to Dallas (round trip)  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Paul Harmon | Hotel | | | $145.77 | Hilton Garden Inn |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Paul Harmon | Dinner | | | $55.68 | CP Site Visit \| P. Harmon, T. Filsinger |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Airfare | | | $285.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Taxi | | | $40.98 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Breakfast | | | $4.10 | TCBY \| Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Michael Gadsden | Lunch | | | $14.26 | Campisis \| Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Airfare | | | $113.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Taxi | | | $55.80 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Laura Hatanaka | Lunch | | | $9.80 | Taco Borracho \| Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Todd W. FIlsinger | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Todd W. FIlsinger | Hotel | | | $145.77 | Hilton |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Todd W. FIlsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Todd W. FIlsinger | Hotel | | | $9.95 | internet - GOGO |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Airfare | | | $262.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Taxi | | | $31.14 | To DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Breakfast | | | $8.58 | Que Bueno \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Samuel Schreiber | Lunch | | | $11.80 | Taco Boracho \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | A. Scott Davis | Airfare | | | $207.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | A. Scott Davis | Dinner | | | $7.52 | Chipotle | self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Taxi | | | $26.22 | Love Field to EFH Office |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Lunch | | | $9.50 | Salata | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Gary Germeroth | Dinner | | | $32.48 | Room Service | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Jill Kawakami | Airfare | | | $285.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141027 | Jill Kawakami | Lunch | | | $6.50 | Noodle Nexus | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Tim Wang | Lunch | | | $9.29 | Cedar Mediterranean | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Tim Wang | Dinner | | | $12.75 | Chop House Burger | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Nathan Pollak | Taxi | | | $67.00 | TXU Office |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Paul Harmon | Breakfast | | | $12.50 | CP Site Visit | P. Harmon |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Paul Harmon | Dinner | | | $26.57 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Michael Gadsden | Dinner | | | $12.72 | Chop House Burger | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Laura Hatanaka | Dinner | | | $12.78 | Chop House Burger | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Samuel Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | A. Scott Davis | Lunch | | | $38.56 | Pho Chateau | Nathan, Sam, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish | Nathan, Sam, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Gary Germeroth | Lunch | | | $9.35 | Toasty Pita | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Gary Germeroth | Dinner | | | $12.93 | Chop House | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Jill Kawakami | Lunch | | | $9.00 | Salata | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141028 | Jill Kawakami | Dinner | | | $10.60 | Chop House Burger | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Tim Wang | Hotel | | | $144.43 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Tim Wang | Lunch | | | $10.59 | Capriotti's | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Paul Harmon | Lunch | | | $11.45 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Michael Gadsden | Hotel | | | $144.42 | Magnolia |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Laura Hatanaka | Lunch | | | $10.79 | Capriotti's | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Todd W. Filsinger | Airfare | | | $222.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Todd W. Filsinger | Hotel | | | $278.16 | The marriot |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Todd W. Filsinger | Taxi | | | $58.80 | to airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Todd W. Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Samuel Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Samuel Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Samuel Schreiber | Lunch | | | $11.67 | Capriotti's | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | A. Scott Davis | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | A. Scott Davis | Lunch | | | $20.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | A. Scott Davis | Dinner | | | $40.63 | Tilted Kilt | Nathan, self |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Gary Germeroth | Hotel | | | $273.16 | Marriott |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Gary Germeroth | Lunch | | | $9.82 | Taco Borracho | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Gary Germeroth | Dinner | | | $186.88 | Mesomaya | Self, Laura Hatanaka, Jill Kawakami, Tim Wang, Sam Schreiber, Paul Harmon, Michael Gadsden |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Jill Kawakami | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-025 | On site Diligence | 20141029 | Jill Kawakami | Lunch | | | $12.83 | Pho Colonial | Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Nathan Pollak | Airfare | | | $233.10 | Airfare from Dallas, TX to Denver, CO  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Nathan Pollak | Taxi | | | $43.00 | DFW Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Paul Harmon | Hotel | | | $163.15 | Springhill Suites |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Paul Harmon | Lunch | | | $10.98 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Michael Gadsden | Airfare | | | $113.09 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Michael Gadsden | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Michael Gadsden | Taxi | | | $66.00 | Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Michael Gadsden | Dinner | | | $7.28 | Einstein Bros. Bagel | Michael |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Laura Hatanaka | Airfare | | | $210.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Laura Hatanaka | Taxi | | | $27.00 | LUV |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Laura Hatanaka | Lunch | | | $14.03 | Pho | Laura |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Samuel Schreiber | Hotel | | | $140.12 | DoubleTree |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Samuel Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Samuel Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Samuel Schreiber | Dinner | | | $80.00 | Rustic | Sam, Paul |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston  economy class |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | A. Scott Davis | Rental Car | | | $74.29 | Hertz |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | A. Scott Davis | Dinner | | | $13.53 | Dickey's \| self |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | A. Scott Davis | Rental Car | | | $8.70 | Shell |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Gary Germeroth | Taxi | | | $23.40 | EFH Office to Love Field |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-025 | On site Diligence | 20141030 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial \| Jill |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Paul Harmon | Rental Car | | | $300.00 | Hertz (4 day rental capped at $75/day) |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Paul Harmon | Parking | | | $99.00 | DIA |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Paul Harmon | Lunch | | | $12.15 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Paul Harmon | Rental Car | | | $24.47 | Auto Fuel |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Samuel Schreiber | Airfare | | | $402.10 | Airfare from Dallas to Newark  economy class |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Samuel Schreiber | Rental Car | | | $375.00 | Hertz (5 day rental capped at $75/day)) |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Samuel Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-025 | On site Diligence | 20141031 | Samuel Schreiber | Rental Car | | | $11.22 | Rental Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Airfare | | | $555.20 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Lunch | | | $35.39 | On Site Dallas \| P. Harmon, T. Filsinger |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Paul Harmon | Dinner | | | $17.72 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Hotel | | | $121.26 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $5.00 | TAXI TO HOTEL LAWRENCE |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $41.56 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bros. Bagel \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Michael Gadsden | Lunch | | | $7.89 | Moes Grill \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Airfare | | | $142.60 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Airfare | | | $221.10 | Airfare from San Antonio to Dallas   economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Hotel | | | $154.45 | Dallas Hilton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Personal Vehicle | $0.56 | 70 miles | $39.20 | to airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Breakfast | | | $16.02 | Hilton \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Don Chambless | Dinner | | | $20.32 | Pyramid Grill \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | A. Scott Davis | Dinner | | | $9.73 | Fast Furious \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Airfare | | | $292.