**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Milwaukee, WI to Dallas TX. Departure Date:11/30/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Air | $ 20.00 | | $ 20.00 | Carry-on baggage fare from Denver, CO to Dallas Fort Worth (DFW) airport, Dallas, TX. Departure Date: 12/1/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Air | $ 563.74 | | $ 563.74 | Airfare from Dulles Airport (IAD) to Dallas/Ft. Worth (DFW) for EFH project; charging only partial charges. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Air | $ 487.85 | | $ 487.85 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:11/30/14 Return Date: 12/3/14. Business Purpose: Energy Future Holdings |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Air | $ 328.64 | | $ 328.64 | Round trip coach airfare reservation from O'Hare airport to DFW for on site project work; departure 12/01/14 - return date 12/04/14. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Air | $ 684.80 | | $ 684.80 | Coach class airfare from Philadelphia, PA (PHL) to Dallas / Fort Worth, TX (DFW) airport Departure Date: 12/2/14 Return Date: 12/4//14. Business Purpose: Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Air | $ 531.70 | | $ 531.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/1/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Air | $ 261.34 | | $ 261.34 | Coach class airfare from Denver, CO to Dallas Fort Worth (DFW) in Dallas, TX and from Dallas, TX to LaGuardia (LGA), New York. Departure Date: 12/1/2014 Return Date: 12/4/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Air | $ 385.00 | | $ 385.00 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 12/1/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Air | $ 1,072.89 | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:11/30/14 Return Date:12/4/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Air | $ 760.64 | | $ 760.64 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (11-30 to 12-4) |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Air | $ 399.30 | | $ 399.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/1/2014 Return Date:12/5/2014. Business Purpose: Energy Future Holdings |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Air | $ 576.40 | | $ 576.40 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 11/30/14 Return Date: 12/5/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141205 | Lofy, Michael G | Air | $ 620.70 | | $ 620.70 | Roundtrip coach class airfare from Milwaukee, WI to Dallas TX. Departure Date:11/30/14 Return Date:12/05/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date: 12/07/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Air | $ 483.20 | | $ 483.20 | Round trip coach airfare from O'Hare airport to DFW for on site project work; departure 12/9 return date 12/11 |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Air | $ 1,072.89 | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Air | $ 25.00 | | $ 25.00 | Roundtrip coach class airfare baggage fee from Richmond, VA to Dallas, TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Air | $ 160.20 | | $ 160.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/8/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Air | $ 324.20 | | $ 324.20 | Coach class airfare from Denver, CO to Dallas Fort Worth (DFW) airport in Dallas, TX and from Dallas, TX to LaGuardia (LGA), New York. Departure Date: 12/8/2014 Return Date: 12/11/2014. Business Purpose: Client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 12/8/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Air | $ 433.20 | | $ 433.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 12/07/14, returning from Dallas to Minneapolis on 12/11/14 to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Air | $ 573.34 | | $ 573.34 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:12/7/14 Return Date: 12/11/14. Business Purpose: Energy Future Holdings |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Air | $ 452.32 | | $ 452.32 | Roundtrip coach class airfare from Milwaukee WI to Dallas, TX. Departure Date:12/7/14 Return Date:12/11/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Air | $ 25.00 | | $ 25.00 | Luggage charge from Dallas TX to Milwaukee WI. Departure Date: 12/11/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Air | $ 958.96 | | $ 958.96 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (12-7 to 12-11) |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Air | $ 487.85 | | $ 487.85 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:12/7/14 Return Date: 12/11/14. Business Purpose: EFH |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Air | $ 381.30 | | $ 381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/8/2014 Return Date:12/12/2014. Business Purpose: Energy Future Holdings |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Air | $ 659.35 | | $ 659.35 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/07/14 Return Date:12/12/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Air | $ 664.73 | | $ 664.73 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/14/14 Return Date:12/19/14. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Air | $ 1,184.64 | | 1,184.64 | Round trip coach airfare from LaGuardia airport to DFW (Dallas/Ft Worth) for on site EFH project work. Departure 12/14 Return: 12/18 |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Air | $ 1,072.89 | | $ 1,072.89 | Roundtrip coach class airfare from Richmond, VA to Dallas, TX. Departure Date:12/14/14 Return Date:12/18/14. Business Purpose: EFH SOX Phase 2 - IAM Controls Project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Air | $    349.35 | | $    349.35 | Round trip coach airfare reservation from Chicago , IL airport to Dallas Fort Worth (DFW) airport for on-site Energy Future Holdings project work departure 12/15 to 12/18 |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Air | $    278.20 | | $    278.20 | Coach class round trip airfare from LGA to DAL . Departure Date: 12/15/2014 Return Date: 12/18/2014. Business Purpose: Client EFH Service Costing Phase 2 Assessment Recommendation Implementation |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Air | $    160.20 | | $    160.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 12/15/14 Return Date: 12/18/14. Business Purpose: EFH Service Costing Project |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Air | $    505.45 | | $    505.45 | Coach flight from Newark to Dallas/Ft Worth airport roundtrip (12-14 to 12-18) |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Air | $    381.30 | | $    381.30 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:12/15/2014 Return Date:12/19/2014. Business Purpose: Energy Future Holdings |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Air | $    243.20 | | $    243.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 12/14/14, returning from Dallas to Minneapolis on 12/19/14 to provide onsite support for the EFH Service Costing project |
| | | | | Total Air | | | $    18,001.07 | |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Lodging | $ 556.71 | | $ 556.71 | Lodging while traveling in Dallas for 4 nights from 11/30/14 thru 12/3/14 while performing work for Energy Future Holdings. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Lodging | $ 511.77 | | $ 511.77 | Lodging while traveling in Dallas, TX for 3 nights from 12/01/14 thru 12/04/14 while performing work client Energy Future Holdings Service Costing Assessment Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Lodging | $ 492.20 | | $ 492.20 | Lodging while traveling in Irving, TX for 2 nights (12/2/14 and 12/4/14) while performing work for Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Lodging | $ 556.71 | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/1/2014 thru 12/4/2014 while performing work client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Lodging | $ 566.71 | | $ 566.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/1/14 thru 12/4/14 while performing work client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Lodging | $ 567.84 | | $ 567.84 | Lodging while traveling for 3 nights incurred in Dallas, TX from 12/01/14 thru 12/04/14 while performing work for Energy Future Holdings. