## Exhibit A

**Rosen Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF TODD J. ROSEN IN SUPPORT OF THE FIRST
INTERIM FEE APPLICATION OF MUNGER, TOLLES & OLSON LLP,
COUNSEL TO DEBTORS AND DEBTORS IN POSSESSION
ENERGY FUTURE COMPETITIVE HOLDINGS COMPANY LLC AND TEXAS
COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC, FOR THE PERIOD
FROM NOVEMBER 16, 2014 THROUGH AND INCLUDING DECEMBER 31, 2014**

I, Todd J. Rosen, being duly sworn, state the following under penalty of perjury:

1.      I am Todd J. Rosen a partner in the law firm of Munger, Tolles & Olson LLP ("MTO"), located at 355 S. Grand Ave., 35th Floor, Los Angeles, California, 90071.  I am a lead attorney from MTO working on the above-captioned chapter 11 cases.  I am a member in good standing of the Bar of the State of California, and I have been admitted to practice in the United States District Courts for the Central, Northern, Eastern, and Southern District of California; and the Ninth Circuit Court of Appeals.

2.      I have read the foregoing first interim fee application of MTO, attorneys for the TCEH Debtors, for the Fee Period (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct.  In

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and

2016-2.

3.       In connection therewith, I hereby certify that:

    a)      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions.

    b)      Except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by MTO and generally accepted by MTO's clients. In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the TCEH Debtors' case.

    c)      MTO did not spend time reviewing or revising time records or preparing, reviewing, and revising invoices during the Fee Period and thus does not request compensation with respect to such tasks in this Fee Application. MTO regularly revises its time records for privileged and confidential information and accordingly did not spend any additional time reviewing time records to redact such privileged or confidential information.

    d)      MTO does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by MTO in-house or through a third party.

    e)      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between MTO and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules.

    f)      All services for which compensation is sought were professional services on behalf of the TCEH Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  February 17, 2015                    Respectfully submitted,

                                         */s/ Todd J. Rosen*_____
                                         Todd J. Rosen
                                         Partner of Munger, Tolles & Olson LLP

## Exhibit B

**Voluntary Rate Disclosures**

| Timekeeper Category | Blended Hourly Rates | |
|---|---|---|
| | Billed in this Fee Application | Billed to clients other than TCEH Debtors in 2014 |
| Partners | $875.33 | $752.01 |
| Of Counsel | $640.00 | $660.83 |
| Associates | $441.97 | $477.16 |
| Paralegals | $269.75 | $206.58 |
| Automated Litigation Support | $278.18 | $284.07 |
| **Total** | **$727.74** | **$546.85** |

Case Name:            Energy Future Holdings Corporation

Case Number:          14-10979 (CSS)

Applicant's Name:     Munger, Tolles & Olson LLP

Date of Application:  February 15, 2015

Interim or Final:     Interim

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | |
| John W. Spiegel | Partner | Litigation | 1977 | 122,436.25 | 119.45 | - | 1,025.00 | N/A | N/A |
| Thomas B. Walper | Partner | Restructuring | 1980 | 181,425.00 | 177 | - | 1,025.00 | N/A | N/A |
| Kevin S. Allred | Partner | Litigation | 1986 | 6,480.00 | 8.1 | - | 800.00 | N/A | N/A |
| Stephen D. Rose | Partner | Tax | 1991 | 227,682.00 | 250.2 | - | 910.00 | N/A | N/A |
| Todd J. Rosen | Partner | Restructuring | 1999 | 156,912.00 | 186.8 | - | 840.00 | N/A | N/A |
| Brett J. Rodda | Partner | Corporate | 1999 | 14,996.00 | 18.4 | - | 815.00 | N/A | N/A |
| Seth Goldman | Partner | Restructuring | 2002 | 210,960.00 | 293 | - | 720.00 | N/A | N/A |
| Bradley R. Schneider | Of Counsel | Litigation | 2004 | 90,368.00 | 141.2 | - | 640.00 | N/A | N/A |
| Samuel T. Greenberg | Associate | Tax | 2010 | 42,639.50 | 79.7 | - | 535.00 | N/A | N/A |
| Jennifer M. Broder | Associate | Corporate | 2012 | 9,065.00 | 18.5 | - | 490.00 | N/A | N/A |
| Sara N. Taylor | Associate | Litigation | 2012 | 34,959.00 | 81.3 | - | 430.00 | N/A | N/A |
| Alex D. Terepka | Associate | Litigation | 2012 | 35,948.00 | 83.6 | - | 430.00 | N/A | N/A |
| Justin T. Hellman | Associate | Corporate | 2013 | 35,437.50 | 94.5 | - | 375.00 | N/A | N/A |
| Danny R. Munson | Paralegal | Litigation | N/A | 4,788.00 | 16.8 | - | 285.00 | N/A | N/A |
| Courtney Caron | Paralegal | Litigation | N/A | 13,423.50 | 47.1 | - | 285.00 | N/A | N/A |
| Bruce M. Gordon | Paralegal | Litigation | N/A | 3,827.00 | 17.8 | - | 215.00 | N/A | N/A |
| Allen Ng | Automated Litigation Support | Litigation | N/A | 238.00 | 0.7 | - | 340.00 | N/A | N/A |
| Jeffrey S.J. Berman | Automated Litigation Support | Litigation | N/A | 3,740.00 | 13.6 | - | 275.00 | N/A | N/A |
| **Totals** | | | | **1,195,324.75** | **1647.75** | | | | |

## **Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

## Summary of Actual and Necessary Expenses for the Fee Period

| Service Description | Amount |
|---|---|
| Outside copying services | $404.45 |
| Shipping | $18.03 |
| Travel – Airfare | $5,809.99 |
| Travel – Hotels | $6,530.94 |
| Travel – Ground (Out of Town) | $1,238.93 |
| Meals | $200.00 |
| **Total:** | **$14,202.34** |

## **Exhibit E**

**Detailed Description of Expenses and Disbursements**

| Date | Name | Title | Description | Amount | Narrative |
|------|------|-------|-------------|--------|-----------|
| 11/16/14 | Walper, Thomas B. | Partner | Travel - Airfare | 1,979.71[1] | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2014 - WALPER/THOMAS B - 11/16/2014 - LAX/JFK  (Energy Future Holding) |
| 11/17/14 | Spiegel, John W. | Partner | Travel - Airfare | 1,488.59 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2014 - SPIEGEL/JOHN W - 11/17/2014 - SFO JFK LAX |
| 11/17/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 191.85 | Travel - Ground (Out of Town) - Vendor: BLS INV-615184 - 11/17/14 - From JFK to 21 East 52nd Street, New York, NY 10022 (Energy Future Competitive Holdings) T. Walper |
| 11/18/14 | Spiegel, John W. | Partner | Travel - Airfare | (716.38) | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2014 - SPIEGEL/JOHN W - REFUND |
| 11/18/14 | Spiegel, John W. | Partner | Travel - Airfare | 99.00 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2014 - SPIEGEL/JOHNW - SFO JFK LAX |
| 11/19/14 | Spiegel, John W. | Partner | Travel - Airfare | 611.62 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 11/28/2014 - SPIEGEL/JOHN W - 11/19/2014 - JFK/LAX |
| 11/19/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS  - INV-615185 - 11/19/14 - From 21 East 52nd Street, New York, NY to JFK (Energy Future Competitive Holdings) T. Walper |
| 11/21/14 | Goldman, Seth | Partner | Copying Charges/Outside | 404.45 | Copying Charges/Outside - Vendor: VENDOR DIRECT SOLUTIONS INV-13487 - 11/21/14 (7421) B & W Blowbacks - S. Goldman |
| 11/16/14 | Walper, Thomas B. | Partner | Travel - Hotel | 2,442.12[2] | Travel - Hotel - Vendor: THOMAS B. WALPER Travel - Hotel THOMAS B. WALPER - Lodging, Travel to New York to attend meetings with Energy Future Holdings, 11/16/2014 - 11/20/2014, Omni Berkshire Place, New York City - 010007071217 |
| 11/17/14 | Walper, Thomas B. | Partner | Travel - Hotel | 14.95 | Travel - Hotel - Vendor: THOMAS B. WALPER Travel - Hotel THOMAS B. WALPER - Hotel - Internet, Travel to New York to attend meetings with Energy Future Holdings, 11/17/2014, Omni Berkshire Place - 010007071217 |

---

[1]    MTO will voluntarily reduce this expense by $1,229.71.

[2]    MTO will voluntarily reduce this expense by $942.12.

| | | | | | |
|---|---|---|---|---|---|
| 11/17/14 | Walper, Thomas B. | Partner | Meals | 159.23[3] | Meals - Vendor: THOMAS B. WALPER Meals THOMAS B. WALPER - Hotel - Breakfast, Travel to New York to attend meetings with Energy Future Holdings, 11/17/2014 - 11/18/2014, Omni Berkshire Place - 010007071217 |
| 11/19/14 | Walper, Thomas B. | Partner | Travel - Airfare | 611.62 | Travel - Airfare - Vendor: AMERICAN EXPRESS  - 12/28/14 STMT - WALPER/THOMAS B, 11/19/14 - JFK/LAX (ENERGY FUTURE HOLDING) |
| 11/17/14 | Spiegel, John W. | Partner | Travel - Ground (Out of Town) | 65.00 | Travel - Ground (Out of Town) JOHN W. SPIEGEL - Taxi/Car Service, 11/17/14, Meetings with clients in New York., JFK Airport to Hotel - 010007279294 |
| 11/17/14 | Spiegel, John W. | Partner | Travel - Hotel | 530.21[4] | Travel - Hotel JOHN W. SPIEGEL - Lodging, Meetings with clients in New York., 11/17/2014 - 11/18/2014, Omni Hotels & Resorts, New York City - 010007279294 |
| 11/18/14 | Spiegel, John W. | Partner | Travel - Hotel | 15.99 | Travel - Hotel JOHN W. SPIEGEL - Hotel - Internet, Meetings with clients in New York., 11/18/2014, The New York Palace - 010007279294 |
| 11/19/14 | Spiegel, John W. | Partner | Travel - Hotel | 564.63[5] | Travel - Hotel JOHN W. SPIEGEL - Lodging, Meetings with clients in New York., 11/18/2014 - 11/19/2014, The New York Palace, New York City - 010007279294 |
| 11/19/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 11/19/14, Travel to New York to attend client meetings., LAX Airport Lot P6 - 010007270017 |
| | | | Total: | 6,391.45[6] | |

---

[3]  This was an out-of-office working breakfast for Mr. Walper, Mr. Spiegel, and Mr. Sawyer.  MTO will voluntarily reduce this expense by $39.23.

[4]  MTO will voluntarily reduce this expense by $30.21.

[5]  MTO will voluntarily reduce this expense by $64.63.

[6]  Includes voluntary reductions of $2,305.90 for expenses incurred during the November Fee Period.

| Date | Name | Title | Description | Amount | Narrative |
|------|------|-------|-------------|--------|-----------|
| 12/03/14 | Walper, Thomas B. | Partner | Air Express | 18.03 | Air Express - FEDERAL EXPRESS Inv. # 287422244, Recipient: Stephanie Shideler, Greenhill & Co, 300 Park Ave, New York NY, Airbill # 772084711122, Ship Date: 12/03/2014 |
| 12/05/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 134.97 | Travel - Ground (Out of Town) - Vendor: BLS INV-618276 - 12/05/14 - From 130 West 44th Street, New York, NY 10036 - T. Walper |
| 12/09/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 157.83 | Travel - Ground (Out of Town) - Vendor: BLS INV-618275 - 12/09/14 - From JFK to 130 West 44th Street, New York, NY 10036 - T. Walper |
| 12/11/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-618285 - 12/11/14 - From 130 West 44th Street, New York, NY 10036 to JFK - T. Walper |
| 12/11/14 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | 144.76 | Travel - Ground (Out of Town) - Vendor: BLS INV-618284 - 12/11/14 - From 130 West 44th Street, New York, NY 10036 to JFK - S. Goldman |
| 12/09/14 | Goldman, Seth | Partner | Travel - Airfare | 1,482.77 | Travel - Airfare - GOLDMAN/SETH, 12/09-10/2014 - LAX-JFK-LAX - (ENERGY FUTURE HOLDING) |
| 12/09/14 | Walper, Thomas B. | Partner | Travel - Airfare | 1,482.77 | Travel - Airfare - WALPER/THOMAS - 12/9-10/2014 - LAX-JFK-LAX - (ENERGEY FUTURE HOLDINGS) |
| 12/10/14 | Goldman, Seth | Partner | Meals | 61.26[7] | Meals SETH GOLDMAN - Hotel - Breakfast, Meeting with clients, 12/10/2014, The Chatwal - 010007151863 |
| 12/10/14 | Goldman, Seth | Partner | Meals | 68.28[8] | Meals SETH GOLDMAN - Hotel - Dinner, Meeting with clients, 12/10/2014, The Chatwal - 010007151863 |
| 12/09/14 | Goldman, Seth | Partner | Travel - Hotel | 1,292.20[9] | Travel - Hotel SETH GOLDMAN - Lodging, Meeting with clients, 12/09/2014 - 12/11/2014, The Chatwal, New York - 010007151863 |
| 12/12/14 | Goldman, Seth | Partner | Travel - Ground (Out of Town) | 75.00 | Travel - Ground (Out of Town) SETH GOLDMAN - Parking, 12/12/14, Meeting with clients, LAX Parking Lot P7 - 010007151863 |
| 12/11/14 | Walper, Thomas B. | Partner | Travel - Ground (Out of Town) | 90.00 | Travel - Ground (Out of Town) THOMAS B. WALPER - Parking, 12/11/14, Travel to NY to attend client meetings., LAX Airport Lot P7 - 010007282071 |

[7] This was an out-of-office working breakfast for Mr. Goldman.  MTO will voluntarily reduce this expense by $21.26.

[8] This was an out-of-office working dinner for Mr. Goldman.  MTO will voluntarily reduce this expense by $28.28.

[9] MTO will voluntarily reduce this expense by $292.20.

| 12/09/14 | Walper, Thomas B. | Partner | Travel - Hotel | 1,292.20[10] | Travel - Hotel THOMAS B. WALPER - Lodging, Travel to NY to attend client meetings., 12/09/2014 - 12/11/2014, The Chatwal, New York City - 010007282071 |
| 12/01/14 | Walper, Thomas B. | Partner | Travel - Hotel | 3,043.44[11] | Travel - Hotel THOMAS B. WALPER - Lodging, Attend meetings in New York., 12/01/2014 - 12/05/2014, The Chatwal, New York City - 010007282118 |
| | | | Total: | 7,810.89[12] | |

---

[10] MTO will voluntarily reduce this expense by $292.20.