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Rental Car | | | $60.87 | Hertz |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Breakfast | | | $7.29 | McDonald's \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Lunch | | | $15.38 | Pho Colonial \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Dinner | | | $40.00 | Room Service \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Other Travel Expenses | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Alex Vinton | Other Travel Expenses | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Airfare | | | $593.20 | Airfare from Burlington to Dallas  (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Taxi | | | $55.00 | DFW - Fairmont Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Dave Andrus | Dinner | | | $23.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Lunch | | | $14.05 | Pho Colonial \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Gary Germeroth | Dinner | | | $160.00 | Avanti Ristorante \| Self, Todd Filsinger, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Airfare | | | $331.10 | Airfare from Albuquerque to Dallas (Love)  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Hotel | | | $166.14 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Rental Car | | | $690.77 | Enterprise 11/3 - 11/15; travel for physical inspection of assets |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Parking | | | $12.00 | 1606 Patterson |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Lunch | | | $15.95 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Buck Monday | Dinner | | | $33.06 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd W. FIlsinger | Airfare | | | $411.09 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd W. FIlsinger | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd W. FIlsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd W. FIlsinger | Taxi | | | $54.55 | To client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141103 | Todd W. FIlsinger | Other Travel Expenses | | | $7.50 | airline internet |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Hotel | | | $239.79 | Springhill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Paul Harmon | Lunch | | | $11.72 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Hotel | | | $155.26 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Lunch | | | $11.50 | Salata \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Michael Gadsden | Dinner | | | $13.72 | Chop House Burger \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Lunch | | | $12.00 | Salata \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Laura Hatanaka | Dinner | | | $21.00 | Chop House Burger \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | A. Scott Davis | Dinner | | | $7.52 | Chipotle \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Rental Car | | | $60.87 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Lunch | | | $30.17 | Lone Star Café | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Dinner | | | $39.03 | Room Service | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Alex Vinton | Other Travel Expenses | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Breakfast | | | $8.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Lunch | | | $14.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Dave Andrus | Dinner | | | $18.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Lunch | | | $19.56 | Sushiyaa | Self, Todd Filsinger |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Gary Germeroth | Dinner | | | $120.00 | S&D Oyster Company | Self, Todd Filsinger, Paul Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Airfare | | | $192.10 | Airfare from Denver to Dallas  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Taxi | | | $57.95 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Lunch | | | $12.00 | Salata | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Jill Kawakami | Dinner | | | $28.90 | Room Service | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Hotel | | | $126.49 | Best Western |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Parking | | | $12.00 | 1606 Patterson |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Lunch | | | $6.93 | | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Buck Monday | Dinner | | | $16.48 | | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141104 | Todd W. Filsinger | Hotel | | | $233.97 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Rental Car | | | $225.00 | Hertz (3 day rental, 375 miles) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Parking | | | $23.82 | Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Lunch | | | $28.33 | On Site Dallas | P. Harmon, L. Hatanaka |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Dinner | | | $30.31 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Other Travel Expenses | | | $38.63 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Paul Harmon | Other Travel Expenses | | | $8.14 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Michael Gadsden | Hotel | | | $179.10 | Lawrence |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Michael Gadsden | Dinner | | | $10.87 | Pho Colonial | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Laura Hatanaka | Breakfast | | | $6.80 | Paradise | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | A. Scott Davis | Dinner | | | $22.40 | Tilted Kilt | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Lunch | | | $27.87 | Chili's  | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Dinner | | | $24.00 | Bangkok City | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Other Travel Expenses | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Alex Vinton | Other Travel Expenses | | | $23.34 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Dave Andrus | Dinner | | | $23.00 | | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Gary Germeroth | Dinner | | | $74.78 | Woolworth \| Self, Laura Hatanaka, Jill Kawakami |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Jill Kawakami | Lunch | | | $48.29 | Taco Borracho \| Todd, Gary, Michael, Dave, Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Hotel | | | $75.71 | La Quinta |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Lunch | | | $7.14 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Dinner | | | $18.13 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Buck Monday | Other Travel Expenses | | | $42.60 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd W. FIlsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd W. FIlsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141105 | Todd W. FIlsinger | Taxi | | | $55.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Airfare | | | $108.09 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Taxi | | | $30.85 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Taxi | | | $43.00 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Michael Gadsden | Dinner | | | $9.69 | Cantina Grill \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Airfare | | | $142.60 | Airfare from Dallas to Denver  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Breakfast | | | $4.59 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Laura Hatanaka | Lunch | | | $28.69 | Hospitality Sweet \| Laura, Jill, Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Don Chambless | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Rental Car | | | $67.44 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | A. Scott Davis | Other Travel Expenses | | | $5.49 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Hotel | | | $219.00 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Lunch | | | $26.43 | Shotgun BBQ \| Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Dinner | | | $17.84 | Uncle Uber's \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Other Travel Expenses | | | $27.06 | Fairmont Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Alex Vinton | Other Travel Expenses | | | $22.57 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Breakfast | | | $9.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Lunch | | | $11.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Dave Andrus | Dinner | | | $21.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Gary Germeroth | Lunch | | | $12.88 | Capriotti's \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Hotel | | | $103.49 | Best Western |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Lunch | | | $7.89 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141106 | Buck Monday | Dinner | | | $19.94 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Airfare | | | $221.10 | Airfare from Dallas to San Antonio  economy class |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Parking | | | $55.00 | San Antonio Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Don Chambless | Personal Vehicle | $0.56 | 70 miles | $39.20 | from airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Airfare | | | $292.10 | Airfare from Dallas to Denver  economy class |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Rental Car | | | $60.86 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Lunch | | | $19.07 | Mama Fay's BBQ \| Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Other Travel Expenses | | | $15.53 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Alex Vinton | Other Travel Expenses | | | $10.77 | Flight WiFi |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Airfare | | | $50.00 | Airline change fee on return; travel plans changed due to client needs |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Taxi | | | $60.00 | To DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Parking | | | $60.00 | Burlington Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Breakfast | | | $11.