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael G | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling at Center City Marriott in Dallas, TX for 4 nights from 11/30/14 thru 12/4/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights from 11/30/14 through 12/4/14 while performing work for Energy Future Holdings SOX Phase 2 - IAM Controls project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Lodging | $ 1,288.10 | | $ 1,288.10 | Lodging while traveling in Dallas, TX for 5 nights from 11/30/14 thru 12/4/14 while performing work Energy Future Holdings project start |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Lodging | $ 742.28 | | $ 742.28 | Lodging for four nights in Dallas TX from 11-30 to 12-04 while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Lodging | $ 742.28 | | $ 742.28 | Marriott Lodging while traveling in Dallas, TX for 4 nights from 12/1/14 thru 12/5/14, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Lodging | $ 644.64 | | $ 644.64 | Hotel fees incurred in Dallas, TX for 3 nights (12/7/14 - 12/11/14) while performing work for Energy Future Holdings Document HCM Controls project. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Lodging | $ 556.71 | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/14 thru 12/11/14 while performing work client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Lodging | $ 556.71 | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/14 thru 12/11/14 while performing work client Energy Future Holdings Service Costing Assessment Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Lodging | $ 556.71 | | $ 556.71 | Lodging while traveling in Dallas, TX for 3 nights from 12/8/2014 thru 12/11/2014 while performing work client Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Lodging | $ 557.48 | | $ 557.48 | Lodging at Aloft hotel from 12/07/14 thru 12/11/14 for 4 nights, to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling in Dallas, TX for 4 nights from 12/7/14 through 12/11/14 while performing work for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Lodging | $ 742.28 | | $ 742.28 | Lodging while traveling in Dallas for 4 nights (12/7-12/11) while performing work for Energy Future Holdings. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Lodging | $ 742.28 | | $ 742.28 | Lodging at Dallas Hotel during EFH project 4 night stay - 12-07 to 12-11 |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Lodging | $ 371.08 | | $ 371.08 | Lodging - 2 nights incurred in Dallas, TX (12/09-12/11) while performing work for Energy Future Holdings. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Lodging | $ 742.78 | | $ 742.78 | Marriott Lodging while traveling in Dallas, TX for 4 nights from 12/8/14 thru 12/12/14 while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Lodging | $ 1,288.10 | | $ 1,288.10 | Lodging while traveling in Dallas, TX for 5 nights from 12/07/14 thru 12/12/14 while performing work Energy Future Holdings project start |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights (12/15/14-12/18/14) while performing work client EFH Service Costing Assessment Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Lodging | $ 556.71 | | $ 556.71 | Hotel fees incurred in Dallas, TX for 3 nights(12/15/2014 to 12/18/2014) while performing work client EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Lodging | $ 742.28 | | $ 742.28 | Hotel fees incurred in Dallas, TX for 4 nights (12/14/14 through 12/18/14) while performing work for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Lodging | $ 751.52 | | $ 751.52 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (12/14-12/18) while performing work for Energy Future Holdings Service Costing Assessment.  This is the total of $885.67 minus dinners on 12/14, 12/16 and 12/17 listed separately above. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Lodging | $ 556.71 | | $ 556.71 | Lodging - 3 nights incurred in Dallas, TX for 3 nights (12/15-12/18) while performing work for Energy Future Holdings. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Lodging | $ 742.28 | | $ 742.28 | Lodging expense from 12/14 - 12/18 - 4 nights - during on-site work on EFH Project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (12/14-12/19) while performing work client EFH project start |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Lodging | $ 742.28 | | $ 742.28 | Marriott hotel fees incurred in Dallas,TX for 4 nights (12/15-12/19), while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Lodging | $ 761.65 | | $ 761.65 | Lodging - Sheraton Dallas hotel - check-in 12/14/14, check out 12/19 for 5 nights, to provide onsite support for the EFH Service Costing project |
| | | | | **Total Lodging** | | | **$ 21,708.45** | |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141122 | Zanini, Joseph | Travel meals | $ 11.98 | | $ 11.98 | Out of town dinner at Paradise Dallas  Fort Worth (DFW) airport.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Travel meals | $ 3.49 | | $ 3.49 | Dinner for self at Paradies' in Milwaukee, WI. Purpose: Meal expense incurred while traveling to client site in the evening |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Travel meals | $ 7.43 | | $ 7.43 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - On-Going Controls | 20141130 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael G | Travel meals | $ 4.68 | | $ 4.68 | Out of town breakfast for self at 7-11 in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Catalog | 20141201 | Bharadwaj, Harish | Travel meals | $ 5.48 | | $ 5.48 | Out of town breakfast at Paradies in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while traveling to perform work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel meals | $ 8.65 | | $ 8.65 | Out of town Lunch at Sonny Bryan's Smokehouse. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, F | Travel meals | $ 9.00 | | $ 9.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Travel meals | $ 9.50 | | $ 9.50 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, F | Travel meals | $ 10.60 | | $ 10.60 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Travel meals | $ 12.03 | | $ 12.03 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Gay, Devin | Travel meals | $ 12.98 | | $ 12.98 | Out of town lunch at Sonny Bryans Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Travel meals | $ 13.18 | | $ 13.18 | Out of town dinner at SouthPaws Cafe.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141201 | Lofy, Michael G | Travel meals | $ 14.92 | | $ 14.92 | Out of town lunch at Sonny Bryan's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Travel meals | $ 14.92 | | $ 14.92 | Out of town lunch meal while working on EFH project |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel meals | $ 16.00 | | $ 16.00 | Out of town Breakfast at Laredo Cantina. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Travel meals | $ 17.99 | | $ 17.99 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Travel meals | $ 20.24 | | $ 20.24 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel meals | $ 30.00 | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Travel meals | $ 36.00 | | $ 36.00 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Travel meals | $ 38.00 | | $ 38.00 | Out of town dinner at Meso Maya. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, F | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at  The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141201 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Travel meals | $ 7.03 | | $ 7.03 | Out of town lunch at  Capriottis. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Travel meals | $ 8.60 | | $ 8.60 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel meals | $ 9.20 | | $ 9.20 | Lunch at Which Wich, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Travel meals | $ 10.79 | | $ 10.79 | Out of town lunch at  Capriotti Sandwich Shop. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Zanini, Joseph | Travel meals | $ 10.81 | | $ 10.81 | Out of town lunch at Beyond the Box.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, F | Travel meals | $ 10.85 | | $ 10.85 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Travel meals | $ 11.88 | | $ 11.88 | Out of town lunch at Capriotti's Sandwich Shop. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business |