[11] MTO will voluntarily reduce this expense by $1,043.44.

[12] Includes voluntary reductions of $1,677.38 for expenses incurred during the December Fee Period.

## **Exhibit F**

**Detailed Description of Services Provided**

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**


February 2, 2015


Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 540059                                             Tax Identification No. ▮▮▮▮▮

For professional services rendered through November 30, 2014 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 11/17/14 | SG4 | 1.80 | Telephone conference with Kirkland regarding background materials on case and bidding (1.8). |
| 11/18/14 | TJR | 3.80 | Review and analyze proposed bidding procedures and objections (3.8). |
| 11/21/14 | SG4 | 1.60 | Review and analyze background case materials regarding bidding (1.6). |
| 11/23/14 | SG4 | .80 | Review and analyze bidding procedures regarding conflict and governance (.8). |
| 11/23/14 | TJR | 3.60 | Review and analyze briefing on bid procedures (3.6). |
| 11/24/14 | SG4 | 1.30 | Telephone conferences with Mr. Sawyer regarding bid procedures and next steps (.5); analyze independent director decision on bid procedures (.8). |
| 11/25/14 | SG4 | .80 | Review and analyze TCEH decision on bidding procedures (.8). |
| 11/25/14 | SG4 | .50 | Correspond regarding diligence materials (.5). |
| 11/26/14 | TBW | 3.90 | Telephone conferences with Greenhill regarding workplan (1.1); review and assess diligence materials and necessary items (2.8). |
| 11/26/14 | SG4 | 1.10 | Telephone conference with Greenhill on work-plan (1.1). |
| 11/27/14 | JWS | .80 | Review and analyze Sawyer testimony in bid procedures hearing (.8). |
| 11/30/14 | SG4 | 3.20 | Review and analyze bidding procedures materials, objections, and deposition testimony (3.2). |
| 11/30/14 | SG4 | .80 | Analyze framework for decision by independent on bidding procedures (.8). |
| 11/30/14 | SG4 | .50 | Telephone conference with independent counsel on bidding procedures (.5). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:        28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | **24.50** | **TOTAL TASK** |

**19,961.50**

### 004 - [TCEH] Business Operations

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/26/14 | TJR | 1.50 | Review and assess EFH data room materials (1.5). |
| | | **1.50** | **TOTAL TASK** |

**1,260.00**

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/17/14 | TBW | 8.90 | Attend diligence meeting at Kirkland (5.5); review related documents (1.4); attend meeting with client and Greenhill regarding same (2.0). |
| 11/17/14 | SG4 | .80 | Telephone conference with Kirkland regarding background materials on case and litigation issues (.8). |
| 11/17/14 | TJR | 5.50 | Telephone conference with Kirkland regarding case background and conflict issues (5.5). |
| 11/19/14 | SG4 | 1.20 | Research issues regarding investigation work-plan for independent director (1.2). |
| 11/20/14 | TJR | 3.40 | Analyze RSA and capital structure for claims analysis (3.4). |
| 11/22/14 | SG4 | .80 | Review materials on litigation matters in the case (.8). |
| 11/23/14 | SG4 | .20 | Telephone conference and email regarding access to debtor database (.2). |
| 11/24/14 | SG4 | .30 | Telephone conference and emails regarding access to data rooms (.3). |
| 11/25/14 | TBW | 5.30 | Conduct diligence on claims (2.9); attention to further direction (1.8); telephone conference regarding update to Mr. Sawyer (.6). |
| 11/26/14 | TJR | 1.00 | Telephone conference with Greenhill regarding workplan and diligence issues (1.0). |
| 11/26/14 | TJR | 1.90 | Analyze and revise scope on workplan and diligence process (1.9). |
| 11/30/14 | TBW | 2.90 | Telephone conference regarding follow-up with Mr. Sawyer (1.2); attend to diligence issues (.9); analyze next steps regarding claims investigation (.8). |
| | | **32.20** | **TOTAL TASK** |

**29,815.50**

### 008 - [TCEH] Corporate Governance

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/16/14 | JWS | 2.40 | Emails regarding retention, orientation meeting with Kirkland and meetings in New York with T-Side stakeholders (.7); review and analyze capital structure documents and other background documents to prepare for same (1.7). |
| 11/16/14 | SG4 | 4.40 | Prepare draft task list (2.7); review and analyze docket for discovery protocols |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

and updates regarding conflict matters (.9); emails regarding bid hearing transcripts (.4) emails regarding kick-off meeting (.4).

| 11/17/14 | JWS | 5.80 | Emails with Mr. Walper regarding New York meetings schedule (.4); attend Kirkland information briefing and review Powerpoint discussed in same (1.8); further review of transcripts of bidding procedures hearing and other background materials to prepare for New York meetings (3.6). |
| 11/17/14 | SG4 | .80 | Research and analyze independent manager special committees, governance and protocols (.8). |
| 11/17/14 | BJR | 3.50 | Participate in telephonic conference with Kirkland regarding background, case overview and next steps  (3.5). |
| 11/17/14 | TJR | 1.30 | Review and analyze case protocol regarding conflict issues (1.3). |
| 11/17/14 | BRS | 1.50 | Participate in telephonic conference with Kirkland regarding background and next steps (1.5). |
| 11/18/14 | JWS | 10.10 | Meet with Mr. Sawyer and Mr. Walper to prepare for meeting with counsel for second liens, unsecured creditors and official creditors committee (1.8); meeting with Greenhill, Mr. Walper and Mr. Sawyer regarding next steps and strategy, including review of bidding procedure order, Kirkland meeting request, resolutions and proposed timeline from debtor, work streams for Greenhill and MTO, and review of additional documents from Mr. Sawyer (4.0); telephone conference with Mr. Walper regarding Kirkland meeting (.3); meet with first lien creditor counsel and financial advisors (2.5); and follow-up meeting with Mr. Sawyer, Mr. Walper and Greenhill (1.5). |
| 11/18/14 | TBW | 6.70 | Meeting with Mr. Sawyer and Mr. Spiegel regarding creditor meeting (1.8); attention to review of diligence materials (2.4); meet with professionals for TCEH first lien creditors (2.5). |
| 11/18/14 | SG4 | 2.80 | Telephone conference with Mr. Sawyer regarding conflict matters and bidding procedures (1.7); meet with Mr. Rodda regarding Board resolutions for independent managers (.6); review materials on EFCH and TCEH LLC agreements (.5). |
| 11/18/14 | BJR | .80 | Review and analyze delegation of authority from board to Mr. Sawyer (.8). |
| 11/19/14 | JWS | 2.80 | Review and analyze revised bidding procedures and transmittal from Kirkland and discuss same with Mr. Walper (.6); emails regarding Kirkland meeting and Greenhill process (.6); review and analyze additional background documents from Kirkland (1.6). |
| 11/19/14 | SG4 | 1.60 | Emails and telephone conferences regarding corporate resolutions and engagement for independent counsel to independent manager (1.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/19/14 | BJR | .90 | Draft board resolutions delegating power to independent director and discuss with Ms. Broder (.4); discuss fiduciary duty and privilege issues with Mr. Goldman (.2); analyze court orders regarding corporate governance (.3). |
| 11/19/14 | JMB1 | .50 | Telephone conference with Mr. Rodda to discuss board resolutions (.4); reviewing resolutions (.1). |
| 11/20/14 | JWS | 4.00 | Conference calls and emails with Mr. Sawyer, Greenhill and MTO team regarding governance issues, financial diligence and plan formulation (3.5); emails regarding disinterested director conference call with debtor's management (.2); review and revise draft TCEH board resolutions (.3). |
| 11/20/14 | SG4 | 6.50 | Telephone conferences with Mr. Sawyer (2.5); emails regarding Board resolutions and engagement (1.1); office conference with Mr. Rodda regarding same (.7); research regarding privilege (.9); emails regarding diligence (.8); review and analyze Greenhill engagement letter (.5). |
| 11/20/14 | BJR | 1.30 | Analyze issues regarding the delegation of authority to Mr. Sawyer (.9); review and revise board resolutions (.4). |
| 11/20/14 | BRS | 4.30 | Research privilege issues associated with advice on conflict matters (4.0); confer with Mr. Goldman regarding privilege issues associated with MTO's advice on conflict matters (.3). |
| 11/20/14 | JMB1 | 4.20 | Review and analyze TCEH organizational documents (1.9); prepare draft resolutions and circulate same to Mr. Rodda for review (2.3). |
| 11/21/14 | JWS | 2.10 | Telephone conference with Company and independent director (.5); telephone conference with MTO team regarding governance issues and possible reorganization strategies, review task list and work plan (1.6). |
| 11/21/14 | TBW | 5.50 | Telephonically attend Joint Board calls (.6); attention to diligence (1.7); telephone conference with MTO team regarding governance issues and strategies (1.5); attend to issues regarding engagement of independent counsel (.9); review and analyze board resolutions (.8). |
| 11/21/14 | SG4 | 6.40 | Attend TCEH independent director board meeting (.6); analyze issues regarding governance (.9); telephone conference with Mr. Sawyer (.6); telephone conference with Cravath and Proskauer regarding governance (.8); revise MTO internal task list (.7); attend MTO team meeting (2.8). |
| 11/21/14 | BJR | .20 | Various correspondence regarding board resolutions (.2). |
| 11/21/14 | TJR | 1.80 | Review and analyze Sawyer deposition transcript (1.8). |
| 11/21/14 | TJR | 1.90 | Telephone conference with MTO team regarding governance process (1.9). |
| 11/21/14 | TJR | 1.10 | Analyze structure of representation and governance issues (1.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 11/21/14 | TJR | 3.20 | Telephone conference with MTO team regarding conflict issues and governance structure (3.2). |
| 11/21/14 | BRS | 3.50 | Research and analyze privilege issues relating to representation of TCEH and/or Mr. Sawyer (.5); telephone conference with MTO team regarding case status and objectives (3.0). |
| 11/22/14 | TBW | 1.80 | Telephone conferences with Mr. Sawyer regarding status and updates (1.8). |
| 11/22/14 | SG4 | 3.50 | Review and revise board materials (.6); research governance and protocol on conflict matters and privilege (.9); telephone conference with MTO team regarding governance outline (1.3); prepare outline of governance protocol on conflict matters (.5); review and revise task list (.2). |
| 11/22/14 | TJR | 1.30 | Telephone conference with MTO team regarding case issues and conflict procedures (1.3). |
| 11/22/14 | TJR | 1.70 | Review and revise outline for retention structure and corporate governance (1.7). |
| 11/22/14 | BRS | 5.00 | Research and analyze privilege issues relating to MTO's engagement (2.1); draft outline of privilege implications of MTO's engagement by Mr. Sawyer or TCEH (1.6); telephone conference with MTO team regarding case plan and strategy (1.3). |
| 11/23/14 | JWS | 2.80 | Telephone conference with MTO team regarding governance issues and follow-up regarding same (1.3); review and analyze November 21 joint board presentations (.8); review and analyze Sawyer deposition transcript (.7). |
| 11/23/14 | TBW | 2.30 | Telephone conference with Ms. Dore regarding governance (1.0); review and revise Board resolutions (.6); telephone conference with Mr. Rosen regarding governance issue (.7). |
| 11/23/14 | SG4 | 3.10 | Revise analysis regarding governance and protocols for conflict matters (1.5); telephone conferences with MTO team regarding same (1.6). |
| 11/23/14 | BJR | 1.30 | Review and analyze considerations for scope of engagement (.2); telephone conference regarding scope of engagement (1.1). |
| 11/23/14 | TJR | 1.10 | Telephone conference with MTO team regarding conflict and governance issues (1.1). |
| 11/23/14 | TJR | .70 | Telephone conference with Mr. Walper regarding corporate governance and conflict issues (.7). |
| 11/23/14 | BRS | 3.50 | Research privilege issue associated with advice on conflict matters (.5); office conference with MTO team regarding case strategy (3.0). |
| 11/23/14 | BRS | 1.40 | Telephone conference with MTO team regarding governance issues (1.4). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 11/24/14 | JWS | 1.80 | Telephone conference with counsel for E-Side independent director from Cravath, Mr. Walper and Mr. Goldman (1.3); telephone conference with Mr. Sawyer and MTO team regarding agreed governance protocols and implementation of same (.5). |
| 11/24/14 | TBW | 2.90 | Telephone conference regarding independent director process (1.7); telephone conference with Mr. Sawyer regarding case update (.5); attention to governance protocols (.7). |
| 11/24/14 | SG4 | 2.20 | Telephone conferences with Cravath and Proskauer regarding governance (1.7); telephone conference with Kirkland regarding governance (.5). |
| 11/24/14 | SG4 | 2.80 | Analyze issues regarding privilege and waiver (.8); office conference with MTO team regarding board resolutions (.9); telephone conference with EFH and Kirkland regarding governance (1.1). |
| 11/24/14 | BJR | 1.20 | Telephone conferences regarding scope of engagement (.5); review and revise draft board resolutions (.7). |
| 11/24/14 | TJR | 3.40 | Analyze diligence materials and conflict issues (3.4). |
| 11/24/14 | BRS | 2.60 | Research privilege issues relating to firm's representation of TCEH and/or Mr. Sawyer (2.1); confer with Mr. Goldman and Ms. Broder regarding board resolution for engagement of independent counsel (.5). |
| 11/24/14 | JMB1 | 3.00 | Office conference with Mr. Goldman and Mr. Schneider to discuss resolutions (.5); revise resolutions (2.5). |
| 11/25/14 | JWS | .90 | Review and revise proposed resolutions for conflict matters and MTO representation (.7); review email from Kirkland regarding settlement meeting; discuss same (.2). |
| 11/25/14 | SG4 | 4.20 | Telephone conference with Kirkland regarding governance (1.3); emails regarding Dec. 2 meeting with all creditors (.3); telephone conference with independent counsel regarding governance (.8); telephone conference with Mr. Sawyer (.6); review and revise resolutions (1.2). |
| 11/25/14 | TJR | 2.70 | Prepare memorandum regarding independent decision making framework and diligence issues (2.7). |
| 11/25/14 | JMB1 | 2.70 | Review and revise resolutions (1.7); telephone conference with Mr. Goldman and other independent counsel to discuss resolutions (.8); telephone conference with Mr. Goldman regarding resolutions (.2). |
| 11/26/14 | JWS | .80 | Review and comment on Greenhill workplan and outline of decision framework from Mr. Rosen (.8). |
| 11/26/14 | SG4 | 2.40 | Telephone conference with Kirkland regarding governance (.9); emails with |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

independent counsel regarding governance (.4); review and revise draft resolutions (.3); telephone conferences and emails with MTO team regarding work-plan process and outline (.8).