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Dave Andrus | Lunch | | | $12.00 | \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Airfare | | | $182.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Taxi | | | $27.00 | Lovefield |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Jill Kawakami | Lunch | | | $9.03 | Toasty Pita \| Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141107 | Buck Monday | Dinner | | | $19.20 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141108 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141108 | Buck Monday | Breakfast | | | $29.90 | The Pyramid \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Dinner | | | $33.06 | Fairmont \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141109 | Buck Monday | Other Travel Expenses | | | $33.90 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Hotel | | | $184.96 | The Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Parking | | | $12.00 | Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Breakfast | | | $23.49 | The Pyramid \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Buck Monday | Dinner | | | $19.74 | HGI Dallas \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Hotel | | | $145.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Taxi | | | $41.44 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Breakfast | | | $9.54 | Einstein Bagels \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Michael Gadsden | Lunch | | | $14.26 | Campisi's \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Taxi | | | $25.20 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Lunch | | | $15.29 | Dickey's Barbeque Pit \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Gary Germeroth | Dinner | | | $97.19 | Press Box Grill \| Self, Todd Filsinger, Michael Gadsden, Tim Wang |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Airfare | | | $412.98 | Airfare from Boston to Dallas (round trip) economy |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Taxi | | | $59.22 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Breakfast | | | $9.29 | Logan Airport \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Tim Wang | Lunch | | | $9.46 | Pho Colonial \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd W. Filsinger | Hotel | | | $263.94 | Hyatt |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd W. Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd W. Filsinger | Taxi | | | $55.00 | To client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141110 | Todd W. Filsinger | Lunch | | | $15.05 | Pho Colonial \| TWF |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Airfare | | | $543.00 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Hotel | | | $228.42 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Lunch | | | $12.77 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Paul Harmon | Dinner | | | $28.98 | On Site Dallas | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Parking | | | $10.00 | Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Breakfast | | | $17.02 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Buck Monday | Dinner | | | $13.33 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Hotel | | | $145.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Breakfast | | | $6.22 | Flying Horse Café | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Lunch | | | $25.95 | Indian Restaurant | Michael, Todd |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Michael Gadsden | Dinner | | | $10.55 | Which Wich | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Taxi | | | $45.31 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Taxi | | | $58.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Breakfast | | | $4.56 | Dunkin' Donuts | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Laura Hatanaka | Lunch | | | $14.05 | Café Solace | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | A. Scott Davis | Dinner | | | $10.80 | Fast Furious | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Gary Germeroth | Dinner | | | $71.54 | Mesomaya | Self, Laura Hatanaka, Tim Wang |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Tim Wang | Lunch | | | $11.90 | Café Solace | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Taxi | | | $59.00 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Taxi | | | $55.00 | To airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Breakfast | | | $7.69 | Starbucks | TWF |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Dinner | | | $13.62 | DFW | TWF |
| EFCH/TCH-CS-026 | On Site Diligence | 20141111 | Todd W. Filsinger | Taxi | | | $20.00 | Uber - partial trip to airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Hotel | | | $228.42 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Lunch | | | $10.24 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Paul Harmon | Dinner | | | $29.90 | Oncor Reviews | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Breakfast | | | $17.02 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Lunch | | | $6.49 | Church's | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Buck Monday | Dinner | | | $25.65 | HGI Dallas | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Hotel | | | $159.13 | Adolphus |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Breakfast | | | $4.01 | Coffee at the Corner | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Laura Hatanaka | Lunch | | | $13.00 | Salada \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | A. Scott Davis | Dinner | | | $67.42 | Fish City Grill \| Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Gary Germeroth | Dinner | | | $65.15 | Zenna \| Self, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Lunch | | | $7.31 | Zaguan \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Tim Wang | Dinner | | | $7.36 | DFW \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Airfare | | | $114.00 | Airfare from Denver, CO to Dallas, TX (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Personal Vehicle | 0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Breakfast | | | $4.59 | Dunkin Donuts \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141112 | Nathan Pollak | Lunch | | | $7.50 | TXU \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Hotel | | | $186.68 | Marriott Market Center |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Lunch | | | $11.40 | Oncor Reviews \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Dinner | | | $27.52 | Oncor Reviews \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Paul Harmon | Other Travel Expenses | | | $31.00 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Breakfast | | | $17.02 | \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Lunch | | | $6.81 | Taco Bell \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Buck Monday | Other Travel Expenses | | | $26.77 | fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Airfare | | | $108.09 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Taxi | | | $30.35 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Taxi | | | $40.68 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Breakfast | | | $4.01 | Coffee at the Corner \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Michael Gadsden | Dinner | | | $12.72 | Cantina Grill \| Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Lunch | | | $20.03 | Hospitality Sweet \| Michael, Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Laura Hatanaka | Dinner | | | $40.00 | Fairmont \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Rental Car | | | $65.60 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Personal Vehicle | 0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | A. Scott Davis | Other Travel Expenses | | | $6.00 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Taxi | | | $25.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Personal Vehicle | 0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Gary Germeroth | Lunch | | | $9.82 | Taco Barracho \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Hotel | | | $151.80 | SpringHill Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141113 | Nathan Pollak | Dinner | | | $21.32 | SpingHill Suites \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Rental Car | | | $225.00 | Hertz 3 day rental (450 miles) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Parking | | | $108.00 | Downtown Dallas and DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Paul Harmon | Lunch | | | $9.00 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Hotel | | | $240.89 | Hilton Garden |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Breakfast | | | $6.28 | HGI Dallas \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Airfare | | | $149.60 | Airfare from Dallas to SNA (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Taxi | | | $33.26 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Laura Hatanaka | Lunch | | | $11.37 | Hospitality Sweet \| Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Taxi | | | $44.00 | DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Personal Vehicle | 0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Nathan Pollak | Lunch | | | $6.50 | TXU \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Airfare | | | $331.10 | Airfare from Dallas to Albuquerque (coach seat Southwest air) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141114 | Buck Monday | Personal Vehicle | 0.56 | 25 miles | $14.00 | |