| 12299824 | SOX Phase II - IAM Controls | 20141202 | Gay, Devin | Travel meals | $ 12.49 | | $ 12.49 | Out of town lunch at Beyond the Box Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, F | Travel meals | $ 13.60 | | $ 13.60 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141202 | Mehta, Anish | Travel meals | $ 15.09 | | $ 15.09 | Dinner at Hopdoddy, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Epelbaum, Leonard | Travel meals | $ 18.87 | | $ 18.87 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Travel meals | $ 26.95 | | $ 26.95 | Out of town dinner at Al Markazz. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Mintori-Mampassi, F | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141202 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | HW Contract Advisor Services | 20141202 | Vencill, Daniel R | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141202 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141202 | Bharadwaj, Harish | Travel meals | $ 5.48 | | $ 5.48 | Out of town breakfast at 7/11, Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Travel meals | $ 7.31 | | $ 7.31 | Out of town lunch at Noodle Nexus. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Travel meals | $ 7.50 | | $ 7.50 | Out of town lunch at Energy Future Holdings, Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Travel meals | $ 7.58 | | $ 7.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Mintori-Mampassi, F | Travel meals | $ 7.99 | | $ 7.99 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel meals | $ 9.50 | | $ 9.50 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Zanini, Joseph | Travel meals | $ 10.81 | | $ 10.81 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Kowalski, John | Travel meals | $ 11.58 | | $ 11.58 | Out of town dinner at In and Out Burger, Dallas, TX, Dallas Fort Worth (DFW) airport . Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Travel meals | $ 11.90 | | $ 11.90 | Dinner at Fadi's, while performing work for Energy Future Holdings Payable Process Improvement project |
| 12299824 | SOX Phase II - IAM Controls | 20141203 | Gay, Devin | Travel meals | $ 12.22 | | $ 12.22 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Travel meals | $ 13.60 | | $ 13.60 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Epelbaum, Leonard | Travel meals | $ 14.33 | | $ 14.33 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Travel meals | $ 18.11 | | $ 18.11 | Out of town dinner at Twisted Root to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel meals | $ 23.00 | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141203 | Vencill, Daniel R | Travel meals | $ 24.00 | | $ 24.00 | Out of town dinner at Twisted Root Burger Co. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel meals | $ 30.00 | | $ 30.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141203 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141203 | Naicker, Sagren | Travel meals | $ 46.98 | | $ 46.98 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Travel meals | $ 3.52 | | $ 3.52 | Out of town breakfast at Coffee at Corner, Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, F | Travel meals | $ 5.73 | | $ 5.73 | Out of town dinner at The Sheraton in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Travel meals | $ 6.50 | | $ 6.50 | Out of town lunch at Jimmy Johns. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Travel meals | $ 9.00 | | $ 9.00 | Out of town lunch at Salata in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Kowalski, John | Travel meals | $ 9.61 | | $ 9.61 | Out of town lunch at Pizza Place in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Travel meals | $ 10.01 | | $ 10.01 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, F | Travel meals | $ 10.03 | | $ 10.03 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Travel meals | $ 12.20 | | $ 12.20 | Out of town dinner at Moes. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Travel meals | $ 13.13 | | $ 13.13 | Out of town dinner at Baskin Robbins Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Travel meals | $ 14.04 | | $ 14.04 | Out of town dinner at Uno Due Go in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Travel meals | $ 15.00 | | $ 15.00 | Out of town lunch at Union Park Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, F | Travel meals | $ 15.93 | | $ 15.93 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Travel meals | $ 19.00 | | $ 19.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Travel meals | $ 26.74 | | $ 26.74 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141204 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Travel meals | $ 7.31 | | $ 7.31 | Lunch at Café Estrada, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141205 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Travel meals | $ 3.05 | | $ 3.05 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Travel meals | $ 5.01 | | $ 5.01 | Breakfast at Fuel while traveling. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Travel meals | $ 5.50 | | $ 5.50 | Dinner for self at Airport in Milwaukee, WI, traveling during dinner hour to Dallas. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Travel meals | $ 13.35 | | $ 13.35 | Out of town lunch at Starbucks. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Gay, Devin | Travel meals | $ 13.67 | | $ 13.67 | Dinner at DNC Travel Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Travel meals | $ 16.37 | | $ 16.37 | Lunch at Burger King while traveling. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Baboush. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141207 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Gay, Devin | Travel meals | $ 5.74 | | $ 5.74 | Out of town lunch at Potbelly Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael G | Travel meals | $ 6.47 | | $ 6.47 | Out of Town breakfast for self at 7-Eleven in Dallas, WI. Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel meals | $ 7.03 | | $ 7.03 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Travel meals | $ 8.30 | | $ 8.30 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel meals | $ 8.65 | | $ 8.65 | Meal - McDonalds. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141208 | Lofy, Michael G | Travel meals | $ 8.97 | | $ 8.97 | Out of town lunch for self at Pablano's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel meals | $ 9.26 | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Travel meals | $ 9.80 | | $ 9.80 | Lunch at Potbelly, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel meals | $ 12.49 | | $ 12.49 | Out of town breakfast at Angela's Panini Bar. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business |
| 12299824 | SOX Phase II - IAM Controls | 20141208 | Zanini, Joseph | Travel meals | $ 12.99 | | $ 12.99 | Out of town lunch at Dickies. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Serber, Mike | Travel meals | $ 14.02 | | $ 14.02 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Travel meals | $ 14.61 | | $ 14.61 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Travel meals | $ 28.00 | | $ 28.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Travel meals | $ 33.15 | | $ 33.15 | Out of town dinner at Marriott Dallas City Center. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141208 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Enterprise Architecture Strategy | 20141208 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel meals | $ 5.60 | | $ 5.60 | Out of Town breakfast for self at 7-Eleven in Dallas, WI. Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel meals | $ 6.51 | | $ 6.51 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel meals | $ 6.92 | | $ 6.92 | Out of town lunch for self at Chick-fil-A in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel meals | $ 8.39 | | $ 8.39 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, F | Travel meals | $ 8.39 | | $ 8.39 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel meals | $ 9.20 | | $ 9.20 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Travel meals | $ 9.47 | | $ 9.47 | Out of town lunch at Which Wich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Travel meals | $ 9.47 | | $ 9.47 | Out of town lunch at Whichwich. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141209 | Mehta, Anish | Travel meals | $ 9.74 | | $ 9.74 | Lunch at Capriotti's, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Travel meals | $ 11.53 | | $ 11.53 | Out of town dinner at Southpaws Cafe. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Gay, Devin | Travel meals | $ 12.47 | | $ 12.47 | Out of town lunch at Sushiyaa in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Travel meals | $ 12.93 | | $ 12.93 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, F | Travel meals | $ 13.25 | | $ 13.25 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel meals | $ 13.52 | | $ 13.52 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel meals | $ 14.64 | | $ 14.64 | Out of town breakfast Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, F | Travel meals | $ 15.65 | | $ 15.65 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Serber, Mike | Travel meals | $ 16.24 | | $ 16.24 | Out of town Meal - Which Wich. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Bharadwaj, Harish | Travel meals | $ 22.07 | | $ 22.07 | Out of town dinner at Zenna, Dallas. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel meals | $ 24.00 | | $ 24.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel meals | $ 35.00 | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141209 | Epelbaum, Leonard | Travel meals | $ 36.00 | | $ 36.00 | Out of town dinner at Zena. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141209 | Lofy, Michael G | Travel meals | $ 39.12 | | $ 39.12 | Out of town dinner for self at The Woolworth in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141209 | Vencill, Daniel R | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141209 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel meals | $ 6.45 | | $ 6.45 | Meal - Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel meals | $ 6.52 | | $ 6.52 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel meals | $ 8.75 | | $ 8.75 | Out of town lunch at Quiznos. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Travel meals | $ 8.75 | | $ 8.75 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Travel meals | $ 9.50 | | $ 9.50 | Out of town lunch at Kuai in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Travel meals | $ 9.80 | | $ 9.80 | Lunch at La Madeleine, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Travel meals | $ 10.23 | | $ 10.23 | Out of town lunch at Chop House Burger. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael G | Travel meals | $ 10.59 | | $ 10.59 | Out of town lunch for self at Sony Bryan's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Travel meals | $ 10.65 | | $ 10.65 | Out of town lunch meal Business Purpose: meal while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Mintori-Mampassi, F | Travel meals | $ 13.14 | | $ 13.14 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Gay, Devin | Travel meals | $ 13.64 | | $ 13.64 | Out of town dinner at Maple & Motor in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Travel meals | $ 16.18 | | $ 16.18 | Out of town lunch at Chophouse Burger. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141210 | Lofy, Michael G | Travel meals | $ 17.74 | | $ 17.74 | Out of town dinner for self at Pizza Hut in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Serber, Mike | Travel meals | $ 19.65 | | $ 19.65 | Out of town Meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel meals | $ 23.00 | | $ 23.00 | Out of town breakfast at Dallas Marriott. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Bharadwaj, Harish | Travel meals | $ 25.86 | | $ 25.86 | Out of town dinner at Campisi's, Dallas. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141210 | Epelbaum, Leonard | Travel meals | $ 30.00 | | $ 30.00 | Out of town dinner at Campisi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Travel meals | $ 30.00 | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141210 | Zanini, Joseph | Travel meals | $ 36.03 | | $ 36.03 | Out of town dinner at Maple and Motor.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141210 | Vencill, Daniel R | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Campisis Italian Rest. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business |
| 12299824 | SOX Phase II - On-Going Controls | 20141210 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Travel meals | $ 1.50 | | $ 1.50 | Out of town Meal - Refuel. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel meals | $ 2.58 | | $ 2.58 | Out of Town breakfast for self at 7-Eleven in Dallas, WI.  Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, F | Travel meals | $ 5.73 | | $ 5.73 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Travel meals | $ 6.25 | | $ 6.25 | Out of town lunch at Abe's Flavor Flave. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel meals | $ 6.74 | | $ 6.74 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Travel meals | $ 7.09 | | $ 7.09 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Travel meals | $ 7.58 | | $ 7.58 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Travel meals | $ 10.00 | | $ 10.00 | Out of town lunch at Nammi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel meals | $ 10.15 | | $ 10.15 | Out of town dinner at Paciugos Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel meals | $ 11.31 | | $ 11.31 | Out of town lunch for self at Campisi's in Dallas, TX. Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Travel meals | $ 12.08 | | $ 12.08 | Out of town lunch at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Travel meals | $ 12.49 | | $ 12.49 | Out of town lunch at Beyond the Box in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Travel meals | $ 13.48 | | $ 13.48 | Out of town Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Travel meals | $ 15.84 | | $ 15.84 | Out of town lunch meal Business Purpose: meal while working on EFH project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, F | Travel meals | $ 15.85 | | $ 15.85 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Travel meals | $ 16.00 | | $ 16.00 | Out of town lunch at Nammi. Business Purpose: Meal expense incurred while out of town conducting Energy Future Holdings related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Travel meals | $ 16.94 | | $ 16.94 | Out of town dinner at Chili's. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Travel meals | $ 17.05 | | $ 17.05 | Out of town dinner for self at Airport Food Court (Au Bon Pain) in Dallas, TX.  Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141211 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner meal Business Purpose: meal while working on EFH project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Travel meals | $ 10.81 | | $ 10.81 | Out of town lunch at Beyond the Box while performing services for EFH. |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Travel meals | $ 5.90 | | $ 5.90 | Breakfast at Starbucks while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting  related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141212 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Travel meals | $ 12.63 | | $ 12.63 | Out of town meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Gay, Devin | Travel meals | $ 19.66 | | $ 19.66 | Dinner at Tropical Smoothie Restaurant in Richmond, VA. Attendees: D. Gay Business Purpose: Meal expense incurred during travel. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Zanini, Joseph | Travel meals | $ 23.40 | | $ 23.40 | Out of town dinner at Centric - Marriott hotel Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Travel meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141214 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141214 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Travel meals | $ 4.08 | | $ 4.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Travel meals | $ 9.26 | | $ 9.26 | Out of town meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Travel meals | $ 9.80 | | $ 9.80 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, F | Travel meals | $ 9.96 | | $ 9.96 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Travel meals | $ 12.81 | | $ 12.81 | Out of town dinner at Velvet Taco. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, F | Travel meals | $ 12.82 | | $ 12.82 | Travel meal (breakfast). Business Purpose: Meal expense incurred while traveling on client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, F | Travel meals | $ 40.00 | | $ 40.00 | Out of town meal at Hotel. Business Purpose: Meal expense incurred while providing client related services |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Travel meals | $ 13.57 | | $ 13.57 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Travel meals | $ 14.40 | | $ 14.40 | Out of town breakfast at Angela's Panini Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Gay, Devin | Travel meals | $ 15.65 | | $ 15.65 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Serber, Mike | Travel meals | $ 16.95 | | $ 16.95 | Out of town meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel meals | $ 35.00 | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Travel meals | $ 36.00 | | $ 36.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Potter, Maria | Travel meals | $ 36.39 | | $ 36.39 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141215 | Zanini, Joseph | Travel meals | $ 39.39 | | $ 39.39 | Out of town dinner in Lark in the Park. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141215 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Travel meals | $ 7.31 | | $ 7.31 | Out of town lunch at Miguels Cantina while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel meals | $ 4.08 | | $ 4.