| | | | |
|------|------|------|----------|
| 11/26/14 | BJR | .30 | Review and analyze key work plan items (.3). |
| 11/27/14 | JWS | .70 | Review and revise final draft of board materials regarding Oncor sale and emails with Greenhill regarding same (.7). |
| 11/28/14 | JWS | 2.00 | Telephone conference with Mr. Sawyer, Greenhill and MTO team (1.2); review update from CRO to Mr. Sawyer (.4); review and comment on draft governance resolution (.4). |
| 11/28/14 | TBW | 3.90 | Various telephone conferences regarding governance, resolutions, and confidentiality issues (3.9). |
| 11/28/14 | SG4 | 4.00 | Emails regarding board resolutions on independent manager/director (.3); telephone conference with Mr. Sawyer and MTO team regarding status of process, resolutions, and plan settlement meeting (1.2); telephone conferences with counsel to independent managers regarding board resolutions (1.1); review and revise resolutions and circulate to Kirkland and independent counsel (1.2); telephone conference with Mr. McKane regarding common interest agreement (.2). |
| 11/28/14 | TJR | .80 | Review and revise draft board resolutions (.8). |
| 11/28/14 | JMB1 | .30 | Telephone conference with Mr. Goldman regarding board resolutions (.1); review and revise resolutions (.2). |
| 11/29/14 | JWS | 4.00 | Review and analyze Kirkland comments on draft governance resolution and respond to same (.3); review and analyze transcripts of hearing testimony of key witnesses (Keglavic, Kurtz, Hiltz) and draft notes regarding same (3.7). |
| 11/29/14 | SG4 | .60 | Telephone conference with Kirkland regarding board resolutions and common interest agreement (.3); emails regarding revised board resolutions (.3). |
| 11/29/14 | TJR | 1.30 | Review and comment on draft board resolutions (1.3). |
| 11/30/14 | JWS | 1.50 | Review and analyze comments to board resolutions and joint defense agreement (.3); conference calls with independent director counsel regarding same (.4); conference call with Kirkland and disinterested director counsel (.4); review draft talking points from Kirkland for December 2 meeting (.4). |
| 11/30/14 | SG4 | 5.80 | Emails regarding draft common interest agreement (.5); review and revise common interest agreement (2.3); emails regarding board materials from Oct. 2013 - Nov. 2014 (.5); research privilege issues (.9); review Court ruling (.7); telephone conference with Kirkland and independent counsel regarding Dec. 2 settlement meeting (.5); emails to MTO team summarizing calls and open |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

issues (.4).

| 11/30/14 | TJR | 1.20 | Review and revise draft common interest agreement (1.2). |
| 11/30/14 | TJR | 1.00 | Review and analyze historical board presentations (1.0). |
| 11/30/14 | BRS | 5.00 | Telephone conference regarding common interest agreement (1.2); review and comment on draft common interest agreement (3.8). |

**187.40**    **TOTAL TASK**                                           **153,929.50**

**013 - [TCEH] MTO Retention and Fee Applications**

| 11/17/14 | TJR | .90 | Review and analyze MTO retention application issues (.9). |
| 11/18/14 | SG4 | .70 | Review revisions to engagement letter draft (.7). |
| 11/18/14 | SG4 | .30 | Emails regarding retention application and connections disclosure (.3). |
| 11/18/14 | TJR | 2.30 | Draft MTO retention application and disclosures (2.3). |
| 11/19/14 | TJR | 2.40 | Draft MTO retention application and disclosures (2.4). |
| 11/20/14 | TJR | 1.00 | Review and analyze conflict issues and disclosures for retention application (1.0). |
| 11/21/14 | SG4 | .30 | Telephone conference with Mr. Husnick regarding UST and retention (.3). |
| 11/23/14 | SG4 | .20 | Telephone conference with Mr. Husnick regarding 327(a) engagement (.2). |
| 11/23/14 | SG4 | .20 | Telephone conference with Mr. Husnick regarding 327(a) engagement (.2). |
| 11/24/14 | SG4 | 1.30 | Review and revise engagement letter regarding governance and bankruptcy retention(1.3). |
| 11/24/14 | TJR | 1.30 | Draft conflict disclosures for retention application (1.3). |
| 11/25/14 | SG4 | .30 | Telephone conference with Kirkland regarding UST retention application requirements (.3). |
| 11/25/14 | TJR | 1.40 | Analyze conflict disclosures for retention application (1.4). |
| 11/26/14 | TJR | 1.70 | Review and analyze retention orders and compliance with UST guidelines for retention application (1.7). |
| 11/28/14 | TJR | 1.50 | Draft MTO conflicts disclosure for retention application (1.5). |
| 11/30/14 | TJR | 2.90 | Draft MTO retention application (2.9). |

**18.70**    **TOTAL TASK**                                           **15,312.00**

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/17/14 | JWS | 1.75 | Travel to New York for meeting with client and T-Side creditor groups (3.5). |
| 11/19/14 | JWS | 3.00 | Travel from New York to Los Angeles (6.0). |
| 11/19/14 | TBW | 2.05 | Travel to Los Angeles (4.1). |
| | | **6.80** | **TOTAL TASK**      **6,970.00** |

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/18/14 | JWS | 3.00 | Attend TCEH junior creditor meeting at White and Case (3.0). |
| 11/18/14 | SG4 | 2.90 | Telephone conference with TCEH junior creditors regarding bidding procedures and conflict matters (2.9). |
| 11/19/14 | SG4 | .20 | Emails with official T-Side Committee regarding Grant Thornton (.2). |
| 11/19/14 | SG4 | .40 | Emails regarding correspondence from T-Side junior creditors (.4). |
| 11/22/14 | SG4 | .60 | Review correspondence by TCEH junior creditors regarding Court's ruling on bid procedures (.6). |
| | | **7.10** | **TOTAL TASK**      **6,027.00** |

### 017 - [TCEH] Plan / Disclosure Statement

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/22/14 | SG4 | .70 | Review and analyze plan proposal by Fidelity and TCEH Ad Hoc group  (.7). |
| 11/25/14 | SG4 | .30 | Emails regarding Dec. 2 meeting with all creditors on plan settlement (.3). |
| 11/28/14 | SG4 | 1.10 | Telephone conference with Kirkland and independent counsel regarding Dec. 2 all hands plan settlement meeting (1.1). |
| 11/30/14 | SG4 | .50 | Telephone conference with Kirkland and independent counsel regarding Dec. 2 plan settlement meeting (.5). |
| | | **2.60** | **TOTAL TASK**      **1,872.00** |

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/16/14 | SDR | 3.60 | Review and analyze various memoranda and charts in preparation for Kirkland telephone conference (1.8); analyze various tax and structuring issues (1.8). |
| 11/16/14 | STG | 1.50 | Review and analyze tax sharing agreements and omnibus tax memorandum (1.5). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 11/17/14 | SDR | 6.80 | Telephone conference with Kirkland and Cravath regarding overview of various tax and tax planning issues (1.6); analyze various tax issues (2.6); review and analyze tax memoranda and structure charts (2.6). |
| 11/17/14 | SG4 | 1.20 | Telephone conference with Kirkland regarding background materials on case and tax issues (1.2). |
| 11/17/14 | TJR | 2.10 | Analyze Kirkland tax memorandum and powerpoint presentations (2.1). |
| 11/17/14 | STG | 2.90 | Telephone conference with Kirkland and MTO team regarding tax matters (1.6); reviewing background materials (1.3). |
| 11/18/14 | SDR | 7.80 | Review and analyze tax memoranda and structure charts (2.1); analyze consolidated return tax issues (2.6); research regarding same (2.6); meet with MTO team regarding tax plan (.5). |
| 11/18/14 | SG4 | .40 | Emails regarding follow-up tax meeting with TCEH junior creditors (.4). |
| 11/18/14 | STG | .50 | Office conference with MTO team regarding tax work plan (.5). |
| 11/19/14 | SDR | 8.80 | Office conference with Mr. Rosen, Mr. Goldman and Mr. Greenberg regarding overview and background (.6); telephone conference with TCEH creditors' counsel regarding background on tax issues (1.5); analyze tax issues (3.4); review and revise Omnibus tax memorandum (.9); research tax issues relating to Omnibus tax memorandum (2.4). |
| 11/19/14 | SG4 | .60 | Office conference with MTO tax team regarding conference with T-Side junior creditors (.6). |
| 11/19/14 | TJR | 2.50 | Review and analyze Kirkland tax memorandum and IRS ruling request (2.5). |
| 11/19/14 | TJR | 1.50 | Telephone conference with T-Side professionals tax counsel regarding tax issues (1.5). |
| 11/19/14 | STG | 6.40 | Office conference with MTO team regarding background (.6); telephone conference with creditors counsel regarding tax issues (1.5); review and analyze various presentations and memoranda relating to tax issues (4.3). |
| 11/20/14 | SDR | 8.60 | Review and analyze memoranda and structure charts (2.8); analyze tax sharing agreement issues and related issues (2.3); research tax sharing agreement issues and related issues (3.2); office conference with Mr. Greenberg regarding tax issues (.3). |
| 11/20/14 | STG | .30 | Office conference with Mr. Rose regarding tax issues (.3). |
| 11/21/14 | SDR | 6.40 | Review and analyze memoranda and structure charts (1.6); analyze consolidated return tax issues (2.2); research consolidated return tax issues (2.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/22/14 | SDR | 3.60 | Research tax-free spin off issues and related issues (1.8); analyze tax-free spin off issues and related issues (1.8). |
| 11/23/14 | STG | 1.60 | Draft master tax issues list (1.6). |
| 11/24/14 | SDR | 9.30 | Office conferences regarding strategic overview tax issues and related issues (1.3); analyze same (2.1); research same (3.3); review various background documents (2.6). |
| 11/24/14 | TJR | 1.30 | Telephone conference with Mr. Rose and Mr. Greenberg regarding tax issues (1.3). |
| 11/24/14 | STG | 1.40 | Office conference with Mr. Rosen and Mr. Rose regarding tax matters (1.3); review tax materials in case (.1). |
| 11/25/14 | JWS | 1.60 | Review and analyze Omnibus tax memorandum (1.6). |
| 11/25/14 | SDR | 9.40 | Telephone conference with Kirkland and various creditors' counsel regarding tax issues (1.0); telephone conference with TCEH creditors' counsel regarding tax issues (1.4); research tax issues (1.9); analyze tax issues (.7); review and analyze documents and memoranda regarding tax issues (2.4); office conferences regarding tax issues (2.0). |
| 11/25/14 | TJR | 1.00 | Telephone conference on tax issues with Kirkland and T-side professionals (1.0). |
| 11/25/14 | STG | 4.40 | Office conferences with Mr. Rose regarding tax matters and work plan (2.0); telephone conference with various creditors' counsel regarding tax matters presented in omnibus memorandum (2.4). |
| 11/26/14 | JWS | .60 | Emails regarding tax memorandum analysis and further review of same (.6). |
| 11/26/14 | SDR | 9.50 | Review and analyze tax memoranda and charts (1.8); analyze tax sharing issues and related issues (2.8); research tax sharing issues and related issues (3.6); outline key tax issues (1.3). |
| 11/26/14 | STG | .10 | Review and respond to email from Mr. Rosen regarding tax work plan (.1). |
| 11/30/14 | SDR | 5.70 | Review the draft tax issues outline (.5); analysis regarding tax sharing issues and tax-free spin off issues (2.6); research tax-free spin off issues (2.6). |

|  |  | **111.40** | **TOTAL TASK**                                        **93,458.50** |

### 024 - [TCEH] Non-MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 11/29/14 | SG4 | .30 | Emails and telephone conferences regarding Greenhill engagement letter (.3). |
| 11/30/14 | SG4 | .40 | Review Greenhill engagement letter (.4). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**0.70    TOTAL TASK                                      504.00**

**392.90    TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                              $    329,110.00

DISBURSEMENTS

|  |  |
|---|---|
| Copying Charges/Outside | 404.45 |
| Meals | 120.00 |
| Travel - Airfare | 2,844.45 |
| Travel - Ground (Out of Town) | 491.61 |
| Travel - Hotel | 2,530.94 |

TOTAL DISBURSEMENTS                                          6,391.45

INVOICE TOTAL                                              $    335,501.45

FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|------------|------|-------|------|--------|
| Spiegel, John W. | JWS | 52.45 | 1,025.00 | 53,761.25 |
| Walper, Thomas B. | TBW | 46.15 | 1,025.00 | 47,303.75 |
| Rose, Stephen D. | SDR | 79.50 | 910.00 | 72,345.00 |
| Goldman, Seth | SG4 | 79.70 | 720.00 | 57,384.00 |
| Rodda, Brett J. | BJR | 9.50 | 815.00 | 7,742.50 |
| Rosen, Todd J. | TJR | 69.00 | 840.00 | 57,960.00 |
| Schneider, Bradley R. | BRS | 26.80 | 640.00 | 17,152.00 |
| Broder, Jennifer M. | JMB1 | 10.70 | 490.00 | 5,243.00 |
| Greenberg, Sam | STG | 19.10 | 535.00 | 10,218.50 |
| TOTAL | | 392.90 | | 329,110.00 |

**MUNGER, TOLLES & OLSON LLP**
**355 SOUTH GRAND AVENUE**
**LOS ANGELES, CA 90071-1560**


February 2, 2015


Energy Future Competitive Holdings Company LLC
Energy Plaza, 1601 Bryan Street
Dallas, TX  75201

Invoice Number: 540062                                                    Tax Identification No. ███████

For professional services rendered through December 31, 2014 as follows:

In re: Energy Future Holdings ("EFH")
MTO Matter Number:  28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| 12/01/14 | TBW | 4.10 | Review and analyze hearing materials relating to bid procedures (2.7); attend at all hands creditor meeting at Kirkland (1.4). |
| 12/02/14 | TBW | 2.30 | Telephone conference with Greenhill regarding proposed bidding procedures (.7); telephone conference with Mr. Sawyer regarding update on bidding process (1.6). |
| 12/02/14 | BRS | 1.10 | Review objections to proposed bidding procedures (1.1). |
| 12/03/14 | TBW | 3.10 | Meet with Mr. Sawyer regarding bidding procedures and sale of assets (1.1); telephone conference with counsel for TCEH unsecured committee regarding same (1.2); telephone conferences with Kirkland regarding diligence and procedures (.8). |
| 12/03/14 | SG4 | .30 | Telephone conference with Greenhill regarding diligence (.3). |
| 12/04/14 | TBW | 3.90 | Telephone conference with Kirkland regarding claims diligence (1.0); attention to bid procedures (1.7); calls regarding same (1.2). |
| 12/08/14 | TBW | 3.30 | Telephone conferences with client regarding bidding procedures (1.4); office conferences with MTO team regarding strategy and work stream (1.9). |
| 12/08/14 | SG4 | .30 | Telephone conference and emails regarding Greenhill access to dataroom (.3). |
| 12/08/14 | TJR | 1.10 | Review and analyze bid procedure issues (1.1). |
| 12/09/14 | SG4 | 2.60 | Review Cremens deposition transcript (.7); analyze bidding decision work, timetable and framework (1.3); review and revise memorandum regarding same (.6). |
| 12/09/14 | SG4 | 2.60 | Meet with Mr. Sawyer and Greenhill regarding bidding procedures decision |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| | | | and work plan (2.6). |
| 12/10/14 | SG4 | 1.80 | Meet with Mr. Sawyer regarding plan process and timetable for decision on bidding procedures (1.8). |
| 12/10/14 | SG4 | 2.30 | Analyze work plan for MTO and Greenhill (1.6); draft work plan for MTO and Greenhill on advice to disinterested manager for decision on bidding procedures (.7). |
| 12/11/14 | TBW | 4.30 | Meet with TCEH unsecured creditors regarding sale and plan issues (1.4); meet with client and Greenhill regarding same (2.9). |
| 12/13/14 | SG4 | 4.30 | Telephone conference regarding bidding procedures (1.8); review prior meetings of TCEH board regarding bidding procedures (.9); analyze bidding procedures (1.6). |
| 12/14/14 | JWS | 2.70 | Telephone conference with Kirkland and MTO team regarding decision timetable (2.7). |
| 12/14/14 | JWS | 1.60 | Telephone conference with Mr. Sawyer and MTO team regarding bid procedures approval process (1.6). |
| 12/14/14 | SG4 | 1.80 | Telephone conference with Mr. Sawyer (1.8). |
| 12/14/14 | SG4 | 6.10 | Telephone conferences with MTO team regarding bidding procedures (2.6); review bidding procedures (1.2); analyze revised procedures and bid timeline (2.3). |
| 12/15/14 | JWS | 1.60 | Telephone conference with Greenhill, MTO team and client regarding bidding procedures review process (1.6). |
| 12/15/14 | TBW | 5.10 | Telephone conferences with Greenhill regarding bid procedures and Greenhill workstreams (3.8); follow up telephone conference with Mr. Sawyer regarding same (1.3). |
| 12/15/14 | SG4 | 1.30 | Telephone conferences with Mr. Sawyer (1.3). |
| 12/15/14 | SG4 | .40 | Telephone conference with Greenhill and MTO team regarding bidding procedures (.4). |
| 12/16/14 | SG4 | 1.90 | Analyze bidding procedures (.7); draft outline of questions regarding bidding procedures (1.2). |
| 12/17/14 | SG4 | 3.10 | Review and analyze bidding procedures as modified (.5); review and analyze board materials and bidding trial transcript (1.8); telephone conference with TCEH Creditors Committee regarding bid procedures (.8). |
| 12/18/14 | JWS | 2.70 | Emails and telephone conferences with Greenhill, client and MTO team regarding consideration of bidding procedures (1.6); telephone conference |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **001 - [TCEH] Asset Disposition / Purchases** |
| | | | with Mr. Sawyer regarding same (1.1). |
| 12/18/14 | TBW | 3.50 | Telephone conference with Mr. Sawyer regarding status and updates (1.1); review and analyze bid procedures (1.8); telephone conference with counsel to second lien holders (.6). |
| 12/18/14 | SG4 | 3.20 | Telephone conferences with MTO team on status of bidding decision (.8); analyze bidding procedure decision (1.2); telephone conference with Kirkland, Cravath, and Proskauer regarding Nov. 3 decision and modified bidding procedures (1.2). |
| 12/19/14 | TBW | 4.10 | Conduct diligence regarding tax issues (.9); review and analyze bidding procedures (1.9); attention to claims diligence (1.3). |
| 12/19/14 | SG4 | .80 | Telephone conference with Greenhill regarding diligence (.4); analyze bid procedures (.4). |
| 12/20/14 | TBW | 5.10 | Telephone conferences with Mr. Sawyer regarding bidding procedures update (.5); attention to workstreams for diligence (3.8); telephone conference with counsel for TCEH unsecured creditors committee (.8). |
| 12/21/14 | TBW | 2.10 | Review and analyze bidding procedures hearing transcripts (1.2); discuss same with Mr. Goldman (.9). |
| 12/21/14 | SG4 | 4.70 | Telephone conference with Mr. Walper regarding bidding procedures (.9); draft memorandum regarding bidding procedures (3.8). |
| 12/22/14 | SG4 | 3.10 | Analyze issues regarding bidding procedures decision (.8); review and analyze board materials and hearing transcripts on bidding procedures (2.3). |
| 12/23/14 | JWS | .80 | Review and comment on memorandum regarding timeline and workplan for bidding procedures decision (.3); conference call with Messrs. Walper and Goldman regarding same (.5). |
| 12/23/14 | TBW | 1.30 | Telephone conference with MTO team regarding bid procedures (.5); telephone conference with Greenhill and MTO team (.8). |
| 12/23/14 | SG4 | 3.60 | Review and analyze bidding procedures transcripts (2.7); telephone conference with Mr. Walper regarding bidding procedures (.4); telephone conference with MTO team regarding bid procedures (.5). |
| 12/24/14 | SG4 | 2.30 | Telephone conference with Greenhill regarding bidding procedures (2.3). |
| 12/26/14 | TBW | 1.40 | Telephone conference with Greenhill regarding bid procedures (1.4). |
| 12/26/14 | SG4 | 2.60 | Emails regarding bidding procedure decision (.3); review and analyze transcripts of bidding procedures hearing (2.3). |
| 12/27/14 | TBW | 1.10 | Telephone conference with Greenhill and MTO team regarding bid |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**001 - [TCEH] Asset Disposition / Purchases**

procedures (1.1).

| | | | |
|------|------|------|----------|
| 12/27/14 | SG4 | 1.10 | Telephone conference with Greenhill and MTO team regarding bidding procedures (1.1). |
| 12/28/14 | TBW | 1.60 | Telephone conference with Greenhill regarding bid procedures (1.6). |
| 12/28/14 | SG4 | 3.00 | Telephone conference with Greenhill regarding bidding procedures (.9); review and analyze bidding procedures hearing transcript (2.1). |
| 12/29/14 | TBW | 2.60 | Review and analyze bid procedures and related tax issues (2.6). |
| 12/29/14 | TBW | 2.30 | Telephone conference with Mr. Sawyer regarding status updates and next steps (2.3). |
| 12/30/14 | JWS | .80 | Telephone conference with Greenhill and MTO team regarding presentation for client on bidding procedures decision (.8). |
| 12/30/14 | TBW | 4.70 | Conduct diligence regarding hearings (1.2); telephone conference with Mr. Sawyer and MTO team (.5);attend meetings regarding claims and tax issues regarding sale options (2.1); telephone conference with Greenhill (.9). |
| 12/30/14 | SG4 | 1.60 | Analysis regarding bidding procedures and governance process (1.6). |
| 12/30/14 | SG4 | 4.10 | Telephone conference with Greenhill (.9); draft presentation on bidding procedures (3.2). |
| 12/31/14 | JWS | 1.70 | Telephone conference with Greenhill and MTO team regarding bidding procedures decision; review comments from Greenhill regarding bidding procedures (1.7). |
| 12/31/14 | SG4 | .30 | Analysis regarding bidding procedures decision (.3). |
| 12/31/14 | SG4 | 3.10 | Telephone conference with Greenhill regarding bidding procedures (3.1). |

| | | | |
|------|------|------|----------|
| | | **132.30** | **TOTAL TASK**                           **115,979.00** |

**006 - [TCEH] Investigation of Claims**

| | | | |
|------|------|------|----------|
| 12/03/14 | KSA | .10 | Telephone conference with Mr. Goldman regarding background and privilege issues (.1). |
| 12/03/14 | BRS | .80 | Review and analyze board materials relating to potential intercompany claims (.8). |
| 12/04/14 | SG4 | 1.20 | Office conference with Messrs. Hellman, Schneider and Rosen regarding claims investigations and other diligence (1.2). |
| 12/04/14 | TJR | 1.30 | Office conference with Messrs. Goldman, Schneider, and Hellman regarding |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

claims investigation (1.2); prepare for same (.1).

| | | | |
|------|------|------|----------|
| 12/04/14 | BRS | 1.20 | Review and analyze Sidley board presentation regarding potential claims against sponsors (1.2). |
| 12/04/14 | BRS | 1.00 | Review and analyze pleadings relating to motions for 2004 examination (1.0). |
| 12/04/14 | BRS | 1.20 | Office conference with Messrs. Goldman, Rosen, and Hellman regarding case overview and tasks (1.2). |
| 12/04/14 | JTH | 2.20 | Office conference with Messrs. Rosen, Goldman, and Schneider regarding claims investigation and review of prior board materials (1.2); compile prior board meeting materials for review (1.0). |
| 12/05/14 | SG4 | .20 | Emails regarding inter-debtor bar date (.2). |
| 12/05/14 | JTH | 3.40 | Analyze and summarize prior board materials for claims investigation (3.4). |
| 12/06/14 | TBW | 1.40 | Telephone conference with client regarding claims and bidding procedures update (1.4). |
| 12/07/14 | BRS | 2.90 | Review and analyze prior diligence materials concerning LBO claims (2.9). |
| 12/09/14 | JWS | .40 | Review correspondence regarding discovery requests (.4). |
| 12/09/14 | TJR | .30 | Review correspondence from T-side creditors regarding claims issues (.3). |
| 12/09/14 | BRS | 1.30 | Review correspondence from debtors to counsel for the TCEH unsecured creditors regarding discovery requests (.1); review and analyze Sidley memorandum on potential claims arising from LBO (1.2). |
| 12/09/14 | JTH | 2.50 | Analyze and summarize board materials for claims investigation (2.5). |
| 12/10/14 | JWS | .60 | Telephone conference with Mr. Levin of Cravath regarding investigation of claims and draft (.4); email summary to MTO team regarding same (.2). |
| 12/10/14 | TBW | 4.80 | Attend meetings regarding intercompany claims (1.3); attend meetings with client and Greenhill regarding work streams and next steps (3.5). |
| 12/10/14 | BRS | 3.30 | Review and analyze materials Sidley reports on potential LBO-related claims (3.3). |
| 12/11/14 | TBW | 4.20 | Review and analyze memorandum in connection with claims investigation (4.2). |
| 12/11/14 | SG4 | 1.50 | Meet with Mr. Schneider regarding investigation of intercompany claims (.6); emails regarding same (.9). |
| 12/11/14 | BRS | 5.40 | Review Sidley analysis of LBO and related transactions (4.8); meet with Mr. Goldman regarding claim investigation (.6). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

### 006 - [TCEH] Investigation of Claims

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 12/12/14 | JWS | 1.70 | Office conference with MTO team regarding investigation of claims (1.5); telephone conference with Mr. Schneider regarding strategy and organization for same (.1); emails regarding staffing (.1). |
| 12/12/14 | KSA | 1.80 | Review background material (.2); office conference with MTO team regarding status and tasks (1.5); emails regarding same (.1). |
| 12/12/14 | BRS | 3.70 | Draft outline of intercompany claims and related diligence (1.9); confer with Mr. Munson regarding claims investigation (.2); confer with Kirkland regarding data room (.1); MTO team meeting (1.5). |
| 12/13/14 | TBW | 1.30 | Follow up telephone conference with Mr. Sawyer on work streams (1.3). |
| 12/13/14 | SG4 | .30 | Emails regarding investigation of claims (.3). |
| 12/14/14 | TBW | 4.70 | Telephone conference with Kirkland regarding claims diligence (.8); telephone conferences with MTO team regarding claims and follow-up (3.9). |
| 12/15/14 | JWS | .40 | Review and comment on revised outline of investigation of claims from Mr. Schneider (.4). |
| 12/15/14 | SG4 | .90 | Office conference with MTO claim investigation team (.9). |
| 12/15/14 | BRS | 2.20 | Analyze statute of limitations and fiduciary duty standards governing potential claims (2.2). |
| 12/15/14 | ADT | 1.70 | Office conference with MTO team regarding case status (.8); review Keglevic declaration (.9). |
| 12/15/14 | JTH | .20 | Analyze and summarize board materials regarding claims investigation and case status and update MTO team regarding same (.2). |
| 12/16/14 | TBW | 3.30 | Review and analyze claims diligence issues (2.9); telephone conference with Ms. Dore (.4). |
| 12/16/14 | SG4 | 1.00 | Office conference with MTO claim investigation team (1.0). |
| 12/16/14 | BRS | 3.00 | Prepare for conference call with Kirkland on potential claims, including review of prior diligence on claims (1.8); office conference with MTO team on claims issues (1.2). |
| 12/16/14 | SNT | 6.10 | Review and analyze Kelgevich declaration (1.5); review and analyze Sidley & Kirkland work product (1.3); office conference regarding claims issues and strategy with MTO team (1.3); review documents relating to Company transactions (.4) review Liability Management Program Materials & Other Documents (.5); research fraudulent transfer law (1.1). |
| 12/16/14 | ADT | 6.70 | Review Keglevic declaration and Sidley power point (1.9); office conference regarding case issues with Messrs. Schneider, Goldman, and Ms. Taylor and |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