| EFCH/TCH-CS-026 | On Site Diligence | 20141115 | Buck Monday | Dinner | | | $20.82 | Dinner \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Personal Vehicle | 0.56 | 25 miles | $14.00 | |
| EFCH/TCH-CS-026 | On Site Diligence | 20141116 | Buck Monday | Dinner | | | $15.39 | Chili's \| self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Airfare | | | $333.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Personal Vehicle | 0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus \| Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Airfare | | | $593.20 | Airfare from Burlington to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Taxi | | | $50.00 | DFW - Fairmont Hotel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Dave Andrus | Dinner | | | $24.00 | Pyramid Rest. \| DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Airfare | | | $149.60 | Airfare from SNA to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Laura Hatanaka | Taxi | | | $57.15 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Personal Vehicle | 0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Lunch | | | $9.82 | LP Café \| Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Gary Germeroth | Dinner | | | $105.72 | Barters \| Self, Jill Kawakami, Paul Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Airfare | | | $204.10 | Airfare from Denver to Austin (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Breakfast | | | $20.42 | Mile High Grille \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Alex Vinton | Dinner | | | $21.16 | Chuy's \| Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Airfare | | | $292.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Hotel | | | $197.11 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Parking | | | $12.00 | Downtown Dallas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Paul Harmon | Lunch | | | $12.77 | On Site Dallas \| P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Hotel | | | $136.85 | Marriot |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Personal Vehicle | 0.56 | 157.5 miles | $88.20 | To Client |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Don Chambless | Dinner | | | $10.28 | Marriot | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Hotel | | | $194.35 | Towneplaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141117 | Buck Monday | Other Travel Expenses | | | $37.26 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Lunch | | | $8.22 | Taco Borracho | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jill Kawakami | Dinner | | | $21.20 | Room Service | Jill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Lunch | | | $11.00 | Taco Borracho | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Dave Andrus | Dinner | | | $23.00 | Pyramid Rest | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Airfare | | | $147.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Hotel | | | $156.75 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Personal Vehicle | 0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Jean Agras | Dinner | | | $37.39 | Indigo | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Breakfast | | | $5.09 | Starbucks | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Laura Hatanaka | Lunch | | | $9.36 | Taco Barracho | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Personal Vehicle | 0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | A. Scott Davis | Dinner | | | $54.92 | FM Smoke House | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Gary Germeroth | Dinner | | | $103.46 | S&D Oyster Company | Self, Laura Hatanaka, Sam Schreiber |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Airfare | | | $157.10 | Airfare from Denver, CO to Dallas, TX  (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Taxi | | | $44.00 | TXU |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Personal Vehicle | 0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Nathan Pollak | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Airfare | | | $260.10 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Hotel | | | $157.07 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Lunch | | | $9.80 | Taco Borracho | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Samuel Schreiber | Other Travel Expenses | | | $5.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Breakfast | | | $30.09 | Denny's  | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Lunch | | | $27.65 | Wess Burger Shack | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Dinner | | | $20.23 | Jack Allen's  | Alex Vinton |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Alex Vinton | Other Travel Expenses | | | $18.01 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Hotel | | | $216.69 | Residence Inn |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Lunch | | | $15.68 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Paul Harmon | Dinner | | | $30.93 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141118 | Buck Monday | Lunch | | | $8.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Airfare | | | $292.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Airfare | | | $321.00 | Airline change fee & price adjustment; travel plans changed due to client needs |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Hotel | | | $194.79 | Springhill Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Dave Andrus | Dinner | | | $24.00 | Ellens | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Hotel | | | $156.75 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Jean Agras | Dinner | | | $89.09 | CBD | Jean, Sam, Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Laura Hatanaka | Hotel | | | $180.96 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Laura Hatanaka | Lunch | | | $49.57 | Pho | Jill, Sam, Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | A. Scott Davis | Dinner | | | $59.73 | I Fratelli | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Gary Germeroth | Lunch | | | $12.42 | Capriotti's | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Nathan Pollak | Lunch | | | $6.50 | TXU | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Samuel Schreiber | Hotel | | | $140.12 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Breakfast | | | $35.16 | Ihop | Alex & Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Lunch | | | $21.43 | Chili's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Dinner | | | $19.23 | Jack Allen's | Alex Vinton |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Alex Vinton | Other Travel Expenses | | | $15.99 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Hotel | | | $216.69 | Residence Inn |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Dinner | | | $32.47 | Oncor Asset Review | P.Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Paul Harmon | Other Travel Expenses | | | $26.12 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Lunch | | | $7.04 | Pizza Hut | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141119 | Buck Monday | Other Travel Expenses | | | $33.15 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Parking | | | $48.00 | Burlington Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Lunch | | | $13.00 | TGI Friday's | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Dave Andrus | Dinner | | | $21.00 | Buffalo Wind Wings | DCA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Airfare | | | $147.10 | Airfare from Dallas to Denver (economy class) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Taxi | | | $33.01 | DFW |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Jean Agras | Other Travel Expenses | | | $8.50 | Toll |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Taxi | | | $45.54 | Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Laura Hatanaka | Lunch | | | $11.37 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Hotel | | | $143.75 | TownPlace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Lunch | | | $28.90 | Pho Chataeu | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | A. Scott Davis | Dinner | | | $72.57 | Blue Fish | Nathan, self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Taxi | | | $26.00 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Gary Germeroth | Lunch | | | $13.48 | Campisi's | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Nathan Pollak | Hotel | | | $132.25 | Towne Place Suites |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Samuel Schreiber | Hotel | | | $134.47 | Springhill |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Samuel Schreiber | Lunch | | | $8.81 | Poblanos | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Samuel Schreiber | Dinner | | | $8.75 | Wendys | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Samuel Schreiber | Other Travel Expenses | | | $12.00 | Energy Plaza Parking |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Hotel | | | $136.85 | Courtyard Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Breakfast | | | $30.85 | Denny's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Lunch | | | $19.71 | Pit Stop Barbeque | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Dinner | | | $28.79 | Jack Allen's | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Alex Vinton | Other Travel Expenses | | | $13.35 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Airfare | | | $533.