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, F | Travel meals | $ 5.08 | | $ 5.08 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Travel meals | $ 5.95 | | $ 5.95 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, F | Travel meals | $ 8.11 | | $ 8.11 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Travel meals | $ 9.47 | | $ 9.47 | Out of town lunch at Whichwich. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, F | Travel meals | $ 10.01 | | $ 10.01 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel meals | $ 10.82 | | $ 10.82 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Travel meals | $ 12.73 | | $ 12.73 | Out of town lunch at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Gay, Devin | Travel meals | $ 15.39 | | $ 15.39 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Travel meals | $ 15.78 | | $ 15.78 | Out of town at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Serber, Mike | Travel meals | $ 18.16 | | $ 18.16 | Out of town meal- Draft. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Bharadwaj, Harish | Travel meals | $ 25.95 | | $ 25.95 | Out of town dinner at Queen of Sheba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Travel meals | $ 26.00 | | $ 26.00 | Out of town dinner at Queen of Sheba. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141216 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Potter, Maria | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Travel meals | $ 44.81 | | $ 44.81 | Out of town dinner at HG Supply.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel meals | $ 6.69 | | $ 6.69 | Out of town lunch while performing services for EFH in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel meals | $ 11.27 | | $ 11.27 | Out of town meal at Coffee at the Corner while performing services for EFH in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Naicker, Sagren | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Travel meals | $ 2.50 | | $ 2.50 | Out of town meal - Coffee At The Corner. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, F | Travel meals | $ 7.57 | | $ 7.57 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel meals | $ 7.61 | | $ 7.61 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Gay, Devin | Travel meals | $ 9.50 | | $ 9.50 | Out of town lunch at Kuai in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, F | Travel meals | $ 9.63 | | $ 9.63 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Travel meals | $ 10.36 | | $ 10.36 | Out of town lunch at Coffee at the Corner. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Travel meals | $ 10.50 | | $ 10.50 | Out of town lunch at Kuai.  Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel meals | $ 12.12 | | $ 12.12 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Travel meals | $ 14.88 | | $ 14.88 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Serber, Mike | Travel meals | $ 16.95 | | $ 16.95 | Out of town meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, F | Travel meals | $ 24.15 | | $ 24.15 | Out of town dinner in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Bharadwaj, Harish | Travel meals | $ 24.85 | | $ 24.85 | Out of town dinner at Al Markazz. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Epelbaum, Leonard | Travel meals | $ 25.00 | | $ 25.00 | Out of town dinner at Al Markaz. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel meals | $ 32.00 | | $ 32.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141217 | Potter, Maria | Travel meals | $ 39.16 | | $ 39.16 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141217 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Grape. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Travel meals | $ 27.20 | | $ 27.20 | Out of town dinner while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Naicker, Sagren | Travel meals | $ 8.39 | | $ 8.39 | Out of town meal at Miguels Cantina while performing services for EFH in Dallas. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel meals | $ 2.40 | | $ 2.40 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel meals | $ 5.52 | | $ 5.52 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Travel meals | $ 9.57 | | $ 9.57 | Out of town meal - Zenna. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Travel meals | $ 9.74 | | $ 9.74 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Travel meals | $ 11.00 | | $ 11.00 | Out of town dinner at Campisi's. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Travel meals | $ 11.90 | | $ 11.90 | Dinner at Fadi's while performing work for EFH Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Travel meals | $ 12.08 | | $ 12.08 | Out of town lunch at Sushiyaa Restaurant in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Travel meals | $ 12.96 | | $ 12.96 | Out of town dinner at Au Bon Pain in Dallas, TX. Attendees: D. Gay Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Travel meals | $ 14.05 | | $ 14.05 | Out of town lunch at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Travel meals | $ 15.84 | | $ 15.84 | Out of town dinner at D News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Travel meals | $ 16.70 | | $ 16.70 | Out of town lunch at Zenna. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Serber, Mike | Travel meals | $ 18.16 | | $ 18.16 | Out of town meal - Draft. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Travel meals | $ 30.00 | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, F | Travel meals | $ 39.65 | | $ 39.65 | Out of town travel dinner prior to returning from trip in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141218 | Isakulov, Shokhrukh | Travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Travel meals | $ 3.46 | | $ 3.46 | Out of town breakfast at Starbucks while performing services for EFH in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Travel meals | $ 19.49 | | $ 19.49 | Travel dinner Business Purpose: travel dinner following services for EFH |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Travel meals | $ 5.05 | | $ 5.05 | Out of town meal at Dallas airport. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Travel meals | $ 8.77 | | $ 8.77 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Travel meals | $ 13.48 | | $ 13.48 | Out of town meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 12299824 | SOX Phase II - On-Going Controls | 20141219 | Isakulov, Shokhrukh | Travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| | | **Total Travel Meals** | | | | | **$ 5,289.76** | |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground | $ 33.00 | | $ 33.00 | Cab fare from home to Boston, MA (BOS) airport. |
| 12299824 | SOX Phase II - IAM Controls | 20141026 | Zanini, Joseph | Ground | $ 112.59 | | $ 112.59 | Ground transportation from Dallas Fort Worth (DFW) airport to Hotel. |
| 12299824 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground | $ 36.00 | | $ 36.00 | Cab fare from Boston, MA (BOS) to home following trip to Dallas for EFH project. |
| 12299824 | SOX Phase II - IAM Controls | 20141030 | Zanini, Joseph | Ground | $ 112.59 | | $ 112.59 | Ground transportation from Energy Future Holdings to Dallas Fort Worth (DFW) airport. |
| 12299824 | SOX Phase II - On Going Controls | 20141117 | Kowalski, John | Ground | $ 40.00 | | $ 40.00 | Taxi fare for travel from Dallas Fort Worth (DFW) airport to hotel on 11/17/14. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141130 | Lofy, Michael G | Ground | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | SOX Phase II - On Going Controls | 20141130 | Isakulov, Shokhrukh | Ground | $ 97.00 | | $ 97.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | Enterprise Architecture Strategy | 20141130 | Naicker, Sagren | Ground | $ 28.00 | | $ 28.00 | Mileage fee for travel from Hillsborough , NJ to Newark , NJ (50 miles at $0.56/mile) |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Ground | $ 5.64 | | $ 5.64 | Taxi from Marriott to dinner while traveling. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Ground | $ 7.50 | | $ 7.50 | Cab fare from out of town dinner at Meso Maya to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Zanini, Joseph | Ground | $ 7.58 | | $ 7.58 | Taxi from dinner to Marriot. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground | $ 15.00 | | $ 15.00 | Taxi to restaurant for dinner while out of town conducting Energy Future Holdings related business. |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground | $ 15.52 | | $ 15.52 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Mintori-Mampassi, Fabrice | Ground | $ 22.86 | | $ 22.86 | Toll fees for rental car for 4 days on site project work in Dallas |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground | $ 24.60 | | $ 24.60 | Cab fare from airport (LUV) to Energy Future Holdings offices. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Ground | $ 26.00 | | $ 26.00 | Cab fare from Dallas, TX (DAL) airport to Energy Future Holdings office. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground | $ 34.00 | | $ 34.00 | Cab fare from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Epelbaum, Leonard | Ground | $ 40.00 | | $ 40.00 | Cab fare from home in Naperville, IL to Chicago, IL (MDW) airport. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141201 | Bharadwaj, Harish | Ground | $ 54.05 | | $ 54.05 | Cab fare from Dallas  Fort Worth (DFW) airport to Energy Future Holdings. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141201 | Vencill, Daniel R | Ground | $ 70.00 | | $ 70.00 | Cab fare from Houston, TX to Houston, TX (HOU) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141201 | Mehta, Anish | Ground | $ 90.00 | | $ 90.00 | Cab fare from home to Houston airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Ground | $ 53.50 | | $ 53.50 | Ground transportation from Dallas Ft Worth airport to client office. |
| 12299824 | SOX Phase II - IAM Controls | 20141201 | Amadei, Michael D | Ground | $ 54.00 | | $ 54.00 | Ground transportation from client office to Dallas Ft Worth airport. |
| 12299824 | Enterprise Architecture Strategy | 20141201 | Naicker, Sagren | Ground | $ 6.00 | | $ 6.00 | Parking in Dallas while working on EFH project |
| 12299824 | SOX Phase II - On Going Controls | 20141202 | Isakulov, Shokhrukh | Ground | $ 48.73 | | $ 48.73 | Car Rental Gasoline Fuel Expenses. Dates 11/30/14 thru 12/2/14. Business Purpose:  Energy Future Holdings  on SAP Security Audit Project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Ground | $ 8.50 | | $ 8.50 | Cab fare from out of town dinner at Twisted Root to Hotel. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141203 | Bharadwaj, Harish | Ground | $ 5.00 | | $ 5.00 | Cab fare from Energy Future Holdings offices to out of town dinner at Twisted Root. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141203 | Lofy, Michael G | Ground | $ 7.00 | | $ 7.00 | Taxi from Hotel to Restaurant in Dallas TX. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | CAO Financial Reporting Support | 20141203 | Mehta, Anish | Ground | $ 16.28 | | $ 16.28 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | IT Asset Management | 20141203 | Garcia, Susan | Ground | $ 12.00 | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | CAO Financial Reporting Support | 20141204 | Mehta, Anish | Ground | $ 6.43 | | $ 6.43 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141204 | Lofy, Michael G | Ground | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Ground | $ 24.15 | | $ 24.15 | Cab fare from Energy Future Holdings to Dallas Love field Airport. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Ground | $ 26.00 | | $ 26.00 | Cab fare from Energy Future Holdings offices to Dallas, TX airport (LUV). Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | HW Contract Advisor Services | 20141204 | Vencill, Daniel R | Ground | $ 26.40 | | $ 26.40 | Cab fare from Energy Future Holdings to Dallas TX (DAL) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | SOX Phase II - On Going Controls | 20141204 | Kowalski, John | Ground | $ 40.00 | | $ 40.00 | Taxi fare - Client to Dallas Fort Worth (DFW) airport on 12/04/14. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Bharadwaj, Harish | Ground | $ 45.00 | | $ 45.00 | Cab fare from LGA airport to home - Financial District, New York, NY. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141204 | Epelbaum, Leonard | Ground | $ 54.00 | | $ 54.00 | Cab fare from Chicago, IL (MDW) airport to home in Naperville, IL. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | SOX Phase II - IAM Controls | 20141204 | Gay, Devin | Ground | $ 54.37 | | 54.37 | One-way taxi fare from Richmond International Airport to home on 12/4/14. Business Purpose: Traveling from airport to home for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - On Going Controls | 20141204 | Kowalski, John | Ground | $ 60.00 | | $ 60.00 | Airport Parking - Philadelphia, PA (PHL) - Departure Date: 12/2/14 Return Date: 12/4/14. Business Purpose: Energy Future Holdings/TXU SOX Phase 2 - Ongoing Controls project. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Ground | $ 299.86 | | $ 299.86 | Rental car 4 days from 12/01/14 thru 12/04/14 on site project work in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground | $ 228.21 | | 228.21 | Car Rental in Dallas from 11-30 to 12-04 while performing services on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground | $ 18.00 | | $ 18.00 | Parking in Dallas while working on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground | $ 135.00 | | 135.00 | Parking at Newark airport during travel to Dallas on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Naicker, Sagren | Ground | $ 28.00 | | $ 28.00 | Mileage from Newark , NJ to Hillsborough , NJ for travel home from airport (50 miles @ $0.56/mile). |
| 12299824 | Enterprise Architecture Strategy | 20141204 | Mintori-Mampassi, Fabrice | Ground | $ 70.00 | | $ 70.00 | Ground transportation to Chicago, IL from O'Hare airport to home from work in Dallas. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Ground | $ 11.87 | | $ 11.87 | Cab fare from Energy Future Holdings to Love Field while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On Going Controls | 20141205 | Isakulov, Shokhrukh | Ground | $ 44.53 | | $ 44.53 | Car Rental Gasoline Fuel Expenses. Dates 12/3/14 thru 12/5/14. Business Purpose: Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | HW Contract Advisor Services | 20141205 | Vencill, Daniel R | Ground | $ 47.10 | | $ 47.10 | Cab fare from Houston HOU airport to home - Houston, TX. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141205 | Mehta, Anish | Ground | $ 55.86 | | $ 55.86 | Cab fare from Houston, TX (HOU) Airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On Going Controls | 20141205 | Isakulov, Shokhrukh | Ground | $ 105.00 | | $ 105.00 | Cab fare from Chicago, IL at O'Hare airport to Hickory Hills, IL. Business purpose:  Energy Future Holdings project Start |
| 12299824 | SOX Phase II - On Going Controls | 20141205 | Isakulov, Shokhrukh | Ground | $ 281.31 | | $ 281.31 | Car Rental in Dallas, TX. Dates from 11/30/14 thru 12/5/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141207 | Serber, Mike | Ground | $ 14.00 | | $ 14.00 | Mileage from home to EZ Air Park for Minneapolis to Dallas (25 miles @ $0.56/mile = $14.00). Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Ground | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from home in Racine, WI to airport in Milwaukee WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles *  .56 = $16.80). |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground | $ 32.00 | | $ 32.00 | Cab fare from home to Boston, MA (BOS) airport for travel to Dallas for EFH project. |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Gay, Devin | Ground | $ 76.00 | | $ 76.00 | One-way taxi fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 12/7/14. Business Purpose: Traveling from airport to hotel for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - On Going Controls | 20141207 | Isakulov, Shokhrukh | Ground | $ 110.00 | | $ 110.00 | Cab fare from Hickory Hills, IL to Chicago, IL (ORD) airport. Business purpose:  Energy Future Holdings  on SAP Security Audit Project |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground | $ 112.59 | | $ 112.59 | Ground transportation from Dallas Fort Worth (DFW) airport to Hotel. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141207 | Lofy, Michael G | Ground | $ 49.00 | | $ 49.00 | Taxi from Airport to Hotel in Dallas TX on 12/07/14. Business Purpose: Energy Future Holdings Workday Controls project (bill date is 12/08/14 - service was rendered on 12/07/14) |