|  |  |  | develop work plan (1.2); review Sidley power point and litigation workstreams presentation (2.0); review litigation management program power point (1.6). |
|------|------|------|----------|
| 12/16/14 | JTH | .30 | Analyze and summarize board materials regarding claims issues and update MTO team (.3). |
| 12/17/14 | JWS | 2.60 | Telephone conference led by Kirkland regarding analysis of intercreditor claims (1.8); review materials for same (.8). |
| 12/17/14 | KSA | 1.40 | Review background materials (.2); telephone conference with Kirkland regarding potential claims (.7); attend MTO team meeting regarding tasks (.5). |
| 12/17/14 | SG4 | 1.20 | Telephone conference with Proskauer, Cravath, and Kirkland regarding intercompany claims (.7); review materials regarding same (.5). |
| 12/17/14 | BRS | 8.10 | Telephone conference with Kirkland regarding claims diligence(1.8); prepare for call with Kirkland (.3); revise summary of Kirkland call and plan for next steps (2.0); research and analyze intercompany claims (4.0). |
| 12/17/14 | SNT | 7.60 | Telephone conference regarding conflict matters diligence (1.9); review, discuss and circulate notes regarding diligence conference call (2.0); research fraudulent transfer law (2.2); research claims litigation issue (1.0); analyze diligence issues and discuss next steps with Messrs. Schneider and Terepka (.5). |
| 12/17/14 | ADT | 3.50 | Prepare for conference call on litigation management program (.2); attend and summarize conference call (.8); revise and finalize notes on conference call (1.7;) review Kirkland diligence summary and internal work process outlines (.3); review summary of conference call and prepare for discussion (.5). |
| 12/17/14 | ADT | 2.00 | Research claims litigation issue (2.0). |
| 12/17/14 | DRM | 1.00 | Office conference with MTO team regarding review of Kirkland database and document retrieval (1.0). |
| 12/17/14 | BMG1 | .80 | Prepare for and attend meeting with MTO team regarding review of Kirkland database and retrieval of case documents (.8). |
| 12/17/14 | CJC | .60 | Office conference with MTO team regarding background, issues, and document review (.6). |
| 12/18/14 | JWS | .20 | Review letter from Mr. Shore regarding discovery issues (.2). |
| 12/18/14 | KSA | .10 | Attention to correspondence regarding claims litigation (.1). |
| 12/18/14 | BRS | 1.80 | Revise workplan for claims diligence (1.8). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **006 - [TCEH] Investigation of Claims** |
| 12/18/14 | SNT | 6.60 | Research fraudulent transfer law (.3); research fiduciary duty (6.3). |
| 12/18/14 | ADT | 7.20 | Research, analyze, and compose outline on intercompany claim issue (3.4); review letter regarding legacy discovery and Kirkland conflicts of interest (.1); research, analyze, and compose draft outline on intercompany claim issue (3.7). |
| 12/18/14 | BMG1 | 7.10 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (7.1). |
| 12/18/14 | CJC | 7.00 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (7.0). |
| 12/19/14 | JWS | 1.30 | Office conference with MTO team regarding workplan and review latest outline of conflict matter intercreditor claims (1.3). |
| 12/19/14 | JWS | .50 | Telephone conference with Greenhill regarding scope of diligence (.5). |
| 12/19/14 | BRS | 3.60 | Attend and participate in weekly team meeting regarding strategy and next steps (1.5); analyze intercompany claims, including potential limitations issues (.8); discuss same with Ms. Taylor and Mr. Terepka (.8); telephone conference with vendor for establishing access to legacy discovery database (.5). |
| 12/19/14 | SNT | 7.20 | Research intercompany claim (3.2); office conference with MTO team regarding strategy and next steps (1.3); draft memorandum on intercompany claim (1.9); analyze issues relating to intercompany claim issues with Messrs. Schneider and Terepka (.8). |
| 12/19/14 | ADT | 1.50 | Analyze statute of limitations issue (.7); review meeting agenda and claims investigation work plan (.8). |
| 12/19/14 | ADT | 1.50 | Research intercompany claim issue (.6); discuss and analyze same with Mr. Schneider and Ms. Taylor (.8); revise research notes on same issue (.1). |
| 12/19/14 | DRM | 1.50 | Office conference with MTO team regarding strategy and next steps (1.5). |
| 12/19/14 | BMG1 | 1.40 | Prepare for and attend meeting with MTO team regarding planning and assignment of case tasks (1.4). |
| 12/19/14 | CJC | 7.20 | Review outline of potential claims and identify and retrieve key documents from Interlinks and Relativity databases (7.2). |
| 12/19/14 | AN2 | .70 | Telephone conference with vendor and team to setup Relativity database (.7). |
| 12/20/14 | TBW | 1.10 | Telephone conference with client and Greenhill (1.1). |
| 12/20/14 | SNT | 2.50 | Research law relating to intercompany claim (2.5). |
| 12/21/14 | SNT | 1.20 | Research law relating to intercompany claims (1.2). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:      28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/22/14 | JWS | .30 | Review letter from Morrison & Foerster regarding legacy discovery, emails regarding same (.3). |
| 12/22/14 | TBW | 2.90 | Telephone conference with counsel to TCEH committee (.6); follow up telephone conference with Mr. Sawyer (.7); conference call with MTO team regarding same (1.6). |
| 12/22/14 | KSA | .20 | Review correspondence and filings (.2). |
| 12/22/14 | SG4 | .40 | Review TCEH Creditor Committee letter on legacy discovery (.4). |
| 12/22/14 | BRS | 3.00 | Research statute of limitations associated with potential claims (3.0). |
| 12/22/14 | SNT | 10.30 | Draft memorandum on breach of fiduciary duty (7.6); research regarding breach of fiduciary duty (2.7). |
| 12/22/14 | ADT | 6.70 | Review cases and statutes for statute of limitations research binder (.4); research statute of limitations issue (6.2); review Morrison Forester letter regarding legacy discovery (.1) |
| 12/22/14 | DRM | 4.00 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (4.0). |
| 12/22/14 | CJC | 7.30 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (7.3). |
| 12/23/14 | TBW | 3.30 | Telephone conference with client regarding status  (1.1); internal conferences regarding work streams (2.2). |
| 12/23/14 | KSA | .20 | Emails and conference regarding matter (.1); review and organize background material (.1). |
| 12/23/14 | BRS | 1.20 | Research legal issues relating to potential intercompany claims (.7); meet with Mr. Terepka regarding same (.5). |
| 12/23/14 | BRS | .20 | Analyze issues relating to statute of limitations on potential claims (.2). |
| 12/23/14 | SNT | 7.40 | Draft memorandum on breach of fiduciary duty (4.0); review and analyze documents relevant to breach of fiduciary duty (1.8); research fiduciary duty (.4); review and revise memorandum on breach of fiduciary duty (1.2). |
| 12/23/14 | ADT | 5.10 | Research and analyze statute of limitations issue (4.6); office conference regarding statute of limitations issue with Mr. Schneider (.5). |
| 12/23/14 | DRM | 1.70 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (1.7). |
| 12/23/14 | BMG1 | 5.80 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (2.9); review online docket and distribute updates to case team (.5); review and analyze case docket and |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

update pleading clip. (2.4)

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/23/14 | CJC | 5.50 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (5.5). |
| 12/24/14 | JWS | .30 | Review and analyze agenda for MTO all-hands meeting (.3). |
| 12/24/14 | ADT | 5.00 | Draft outline on statute of limitations issue (0.7); research statute of limitations and FDCPA issues (2.0); draft memorandum on statute of limitations issue (2.3). |
| 12/24/14 | DRM | 1.30 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (1.3). |
| 12/24/14 | CJC | 2.00 | Review outline of potential claims to identify and retrieve key documents from Interlinks and Relativity databases (2.0). |
| 12/25/14 | ADT | 6.10 | Draft memorandum on statute of limitations issue (6.1). |
| 12/26/14 | JWS | 2.90 | Telephone conferences with MTO team regarding work plan for investigation of claims (2.1); review current draft of outline for same and follow-up with Mr. Schneider (.6); review and revise draft response to Kirkland regarding request for board materials (.2). |
| 12/26/14 | TBW | 1.10 | Review and analyze issues regarding claims analysis (1.1). |
| 12/26/14 | KSA | 2.20 | Telephone conference with MTO team regarding issues and strategy (1.3); telephone conference with team members regarding intercompany claims analyses (.8); emails regarding matter (.1). |
| 12/26/14 | BRS | 6.30 | Revise diligence outline and workplan for potential claims (.3); research and analyze potential claims that may constitute conflict matters (3.3); telephone conferences with MTO team regarding workplan and claim investigation (2.1); emails regarding same (.6). |
| 12/26/14 | SNT | 8.00 | Review and revise memorandum on fiduciary duty (4.2); office conferences and discussions with MTO team regarding litigation strategy (2.0); draft supplemental memorandum on fiduciary duty (1.8). |
| 12/26/14 | ADT | 6.40 | Attend conference with MTO team regarding claims investigation (1.3); draft statute of limitations memorandum (5.1). |
| 12/27/14 | JWS | .60 | Review and revise draft letter to T-Side creditors regarding investigation of claims (.6). |
| 12/27/14 | BRS | 6.90 | Draft correspondence to TCEH creditors regarding assessment of potential claims (6.9). |
| 12/27/14 | SNT | 1.40 | Draft supplemental memorandum on fiduciary duty (1.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/27/14 | ADT | 4.30 | Draft memorandum on statute of limitations issue (4.3). |
| 12/28/14 | JWS | .40 | Further review and comment on draft letter to T-Side creditors regarding investigation of claims (.4). |
| 12/28/14 | BRS | 4.20 | Review and analyze claims diligence materials provided by Kirkland (3.9); revise draft correspondence to TCEH creditors representatives regarding claims diligence (.3). |
| 12/28/14 | ADT | 1.10 | Draft memorandum on statute of limitations issue (1.1). |
| 12/29/14 | JWS | .30 | Telephone conference and emails with Mr. Schneider regarding information to obtain from T-Side and Kirkland (.3). |
| 12/29/14 | KSA | .10 | Emails regarding Conflict Matters (.1). |
| 12/29/14 | SG4 | .80 | Office conference with Mr. Schneider regarding scope of conflict matters and investigation of claims (.5); emails regarding same (.3). |
| 12/29/14 | BRS | 4.10 | Analyze whether potential claims constitute conflict matters (.4); analyze potential breach of fiduciary duty claims (1.2); review documents relating to dividend of Oncor and other transactions potentially giving rise to intercompany claims (.9); revise outline of potential intercompany claims (.8); telephone conference with Mr. Spiegel about diligence (.3); office conference with Mr. Goldman regarding conflict matters and claims (.5). |
| 12/29/14 | SNT | 7.20 | Draft supplemental memorandum on fiduciary duty (1.7); review and revise supplemental memorandum on fiduciary duty (4.3); research parent-subsidiary fiduciary duty (1.2). |
| 12/29/14 | ADT | 9.40 | Draft memorandum on statute of limitations issue (9.3); discuss statute of limitations with Mr. Schneider (.1). |
| 12/29/14 | DRM | 1.00 | Prepare and circulate initial draft of "Diligence Log" (1.0). |
| 12/29/14 | CJC | 7.00 | Review and compile multiple sets of due diligence documents and draft index for attorney use (7.0). |
| 12/30/14 | SG4 | 1.20 | Analyze investigation of intercompany claims (1.2). |
| 12/30/14 | BRS | 9.40 | Research and analyze potential breach of fiduciary duty claims (1.0); research and analyze statute of limitations on potential fraudulent transfer claims (4.5); revise draft correspondence to creditors regarding claims investigation (.5); email correspondence with Kirkland regarding diligence materials (.2); review and analyze diligence materials provided by Kirkland relating to potential intercompany claims and revise outline of claims (3.2). |
| 12/30/14 | SNT | 9.00 | Research parent-subsidiary fiduciary duty (6.3); discuss issues related to breach of fiduciary duty and fraudulent transfer with Mr. Schneider (.4); |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**006 - [TCEH] Investigation of Claims**

|  |  |  | revise supplemental memorandum on breach of fiduciary duty (.5); draft memorandum on parent-subsidiary fiduciary duty (1.8). |
| 12/30/14 | ADT | 9.40 | Draft memorandum on statute of limitations issue (9.1); office conference with Mr. Schneider regarding TCEH demand notes (.3). |
| 12/30/14 | DRM | .10 | Conference with Mr. Goldman regarding additional diligence activities to be entered in Diligence Log (.1). |
| 12/30/14 | DRM | 2.00 | Update Diligence Log with information provided by Mr. Goldman (2.0). |
| 12/30/14 | DRM | 1.10 | Organize and prepare documents regarding the "Aurelius Capital" litigation for printing and review (1.1). |
| 12/30/14 | CJC | 4.50 | Review and compile multiple sets of due diligence documents and draft index for attorney use (4.5). |
| 12/31/14 | JWS | .50 | Correspond with Kirkland regarding waiver issues relating to access to unredacted board materials; review research from B. Schneider regarding same (.5). |
| 12/31/14 | TBW | 4.30 | Attention to claims work stream (2.4); review and analyze memoranda regarding same (1.9). |
| 12/31/14 | BRS | 3.20 | Analyze potential privilege issues relating to EFH and EFIH board materials relevant to diligence of intercompany claims (1.6); research and analyze statute of limitations on potential fraudulent transfer claims (1.6). |
| 12/31/14 | SNT | 6.80 | Draft memorandum on parent-subsidiary fiduciary duty (3.6); review and revise breach of fiduciary duty memorandum (1.5); research fraudulent transfer law (1.7). |
| 12/31/14 | ADT | 4.70 | Revise memorandum on statute of limitations issue (3.9); review materials on intercompany demand notes (.8). |
| 12/31/14 | DRM | 1.60 | Organize documents regarding "First Lien Revolver Extension" for printing (1.6). |
| 12/31/14 | DRM | 1.50 | Draft index for document binder set regarding "First Lien Revolver Extension" (1.5). |
| 12/31/14 | BMG1 | 2.70 | Review and retrieve diligence review files requested by Mr. Schneider and prepare printed binder sets (1.1); review case docket to identify hearing dates and prepare case calendar (1.6). |
| 12/31/14 | CJC | 6.00 | Review and compile multiple sets of due diligence documents and draft index for attorney use (6.0). |