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Lunch | | | $11.34 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Dinner | | | $21.38 | Oncor Asset Review | P. Harmon |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Other Travel Expenses | | | $20.15 | Auto Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Other Travel Expenses | | | $17.84 | Tolls |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Paul Harmon | Rental Car | | | $300.00 | Hertz - 3 day rental plus extra hours |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Don Chambless | Hotel | | | $136.85 | Marriot |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Lunch | | | $6.77 | Subway | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141120 | Buck Monday | Other | | | $3.90 | Staples - photocopies |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Rental Car | | | $62.49 | Dollar |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Breakfast | | | $5.73 | Jamba Juice | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | A. Scott Davis | Other Travel Expenses | | | $11.08 | Shell |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Airfare | | | $285.10 | Airfare from Dallas, TX to Denver, CO (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Taxi | | | $41.00 | DFW Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Parking | | | $96.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Nathan Pollak | Breakfast | | | $8.09 | Burger King | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Samuel Schreiber | Airfare | | | $260.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Samuel Schreiber | Rental Car | | | $265.56 | Hertz (3 day rental & extra hours) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Samuel Schreiber | Other Travel Expenses | | | $13.40 | Rental Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Breakfast | | | $30.80 | Café Java | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Lunch | | | $25.05 | Meyer's Smokehouse | Alex & Don |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Alex Vinton | Other Travel Expenses | | | $19.82 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Don Chambless | Personal Vehicle | $0.56 | 157.5 miles | $88.20 | To home |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141121 | Buck Monday | Other Travel Expenses | | | $31.38 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Airfare | | | $254.10 | Airfare from Austin to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Parking | | | $15.00 | DIA |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Alex Vinton | Other Travel Expenses | | | $11.55 | Rental Car Gas |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Hotel | | | $194.35 | TownePlaza |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Lunch | | | $5.29 | Burger King | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141122 | Buck Monday | Dinner | | | $14.14 | Buffet King | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Airfare | | | $888.70 | Round trip Airfare from Midland to Albuquerque (coach seat - Southwest Air) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Rental Car | | | $399.36 | Enterprise - one week rental |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | To / from airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Lunch | | | $5.22 | lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Dinner | | | $7.92 | Airport | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141123 | Buck Monday | Other Travel Expenses | | | $24.46 | Fuel |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Taxi | | | $23.82 | Love Field to EFH Office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141124 | Gary Germeroth | Dinner | | | $16.54 | Ellen's Southern Kitchen | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Airfare | | | $285.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Taxi | | | $25.20 | EFH Office to Love Field |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Taxi | | | $80.46 | DIA Airport to office |
| EFCH/TCH-CS-026 | On Site Diligence | 20141125 | Gary Germeroth | Lunch | | | $15.29 | Dickey's Barbeque Pit | Self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Airfare | | | $433.10 | Airfare from Charleston to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Hotel | | | $153.01 | Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Taxi | | | $55.00 | Hotel Indigo |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Michael Gadsden | Dinner | | | $6.59 | Salsarita's | Michael |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Airfare | | | $361.60 | Airfare from Denver to Dallas (economy class) |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Gary Germeroth | Taxi | | | $25.00 | Love Field to Marriott |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Airfare | | | $466.60 | Airfare from Albuquerque to Midland (coach seat - Southwest Air) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Hotel | | | $136.85 | Towneplace |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | Mileage |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-026 | On Site Diligence | 20141130 | Buck Monday | Dinner | | | $13.50 | Five Guys | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Airfare | | | $191.10 | Airfare from Boston to Dallas (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Taxi | | | $28.69 | Boston Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Taxi | | | $59.00 | Energy Plaza |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Parking | | | $8.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | To Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Breakfast | | | $9.78 | Starbucks | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Lunch | | | $11.86 | Pho | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Laura Hatanaka | Dinner | | | $27.62 | Fairmont | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Michael Gadsden | Hotel | | | $153.01 | Indigo |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Michael Gadsden | Lunch | | | $10.37 | Pho Colonial | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Michael Gadsden | Dinner | | | $25.99 | Hotel Indigo | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Paul Harmon | Airfare | | | $696.20 | Round trip airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Paul Harmon | Dinner | | | $33.69 | Dallas - Office | P Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Paul Harmon | Other Travel Expenses | | | $2.50 | Dart Rail |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Paul Harmon | Personal Vehicle | | | $16.80 | Tolls |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Gary Germeroth | Lunch | | | $15.03 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Buck Monday | Hotel | | | $297.85 | Towneplace |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Buck Monday | Lunch | | | $6.77 | Subway | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Buck Monday | Rental Car | | | $28.38 | Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Todd W. Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Todd W. Filsinger | Taxi | | | $55.00 | Taxi - To client |
| EFCH/TCH-CS-027 | Hearings | 20141201 | Todd W. Filsinger | Taxi | | | $78.00 | Uber - PHI aiport to DE |
| EFCH/TCH-CS-027 | Hearings | 20141201 | Todd W. Filsinger | Lunch | | | $7.47 | Coffee at the corner | TWF |
| EFCH/TCH-CS-027 | Hearings | 20141201 | Todd W. Filsinger | Taxi | | | $55.46 | Taxi to DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141201 | Todd W. Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-027 | Hearings | 20141201 | Todd W. Filsinger | Airfare | | | $6.50 | GOGO air (in flight inernet) |
| EFCH/TCH-CS-027 | Hearings | 20141201 | Todd W. Filsinger | Airfare | | | $651.10 | Airfare from Dallas to Philadelphia  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Alex Vinton | Rental Car | | | $26.13 | Hertz Toll Road Fees from 11/22 |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Laura Hatanaka | Parking | | | $8.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Laura Hatanaka | Lunch | | | $30.85 | Hospitality Sweet | Gary, Paul,  Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Michael Gadsden | Hotel | | | $153.00 | Indigo |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Paul Harmon | Hotel | | | $161.59 | Courtyard |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Paul Harmon | Dinner | | | $28.56 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Paul Harmon | Personal Vehicle | | | $21.00 | Tolls |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | A. Scott Davis | Rental Car | | | $54.75 | Dollar |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | A. Scott Davis | Lunch | | | $25.90 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Gary Germeroth | Dinner | | | $35.16 | Porta Di Roma | Self, Michael Gadsden |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Airfare | | | $216.10 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Lunch | | | $9.31 | Taco Boracho | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Samuel Schreiber | Dinner | | | $25.98 | Springhill | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Buck Monday | Hotel | | | $297.85 | Towneplace |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Buck Monday | Lunch | | | $14.47 | Market Fresh | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Buck Monday | Dinner | | | $23.75 | Logan's | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Buck Monday | Rental Car | | | $23.68 | fuel |