| 12299824 | SOX Phase II - IAM Controls | 20141207 | Zanini, Joseph | Ground | $ 31.00 | | $ 31.00 | Taxi Service from Home to BOS airport for travel to Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141207 | Naicker, Sagren | Ground | $ 28.00 | | $ 28.00 | Mileage fee for travel from Hillsborough , NJ to Newark , NJ (50 miles at $0.56/mile) |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground | $ 7.11 | | $ 7.11 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground | $ 13.58 | | $ 13.58 | Cab fare from Dallas Airport to Energy Future Holdings while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Ground | $ 27.60 | | $ 27.60 | Cab fare from Dallas, TX airport (LUV) to Energy Future Holdings offices. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Ground | $ 28.00 | | $ 28.00 | Cab fare from Dallas Love field to Energy Future Holdings. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Ground | $ 29.32 | | $ 29.32 | Cab fare from airport DAL to Energy Future Holdings office. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Bharadwaj, Harish | Ground | $ 36.50 | | $ 36.50 | Cab fare from home in FiDi, New York to LaGuardia (LGA). Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141208 | Epelbaum, Leonard | Ground | $ 53.00 | | $ 53.00 | Cab fare from home in Naperville, IL to Chicago, IL (MDW) airport. Business purpose: Client Energy Future Holdings Service Costing Project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | HW Contract Advisor Services | 20141208 | Vencill, Daniel R | Ground | $ 70.00 | | $ 70.00 | Cab fare from home in Houston, TX to Houston, TX (HOU) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | CAO Financial Reporting Support | 20141208 | Mehta, Anish | Ground | $ 92.00 | | $ 92.00 | Ground transportation from home to Houston airport while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | IT Asset Management | 20141208 | Garcia, Susan | Ground | $ 12.00 | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Ground | $ 6.03 | | $ 6.03 | Taxi from dinner to Marriott while traveling. |
| 12299824 | SOX Phase II - IAM Controls | 20141209 | Zanini, Joseph | Ground | $ 6.79 | | $ 6.79 | Taxi from Marriott to dinner while traveling. |
| 12299824 | Enterprise Architecture Strategy | 20141209 | Mintori-Mampassi, Fabrice | Ground | $ 37.25 | | $ 37.25 | Ground transportation to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 12299824 | CAO Financial Reporting Support | 20141210 | Mehta, Anish | Ground | $ 11.64 | | $ 11.64 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Enterprise Architecture Strategy | 20141210 | Naicker, Sagren | Ground | $ 13.15 | | $ 13.15 | Taxi from Bryn Street to Hotel |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground | $ 18.00 | | $ 18.00 | Parking charge while staying at Dallas Hotel |
| 12299824 | CAO Financial Reporting Support | 20141211 | Mehta, Anish | Ground | $ 6.13 | | $ 6.13 | Cab fare from hotel to dinner while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground | $ 14.00 | | $ 14.00 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip (25 miles @ $0.56 = $14.00). Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Ground | $ 16.80 | | $ 16.80 | Mileage incurred in excess of normal commute for roundtrip travel from airport in Milwaukee WI to home in Racine, WI while traveling to Energy Future Holdings for the Document HCM Controls project. Total of 30 miles * .56 = $16.80) |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Ground | $ 23.00 | | $ 23.00 | Cab fare from Energy Future Holdings to Dallas TX (DAL) airport. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Ground | $ 24.00 | | $ 24.00 | Cab fare from Energy Future Holdings offices to Dallas, TX airport (LUV). Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Ground | $ 26.00 | | $ 26.00 | Cab fare from Energy Future Holdings to Dallas Love field Airport. Business purpose: Energy Future Holdings Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Ground | $ 36.00 | | $ 36.00 | Cab fare from Boston, MA (BOS) airport to home. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground | $ 42.80 | | $ 42.80 | SuperShuttle round trip transportation from Dallas Airport to Sheraton Dallas hotel on 12/07/14, returning from Sheraton Dallas to Dallas airport on 12/11/14 to provide onsite support for the Energy Future Holdings Service Costing project |
| 12299824 | HW Contract Advisor Services | 20141211 | Vencill, Daniel R | Ground | $ 46.46 | | $ 46.46 | Cab fare from Houston, TX (HOU) airport to home in Houston, TX. Business purpose: Client Energy Future Holdings Hardware Contracts Data Reconciliation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Serber, Mike | Ground | $ 50.14 | | $ 50.14 | Parking at EZ Air Park for parking from 12/07/14 thru 12/11/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Bharadwaj, Harish | Ground | $ 50.33 | | $ 50.33 | Cab fare from LaGuardia (LGA) airport to home in New York, NY. Business purpose: Client Energy Future Holdings Service Costing Project |
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Gay, Devin | Ground | $ 50.51 | | $ 50.51 | One-way taxi fare from Richmond International Airport to Home on 12/11/14. Business Purpose: Traveling from airport to home for Energy Future Holdings SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141211 | Epelbaum, Leonard | Ground | $ 55.00 | | $ 55.00 | Cab fare from Chicago, IL (MDW) airport to home in Naperville, IL. Business purpose: Client Energy Future Holdings Service Costing Project Model Remediation. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | SOX Phase II - IAM Controls | 20141211 | Zanini, Joseph | Ground | $ 112.59 | | 112.59 | Ground transportation from Energy Future Holdings to Dallas Fort Worth (DFW) airport. |
| 12299824 | SOX II - SDLC (Software Development Life Cycle) Services | 20141211 | Lofy, Michael G | Ground | $ 1.25 | | 1.25 | DART from Office to Airport in Dallas TX on 12/11/14. Business Purpose: Energy Future Holdings Workday Controls project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground | $ 135.00 | | 135.00 | Parking at Newark Airport from 12/7/14 - 12/11/14 |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground | $ 226.35 | | 226.35 | Car Rental in Dallas from 12-7-14 to 12-11-14 while performing services on EFH project |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Naicker, Sagren | Ground | $ 28.00 | | 28.00 | Mileage from Newark , NJ to Hillsborough , NJ for travel home from airport (50 miles @ $0.56/mile). |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Ground | $ 24.00 | | 24.00 | Car parking charge for 3 days (12/9 - 12/11) while on EFH project in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Ground | $ 217.19 | | 217.19 | Rental car for 3 days (12/9 - 12/11) while on project in Dallas for EFH |
| 12299824 | Enterprise Architecture Strategy | 20141211 | Mintori-Mampassi, Fabrice | Ground | $ 15.29 | | 15.29 | Rental Car - Fuel charge fees during project in Dallas |
| 12299824 | IT Asset Management | 20141211 | Garcia, Susan | Ground | $ 12.00 | | 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | SOX Phase II - On Going Controls | 20141212 | Isakulov, Shokhrukh | Ground | $ 108.00 | | 108.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: travel to work at EFH client on SAP Security Audit Project |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Ground | $ 11.04 | | 11.04 | Cab fare from Energy Future Holdings to Love Field while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On Going Controls | 20141212 | Isakulov, Shokhrukh | Ground | $ 46.83 | | 46.83 | Car Rental Gasoline Fuel Expenses. Dates 12/10/14 thru 12/12/14.. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | CAO Financial Reporting Support | 20141212 | Mehta, Anish | Ground | $ 48.08 | | 48.08 | Cab fare from Houston, TX (HOU) Airport to home while performing work for Energy Future Holdings Payable Process Improvement project. |
| 12299824 | SOX Phase II - On Going Controls | 20141212 | Isakulov, Shokhrukh | Ground | $ 108.00 | | 108.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Energy Future Holdings project Start |
| 12299824 | SOX Phase II - On Going Controls | 20141212 | Isakulov, Shokhrukh | Ground | $ 281.31 | | 281.31 | Car Rental in Dallas, TX. Dates: 12/07/12 thru 12/12/14. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | Enterprise Architecture Strategy | 20141214 | Naicker, Sagren | Ground | $ 28.00 | | 28.00 | Mileage fee for personal car from Hillsborough, NJ to Newark airport - 50 miles @ $0.56/mile. |