**394.40**    **TOTAL TASK**                                                    **204,792.50**

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/14 | JWS | 4.10 | Telephone conference with client regarding status (.5); telephone conference call with MTO team and disinterested director counsel regarding common interest agreement and settlement meeting (.6); review revised talking points from Kirkland including plan process and conference call with Kirkland and disinterested director counsel regarding talking points for settlement meeting and approach to plan process (1.7); attend MTO all hands team meeting (1.0); review and comment on draft of common interest agreement (.3). |
| 12/01/14 | SG4 | 10.90 | Telephone conference with independent counsel regarding common interest agreement (.5); revise common interest agreement (1.4); draft agenda for all hands MTO meeting (.6); telephone conference with Kirkland regarding common interest agreement (.4); emails regarding common interest agreement (.2); review letter from T-side Creditor Committee regarding conflicts (.2); attend all hands MTO meeting on case strategy (3.3); draft memorandum on bidding decision frame work for T-side disinterested manager (3.9); emails regarding financial advisors (.2); emails regarding director waiver of rights to privileged information (.2). |
| 12/01/14 | TJR | 5.50 | Draft memorandum to TCEH independent director regarding decision process (2.4); review correspondence from creditors' committee to MTO regarding conflicts (.6); review Kirkland proposed agenda for meeting with creditors on governance and plan timeline (.8); conference with MTO team regarding governance and conflict issue process (1.7). |
| 12/01/14 | BRS | 6.60 | Revise draft framework for bidding procedures motion, including research and analysis of fiduciary duties of EFCH and TCEH managers (6.6). |
| 12/02/14 | JWS | 4.00 | Telephone conference call with client and MTO team (.8); review correspondence from counsel for unsecured creditors and first lien creditors regarding disinterested director roles and responsibilities (.6); telephonic attendance at settlement meeting (1.8); review and comment on memorandum regarding bidding procedures decision making (.3); telephone conference call with client and Mr. Walper regarding T-Side creditor input on governance issues (.5). |
| 12/02/14 | TBW | 1.30 | Review and analyze terms of proposed resolutions relating to the independent directors (1.3). |
| 12/02/14 | SG4 | 3.80 | Revise memorandum on bidding procedures decision (1.3); telephone conference with Mr. Sawyer (1.0); review common interest agreement (.3); revise resolutions on conflict matters (1.2). |
| 12/02/14 | BJR | .60 | Analyze fiduciary duty questions (.6). |
| 12/02/14 | TJR | .60 | Review correspondence from TCEH creditors regarding conflict issues (.6). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/02/14 | BRS | 1.80 | Telephone conference with independent counsel to other debtors regarding common interest agreement and prepare for same (.7); internal correspondence regarding corporate governance and privilege issues (.5); draft interested director waiver of right to access privileged advice to disinterested director (.4); review and revise common interest agreement (.2). |
| 12/03/14 | JWS | .60 | Emails regarding status calls with client (.2); review revised versions of governance resolutions and common interest agreement (.4). |
| 12/03/14 | SG4 | 6.60 | Telephone conference with Proskauer and Cravath regarding resolutions (.6); revise resolutions (3.0); telephone conference with Kirkland regarding common interest and financial advisors (.5); telephone conference Mr. Rodda and Ms. Broder regarding role of directors versus CRO in corporate governance (.6); revise common interest agreement (.9); revise letter regarding director access to materials (.5); review letters from T- junior creditors and T-First lien creditors (.5). |
| 12/03/14 | BJR | 2.10 | Call with Mr. Goldman and Ms. Broder regarding fiduciary duty questions (.6); prepare summary of answers regarding fiduciary duty questions (1.3); revise board resolutions (.2). |
| 12/03/14 | TJR | .70 | Revise memorandum to TCEH independent director on conflict issues (.7). |
| 12/03/14 | BRS | 5.40 | Research and revise memorandum on framework for decision regarding bidding procedures (5.0); review common interest agreement (.3); email correspondence regarding common interest agreement (.1). |
| 12/03/14 | JMB1 | 2.00 | Review operating agreements for TCEH and EFCH and analyze rights of managers thereunder (.7); telephone conference with Mr. Rodda and Mr. Goldman to discuss corporate governance issues (.6); review revised resolutions; review summary on manager duties (.7). |
| 12/04/14 | JWS | 3.40 | Telephone conference call with Mr. Sawyer and MTO team regarding status (1.0); participate in T-Side creditor meeting (1.7); review materials for Friday Board meeting and discuss same with MTO team (.4); emails regarding Board meeting to consider governance/delegation resolutions (.3). |
| 12/04/14 | SG4 | 8.90 | Telephone conference with Mr. Sawyer (.8); analysis regarding meeting of Disinterested Manager (.5); emails and telephone conferences regarding resolutions (3.6); revise resolutions (2.2); emails and telephone conferences regarding common interest agreement (.6); revise letter regarding director access (.4); telephone conferences and emails regarding same (.8). |
| 12/04/14 | BJR | .90 | Revise board resolutions (.3); telephone conference with Mr. Goldman and Ms. Broder regarding board resolutions (.2); analyze Delaware law and differences in TCEH and EFCH operating agreements (.4). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 12/04/14 | BRS | .20 | Email correspondence with Mr. Goldman regarding comments on draft common interest agreement (.2). |
| 12/04/14 | BRS | .20 | Review comments to board resolutions by ad hoc group of TCEH unsecured creditors (.1); email correspondence regarding same (.1). |
| 12/04/14 | JMB1 | 2.30 | Revise resolutions for TCEH and EFCH (2.1); telephone conferences with Mr. Rodda and Mr. Goldman regarding same (.2). |
| 12/05/14 | JWS | 2.90 | Attend EFH board meeting (1.3); telephone conference with Greenhill, Mr. Sawyer and MTO team regarding status (.8); office conference with Mr. Rose and Mr. Greenberg regarding tax issues (.8). |
| 12/05/14 | TBW | 2.10 | Attendance on Joint Board of Directors teleconference (1.3); review of related materials (.8). |
| 12/05/14 | SG4 | 5.40 | Telephone conferences with Mr. Sawyer (2.1); review board materials (.7); draft outline of considerations regarding decision timetable for bidding procedures (2.3); emails regarding TCEH resolutions (.3). |
| 12/05/14 | BJR | .50 | Call with Mr. Goldman regarding secretarial duties and meeting minutes (.2); prepare template of minutes for Mr. Hellman (.3). |
| 12/05/14 | TJR | 1.20 | Review EFH historic board materials (1.2). |
| 12/06/14 | JWS | .80 | Review draft framework for disinterested director decision making; telephone conference with Messrs. Sawyer, Walper and Robbins regarding same (.8). |
| 12/06/14 | TBW | 1.40 | Telephone conference with Ms. Dore regarding corporate governance issues (.6); review and comment on resolutions (.8). |
| 12/06/14 | SG4 | 3.30 | Revise memorandum on considerations regarding timetable for decision on bidding procedures (1.4); telephone conference with Mr. Sawyer regarding same (.8); review board materials and minutes since Mr. Sawyer joining board (.3); telephone conference regarding resolutions (.3); emails regarding task list and scheduling MTO all hands meeting and plan meetings with Kirkland and TCEH creditor groups (.5). |
| 12/06/14 | JTH | 3.30 | Analyze and inventory board meeting materials for review (3.3). |
| 12/07/14 | JWS | 2.60 | Review and analyze Sidley analyses of fraudulent transfer claim regarding LBO (2.6). |
| 12/07/14 | SG4 | 4.20 | Revise resolutions (.8); telephone conference with Mr. Sawyer (.7); telephone conferences and emails on resolutions (1.9); draft agenda for MTO all hands meeting (.8). |
| 12/07/14 | BJR | .30 | Prepare for all hands meeting on Monday (.3). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 12/07/14 | TJR | 1.50 | Review and revise memorandum to TCEH independent director regarding conflict issues (1.5). |
| 12/07/14 | JTH | 3.90 | Analyze and summarize board meeting materials regarding case history (3.9). |
| 12/08/14 | JWS | 1.70 | Attend MTO team meeting (1.2); review revised draft of governance resolutions in connection with same (.5). |
| 12/08/14 | KSA | 2.00 | Attend MTO team meeting regarding issues and tasks (2.0). |
| 12/08/14 | SDR | 2.50 | Attend all hands MTO team meeting regarding various critical path planning and strategic issues (2.5). |
| 12/08/14 | SG4 | 3.80 | Telephone conference with independent counsel on resolutions (.6); telephone conference with Ms. Doré regarding resolutions (.4); email resolutions to Kirkland and independent counsel (.5); attend all hands MTO meeting (1.9); telephone conference with Mr. Rodda regarding meetings of disinterested manager (.4). |
| 12/08/14 | BJR | 2.50 | Participate in MTO team all hands meeting (1.9); telephone conference with Mr. Goldman regarding disinterested director meeting (.4); follow up discussion with Ms. Broder regarding resolutions (.2). |
| 12/08/14 | TJR | 1.20 | Attend MTO team meeting regarding conflict issues and workplan (1.2). |
| 12/08/14 | BRS | 3.40 | Analyze corporate governance and related issues relevant to framework for evaluating bidding procedures (3.4). |
| 12/08/14 | JTH | 3.70 | Review and analyze board materials regarding board action and case history (3.7). |
| 12/08/14 | JTH | 2.70 | Attend all hands meeting with MTO team (2.5); conference with Mr. Rodda about drafting minutes for independent manager meetings (.2). |
| 12/08/14 | JMB1 | 2.50 | Office conference with MTO team regarding representation and work streams (2.5). |
| 12/08/14 | STG | 3.00 | Attend all hands MTO team meeting regarding priority of work plan (2.5); prepare for same (.5). |
| 12/09/14 | TBW | 2.40 | Attention to resolutions and other governance issues (2.4). |
| 12/09/14 | SG4 | .50 | Review prior board materials (.2); analysis regarding disinterested manager board meeting (.3). |
| 12/10/14 | SG4 | 1.30 | Prepare materials for meeting of disinterested manager to decide on timetable for decision on bidding procedures (1.3). |
| 12/10/14 | TJR | 1.60 | Telephone conference with Mr. Sawyer regarding decision making process (1.1); conference with Mr. Walper regarding conflict issues (.5). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/10/14 | JTH | 8.70 | Analyze and summarize board materials regarding board action to date (5.1); analyze and summarize prior proceedings, transcripts, and documents regarding case history and status (3.6). |
| 12/11/14 | JWS | 1.80 | Review memorandum regarding work plan and powerpoint presentation regarding timetable for decision (.7); telephone conference with Messrs. Sawyer and Robins and MTO team regarding same (1.1). |
| 12/11/14 | SG4 | 3.50 | Emails regarding resolutions on conflict matters (.5); revise materials for Disinterested Manager meeting (1.4); telephone conference with Mr. Sawyer (1.3); telephone conference with Mr. Rogers regarding director access to privileged materials (.3). |
| 12/11/14 | BJR | 1.30 | Telephone conference with Mr. Sawyer and Greenhill (1.3). |
| 12/11/14 | JTH | 6.10 | Analyze and summarize board materials regarding board action to date and case status (6.1). |
| 12/12/14 | JWS | 6.70 | Attend combined board meeting (1.1); review meeting and materials for same (.6); follow up telephone conference with client, Greenhill and MTO team (.9); telephone conference with MTO team to discuss workplan and timing for decision on bidding procedures (1.6); attend meeting with disinterested director regarding same (2.5). |
| 12/12/14 | TBW | 8.10 | Attention to Board materials (3.3); attend joint board call (1.1); meet with client regarding governance issues (2.8); follow up on materials (.9). |
| 12/12/14 | SDR | 2.50 | Attend all hands MTO team meeting regarding various critical path planning and strategic issues (2.5). |
| 12/12/14 | SG4 | 8.50 | Attend weekly EFH/EFIH/TCEH board meeting (1.1); draft agenda for MTO all-hands weekly meeting (.9); attend MTO all hands weekly meeting (1.2); telephone conference with Mr. Sawyer (.9); revise materials for Disinterested Manager meeting (2.7); attend Disinterested Manager meeting (1.5); telephone conference with Mr. Rogers regarding director access to privilege (.2). |
| 12/12/14 | BJR | .70 | Attend MTO all hands meeting (.3); participate in meeting with Mr. Sawyer (.4). |
| 12/12/14 | TJR | 1.00 | Conference with MTO team regarding workplan an conflict analysis (1.0). |
| 12/12/14 | JTH | 6.30 | Attend all hands MTO team meeting to discuss work plan (3.0); prepare for disinterested manager meeting (.4); record minutes for disinterested manager meeting (2.6); draft minutes for disinterested manager meeting (.3). |
| 12/12/14 | JMB1 | 1.00 | Attend all-hands MTO team meeting regarding status and workplan (1.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| 12/12/14 | STG | 3.20 | Attend weekly all hands meeting to discuss work plan and open issues (3.2). |
| 12/13/14 | JWS | 1.90 | Telephone conference with Mr. Walper regarding Kirkland input on decision timetable (.7); telephone conference with Mr. Sawyer and MTO team regarding same (1.0); follow up emails with Mr. Walper (.2). |
| 12/13/14 | SG4 | 1.70 | Revise Disinterested Manager meeting materials (.7); telephone conference with Mr. Sawyer (1.0). |
| 12/13/14 | JTH | 3.10 | Analyze and summarize board materials regarding board action to date and case status (3.1). |
| 12/14/14 | JWS | 1.10 | Telephone conference with MTO team regarding evaluation of Kirkland position (.8); telephone conference with Mr. Walper to prepare for call with client (.3). |
| 12/14/14 | SG4 | .90 | Review board minutes (.9). |
| 12/14/14 | JTH | 4.20 | Analyze and summarize board materials regarding board action to date and case status (4.2). |
| 12/15/14 | SG4 | 4.60 | Telephone conference with Greenhill (3.8); emails and telephone conferences regarding director access to privilege (.8). |
| 12/16/14 | JWS | 2.30 | Telephone conference with client, Greenhill and MTO team regarding status and next steps (1.5); telephone conference with Mr. Goldman regarding director waiver/consent issues and emails to arrange call with independents for discussion of same (.8). |
| 12/16/14 | SG4 | 2.60 | Telephone conference with Mr. Sawyer (1.5); revise Disinterested Manager meeting materials (.3); telephone conferences and emails regarding director access to privileged material (.8). |
| 12/17/14 | JWS | 2.30 | Telephone conference with counsel for independent directors regarding bidding procedures decision (1.7); review email from E. side director counsel regarding timing and further analysis of bankruptcy court ruling on bidding procedures (.6). |
| 12/17/14 | TBW | 6.80 | Telephone conference with Mr. Goldman on board process (.6); telephone conference with counsel for independent directors (1.3); attention to governance issues, Board minutes and presentations (3.1); telephone conference with first lien holder (.7); telephone conference with Greenhill regarding work streams (1.1). |
| 12/17/14 | SG4 | 3.10 | Telephone conference with Cravath and Proskauer on director access and board process (1.3); telephone conference Mr. Walper on board process (.6); telephone conference with Cravath, Proskauer, and Kirkland regarding governance and bid procedures (1.2). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**008 - [TCEH] Corporate Governance**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/18/14 | JWS | 1.80 | Conference calls with independent director counsel and Kirkland regarding Court ruling on bidding procedures, timetable for independent director decision regarding same, and waiver of director access (1.8). |
| 12/18/14 | SG4 | 6.50 | Analysis regarding work plans for tax, claims and bankruptcy (.5); revise agenda for all-hands call (.5); telephone conferences with Mr. Sawyer (2.6); emails on director waiver of access (.3); analysis regarding board meeting (1.3); review board materials (.5); emails and telephone conferences regarding director access to materials (.8). |
| 12/18/14 | TJR | 2.30 | Office conference with Mr. Goldman regarding workplan and conflict issues (1.2); analyze potential conflict issues (1.1). |
| 12/18/14 | JTH | .80 | Draft agenda for all-hands meeting and compile team work plans (.8). |
| 12/19/14 | JWS | 1.60 | Attend joint board meeting (1.1); review materials for same (.5). |
| 12/19/14 | TBW | 4.90 | Attend on Joint Board call (1.1); attend MTO team meeting (1.7); attention to diligence matters (2.1). |
| 12/19/14 | SDR | 2.80 | Attend MTO all hands meeting regarding various tasks and responsibilities (1.5); analysis regarding same (1.3). |
| 12/19/14 | SG4 | 3.00 | Attend EFH joint board meeting (1.5); attend all-hands MTO meeting (1.5). |
| 12/19/14 | ADT | 1.30 | Attend MTO team meeting to discuss work plan (1.3). |
| 12/19/14 | JTH | 1.50 | Attend all hands meeting to discuss workplans (1.5). |
| 12/20/14 | SG4 | .50 | Revise common interest agreement (.5). |
| 12/21/14 | SG4 | .90 | Emails regarding common interest agreement (.6); emails regarding director access to conflict matter materials (.3). |
| 12/21/14 | TJR | 1.10 | Communications with MTO team regarding research and analysis for conflict issues (1.1). |
| 12/21/14 | BRS | .70 | Review draft common interest agreement (.2); email correspondence with Mr. Goldman regarding same (.2); research privilege issues associated with financial experts in bankruptcy (.3). |
| 12/22/14 | JWS | .30 | Review revised memo regarding timetable/work plan, emails regarding same (.3). |
| 12/22/14 | SG4 | .50 | Emails regarding common interest agreement (.2); circulate execution version of common interest agreement (.3). |
| 12/22/14 | JTH | 1.80 | Correspondence requesting missing materials from prior board meetings (1.8). |
| 12/23/14 | TBW | 1.10 | Attention to bid procedures (.3); telephone conference with Mr. Sawyer |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **008 - [TCEH] Corporate Governance** |
| | | | regarding same (.8). |
| 12/23/14 | SG4 | 1.50 | Telephone conference with Mr. Sawyer (.8); draft email to Creditors Committee (.3); emails regarding common interest agreement (.1); emails regarding board materials and minutes (.3). |
| 12/23/14 | JTH | .40 | Review prior board minutes for supplemental request (.4). |
| 12/24/14 | SG4 | 2.60 | Telephone conference with Mr. Sawyer (1.4); emails regarding board materials (1.2). |
| 12/26/14 | SG4 | .40 | Emails regarding board materials (.4). |
| 12/26/14 | TJR | 1.80 | Conference with MTO team regarding work plan of conflict issues analysis and recommendations (1.8). |
| 12/28/14 | SG4 | 3.40 | Review board materials on tax matters, plan negotiations and releases; (2.9); review letter regarding conflict matters and claim investigation (.5). |
| 12/29/14 | SG4 | .80 | Review pleadings (.1); identify meetings for diligence log (.7). |
| 12/30/14 | JWS | .50 | Telephone conference with client, Greenhill, Messrs. Walper and Goldman regarding status of diligence and work plan (.5). |
| 12/30/14 | SG4 | .50 | Telephone conference with Mr. Sawyer (.5). |
| | **280.00** | | **TOTAL TASK**           **206,375.50** |
| | | | **010 - [TCEH] Hearings** |
| 12/15/14 | SG4 | .30 | Emails regarding Dec. 18 omnibus hearing (.3). |
| 12/16/14 | SG4 | .50 | Emails on Omnibus hearing (.5). |
| 12/17/14 | SG4 | .20 | Review Dec. 18 omnibus hearing agenda (.2). |
| 12/18/14 | SG4 | 1.60 | Attend Dec. 18 omnibus hearing (1.6). |
| | **2.60** | | **TOTAL TASK**           **1,872.00** |
| | | | **013 - [TCEH] MTO Retention and Fee Applications** |
| 12/01/14 | SG4 | 1.10 | Telephone conference with Mr. Rosen regarding retention application (.2); revise engagement letter (.5); review and revise task codes for engagement (.4). |
| 12/01/14 | TJR | 2.90 | Reviewing conflict disclosures for MTO retention applications (2.9). |
| 12/01/14 | BRS | .60 | Review and revise draft engagement letter (.6). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/02/14 | TJR | 2.50 | Prepare MTO retention application (2.5). |
| 12/03/14 | SG4 | .60 | Revise MTO engagement letter (.6). |
| 12/03/14 | TJR | 5.20 | Prepare MTO retention application and supporting papers (5.2). |
| 12/04/14 | SG4 | 1.40 | Revise MTO engagement letter and circulate to company (.6); emails regarding MTO retention application (.8). |
| 12/04/14 | TJR | 5.50 | Prepare MTO declaration for retention application (5.2); review revised MTO engagement letter (.3). |
| 12/04/14 | JSB1 | 1.60 | Modify spreadsheet data to create conflicts disclosure attachment (1.6). |
| 12/05/14 | SG4 | .30 | Emails regarding status and timing for filing MTO retention applications (.3). |
| 12/05/14 | TJR | 2.40 | Prepare MTO disclosures for retention application (2.4). |
| 12/05/14 | JSB1 | .60 | Revise conflicts schedule attachments (.6). |
| 12/06/14 | JSB1 | .50 | Revise schedule attachments (.5). |
| 12/08/14 | TJR | 2.10 | Review and revise MTO retention application (2.1). |
| 12/08/14 | JSB1 | 2.90 | Draft conflicts schedule 2 attachment (2.9). |
| 12/09/14 | SG4 | .30 | Emails regarding MTO retention (.3). |
| 12/09/14 | TJR | 3.70 | Prepare MTO retention application (3.7). |
| 12/09/14 | JSB1 | 1.30 | Revise schedule 2 attachment; analyze portions of schedule 3 to determine necessity of additional filings (1.3). |
| 12/10/14 | TJR | 2.20 | Prepare MTO retention application (2.2). |
| 12/11/14 | TJR | 2.70 | Prepare MTO retention application (2.7). |
| 12/11/14 | JSB1 | 3.20 | Modify schedule 3 attachment to include additional conflicts checks (3.2). |
| 12/12/14 | TJR | 5.80 | Telephone conference with counsel for EFH and EFIH independent directors regarding retention issues (.6); prepare MTO retention application (5.2). |
| 12/12/14 | JSB1 | .30 | Further revise schedules (.3). |
| 12/13/14 | TJR | 3.20 | Prepare MTO retention application (3.2). |
| 12/14/14 | TJR | 6.70 | Prepare MTO retention application (6.7). |
| 12/14/14 | BRS | 1.00 | Revise MTO engagement application (1.0). |
| 12/15/14 | SG4 | 2.50 | Revise MTO retention (1.2); revise and finalize MTO engagement letter (1.3). |
| 12/15/14 | TJR | 10.10 | Prepare MTO retention application (10.1). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 013 - [TCEH] MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/15/14 | JSB1 | 1.40 | Revise schedule content and format (1.4). |
| 12/16/14 | SG4 | 2.60 | Revise MTO Retention Application (1.8); telephone conferences regarding same (.8). |
| 12/16/14 | TJR | 10.30 | Finalize MTO retention application (10.3). |
| 12/16/14 | JSB1 | 1.80 | Finalize schedule content and format (1.8). |
| 12/18/14 | SG4 | .30 | Emails regarding MTO retention application (.3). |
| 12/22/14 | TJR | 1.40 | Correspondence regarding request for revision to proposed MTO retention order from EFIH creditors (.9); review supplemental declarations related to retention applications (.5). |
| 12/23/14 | SG4 | .50 | Emails regarding MTO retention (.5). |
| 12/26/14 | TJR | .60 | Email correspondence with Kirkland regarding revisions to proposed MTO retention order (.6). |
| 12/29/14 | SG4 | .20 | Emails regarding retention application objection deadlines (.2). |
| 12/29/14 | TJR | .60 | Email correspondence with Kirkland regarding revisions to proposed MTO retention order (.6). |
| 12/30/14 | TJR | .80 | Telephone conference with US Trustee regarding extension of objection deadline for MTO and Greenhill retention applications (.2); email correspondence regarding extension (.6). |