| EFCH/TCH-CS-027 | Hearings | 20141202 | Todd W. Filsinger | Hotel | | | $284.90 | Hotel Dupont, Wilmington, DE |
| EFCH/TCH-CS-027 | Hearings | 20141202 | Todd W. Filsinger | Breakfast | | | $40.00 | Hotel Dupont | TWF |
| EFCH/TCH-CS-027 | Hearings | 20141202 | Todd W. Filsinger | Lunch | | | $17.00 | Amtrak café | TwF |
| EFCH/TCH-CS-027 | Hearings | 20141202 | Todd W. Filsinger | Other Travel Expenses | | | $159.00 | Amtrak - Wil - NYP |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Airfare | | | $137.10 | Airfare from Denver, CO to Dallas, TX  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Taxi | | | $126.00 | Downtown (Round Trip) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Breakfast | | | $6.37 | McDonalds | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141202 | Nathan Pollak | Lunch | | | $6.00 | TXU | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Laura Hatanaka | Parking | | | $8.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Laura Hatanaka | Lunch | | | $12.00 | Salata | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Michael Gadsden | Hotel | | | $153.00 | Indigo |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Michael Gadsden | Breakfast | | | $4.04 | Beyond the Box | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Michael Gadsden | Dinner | | | $17.40 | Pho Colonial | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Hotel | | | $131.08 | Courtyard |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Breakfast | | | $11.44 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Lunch | | | $9.75 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Dinner | | | $33.94 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Rental Car | | | $25.63 | Auto Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Paul Harmon | Rental Car | | | $11.25 | Tolls |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | A. Scott Davis | Rental Car | | | $54.75 | Dollar |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | A. Scott Davis | Dinner | | | $107.58 | The Blue Fish | Sam, Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Gary Germeroth | Hotel | | | $321.57 | Marriott |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Gary Germeroth | Lunch | | | $9.03 | Poblanos | Self, Laura Hatanaka |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Gary Germeroth | Dinner | | | $38.85 | Zenna | Self, Laura Hatanaka |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Buck Monday | Airfare | | | $442.10 | Airfare from Midland to Albuquerque  (coach seat, Southwest air) |

EXHIBIT H

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Buck Monday | Rental Car | | | $225.00 | Enterprise (3 day rental at $75/day) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Buck Monday | Personal Vehicle | $0.56 | 25 miles | $14.00 | |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Buck Monday | Lunch | | | $10.00 | Lunch | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Buck Monday | Rental Car | | | $23.25 | Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141203 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Laura Hatanaka | Airfare | | | $675.20 | Round trip airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Laura Hatanaka | Parking | | | $8.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Laura Hatanaka | Personal Vehicle | $0.56 | 24 miles | $13.44 | From Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Laura Hatanaka | Breakfast | | | $5.79 | Starbucks | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Laura Hatanaka | Lunch | | | $20.57 | Hospitality Sweet | Michael, Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Michael Gadsden | Airfare | | | $118.09 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Michael Gadsden | Taxi | | | $29.91 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Paul Harmon | Rental Car | | | $89.99 | Hertz (2 day rental at $45/day) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Paul Harmon | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Paul Harmon | Breakfast | | | $10.90 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Paul Harmon | Lunch | | | $16.13 | Dallas-Office | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Paul Harmon | Rental Car | | | $23.61 | Auto Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | A. Scott Davis | Rental Car | | | $54.75 | Dollar |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | A. Scott Davis | Lunch | | | $8.38 | Pho Colonial | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | A. Scott Davis | Dinner | | | $23.44 | Pei Wei | Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Gary Germeroth | Taxi | | | $23.82 | EFH Office to Love Field |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Gary Germeroth | Taxi | | | $59.50 | Houston Airport to Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Gary Germeroth | Lunch | | | $14.05 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Samuel Schreiber | Lunch | | | $12.32 | Bread Zeppelin | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Samuel Schreiber | Dinner | | | $15.59 | Springhill | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141204 | Nathan Pollak | Lunch | | | $10.70 | Bread Zeppelin | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | A. Scott Davis | Rental Car | | | $54.75 | Dollar |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | A. Scott Davis | Rental Car | | | $5.92 | Shell |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Airfare | | | $216.10 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Rental Car | | | $196.35 | Hertz (3 day rental; @ $65.45/day) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Lunch | | | $6.91 | Burger King | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Samuel Schreiber | Rental Car | | | $4.48 | Rental Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141205 | Nathan Pollak | Breakfast | | | $8.32 | Burger King | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Dave Andrus | Airfare | | | $269.10 | Airfare from Burlington to Dallas  (economy class) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Dave Andrus | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Dave Andrus | Taxi | | | $54.00 | DFW - Hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Dave Andrus | Lunch | | | $12.00 | cibo | DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Dave Andrus | Dinner | | | $23.00 | tgi fridays | DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Paul Harmon | Airfare | | | $698.20 | Airfare from Denver to Dallas  (coach seat Southwest Air) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Paul Harmon | Hotel | | | $206.31 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Paul Harmon | Taxi | | | $26.40 | Downtown |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Paul Harmon | Dinner | | | $26.62 | Dallas Office | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Tim Wang | Airfare | | | $772.99 | Airfare from Boston to Dallas  (economy class); includes airline change fee and fare difference.  Change of trip was client driven. |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Tim Wang | Hotel | | | $183.26 | Magnolia Hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Tim Wang | Taxi | | | $54.50 | EFH |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Tim Wang | Dinner | | | $85.45 | CBD Provisions | Self, Kawakami, Hatanaka |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Rental Car | | | $71.11 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | A. Scott Davis | Dinner | | | $12.45 | Chipotle | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Jill Kawakami | Airfare | | | $233.10 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Jill Kawakami | Taxi | | | $25.26 | Energy Plaza |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Jill Kawakami | Lunch | | | $9.36 | Noodle Nexus | Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Laura Hatanaka | Taxi | | | $49.57 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Laura Hatanaka | Taxi | | | $60.35 | Energy Plaza |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Laura Hatanaka | Lunch | | | $12.97 | Pho | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Samuel Schreiber | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Samuel Schreiber | Lunch | | | $14.97 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Samuel Schreiber | Dinner | | | $28.63 | Hoffbrau | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Airfare | | | $120.50 | Airfare from Denver, CO to Dallas, TX  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Lunch | | | $6.50 | TXU | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141208 | Nathan Pollak | Dinner | | | $11.58 | Chipotle | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Dave Andrus | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Dave Andrus | Dinner | | | $24.00 | RJ Mexican | DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Paul Harmon | Hotel | | | $206.31 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Paul