| 12299824 | SOX Phase II - On Going Controls | 20141214 | Isakulov, Shokhrukh | Ground | $ 47.56 | | 47.56 | Car Rental Gasoline Fuel Expenses. Dates: 12/07/14 thru 12/10/14.. Business Purpose: Energy Future Holdings on SAP Security Audit Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Serber, Mike | Ground | $ 14.00 | | 14.00 | Mileage - mileage from home to EZ Air Park for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141214 | Gay, Devin | Ground | $ 76.00 | | 76.00 | One-way taxi fare from Dallas Fort Worth International Airport to Marriott Dallas City Center on 12/14/14. Business Purpose: Traveling from airport to hotel for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Ground | $ 53.00 | | 53.00 | One way cab fare to client site from DFW airport to hotel on 12/14 for Maria Potter. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141214 | Potter, Maria | Ground | $ 15.00 | | 15.00 | Whitestone Bridge Tolls traveling from Shelton, CT (home) to LaGuardia airport |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground | $ 90.00 | | 90.00 | Ground transportation from home to Houston airport while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground | $ 13.50 | | 13.50 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141215 | Mehta, Anish | Ground | $ 5.90 | | 5.90 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Ground | $ 53.00 | | $ 53.00 | Cab fare from home - Naperville, IL to Chicago MDW (Midway) airport. Business purpose: Client EFH Service Costing Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Epelbaum, Leonard | Ground | $ 30.00 | | $ 30.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground | $ 37.00 | | $ 37.00 | Cab fare from Home (FiDi, New York) to LGA (LaGuardia). Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground | $ 29.75 | | $ 29.75 | Cab fare from Dallas Love field to EFH. Business purpose: EFH Service Costing Phase 2 Assessment Recommendation Implementation Project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141215 | Bharadwaj, Harish | Ground | $ 15.93 | | $ 15.93 | Cab fare to out of town dinner at Velvet Taco. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Ground | $ 37.01 | | $ 37.01 | Ground transportation to the airport from Chicago, IL to O'Hare airport to work in Dallas. |
| 12299824 | IT Asset Management | 20141215 | Garcia, Susan | Ground | $ 12.00 | | $ 12.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141215 | Mintori-Mampassi, Fabrice | Ground | $ 8.00 | | $ 8.00 | Garage parking fee during working hours - Dallas, TX |
| 12299824 | CAO Financial Reporting Support | 20141216 | Mehta, Anish | Ground | $ 10.04 | | $ 10.04 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141216 | Epelbaum, Leonard | Ground | $ 21.91 | | $ 21.91 | Transportation to dinner location while out of town conducting EFH related business. |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Ground | $ 6.29 | | $ 6.29 | Taxi from working dinner to Marriot |
| 12299824 | Enterprise Architecture Strategy | 20141216 | Mintori-Mampassi, Fabrice | Ground | $ 8.00 | | $ 8.00 | Car parking service for 1 day on-site project work in Dallas |
| 12299824 | SOX Phase II - IAM Controls | 20141216 | Zanini, Joseph | Ground | $ 5.00 | | $ 5.00 | Taxi from Marriott to working dinner |
| 12299824 | CAO Financial Reporting Support | 20141217 | Mehta, Anish | Ground | $ 5.03 | | $ 5.03 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | SOX Phase II - On Going Controls | 20141217 | Isakulov, Shokhrukh | Ground | $ 45.44 | | $ 45.44 | Car Rental - Gasoline Fuel Expenses. Dates 12/14-12/17. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Ground | $ 5.37 | | $ 5.37 | Taxi from Marriott to dinner in Dallas while on project. |
| 12299824 | SOX Phase II - IAM Controls | 20141217 | Zanini, Joseph | Ground | $ 5.82 | | $ 5.82 | Taxi from working dinner to Marriot |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Mintori-Mampassi, Fabrice | Ground | $ 18.00 | | $ 18.00 | Car parking service for 1 day on-site project work in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141217 | Garcia, Susan | Ground | $ 6.00 | | $ 6.00 | Parking garage fee at Dallas office while performing services for EFH. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground | $ 28.00 | | $ 28.00 | Mileage for personal car from Newark airport to Hillsborough, NJ (home) - 50 miles @ $0.56/mile. |
| 12299824 | CAO Financial Reporting Support | 20141218 | Mehta, Anish | Ground | $ 9.88 | | $ 9.88 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Ground | $ 26.00 | | $ 26.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Epelbaum, Leonard | Ground | $ 54.00 | | $ 54.00 | Cab fare from Chicago MDW (Midway) airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Bharadwaj, Harish | Ground | $ 46.70 | | $ 46.70 | Cab fare from LGA (LaGuardia) airport to home - Financial District, New York, NY. Business purpose: Client EFH Service Costing Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Ground | $ 76.00 | | $ 76.00 | One-way taxi fare from Energy Plaza to DFW Airport on 12/18/14. Business Purpose: Traveling from hotel to airport for EFH SOX Phase 2 - IAM Controls Project |
| 12299824 | SOX Phase II - IAM Controls | 20141218 | Gay, Devin | Ground | $ 54.56 | | $ 54.56 | One-way taxi fare from Richmond International Airport to Home on 12/18/14. Business Purpose: Traveling from airport to home for EFH SOX Phase 2 - IAM Controls Project |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground | $ 53.00 | | $ 53.00 | One way cab fare to client site from client site to DFW airport on 12/18 for Maria Potter from EFH office |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground | $ 134.26 | | $ 134.26 | Parking at LaGuardia airport for personal car parked from 12/14 to 12/18. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141218 | Potter, Maria | Ground | $ 72.80 | | $ 72.80 | Personal car mileage (130 miles) incurred traveling from Shelton, CT (home) to LaGuardia airport left 12/14 returned 12/18. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Ground | $ 289.59 | | $ 289.59 | Rental car for 4 days (12/15 - 12/18) on site project work in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Ground | $ 12.00 | | $ 12.00 | Rental car Gasoline fees for 12/15 - 12/18 stay in Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Ground | $ 18.00 | | $ 18.00 | Car parking service for 1 day on-site project work in downtown Dallas |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Mintori-Mampassi, Fabrice | Ground | $ 83.00 | | $ 83.00 | Ground transportation to Chicago, IL from O'Hare airport following return from work in Dallas. |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground | $ 230.30 | | $ 230.30 | Hertz Rental car while in Dallas from 12/14 - 12/18 |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground | $ 135.00 | | $ 135.00 | Parking at Newark airport during trip to Dallas; parking charges from 12/14 - 12/18 |
| 12299824 | Enterprise Architecture Strategy | 20141218 | Naicker, Sagren | Ground | $ 18.00 | | $ 18.00 | Parking Garage fee during work hours for EFH project. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Ground | $ 10.39 | | $ 10.39 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 12299824 | CAO Financial Reporting Support | 20141219 | Mehta, Anish | Ground | $ 17.86 | | $ 17.86 | Taxi from HOU Airport to home while performing work for EFH Payable Process Improvement project. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground | $ 5.00 | | $ 5.00 | Transportation - DART, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 12/14/14, returning from Sheraton Dallas to Dallas airport on 12/19/14 to provide onsite support for the EFH Service Costing project |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground | $ 61.92 | | $ 61.92 | Parking - EZ Air Park, parking from 12/14/14 to 12/19/14 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 12299824 | Phase II IT Costing Apptio Service Catalog | 20141219 | Serber, Mike | Ground | $ 14.00 | | $ 14.00 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 12299824 | SOX Phase II - On Going Controls | 20141219 | Isakulov, Shokhrukh | Ground | $ 364.32 | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 12/14 to 12/19. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | SOX Phase II - On Going Controls | 20141219 | Isakulov, Shokhrukh | Ground | $ 44.21 | | $ 44.21 | Car Rental - Gasoline Fuel Expenses. Dates 12/15-12/19. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 12299824 | SOX Phase II - On Going Controls | 20141219 | Isakulov, Shokhrukh | Ground | $ 110.00 | | $ 110.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL for return home from Dallas trip. Business purpose: Client EFH project Start |
| | | | | **Total Ground** | | | **$ 8,196.43** | |

**KPMG LLP**
**EFH Expense Detail**
**December 1, 2014 through December, 31 2014**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 12299824 | 2000276269 | 20141202 | Kowalski, John | Misc | $    20.95 | | $    20.95 | WiFi Access on Plane.  Business Purpose: To work on client deliverables during flight. |
| Total Miscellaneous | | | | | | | $    20.95 | |