**93.70**    **TOTAL TASK**                              **69,528.00**

### 014 - [TCEH] Non-Working Travel

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/14 | TBW | 1.65 | Non-working travel to New York (3.3). |
| 12/09/14 | TBW | 2.10 | Non-working travel to New York for meetings (4.2). |
| 12/09/14 | SG4 | 3.05 | Non-working travel to New York from Los Angeles (6.1). |
| 12/11/14 | TBW | 2.20 | Non-working travel to Los Angeles from New York (4.4). |
| 12/11/14 | SG4 | 3.85 | Non-working travel from New York to Los Angeles (7.7). |

**12.85**    **TOTAL TASK**                              **11,066.75**

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/03/14 | TBW | 5.20 | Meeting with counsel to Ad Hoc TCEH committee (1.3); meeting with counsel for TCEH second lien creditors (1.1); meeting with counsel for TCEH |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 015 - [TCEH] Official and Ad Hoc Committee Issues and Meetings

unsecured creditors committee (.6); meeting with counsel for TCEH first lien creditors (.9); meeting with Mr. Sawyer regarding same (1.3).

| | | **5.20** | **TOTAL TASK**                                    **5,330.00** |
|--|--|--|--|

### 017 - [TCEH] Plan / Disclosure Statement

| 12/01/14 | SG4 | 1.90 | Telephone conference with Kirkland and independent counsel regarding settlement meeting with creditors on plan (1.9). |
| 12/04/14 | SG4 | .50 | Telephone conference with all T-Side creditors, groups and official committees (.5). |
| 12/05/14 | SG4 | .30 | Review article regarding EFIH creditor plan discussions (.3). |
| 12/07/14 | TJR | .40 | Email correspondence with Kirkland regarding conferences on plan term sheet (.4). |
| 12/10/14 | SG4 | 5.60 | Meet with Kirkland, Cravath and Proskauer regarding plan process (1.7); meet with TCEH 2nd liens regarding plan process (.6); meet with TCEH 1st liens regarding plan process (1.2); meet with TUCC regarding plan process (2.1). |
| 12/10/14 | TJR | 2.50 | Conference with Kirkland and counsel for independent directors regarding plan term sheet (1.0); conference with TCEH creditor groups regarding plan settlement (1.5). |
| 12/11/14 | TJR | 1.70 | TCEH plan settlement meeting with K&E and counsel for creditor groups (1.7). |
| 12/14/14 | SG4 | 2.40 | Telephone conference regarding plan issues with Kirkland (2.4). |

| | | **15.30** | **TOTAL TASK**                                    **11,568.00** |
|--|--|--|--|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| 12/01/14 | SDR | 8.40 | Analyze tax issues (1.4); research tax issues (2.8); review documents and memoranda (1.2); attorney conferences regarding same (3.0). |
| 12/01/14 | STG | 8.70 | Office conference with MTO team regarding tax work plan (3.1); prepare for same (1.0); research potential tax structures (4.6). |
| 12/02/14 | SDR | 8.80 | Analyze tax and structuring issues (2.7); research regarding same (3.7); review documents and memoranda regarding same (2.4). |
| 12/03/14 | SDR | 8.10 | Analyze tax and structuring issues (2.6); research regarding same (3.8); review documents and memoranda regarding same (1.7). |

Matter Desc:        In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/03/14 | STG | .80 | Telephone conference with Mr. Goldman regarding tax work plan (.8). |
| 12/04/14 | JWS | .50 | Office conference with Mr. Rose and Mr. Greenberg regarding tax issues (.5). |
| 12/04/14 | SDR | 9.60 | Telephone conference with T-side creditors regarding various tax issues (1.1); analyze various tax and structuring issues (2.5); research tax and structuring issues (3.5); office conferences with MTO team regarding tax and structuring issues (2.5). |
| 12/04/14 | STG | 3.10 | Telephone conference with creditors' committee regarding tax issues (1.1); telephone conference with Mr. Rose (.7); research tax issues associated with proposed restructuring (1.3). |
| 12/05/14 | TBW | 1.10 | Attention to intercompany tax issues (1.1). |
| 12/05/14 | SDR | 9.10 | Analyze tax, structuring and related issues (1.2); office conference with Messrs. Greenberg, Spiegel and Schneider regarding tax issues (.8); office conference with Mr. Greenberg (.4); research regarding same (3.4); review documents and memoranda regarding same (2.3); telephone conference regarding same (1.0). |
| 12/05/14 | BRS | .80 | Office conference with Messrs. Spiegel, Rose, and Greenberg regarding tax issues (.8). |
| 12/05/14 | STG | 1.20 | Office conference with Messrs. Spiegel, Schneider and Rose regarding tax issues associated with approval of bidding procedures (.8); office conference with Mr. Rose regarding same (.4). |
| 12/06/14 | JWS | .50 | Emails with MTO team regarding tax rebuttal memo from T-Side creditors and other workstream issues (.5). |
| 12/06/14 | SDR | 3.50 | Analyze tax and structuring issues (1.7); research regarding same (1.8). |
| 12/06/14 | STG | .20 | Review and respond to emails from Mr. Goldman regarding tax work plan (.2). |
| 12/07/14 | STG | .10 | Review and respond to email from Mr. Goldman (.1). |
| 12/08/14 | TBW | 1.10 | Telephone conference with MTO team on tax analysis update (1.1). |
| 12/08/14 | SDR | 7.30 | Review documents and memoranda (1.1); research tax and structuring issues and related issues (3.4); analyze same (1.6); telephone conference with MTO team regarding tax issues (1.2). |
| 12/08/14 | SG4 | 1.30 | Telephone conference with MTO tax team regarding issues list and timing (1.1); emails regarding same (.2). |
| 12/08/14 | TJR | 2.30 | Telephone conference with MTO team regarding tax analysis and issues (1.3); review memorandum on tax issues (1.0). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 12/08/14 | STG | 2.20 | Telephone conference with MTO team (1.3); prepare for said call (.9). |
| 12/09/14 | SDR | 9.10 | Telephone conference with T-side creditors (1.2); analyze tax and structuring issues (2.8); research regarding same (3.4); review memoranda regarding same (1.7). |
| 12/09/14 | STG | 2.30 | Telephone conference with creditor and debtor tax advisors (1.2); research tax issues associated with alternative transaction structures (1.1). |
| 12/10/14 | SDR | 8.70 | Review TSA (1.7); analyze same and related issues (1.4); research regarding same (2.8); office conferences regarding same (2.8). |
| 12/10/14 | STG | 3.00 | Office conference with Mr. Rose regarding work plan and issues associated with tax sharing agreements (2.8); prepare for conference (.2). |
| 12/11/14 | JWS | .20 | Review draft request for information from Morrison & Foerster tax counsel (.2). |
| 12/11/14 | SDR | 7.30 | Analyze tax, structuring and related issues (2.4); research regarding same (3.6); review documents and memoranda regarding same (1.3). |
| 12/11/14 | STG | .40 | Review omnibus tax memorandum (.4). |
| 12/12/14 | SDR | 6.80 | Analyze tax, structuring and related issues (2.2); research regarding same (2.8); review documents and memoranda regarding same (1.8). |
| 12/13/14 | SDR | 3.20 | Analyze tax, structuring and related issues (1.4); research regarding same (1.8). |
| 12/15/14 | SDR | 7.40 | Research regarding tax, structuring and related issues (3.4); analyze same (2.6); review document and memoranda regarding same (1.4). |
| 12/15/14 | SG4 | .30 | Emails regarding tax investigation work plan (.3). |
| 12/15/14 | STG | .50 | Update tax issues list and transmit to bankruptcy team (.5). |
| 12/16/14 | SDR | 7.60 | Analyze tax, structuring and related issues (1.9); research regarding same (3.7); review documents and memoranda regarding same (1.2); office conference with Mr. Greenberg (.8). |
| 12/16/14 | STG | 1.10 | Draft agenda for discussion with creditors (.3); office conference with Mr. Rose (.8). |
| 12/17/14 | SDR | 8.10 | Participate in T-side creditors tax call (1.3); analyze tax, structuring and related issues (2.3); research regarding same (3.2); review documents and memoranda regarding same (1.3). |
| 12/17/14 | STG | 1.30 | Telephone conference with debtor and creditors regarding outstanding tax matters (1.3). |