Harmon | Lunch | | | $13.00 | Dallas Office | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Tim Wang | Hotel | | | $206.31 | Magnolia Hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Tim Wang | Lunch | | | $11.90 | Café Solace | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Airfare | | | $135.60 | Airfare from Denver to Dallas  (economy class) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Taxi | | | $60.00 | EFH |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | To DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Dinner | | | $233.22 | Sushiya | Jean, Sam, Laura, Jill, Paul, Tim |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | A. Scott Davis | Rental Car | | | $71.11 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | A. Scott Davis | Lunch | | | $23.90 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | A. Scott Davis | Dinner | | | $57.76 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Jill Kawakami | Lunch | | | $7.95 | Toasty Pita | Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Laura Hatanaka | Breakfast | | | $5.95 | Starbucks | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Laura Hatanaka | Lunch | | | $9.29 | Cedar | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Samuel Schreiber | Hotel | | | $206.31 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Samuel Schreiber | Lunch | | | $8.21 | Café Solace | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Gary Germeroth | Hotel | | | $310.05 | Marriott |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Gary Germeroth | Taxi | | | $26.40 | Love Field to EFH offices |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141209 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Dave Andrus | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Dave Andrus | Lunch | | | $14.57 | Dickies BBQ | DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Paul Harmon | Lunch | | | $12.42 | Dallas Office | P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Tim Wang | Lunch | | | $14.29 | Dickey's BBQ | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Tim Wang | Dinner | | | $7.38 | DFW | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jean Agras | Hotel | | | $160.21 | Indigo |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jean Agras | Lunch | | | $10.59 | Capriotti's | Jean |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jean Agras | Dinner | | | $22.00 | Indigo | Jean |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | A. Scott Davis | Rental Car | | | $71.11 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | A. Scott Davis | Dinner | | | $14.05 | Fast Furious | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jill Kawakami | Lunch | | | $17.86 | Noodle Nexus | Sam, Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Jill Kawakami | Dinner | | | $7.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Laura Hatanaka | Breakfast | | | $5.63 | Starbucks | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Laura Hatanaka | Lunch | | | $10.82 | Hospitality Sweet | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Laura Hatanaka | Dinner | | | $9.46 | Taco Borracho | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Samuel Schreiber | Hotel | | | $157.90 | Fairmont |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Gary Germeroth | Lunch | | | $11.88 | Capriotti's \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Gary Germeroth | Dinner | | | $58.44 | NEO Pizza \| Self, Dave Andrus, Paul Harmon, Sam Schreiber |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallax, TX to Denver, CO  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Nathan Pollak | Taxi | | | $44.00 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141210 | Nathan Pollak | Lunch | | | $10.50 | TXU \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Dave Andrus | Airfare | | | $269.10 | Airfare from Dallas to Burlington  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Dave Andrus | Taxi | | | $2.50 | DFW - DART |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Dave Andrus | Parking | | | $48.00 | Burlington Airport - parking |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Dave Andrus | Lunch | | | $14.00 | DFW Airport \| DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Dave Andrus | Dinner | | | $24.00 | LGA airport \| DCA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Paul Harmon | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Paul Harmon | Parking | | | $78.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Paul Harmon | Lunch | | | $8.77 | Dallas Office \| P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Airfare | | | $135.60 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Taxi | | | $30.50 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Personal Vehicle | $0.56 | 45 miles | $25.20 | From DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Lunch | | | $10.00 | Taco Borracho \| Jean |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jean Agras | Personal Vehicle | | | $8.50 | Toll |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | A. Scott Davis | Rental Car | | | $71.11 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | A. Scott Davis | Lunch | | | $6.50 | El Chico \| self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | A. Scott Davis | Rental Car | | | $4.21 | Shell |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jill Kawakami | Airfare | | | $233.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Jill Kawakami | Lunch | | | $8.93 | Taco Borracho \| Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Laura Hatanaka | Airfare | | | $233.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Laura Hatanaka | Taxi | | | $11.56 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Laura Hatanaka | Taxi | | | $46.15 | Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Laura Hatanaka | Breakfast | | | $6.01 | Starbucks \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Laura Hatanaka | Lunch | | | $12.00 | Uber Drive Out Hunger \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Samuel Schreiber | Airfare | | | $753.20 | Round trip airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Samuel Schreiber | Taxi | | | $31.22 | Uber - EP to DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Samuel Schreiber | Lunch | | | $8.77 | Taco Borracho \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141211 | Gary Germeroth | Dinner | | | $9.66 | Taco Borracho \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141212 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Denver (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141212 | Gary Germeroth | Parking | | | $19.00 | Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Airfare | | | $209.60 | Airfare from Houston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Rental Car | | | $54.51 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | A. Scott Davis | Dinner | | | $23.76 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | Home - DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Jill Kawakami | Lunch | | | $11.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Airfare | | | $150.60 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Taxi | | | $49.65 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Taxi | | | $61.15 | Energy Plaza |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Breakfast | | | $4.59 | DNC Colorado Trails | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Laura Hatanaka | Lunch | | | $6.06 | Taco Borracho | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Nathan Pollak | Airfare | | | $147.10 | Airfare from Denver, CO to Dallas, TX  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | Home to DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Nathan Pollak | Breakfast | | | $6.21 | McDonalds | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Paul Harmon | Airfare | | | $285.60 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Paul Harmon | Hotel | | | $163.15 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Paul Harmon | Taxi | | | $24.50 | Hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Airfare | | | $292.10 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Rental Car | | | $59.48 | Hertz - Dallas On-site diligence |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | To DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Samuel Schreiber | Lunch | | | $31.02 | Pho Colonial | Todd, Sam |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Airfare | | | $209.60 | Airfare from Houston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Taxi | | | $26.40 | Love Field to EFH Offices |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Home to Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Gary Germeroth | Dinner | | | $87.58 | Shell Shack | Self, Todd Filsinger, Laura Hatanaka, Jill Kawakami, Sam Schreiber |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Michael Gadsden | Airfare | | | $189.04 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Michael Gadsden | Hotel | | | $127.76 | Magnolia |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Michael Gadsden | Taxi | | | $43.44 | Denver airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Michael Gadsden | Taxi | | | $55.00 | Magnolia hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Michael Gadsden | Dinner | | | $10.26 | Colorado Trail | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Todd W. FIlsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Todd W. FIlsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141215 | Todd W. Filsinger | Breakfast | | | $2.65 | Denver airport | TWF |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | A. Scott Davis | Rental Car | | | $54.51 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | A. Scott Davis | Dinner | | | $11.04 | Chipotle | self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Jill Kawakami | Lunch | | | $5.46 | Taco Borracho \| Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Laura Hatanaka | Breakfast | | | $5.39 | Coffee at the Corner \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Laura Hatanaka | Lunch | | | $9.03 | Pita \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Nathan Pollak | Lunch | | | $10.00 | TXU \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Nathan Pollak | Dinner | | | $12.99 | Chipotle \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Paul Harmon | Hotel | | | $163.15 | Springhill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Paul Harmon | Lunch | | | $12.87 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Samuel Schreiber | Rental Car | | | $59.48 | Hertz - Dallas On-site diligence |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Samuel Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Samuel Schreiber | Dinner | | | $19.89 | Springhill \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Tim Wang | Airfare | | | $537.99 | Round trip airfare from Boston to Dallas  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Tim Wang | Taxi | | | $56.10 | EFH |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Tim Wang | Breakfast | | | $2.49 | Logan Airport \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Tim Wang | Lunch | | | $10.34 | Sushiyaa \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Gary Germeroth | Lunch | | | $10.53 | Sishiyaa \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Gary Germeroth | Dinner | | | $109.68 | Zenna \| Self, Paul Harmon, Todd Filsinger, Tim Wang, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Michael Gadsden | Hotel | | | $127.76 | Magnolia |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Michael Gadsden | Lunch | | | $12.50 | Salata \| Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Todd W. Filsinger | Hotel | | | $240.89 | Homewood Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141216 | Todd W. Filsinger | Lunch | | | $7.09 | Poblanos \| TWF |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | A. Scott Davis | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | A. Scott Davis | Rental Car | | | $54.51 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | A. Scott Davis | Dinner | | | $45.43 | FM Smoke House \| Nathan, self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Jill Kawakami | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Jill Kawakami | Lunch | | | $11.89 | LP Café \| Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Jill Kawakami | Dinner | | | $51.21 | Urban Taco \| Laura, Jill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Laura Hatanaka | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Laura Hatanaka | Breakfast | | | $5.41 | Starbucks \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Laura Hatanaka | Lunch | | | $10.80 | LP Café \| Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Nathan Pollak | Lunch | | | $6.00 | TXU \| Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Paul Harmon | Hotel | | | $197.11 | Marriott |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Paul Harmon | Taxi | | | $24.30 | Hotel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Paul Harmon | Lunch | | | $9.88 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Paul Harmon | Dinner | | | $35.43 | Onsite Dallas \| P. Harmon |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Samuel Schreiber | Hotel | | | $151.80 | Springhill |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Samuel Schreiber | Rental Car | | | $59.48 | Hertz - Dallas On-site diligence |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Samuel Schreiber | Lunch | | | $6.00 | El Chico \| Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Samuel Schreiber | Dinner | | | $6.22 | Subway | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Tim Wang | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Tim Wang | Lunch | | | $9.46 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Gary Germeroth | Hotel | | | $157.90 | Fairmont |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Gary Germeroth | Lunch | | | $9.17 | LP Café | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Gary Germeroth | Dinner | | | $119.52 | CBD Provisions | Self, Todd Filsinger, Tim Wang, Michael Gadsden |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Michael Gadsden | Hotel | | | $127.75 | Magnolia |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Michael Gadsden | Lunch | | | $7.40 | LP Café | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Todd W. FIlsinger | Hotel | | | $207.47 | Fairmont, Dallas |
| EFCH/TCH-CS-027 | On Site Diligence | 20141217 | Todd W. FIlsinger | Breakfast | | | $3.97 | Lincoln Plaza café | TWF |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Airfare | | | $211.10 | Airfare from Dallas to Houston  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Rental Car | | | $54.51 | Hertz |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Parking | | | $6.00 | Star Parking |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Personal Vehicle | $0.56 | 30 miles | $16.80 | r.t. Hobby |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Breakfast | | | $6.16 | Jamba Juice | self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | A. Scott Davis | Rental Car | | | $5.02 | Shell |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Jill Kawakami | Airfare | | | $475.20 | Round trip airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Jill Kawakami | Personal Vehicle | $0.56 | 24 miles | $13.44 | DIA - Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Laura Hatanaka | Airfare | | | $150.60 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Laura Hatanaka | Taxi | | | $31.96 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Laura Hatanaka | Taxi | | | $49.63 | Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Laura Hatanaka | Breakfast | | | $4.87 | Starbucks | Laura |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Laura Hatanaka | Lunch | | | $29.77 | The Hospitality Sweet | Laura, Jill, Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Nathan Pollak | Airfare | | | $260.10 | Airfare from Dallas, TX to Denver, CO  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Nathan Pollak | Taxi | | | $76.00 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Nathan Pollak | Personal Vehicle | $0.56 | 26 miles | $14.56 | DIA to Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Paul Harmon | Airfare | | | $285.60 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Paul Harmon | Taxi | | | $13.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Paul Harmon | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Airfare | | | $285.10 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Rental Car | | | $59.48 | Hertz - Dallas On-site diligence |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Personal Vehicle | $0.56 | 14 miles | $7.84 | From DIA |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Breakfast | | | $5.83 | Jamba Juice | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Samuel Schreiber | Rental Fuel | | | $5.83 | Rental Fuel |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Tim Wang | Taxi | | | $54.00 | DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Tim Wang | Lunch | | | $9.72 | Pho Colonial | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Tim Wang | Dinner | | | $28.62 | DFW | Self |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Gary Germeroth | Airfare | | | $211.10 | Airfare from Dallas to Houston  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Gary Germeroth | Taxi | | | $25.00 | EFH Offices to Love Field |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Gary Germeroth | Personal Vehicle | $0.56 | 19 miles | $10.64 | Airport to Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Gary Germeroth | Lunch | | | $26.59 | Pho Colonial | Self, Todd Filisinger |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Michael Gadsden | Hotel | | | $113.75 | Magnolia |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Michael Gadsden | Dinner | | | $17.40 | Pho Colonial | Michael |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Todd W. Filsinger | Airfare | | | $433.10 | Airfare from Dallas to Denver  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Todd W. Filsinger | Hotel | | | $171.74 | Homewood Suites |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Todd W. Filsinger | Taxi | | | $57.00 | to DFW |
| EFCH/TCH-CS-027 | On Site Diligence | 20141218 | Todd W. Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141219 | Michael Gadsden | Airfare | | | $179.09 | Airfare from Dallas to Philadelphia  (economy class) |
| EFCH/TCH-CS-027 | On Site Diligence | 20141219 | Michael Gadsden | Taxi | | | $30.15 | DFW airport |
| EFCH/TCH-CS-027 | On Site Diligence | 20141219 | Michael Gadsden | Taxi | | | $64.52 | Home |
| EFCH/TCH-CS-027 | On Site Diligence | 20141229 | Todd W. Filsinger | Other | | | $30.00 | Courtcall (dial in for first interim fee application hearing) |
| | | | | | | | | |
| | | | | | | | $195,125.66 | |