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

**018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues**

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/18/14 | SDR | 9.30 | Participate in MTO team call regarding sale and tax issues (.9); analyze tax sharing agreement issues, alternative transaction issues and related issues (1.8); research regarding same (2.8); attorney conferences regarding same (1.4); review documents regarding same (2.4). |
| 12/18/14 | JTH | 3.30 | Office conference with MTO team regarding tax/bankruptcy crossover issues to examine (2.3); analyze tax memoranda (1). |
| 12/18/14 | STG | 9.70 | Review and respond to emails from litigation team regarding potential tax structures (1.0); telephone conferences with Mr. Rose regarding priority of tax work plan (.5); research and begin drafting memorandum regarding tax implications of certain transaction structures (8.2). |
| 12/19/14 | TBW | 1.10 | Attention to tax diligence (1.1). |
| 12/19/14 | SDR | 8.00 | Attend MTO team meeting on tax issues (2.0); office conference with Mr. Greenberg regarding tax workplan (1.0); analysis regarding tax, structuring and related issues (1.2); review documents regarding same (.7); research regarding same (1.7); attorney conferences regarding same (1.4). |
| 12/19/14 | SG4 | 1.40 | Office conference with MTO tax regarding tax diligence (.9); emails regarding same (.5). |
| 12/19/14 | TJR | 1.80 | Office conference with MTO team regarding tax analysis and workplan for analysis of issues (1.8). |
| 12/19/14 | JTH | 3.60 | Analyze tax memoranda (2.1); office conference with MTO team regarding tax/bankruptcy overlap issues (1.5). |
| 12/19/14 | STG | 6.70 | Attend all hands MTO team meeting to discuss outstanding tax matters and tax work plan (2.0); office conference with Mr. Rose regarding tax work plan priorities (1.0); office conference with Messrs. Goldman, Rosen, and Rose regarding tax work plan priorities (1.5); research and draft memorandum regarding tax implications of certain transaction structures (2.2). |
| 12/20/14 | SDR | 1.50 | Draft and review correspondence regarding tax issues and related issues (.3); analysis regarding tax, structuring and related issues (1.2). |
| 12/20/14 | SG4 | .70 | Review tax materials (.7). |
| 12/21/14 | SG4 | 3.30 | Review Debtors' tax memorandum and related materials (2.7); telephone conference with MTO team regarding tax research (.6). |
| 12/21/14 | TJR | 1.50 | Analyze tax issues and bankruptcy analysis of same (1.5). |
| 12/22/14 | SDR | 4.00 | Analyze tax, structuring and related issues (1.8); review documents and memoranda regarding same (.9); telephone conferences regarding same (.9); telephone conference with Mr. Goldman regarding tax call (.4). |

Matter Desc:    In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| | | | **018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues** |
| 12/22/14 | SG4 | .30 | Telephone conference with Mr. Rose regarding tax call with Mr. Maynes (.3). |
| 12/22/14 | JTH | 7.60 | Review materials related to bankruptcy/tax crossover issue (7.6). |
| 12/22/14 | STG | .60 | Telephone conference with Messrs. Goldman and Rose (.4); preparation for same (.2). |
| 12/23/14 | SDR | 3.70 | Telephone conference with Kirkland regarding tax issues (.8); analyze tax, structuring and related issues (1.8); draft and review correspondence regarding same (.4); review documents (.7). |
| 12/23/14 | SG4 | .30 | Analyze non-taxable sale of Oncor (.3). |
| 12/23/14 | TJR | 2.50 | Conference with Mr. Hellman regarding research of bankruptcy tax related issues (.7); conference with Mr. Maynes regarding tax analysis (.6); analyze tax structuring issues for proposed bidding procedures (1.2). |
| 12/23/14 | JTH | 4.70 | Conference with Mr. Rosen about bankruptcy/tax crossover memorandum (.7); research bankruptcy/tax crossover issues (4.0). |
| 12/23/14 | STG | 1.00 | Telephone conference with Mr. Rose and Mr. Maynes of Kirkland regarding competitive tax sharing agreement (1.0). |
| 12/24/14 | SG4 | .20 | Emails regarding tax analysis (.2). |
| 12/24/14 | JTH | 7.40 | Research for and begin drafting bankruptcy/tax crossover issues memorandum (7.4). |
| 12/24/14 | STG | .60 | Review and revise memorandum on taxable transaction structure (.6). |
| 12/25/14 | STG | 3.10 | Review and revise memorandum on taxable transaction structure (3.1). |
| 12/26/14 | JWS | .30 | Telephone conference with MTO team regarding tax analysis (.3). |
| 12/26/14 | SDR | 4.10 | Analyze tax, structuring and related issues (2.8); review documents and memoranda regarding same (1.3). |
| 12/26/14 | SG4 | .40 | Emails regarding tax analysis (.4). |
| 12/26/14 | STG | 2.70 | Review and revise memorandum on taxable transaction structure (2.7). |
| 12/28/14 | STG | 1.00 | Review and revise tax memorandum regarding certain alternative structures (1.0). |
| 12/29/14 | SDR | 7.30 | Analyze tax, structuring and related issues (1.9); research regarding same (2.3); review documents regarding same (1.4); telephone conferences with MTO team  regarding same (1.7). |
| 12/29/14 | SG4 | 2.30 | Telephone conferences and emails with MTO tax regarding tax analysis and bidding procedures decision (1.8); review tax materials for call with MTO tax (.5). |

Matter Desc:     In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|

### 018 - [TCEH] Private Letter Ruling/IRS Matters/Tax Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/29/14 | TJR | 1.70 | Telephone conference with MTO team regarding tax analysis for proposed transaction structures and workplan for analysis (1.7). |
| 12/29/14 | STG | 1.70 | Telephone conference with MTO team regarding bidding procedures (.7); review and revise insertions for bankruptcy memorandum (1.0). |
| 12/30/14 | SDR | 5.70 | Analyze tax, structuring and related issues (2.3); research regarding same (1.8); review draft memoranda regarding same (1.6). |
| 12/30/14 | JTH | 6.80 | Research bankruptcy/tax crossover issues for memorandum (6.8). |
| 12/30/14 | STG | 2.10 | Review and revise insertions for bankruptcy memorandum (2.1). |
| 12/31/14 | SDR | 6.30 | Analyze tax, structuring and related issues (2.7); review draft memoranda regarding same (1.3); research regarding same (2.3). |
| 12/31/14 | SG4 | .20 | Emails regarding IRS proof of claim (.2). |
| 12/31/14 | JTH | 6.00 | Draft bankruptcy/tax crossover memorandum (6). |
| 12/31/14 | STG | .30 | Review and respond to emails from bankruptcy team (.3). |

**282.80**  **TOTAL TASK**  **213,486.00**

### 019 - [TCEH] Settlement Issues

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/02/14 | TJR | 1.50 | Telephonic attendance of global settlement conference (1.5). |
| 12/02/14 | BRS | 1.20 | Telephonic attendance of plan settlement conference telephonically (1.2). |

**2.70**  **TOTAL TASK**  **2,028.00**

### 024 - [TCEH] Non-MTO Retention and Fee Applications

| DATE | TKPR | TIME | SERVICES |
|------|------|------|----------|
| 12/01/14 | SG4 | .20 | Revise Greenhill engagement letter (.2). |
| 12/03/14 | SG4 | 1.00 | Emails and telephone conferences regarding Greenhill engagement (.2); review other FA engagement letters (.8). |
| 12/04/14 | SG4 | .80 | Telephone conference with Greenhill regarding retention letter and application (.8). |
| 12/05/14 | SG4 | .30 | Review revised Greenhill engagement letter (.3). |
| 12/10/14 | SG4 | .60 | Emails, telephone conferences and meetings regarding revised Greenhill engagement letter (.6). |
| 12/12/14 | SG4 | 1.30 | Telephone conferences and emails regarding Greenhill engagement (1.3). |

Matter Desc:       In re: Energy Future Holdings ("EFH")
MTO Matter #:    28352-00002

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|

**024 - [TCEH] Non-MTO Retention and Fee Applications**

| DATE | TKPR | TIME | SERVICES |
|---|---|---|---|
| 12/12/14 | TJR | 3.40 | Telephone conference with Greenhill regarding retention application (.6); assist with Greenhill retention application (2.8). |
| 12/12/14 | BRS | 3.70 | Draft Greenhill employment application (3.2); telephone conference regarding employment application (.5). |
| 12/13/14 | BRS | 2.80 | Draft Greenhill engagement application (2.8). |
| 12/14/14 | BRS | 2.80 | Draft Greenhill engagement application (2.8). |
| 12/15/14 | SG4 | 1.50 | Revise Greenhill engagement letter (1.5). |
| 12/15/14 | TJR | 1.10 | Review and revise Greenhill retention application (1.1). |
| 12/15/14 | BRS | 3.00 | Draft Greenhill engagement application (3.0). |
| 12/16/14 | BRS | 1.10 | Draft Greenhill employment application (1.1). |
| 12/17/14 | SG4 | .20 | Emails regarding Greenhill retention (.2). |
| 12/17/14 | TJR | 6.10 | Review and revise Greenhill retention application for filing (6.1). |
| 12/23/14 | TJR | 1.40 | Email correspondence with Greenhill and counsel regarding proposed extension of objection deadline for TCEH committee (.6); analyze Guggenheim retention application and proposed fee structure (.8). |
| 12/29/14 | JWS | .20 | Emails regarding consent to extension regarding retention applications (.2). |
| 12/30/14 | SG4 | 1.10 | Telephone conferences and emails regarding Delaware counsel (1.1). |
| 12/31/14 | SG4 | .40 | Emails with potential Delaware counsel (.4). |

|  |  |  |  |
|---|---|---|---|
| **33.00** | **TOTAL TASK** | | **24,189.00** |

**1,254.85**   **TOTAL CHARGEABLE HOURS**

TOTAL FEES                                                                           $   866,214.75

DISBURSEMENTS

| | |
|---|---|
| Air Express | 18.03 |
| Meals | 80.00 |
| Travel - Airfare | 2,965.54 |
| Travel - Ground (Out of Town) | 747.32 |
| Travel - Hotel | 4,000.00 |

TOTAL DISBURSEMENTS                                                          7,810.89

Matter Desc:      In re: Energy Future Holdings ("EFH")
MTO Matter #:     28352-00002

## INVOICE TOTAL                                                $   874,025.64

### FEE SUMMARY

| TIMEKEEPER | TKPR | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Spiegel, John W. | JWS | 67.00 | 1,025.00 | 68,675.00 |
| Walper, Thomas B. | TBW | 130.85 | 1,025.00 | 134,121.25 |
| Allred, Kevin S. | KSA | 8.10 | 800.00 | 6,480.00 |
| Rose, Stephen D. | SDR | 170.70 | 910.00 | 155,337.00 |
| Goldman, Seth | SG4 | 213.30 | 720.00 | 153,576.00 |
| Rodda, Brett J. | BJR | 8.90 | 815.00 | 7,253.50 |
| Rosen, Todd J. | TJR | 117.80 | 840.00 | 98,952.00 |
| Schneider, Bradley R. | BRS | 114.40 | 640.00 | 73,216.00 |
| Taylor, Sara N. | SNT | 81.30 | 430.00 | 34,959.00 |
| Terepka, Alex D. | ADT | 83.60 | 430.00 | 35,948.00 |
| Hellman, Justin T. | JTH | 94.50 | 375.00 | 35,437.50 |
| Broder, Jennifer M. | JMB1 | 7.80 | 490.00 | 3,822.00 |
| Greenberg, Sam | STG | 60.60 | 535.00 | 32,421.00 |
| Munson, Danny R. | DRM | 16.80 | 285.00 | 4,788.00 |
| Gordon, Bruce M. | BMG1 | 17.80 | 215.00 | 3,827.00 |
| Caron, Courtney | CJC | 47.10 | 285.00 | 13,423.50 |
| Ng, Allen | AN2 | 0.70 | 340.00 | 238.00 |
| Berman, Jeffrey S.J. | JSB1 | 13.60 | 275.00 | 3,740.00 |
| TOTAL | | 1,254.85 | | 866,214.75 |