## <u>EXHIBIT A</u>

**CERTIFICATION OF ANDREW G. DIETDERICH**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | Case No. 14-10979 (CSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THE FIRST INTERIM FEE**
**APPLICATION OF SULLIVAN & CROMWELL LLP AS COUNSEL TO THE EFH**
**COMMITTEE FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD NOVEMBER 5, 2014 THROUGH DECEMBER 31, 2014**

1.　　　　I am a partner with Sullivan & Cromwell LLP ("**S&C**"), located at 125 Broad Street, New York, New York 10004, which serves as counsel to the official committee of unsecured creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (the "**EFH Committee**"). I am a member in good standing of the Bar of the State of New York. There are no disciplinary proceedings pending against me.

2.　　　　This certification is made with respect to S&C's compliance with rule 2016-2 (c)-(g) of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware (the "**Local Rule**"), in connection with S&C's first interim fee application, dated February 17, 2015, for compensation for professional services and reimbursement of expenses incurred for the period commencing November 5, 2014 through and including December 31, 2014 (the "**First Interim Fee Application**")

---

[1]　The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these Chapter 11 Cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

3.      With respect to section (g) of the Local Rule, I certify that I have reviewed the requirements of the Local Rule and to the best of my knowledge, information, and belief formed after reasonable inquiry, the First Interim Fee Application complies with the Local Rule.

4.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:      February 17, 2015                    _/s/ Andrew G. Dietderich_____
                                                                  Andrew G. Dietderich
                                                                  Sullivan & Cromwell LLP

## EXHIBIT B

## S&C PROFESSIONALS PERFORMING SERVICES DURING THE FEE PERIOD

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Creamer Jr., Ronald E. | Partner | Tax | 1992 | $1,295.00 | | 0.5 | $647.50 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $570.00 | * | 7.8 | $4,446.00 |
| Dietderich, Andrew G. | Partner | GP/Restructuring | 1997 | $1,140.00 | | 223.8 | $255,132.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $570.00 | * | 6.2 | $3,534.00 |
| Glueckstein, Brian D. | Partner | Litigation | 2004 | $1,140.00 | | 184.4 | $210,216.00 |
| Hariton, David P. | Partner | Tax | 1986 | $648.00 | * | 1.1 | $712.80 |
| Hariton, David P. | Partner | Tax | 1986 | $1,295.00 | | 97 | $125,615.00 |
| Jacobson, Eliyahu D. | Partner | Tax | 1981 | $1,295.00 | | 0.5 | $647.50 |
| Korry, Alexandra D. | Partner | GP/M&A | 1988 | $1,295.00 | | 57.4 | $74,333.00 |
| Neuhaus, Joseph E. | Partner | GP | 1986 | $1,140.00 | | 0.3 | $342.00 |
| Rosenberg, Mark F. | Partner | Litigation | 1981 | $1,140.00 | | 15.8 | $18,012.00 |
| Shane, Penny | Partner | Litigation | 1989 | $1,140.00 | | 7.2 | $8,208.00 |
| Simmons, Rebecca J. | Partner | GP/Restructuring | 1992 | $1,295.00 | | 0.3 | $388.50 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $570.00 | * | 2.2 | $1,254.00 |
| Torkin, Michael H. | Partner | GP/Restructuring | 1999 | $1,140.00 | | 55.1 | $62,814.00 |
| Trevino, Marc R. | Partner | GP/Employee Benefits | 1995 | $1,295.00 | | 33.9 | $43,900.50 |
| **Partner Total** | | | | | | **693.5** | **$810,202.80** |
| Jerome, John J. | Of Counsel | GP/Restructuring | 1962 | $1,140.00 | | 54.1 | $61,674.00 |
| **Of Counsel Total** | | | | | | **54.1** | **$61,674.00** |
| Altman, Zvi Daniel | Special Counsel | Tax | 2006 | $498.00 | * | 1.1 | $547.80 |
| Altman, Zvi Daniel | Special Counsel | Tax | 2006 | $995.00 | | 119.7 | $119,101.50 |
| Barancik, Tia S. | Special Counsel | GP/Regulatory | 1987 | $1,140.00 | | 29.6 | $33,744.00 |
| Brennan, Matthew J. | Special Counsel | GP/Environmental | 1986 | $1,050.00 | | 27.9 | $29,295.00 |
| Coccaro, Rebecca S. | Special Counsel | GP/Employee Benefits | 2000 | $995.00 | | 0.7 | $696.50 |
| Fiorini, Judith R. | Special Counsel | Restructuring | 1998 | $995.00 | | 51.8 | $51,541.00 |
| **Special Counsel Total** | | | | | | **230.8** | **$234,925.80** |
| Biller, Daniel L. | Associate | GP/Restructuring | 2013 | $725.00 | | 101.9 | $73,877.50 |
| Bradley, Adrienne R. W. | Associate | GP/Restructuring | 2013 | $725.00 | | 145.6 | $105,560.00 |
| Coleman, Heather L. | Associate | GP/Employee Benefits | 2007 | $865.00 | | 71.3 | $61,674.50 |
| Foushee, Matthew H. | Associate | GP/Restructuring | In Process | $460.00 | | 261.3 | $120,198.00 |
| Geiger, Mark S. | Associate | Litigation | 2013 | $725.00 | | 5.4 | $3,915.00 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Ha, Alice YN | Associate | GP | In Process | $460.00 | | 140.4 | $64,584.00 |
| Heuer, Max S. | Associate | Litigation | 2012 | $830.00 | | 46.7 | $38,761.00 |
| Jakus, David J. | Associate | GP | 2014 | $605.00 | | 46.6 | $28,193.00 |
| Josephs, Adam M. | Associate | GP/Employee Benefits | 2014 | $460.00 | | 40.6 | $18,676.00 |
| Keranen, Kristin L. | Associate | Litigation | 2008 | $865.00 | | 7.7 | $6,660.50 |
| Khanna, Hargun S. | Associate | GP/M&A | 2015 | $460.00 | | 125.6 | $57,776.00 |
| Kranzley, Alexa J. C. Y. L. | Associate | GP/Restructuring | 2009 | $433.00 | * | 3.3 | $1,428.90 |
| Kranzley, Alexa J. C. Y. L. | Associate | GP/Restructuring | 2009 | $865.00 | | 268.3 | $232,079.50 |
| Loeser, Daniel R. | Associate | GP | 2014 | $605.00 | | 56.5 | $34,182.50 |
| Ma, Chiansan | Associate | GP/Restructuring | 2012 | $830.00 | | 267.5 | $222,025.00 |
| Mortensen, Todd A. | Associate | GP/Restructuring | 2013 | $725.00 | | 66.2 | $47,995.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $230.00 | * | 1.1 | $253.00 |
| Rhein, Jonathan M. | Associate | Tax | 2014 | $460.00 | | 80.3 | $36,938.00 |
| Schneiderman, Mark U. | Associate | GP/Restructuring | 2006 | $433.00 | * | 0.3 | $129.90 |
| Schneiderman, Mark U. | Associate | GP/Restructuring | 2006 | $865.00 | | 60.7 | $52,505.50 |
| Silver, Justin P. | Associate | GP | In Process | $460.00 | | 2.8 | $1,288.00 |
| Taylor-Cohart, Daniel | Associate | GP | 2014 | $605.00 | | 94.5 | $57,172.50 |
| Weiss, Noam R. | Associate | GP | 2014 | $605.00 | | 234.8 | $142,054.00 |
| White, Amaris R. | Associate | GP | 2013 | $725.00 | | 43.3 | $31,392.50 |
| Zhang, Xin | Associate | GP | 2014 | $460.00 | | 187.2 | $86,112.00 |
| Zylberberg, David R. | Associate | GP/Restructuring | 2011 | $855.00 | | 40.1 | $34,285.50 |
| **Associate Total** | | | | | | **2400** | **$1,559,717.30** |
| **Lawyers Total** | | | | | | **3378.4** | **$2,666,519.90** |
| Balsdon, Nicholas J. | Electronic Discovery / Compliance | | N/A | $315.00 | | 3 | $945.00 |
| Betin, Darya A. | Research Analyst | | N/A | $355.00 | | 1 | $355.00 |
| Council, Kimberly N. | Research Analyst | | N/A | $355.00 | | 7 | $2,485.00 |
| Desir, Sadel J. | Legal Assistant Clerk | | N/A | $145.00 | | 2 | $290.00 |
| Drinkwater, Emily C. C. | Legal Assistant | | N/A | $275.00 | | 90.9 | $24,997.50 |
| Gorman, Teresa A. | Research Analyst | | N/A | $355.00 | | 5.7 | $2,023.50 |
| Harris, Angelique R. | Electronic Discovery / Compliance | | N/A | $355.00 | | 0.3 | $106.50 |
| Khwaja, Tariq | Research Analyst | | N/A | $355.00 | | 3.3 | $1,171.50 |

| Timekeeper Name | Title | Practice Group | Year Admitted | Rate | | Hours | Amount |
|---|---|---|---|---|---|---|---|
| Langston, Nicole E. | Electronic Discovery / Compliance | | N/A | $355.00 | | 10.9 | $3,869.50 |
| Nolan, Brian J. | Research Analyst | | N/A | $355.00 | | 3 | $1,065.00 |
| Noller, Denise J. | Research Analyst | | N/A | $355.00 | | 2 | $710.00 |
| Normile, Michael R. | Research Analyst | | N/A | $355.00 | | 1 | $355.00 |
| Pearson, Michael D. | Research Analyst | | N/A | $355.00 | | 1 | $355.00 |
| Petit, Gregoire M. | Research Analyst | | N/A | $355.00 | | 1.8 | $639.00 |
| Robinson, Kenneth W. | Legal Analyst - Corporate | | N/A | $355.00 | | 13.7 | $4,863.50 |
| Seeger, Evelyn H. | Research Analyst | | N/A | $355.00 | | 2.3 | $816.50 |
| Timmons, Penny H. | Research Analyst | | N/A | $355.00 | | 0.7 | $248.50 |
| Tully, John K. | Research Analyst | | N/A | $355.00 | | 8.3 | $2,946.50 |
| Voizard, Marshall R. | Research Analyst | | N/A | $355.00 | | 6.5 | $2,307.50 |
| Watson, Thomas C. | Legal Assistant | | N/A | $275.00 | | 73.6 | $20,240.00 |
| Whalen, Sean S. | Legal Assistant Clerk | | N/A | $145.00 | | 2.5 | $362.50 |
| Zweber, Zara E. | Legal Assistant | | N/A | $355.00 | | 95 | $33,725.00 |
| **Non Legal Personnel Total** | | | | | | **335.50** | **$104,877.50** |
| **Grand Total** | | | | | | **3713.9** | **$2,771,397.40** |

\*        Half-rates appear where fees were charged for non-working travel.

**EXHIBIT C**

**PROJECT CODE TOTAL CHART**

| Project Number | Project Name | Hours | Amount |
|---|---|---|---|
| 00002 | ASSET ANALYSIS AND RECOVERY | 37.20 | $27,177.50 |
| 00003 | ASSET DISPOSITION | 474.00 | $339,117.50 |
| 00004 | ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 3.60 | $3,001.00 |
| 00005 | AVOIDANCE ACTION ANALYSIS | - | $0.00 |
| 00006 | BUSINESS OPERATIONS | 8.60 | $6,237.00 |
| 00007 | CASE ADMINISTRATION | 463.00 | $326,465.00 |
| 00008 | CLAIMS ADMINISTRATION AND OBJECTIONS | 80.00 | $75,132.50 |
| 00009 | CORPORATE GOVERNANCE AND BOARD MATTERS | 2.90 | $2,624.50 |
| 00010 | EMPLOYEE BENEFITS AND PENSIONS | 161.00 | $121,060.00 |
| 00011 | EMPLOYMENT AND FEE APPLICATIONS (S&C) | 345.00 | $249,556.00 |
| 00012 | EMPLOYMENT AND FEE APPLICATIONS (OTHERS) | 277.30 | $176,660.50 |
| 00013 | FINANCING, CASH COLLATERAL, MAKE WHOLE | 283.60 | $204,480.00 |
| 00014 | OTHER LITIGATION | 47.90 | $41,493.50 |
| 00015 | MEETINGS AND COMMUNICATIONS WITH CREDITORS | 202.30 | $208,860.00 |
| 00016 | NON-WORKING TRAVEL | 23.10 | $12,306.40 |
| 00017 | PLAN AND DISCLOSURE STATEMENT | - | $0.00 |
| 00018 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 1.30 | $994.50 |
| 00019 | TAX | 469.20 | $411,306.00 |
| 00020 | VALUATION | - | $0.00 |
| 00021 | DISCOVERY | 60.90 | $50,191.00 |
| 00022 | HEARINGS | 35.50 | $29,016.00 |
| 00023 | FIRST AND SECOND DAY MOTIONS | - | $0.00 |
| 00024 | CLAIMS INVESTIGATION | 114.30 | $91,016.50 |
| 00025 | LIEN INVESTIGATION | 135.70 | $83,593.00 |
| 00026 | INTERCOMPANY CLAIMS | 319.60 | $199,093.50 |
| 00027 | OTHER MOTIONS / APPLICATIONS | 112.70 | $83,642.50 |
| 00028 | SCHEDULES AND STATEMENTS | - | $0.00 |
| 00029 | TIME ENTRY REVIEW | 38.90 | $14,653.00 |
| 00031 | BUDGETING (CASE) | 16.30 | $13,720.00 |
| | **Total** | **3,713.90** | **$2,771,397.40** |

**EXHIBIT D**

**SUMMARY OF DISBURSEMENTS**

| Disbursement Summary | |
| --- | --- |
| **Description** | **Amount** |
| Local Transportation | $ 3,715.74 * |
| Conference Catering | $ 730.55 |
| Meals - Overtime | $ 2,436.61 |
| Outside Printing | $ 146.98 |
| Outside Vendor | $ 750.00 |
| Repro - Binding | $ 208.00 |
| Repro - Color Copier | $ 157.00 |
| Repro - BW Copies | $ 6,420.50 |
| Tele-conference | $ 292.96 |
| Travel - Out of Town | $ 1,285.50 |
| Delivery Services/Messengers | $ 77.50 |
| **Total** | **$ 16,221.34** |

\*       The amount reflects a reduction of $151.81 for an expense that was erroneously included on the November Fee Statement.

**EXHIBIT E**

**BUDGET AND STAFFING PLAN**

| Code | Project Category | Estimated Hours | | Estimated Fees | |
|------|-----------------|-----|------|-----|------|
| | | *Low* | *High* | *Low* | *High* |
| 002 | Asset Analysis | 60 | 105 | $45,000 | $78,750 |
| 003 | Asset Disposition | 450 | 625 | $337,500 | $468,750 |
| 004 | Assumption and Rejection of Leases and Contracts | 30 | 40 | $22,500 | $30,000 |
| 005 | Avoidance Action Analysis | 50 | 70 | $37,500 | $52,500 |
| 006 | Business Operations | 20 | 25 | $15,000 | $18,750 |
| 007 | Case Administration | 300 | 400 | $225,000 | $300,000 |
| 008 | Claims Administration and Objections | 100 | 120 | $75,000 | $90,000 |
| 009 | Corporate Governance and Board Matters | 50 | 60 | $37,500 | $45,000 |
| 010 | Employment Benefits and Pensions | 200 | 225 | $150,000 | $168,750 |
| 011 | Employment and Fee Applications (S&C) | 200 | 225 | $150,000 | $168,750 |
| 012 | Employment and Fee Applications (Others) | 100 | 200 | $75,000 | $150,000 |
| 013 | Financing, Cash Collateral, Make Whole | 180 | 280 | $135,000 | $210,000 |
| 014 | Other Litigation | 100 | 125 | $75,000 | $93,750 |
| 015 | Meetings and Communications with Creditors | 600 | 650 | $450,000 | $487,500 |
| 016 | Non-Working Travel | 50 | 60 | $37,500 | $45,000 |
| 017 | Plan and Disclosure Statement | 75 | 85 | $56,250 | $63,750 |
| 018 | Relief from Stay and Adequate Protection | 0 | 15 | $0 | $11,250 |
| 019 | Tax | 650 | 750 | $487,500 | $562,500 |
| 020 | Valuation | 0 | 10 | $0 | $7,500 |
| 021 | Discovery | 150 | 225 | $112,500 | $168,750 |
| 022 | Hearings | 20 | 25 | $15,000 | $18,750 |
| 023 | First and Second Day Motions | 0 | 0 | $0 | $0 |
| 024 | Claims Investigation | 175 | 250 | $131,250 | $187,500 |
| 025 | Lien Investigation | 100 | 110 | $75,000 | $82,500 |
| 026 | Intercompany Claims | 300 | 350 | $225,000 | $262,500 |
| 027 | Other Motions/Applications | 70 | 85 | $52,500 | $63,750 |
| 028 | Schedules and Statements | 0 | 0 | $0 | $0 |
| 029 | Time Entry Review | 50 | 60 | $37,500 | $45,000 |
| 030 | Budgeting (Case) | 5 | 10 | $3,750 | $7,500 |
| | TOTAL | 4085 | 5185 | $3,063,750 | $3,888,750 |

SC1:3800796.3

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period (1) | Estimated Average Hourly Rate (2) |
|---|---|---|
| Partner | 15 | $ 1,050.00 |
| Counsel/Special Counsel | 4 | $ 900.00 |
| Associate | 30 | $ 600.00 |
| Legal Assistant | 10 | $ 250.00 |

Notes:

(1)     Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).

(2)     Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

**EXHIBIT F**

**BUDGET AND STAFFING PLAN COMPARISON**

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours through 12/31* | *Low* | *High* | *Actual Fees through 12/31* |
| 002 | Asset Analysis | 60 | 105 | 37.20 | $45,000.00 | $78,750.00 | $27,177.50 |
| 003 | Asset Disposition | 450 | 625 | 474.00 | $337,500.00 | $468,750.00 | $339,117.50 |
| 004 | Assumption and Rejection of Leases and Contracts | 30 | 40 | 3.60 | $22,500.00 | $30,000.00 | $3,001.00 |
| 005 | Avoidance Action Analysis | 50 | 70 | - | $37,500.00 | $52,500.00 | $0.00 |
| 006 | Business Operations | 20 | 25 | 8.60 | $15,000.00 | $18,750.00 | $6,237.00 |
| 007 | Case Administration | 300 | 400 | 463.00 | $225,000.00 | $300,000.00 | $326,465.00 |
| 008 | Claims Administration and Objections | 100 | 120 | 80.00 | $75,000.00 | $90,000.00 | $75,132.50 |
| 009 | Corporate Governance and Board Matters | 50 | 60 | 2.90 | $37,500.00 | $45,000.00 | $2,624.50 |
| 010 | Employment Benefits and Pensions | 200 | 225 | 161.00 | $150,000.00 | $168,750.00 | $121,060.00 |
| 011 | Employment and Fee Applications (S&C) | 200 | 225 | 345.00 | $150,000.00 | $168,750.00 | $249,556.00 |
| 012 | Employment and Fee Applications (Others) | 100 | 200 | 277.30 | $75,000.00 | $150,000.00 | $176,660.50 |
| 013 | Financing, Cash Collateral, Make Whole | 180 | 280 | 283.60 | $135,000.00 | $210,000.00 | $204,480.00 |
| 014 | Other Litigation | 100 | 125 | 47.90 | $75,000.00 | $93,750.00 | $41,493.50 |
| 015 | Meetings and Communications with Creditors | 600 | 650 | 202.30 | $450,000.00 | $487,500.00 | $208,860.00 |
| 016 | Non-Working Travel | 50 | 60 | 23.10 | $37,500.00 | $45,000.00 | $12,306.40 |
| 017 | Plan and Disclosure Statement | 75 | 85 | - | $56,250.00 | $63,750.00 | $0.00 |
| 018 | Relief from Stay and Adequate Protection | 0 | 15 | 1.30 | $0.00 | $11,250.00 | $994.50 |
| 019 | Tax | 650 | 750 | 469.20 | $487,500.00 | $562,500.00 | $411,306.00 |
| 020 | Valuation | 0 | 10 | - | $0.00 | $7,500.00 | $0.00 |
| 021 | Discovery | 150 | 225 | 60.90 | $112,500.00 | $168,750.00 | $50,191.00 |
| 022 | Hearings | 20 | 25 | 35.50 | $15,000.00 | $18,750.00 | $29,016.00 |
| 023 | First and Second Day Motions | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 024 | Claims Investigation | 175 | 250 | 114.30 | $131,250.00 | $187,500.00 | $91,016.50 |

| Code | Project Category | Estimated Hours | | Actual Hours | Estimated Fees | | Actual Fees |
|---|---|---|---|---|---|---|---|
| | | *Low* | *High* | *Hours through 12/31* | *Low* | *High* | *Actual Fees through 12/31* |
| 025 | Lien Investigation | 100 | 110 | 135.70 | $75,000.00 | $82,500.00 | $83,593.00 |
| 026 | Intercompany Claims | 300 | 350 | 319.60 | $225,000.00 | $262,500.00 | $199,093.50 |
| 027 | Other Motions/Applications | 70 | 85 | 112.70 | $52,500.00 | $63,750.00 | $83,642.50 |
| 028 | Schedules and Statements | 0 | 0 | - | $0.00 | $0.00 | $0.00 |
| 029 | Time Entry Review | 50 | 60 | 38.90 | $37,500.00 | $45,000.00 | $14,653.00 |
| 031 | Budgeting (Case) | 5 | 10 | 16.30 | $3,750.00 | $7,500.00 | $13,720.00 |
| | TOTAL | 4085 | 5185 | 3,713.90 | $3,063,750.00 | $3,888,750.00 | **$2,771,397.40** |

| Category of Timekeeper | Total Number in Category Expected to Work on Matter in Period (1) | Estimated Average Hourly Rate (2) | Total Number in Category that Actually Worked on Matter in Period |
|---|---|---|---|
| Partner | 15 | $1,050.00 | 12 |
| Counsel/Special Counsel | 4 | $900.00 | 6 |
| Associate | 30 | $600.00 | 23 |
| Legal Assistant | 10 | $250.00 | 3* |

Notes:

(1)      Estimate is for total number of timekeepers billing any substantial number of hours to matter (not F.T.E.s).

(2)      Actual average hourly rate will vary with seniority of resources, and may be higher for some workstreams than others.

*       A number of other non-legal personnel (including research and legal analysts) also assisted with discreet tasks in connection with S&C's work on this case.

**<u>EXHIBIT G</u>**

**TIME ENTRIES AND NARRATIVE DESCRIPTION**

### Project: 00002 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Todd Mortensen | 6.10 | Collect and review materials re: services businesses (1.8); review and analyze business operations, intercompany and capital structures (4.1); e-mails to A. Kranzley re: the same (.20). |
| 11/11/2014 | Todd Mortensen | 9.50 | Review and analyze shared services agreements and related issues (1.8); collect and review materials re: cash management and monthly operating reports (2.0); review and analyze docket entries re: cash management system and related issues (1.8); prepare summary and chart of the same (1.7); review and summarize monthly operating reports (2.2). |
| 11/12/2014 | Todd Mortensen | 9.60 | Review and analyze tax sharing agreements (1.4); collect and review SOFAs and schedules to understand potential intercompany claims and related issues (5.4); review RSA and related presentations re: the same (1.6); review and revise memo re: the same (1.2). |
| 11/13/2014 | Andrew Dietderich | 0.20 | Consider business service company issues and review T. Mortensen memorandum. |
| 11/13/2014 | Todd Mortensen | 10.50 | Draft and revise summary of cash management system and distribute the same internally for review (4.3); draft summary of assets and business operations of EFH Corporate Services and distribute the same internally for review (3.2); review and revise memo re: SOFAs and schedules review (1.1); review and analyze LMP risk management presentation and related issues (1.6); review Rule 2019 filings (.30). |
| 11/14/2014 | Andrew Dietderich | 0.20 | Review factual information from T. Mortensen and files on business development companies. |
| 11/15/2014 | Todd Mortensen | 0.40 | E-mails with A. Dietderich re: cash management system and consider the same. |
| 11/17/2014 | Todd Mortensen | 0.60 | Discussion with D. Taylor and D. Jakus re: cash collateral order (.20); e-mails to same re: the same (.40). |

**Project: 00002 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/22/2014 | Andrew Dietderich | 0.10 | Review Guggenheim draft of Alix workstreams. |
| **Total** | | **37.20** | |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | Andrew Dietderich | 0.80 | Meeting with B. Glueckstein, M. Torkin and M. Schneiderman re: committee due diligence procedures. |
| 11/05/2014 | Brian Glueckstein | 2.30 | Meeting with A. Dietderich, M. Torkin, and M. Schneiderman re: committee due diligence procedures (.80); review committee organization and case background materials (1.5). |
| 11/05/2014 | Michael Torkin | 0.80 | Meeting with Mark Schneiderman, Andy Dietderich, Brian Glueckstein re: committee due diligence procedures. |
| 11/05/2014 | Mark Schneiderman | 1.30 | Meeting with M. Torkin, A. Dietderich, B. Glueckstein re: committee due diligence procedures (.80); due diligence discussion w/ Noam Weiss (.50). |
| 11/05/2014 | Noam Weiss | 0.50 | Meeting with Mark Schneiderman re: due diligence. |
| 11/06/2014 | Alexandra Korry | 0.20 | Discussion with Andy Dietderich re: M&A aspects of case. |
| 11/06/2014 | Andrew Dietderich | 0.20 | Discussion with A. Korry re: M&A aspects of case. |
| 11/06/2014 | Michael Torkin | 0.50 | Consider committee organization tasks, and diligence matters (.40): e-mail to M. Schneiderman re: same (.10). |
| 11/06/2014 | David Zylberberg | 4.60 | Correspondence with A. Korry re: M&A staffing (.30); meeting with Z. Zweber re: M&A materials (.20); review of UCC pleadings and preparation of summary (1.9); preparation of summary of bid procedures (2.2). |
| 11/06/2014 | Zara Zweber | 2.30 | Meeting with D. Zylberberg re: M&A documents (.20); pull bid procedures documents from docket and create binders for various attorneys (2.1). |
| 11/06/2014 | Teresa Gorman | 0.80 | Research bond prices for M. Schneiderman. |
| 11/07/2014 | Alexandra Korry | 4.80 | Discussion regarding bidding procedures status with D. Zylberberg (.20); review of background; reading bid procedures, hearing transcript for November 3, review of 10Ks (3.8); review of NDA and markup of same (.80). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2014 | Andrew Dietderich | 0.30 | Review and comment on NDA (.20) and e-mail to A. Kranzley (.10). |
| 11/07/2014 | David Zylberberg | 3.70 | Discussion with A. Korry re: Bidding Procedures status (.20); preparation of summary of certain Bidding Procedure objections (1.5); review of summaries of DIP materials and TCH causes of action (1.6); follow-up correspondence with A. Korry re: Bidding Procedures Status (.20); preparation for call with A. Korry re: Bidding Procedures status (.20). |
| 11/08/2014 | Alexandra Korry | 3.40 | Review October 20 and October 27 hearing transcripts. |
| 11/08/2014 | David Zylberberg | 4.50 | Review of bid procedures depositions. |
| 11/09/2014 | Alexandra Korry | 1.60 | Review omnibus tax memo. |
| 11/09/2014 | Tia Barancik | 1.50 | Reviewing materials relating to the disposition of Oncor. |
| 11/09/2014 | Noam Weiss | 0.50 | Review transcript and pleadings relating to bid procedures. |
| 11/09/2014 | David Zylberberg | 5.70 | Review of bid procedures depositions (2.5); review of tax memorandum (2.5); preparation of summary of precedent bid procedures (.70). |
| 11/10/2014 | Alexandra Korry | 4.10 | Call with Andy Dietderich re: background (.20); reviewing bidding procedures (.30); preparation for meeting with Debtor's counsel (.40); meeting with A. Dietderich, B. Glueckstein, M. Schneiderman, A. Kranzley, K&E team and Evercore (D. Ying) re: bidding procedures and related issues (1.4), intercompany claims and related issues (.90) and asbestos claims and related issues (.60); follow-up notes re: same (.30). |
| 11/10/2014 | Andrew Dietderich | 1.90 | Conference call with T. Barancik to discuss regulatory approval issues re: Oncor disposition (.20) and follow-up notes (.10); prepare for meeting with Debtor's counsel with B. Glueckstein, M. Schneiderman and A. Kranzley (.20) and meet w/ B. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein, M. Schneiderman, A. Kranzley, A. Korry, K&E team, and Evercore (D. Ying) re: bidding procedures and related issues (1.4). |
| 11/10/2014 | Brian Glueckstein | 1.60 | Preparation for meeting with Debtor's counsel with A. Dietderich, M. Schneiderman and A. Kranzley (.20); meeting with A. Dietderich, M. Schneiderman, A. Kranzley, A. Korry, Kirkland team and D. Ying (Evercore) re: bidding procedures and related issues (1.4). |
| 11/10/2014 | Tia Barancik | 0.50 | Call with A. Dietderich re: regulatory issues associated with Oncor disposition (.20); review of Texas statutes re: change of control of utilities (.30). |
| 11/10/2014 | Mark Schneiderman | 1.70 | Preparation for meeting with A. Dietderich, B. Glueckstein and A. Kranzley (.20); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, A. Korry, K&E team and Evercore (D. Ying) re: bidding procedures and related issues (1.4); follow-up notes re: same (.10). |
| 11/10/2014 | Harry Khanna | 3.30 | Researched precedent bidding procedures from other bankruptcies per request of David Zylberberg (1.2); review bidding procedures binder to understand current proposed bidding procedures (2.1). |
| 11/10/2014 | Xin Zhang | 1.10 | Researching background materials for the matter, including bankruptcy filings, company's public release with regard to the restructuring (1.0); e-mail to Alexandra Korry regarding same (.10). |
| 11/10/2014 | Alexa Kranzley | 1.70 | Preparation for meeting with A. Dietderich, B. Glueckstein and M. Schneiderman (.20); meeting with A. Dietderich, B. Glueckstein, M. Schneiderman, A Korry, K&E team and Evercore (D. Ying) re: bidding procedures and related issues (1.4); follow up notes re: the same (.10). |
| 11/11/2014 | Alexandra Korry | 1.20 | Review of other precedent bidding procedures. |
| 11/11/2014 | Andrew Dietderich | 1.10 | Review bidding procedures (.60) and conference with |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Ying (Evercore) re: same (.40); e-mail correspondence with A. Korry on alternatives (.10). |
| 11/11/2014 | Tia Barancik | 0.30 | Conference w/ A. Bradley re: legal and regulatory considerations in a sale or separation of Oncor. |
| 11/11/2014 | Harry Khanna | 5.50 | Meet with David Zylberberg re: structure of the EFH bankruptcy, priority of the creditors, and the proposed bidding procedure (.90); review general background binder and bidding procedures binder (2.0); researched bidding procedure precedents from Delaware cases at the request of David Zylberberg (1.4); research re: hearings on bidding procedures at the request of David Zylberberg (1.2). |
| 11/11/2014 | Adrienne Bradley | 0.30 | Call with Tia Barancik regarding regulatory matters surrounding Oncor. |
| 11/11/2014 | David Zylberberg | 0.90 | Meet with H. Khanna re: structure of the EFH bankruptcy, priority of the creditors, and the proposed bidding procedure. |
| 11/11/2014 | Marshall Voizard | 0.80 | Locate a bankruptcy treatise requested by Harry Khanna. |
| 11/12/2014 | Alexandra Korry | 4.60 | Interview financial advisors with the UCC (3.5); review of proposed Oncor NDA (.40); discussions with Alexa Kranzley re: nondisclosure agreement (.70). |
| 11/12/2014 | Tia Barancik | 0.20 | Review regulatory issues related to Oncor disposition under Texas law (.10); e-mail A. Dietderich re: Oncor value going forward stand-alone (.10). |
| 11/12/2014 | Mark Schneiderman | 0.70 | Call with T. Mortensen re: EFH Corporate Services operations (.30); meet with T. Mortensen re: analysis of cash management systems (.40). |
| 11/12/2014 | Harry Khanna | 2.00 | Review general background binder and bidding procedures binder. |
| 11/12/2014 | Adrienne Bradley | 5.10 | Reviewed regulatory material regarding asset disposition. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Todd Mortensen | 0.70 | Call with M. Schneiderman re: EFH Corporate Services operations (.30); meeting with M. Schneiderman re: analysis of cash management systems (.40). |
| 11/12/2014 | Alexa Kranzley | 2.30 | Call with A. Yenamanndra (K&E) re: Oncor sale nondisclosure agreement (.20); e-mail to internal team re: the same (.10); review and markup nondisclosure agreement and joinder re: Oncor sale (.40); circulate markup of nondisclosure agreement and joinder internally (.10); discussion with A. Korry re: nondisclosure agreement and joinder (.30); calls with K&E and MoFo re: nondisclosure agreement and joinder (.40); discussions with A. Korry re: nondisclosure agreement (.40); e-mails to A. Dietderich, A. Korry and B. Glueckstein re: nondisclosure agreement and joinder (.30); review and revise nondisclosure agreement (.10). |
| 11/12/2014 | Zara Zweber | 1.50 | Search for certain indentures in the data room for A. Ha. |
| 11/13/2014 | Alexandra Korry | 2.10 | Review of revised nondisclosure agreement for bidders info (.20); discussion with A. Kranzley re: Oncor data room nondisclosure agreement (.20); conversation with F. Zhang and H. Khanna re: bidding procedures (.30); review of other precedent bidding procedures and sale protocols (1.4). |
| 11/13/2014 | Andrew Dietderich | 0.20 | Meeting w/ B. Glueckstein and A. Kranzley re: Oncor data room nondisclosure agreement. |
| 11/13/2014 | Brian Glueckstein | 0.50 | Meeting with A. Dietderich and A. Kranzley re: Oncor data room nondisclosure agreement (.20); discussion with A. Kranzley re: Oncor data room nondisclosure agreement (.30). |
| 11/13/2014 | Harry Khanna | 11.80 | Research and summarize precedent bidding procedures and Delaware law on bidding procedures at request of David Zylberberg and Alexandra Korry (10.9); call with Alexandra Korry and Florence Zhang |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: bidding procedures (.30); meet with D. Zylberberg re: bidding protection fee law in Delaware (.20); research debt of Oncor filed publicly with the Securities and Exchange Commission (.40). |
| 11/13/2014 | Xin Zhang | 0.70 | Review EFH Investment Diligence: Document Index and identify important documents for A. Korry (.40); call with A. Korry and H. Khanna on bidding issues (.30). |
| 11/13/2014 | Adrienne Bradley | 8.10 | Review regulatory material on asset disposition. |
| 11/13/2014 | David Zylberberg | 0.20 | Meeting with H. Khanna re: bidding protections fee law in Delaware. |
| 11/13/2014 | Alexa Kranzley | 1.80 | E-mail to H. Khanna re: bidding procedures (.10); meeting with A. Dietderich and B. Glueckstein re: Oncor data room NDA (.20); call with A. Yenamandra (K&E) re: NDA (.20); review and revise NDA and circulate to internal team (.50); discussion with B. Glueckstein re: Oncor data room NDA (.30); discussion with A. Korry re: Oncor data room (.20); review and revise NDA and circulate to K&E (.20); e-mail response to A. Korry re: sale process (.10). |
| 11/13/2014 | Thomas Watson | 1.20 | Compile documents re: cash management for H. Khanna. |
| 11/14/2014 | Brian Glueckstein | 0.40 | Analyze Oncor bidder nondisclosure agreement terms (.30) and e-mails with A. Kranzley and A. Korry re: Oncor bidder nondisclosure agreement issues (.10). |
| 11/14/2014 | Tia Barancik | 1.00 | Review outline of regulatory considerations prepared by A. Bradley (.70); conf. call w/A. Bradley to give comments on outline of regulatory considerations (.30). |
| 11/14/2014 | Harry Khanna | 4.80 | Drafted summary of revised bid proposals at the request of Alexandra Korry (4.6); research and summarize precedent bidding procedures and Delaware law on bidding procedures at request of David Zylberberg and Alexandra Korry (.20). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2014 | Adrienne Bradley | 4.80 | Call with Tia Barancik regarding markup of regulatory considerations outline (.30); research on regulatory matters regarding asset disposition (4.5). |
| 11/14/2014 | David Zylberberg | 1.10 | Review of other precedent bid procedures (.90) and internal correspondence with H. Khanna re: same (.20). |
| 11/14/2014 | Alexa Kranzley | 0.60 | Follow-up re: Oncor bidder data room (.10); e-mail exchanges with A. Korry and B. Glueckstein re: Oncor bidder nondisclosure agreement (.20); review and revise the same (.20); e-mail to K&E with proposed change re: the same (.10). |
| 11/15/2014 | Alexandra Korry | 2.60 | Creation of strawman for bidding procedures/access protocol (2.2); e-mails with M. Torkin and D. Zylberberg re: same (.10); reading bid terms (.30). |
| 11/15/2014 | Andrew Dietderich | 0.30 | Call with S. Hessler (Kirkland) and M. Torkin re: bidding procedures. |
| 11/15/2014 | Michael Torkin | 2.80 | Call with S. Hessler (Kirkland) and A. Dietderich re: bid procedures (.30); review summary (.30); review bid procedures transactions (2.2). |
| 11/15/2014 | David Zylberberg | 1.00 | Review of strawman bid procedures (.70); correspondence with A. Korry and A. Dietderich re: points from bidding procedures hearing transcript (.30). |
| 11/15/2014 | Alexa Kranzley | 0.20 | E-mail response to A. Korry re: access to documents (.10); e-mail to K&E re: data room access (.10). |
| 11/16/2014 | Alexandra Korry | 1.80 | Review case M&A background. |
| 11/16/2014 | Harry Khanna | 6.10 | Draft revisions to potential bidding procedures based on an alternative bidding and auction process for A. Korry. |
| 11/17/2014 | Alexandra Korry | 2.50 | Preparing strawman for break fee triggers/no shop (1.0); reading objections to bid procedures motion (.50); reading K&E presentation to the court re: company and bidding procedures and Kurz testimony (.80); e-mails to D. Zylberberg re: bid procedures in |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Delaware (.20). |
| 11/17/2014 | Andrew Dietderich | 0.40 | Conference call with R. Bojmel (Guggenheim) re: M&A options and prepare for meeting at K&E on 11/18. |
| 11/17/2014 | Tia Barancik | 0.80 | Research Texas law on change of control of a regulated utility. |
| 11/17/2014 | Harry Khanna | 11.80 | Research and summarized Oncor public debt, including change in control triggers (10.8); summarize November 17 revised Bidding Procedures Order draft from K&E at the request of A. Korry (1.0). |
| 11/17/2014 | Xin Zhang | 0.50 | Review nondisclosure agreement sent to M&A team by A. Kranzley (.30); communicate with H. Khanna with regard to obtaining M&A diligence documents from data room (.20). |
| 11/17/2014 | Adrienne Bradley | 1.10 | Research on regulatory matters regarding asset disposition. |
| 11/17/2014 | Alexa Kranzley | 0.30 | Circulate signature pages of Oncor bidder nondisclosure agreement to K&E (.10); e-mails with A. Korry and M&A team re: diligence and related issues (.10); call with K&E re: the same (.10). |
| 11/18/2014 | Alexandra Korry | 7.30 | Review revised bid procedures and order (1.3); meeting with K&E and Evercore re: bid procedures at Kirkland (2.3); mark-up of revised bid procedures and order (3.7). |
| 11/18/2014 | Andrew Dietderich | 2.90 | Meeting w/ Kirkland Ellis, A. Korry and M. Torkin to discuss M&A process (2.3); follow-up discussion w/ M. Torkin (.60). |
| 11/18/2014 | Michael Torkin | 3.70 | Review bid procedures (.80); meeting w/ Kirkland Ellis, A. Korry and A. Dietderich to discuss M&A process (2.3); follow-up discussion w/ A. Dietderich (.60). |
| 11/18/2014 | Mark Schneiderman | 0.80 | Review Sierra Club claims (.50); e-mails to M. Brennan and B. Glueckstein re: asbestos claim issues (.30). |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2014 | Harry Khanna | 7.80 | Research and due diligence on Oncor public debt (3.1); prepared summary of debt, including change in control triggers (2.4); summarized November 17 revised bidding procedures order draft from K&E (1.9); reviewed markup at the request of A. Korry (.40). |
| 11/18/2014 | Xin Zhang | 2.70 | Review files in the Oncor data room in preparation for M&A diligence (.20); review Oncor data room (1.4); summarizing applicable documents (1.1). |
| 11/18/2014 | Alexa Kranzley | 0.40 | Call with K&E (S. Serajeddini and team) and A. Korry re: bidding procedures and other M&A process questions (.30); e-mail to A. Korry re: outstanding M&A diligence and process questions (.10). |
| 11/19/2014 | Alexandra Korry | 3.50 | Attending meeting of E-side creditors and debtors at K&E (2.0); follow-up meetings with E-side creditors (.70); follow up meeting with Guggenheim and Debtors (.80). |
| 11/19/2014 | Harry Khanna | 8.60 | Review of the EFH public docket (.10); correspondence with K&E re: debtor dispositions not produced by the debtor's counsel (.10); prepare mark-up of the bidding procedures to circulate to team at the request of A. Korry (.70); continue research and due diligence on Oncor public debt (4.3); prepare summary of debt, including change in control triggers (3.1); e-mails with F. Zhang re: Oncor due diligence (.30). |
| 11/19/2014 | Xin Zhang | 9.60 | Oncor data room M&A due diligence (8.8); e-mails with A. Korry and H. Khanna with regard to Oncor data room due diligence process (.80). |
| 11/19/2014 | Adrienne Bradley | 5.30 | Research on regulatory matters regarding asset disposition. |
| 11/19/2014 | David Zylberberg | 0.20 | Internal correspondence with A. Kranzley and A. Dietderich re: M&A workflow. |
| 11/19/2014 | Alexa Kranzley | 0.20 | E-mails with H. Khanna re: deposition requests (.10); |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call to K&E re: the same (.10). |
| 11/20/2014 | Alexandra Korry | 0.30 | Meeting with D. Zylberberg re: bid procedures status and update from E-side meeting. |
| 11/20/2014 | Tia Barancik | 0.50 | Review legal research re: change of control of Oncor (.30); conf. w/ A. Bradley re: comments on research and draft memorandum (.20). |
| 11/20/2014 | Harry Khanna | 7.50 | Review materials regarding precedent merger/sale processes (4.2); obtain cash management summary for Alexandra Korry (.20); review data room documents for M&A diligence (2.3); additional research and due diligence on Oncor public debt (.60); make revisions to summary of debt terms, including change in control triggers (.20). |
| 11/20/2014 | Xin Zhang | 6.80 | Oncor data room M&A due diligence (5.8); edit Oncor data room due diligence report (.90) and send to Alexandra Korry (.10). |
| 11/20/2014 | Adrienne Bradley | 0.20 | Conversation with Tia Barancik on asset disposition memo. |
| 11/20/2014 | David Zylberberg | 2.30 | Review and comment on draft comments to bidding procedures (2.0); meeting with A. Korry re: bid procedures status and update from E-side meeting (.30). |
| 11/20/2014 | Alexa Kranzley | 0.10 | E-mails to F. Zhang re: Oncor data room access. |
| 11/20/2014 | Thomas Watson | 3.00 | Locate and pull documents from dataroom for F. Zhang. |
| 11/20/2014 | Zara Zweber | 2.00 | Locate and pull documents from data room for F. Zhang. |
| 11/21/2014 | Alexandra Korry | 2.20 | Review depositions in the case. |
| 11/21/2014 | Tia Barancik | 3.00 | Review legal issues in connection with change of control of Oncor (1.1) and legal research re: precedents (1.9). |
| 11/21/2014 | Harry Khanna | 5.30 | Review documents from the Oncor Data Room for M&A diligence. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2014 | Xin Zhang | 6.60 | Oncor data room M&A due diligence (4.5); research on Luminant entities - their individual operations and assets (2.1). |
| 11/21/2014 | Adrienne Bradley | 1.40 | Research on regulatory matters regarding asset disposition. |
| 11/21/2014 | John Tully | 0.20 | Research summary of operations and assets for several entities related to Luminant for F. Zhang. |
| 11/21/2014 | Marshall Voizard | 0.50 | Research to locate operations information on power companies, requested by Florence Zhang. |
| 11/22/2014 | Alexa Kranzley | 0.30 | E-mails to internal team re: deposition transcripts (.10); e-mails to K&E and Guggenheim re: sharing the same (.20). |
| 11/24/2014 | Harry Khanna | 3.90 | Revise Oncor public debt summary based on comments from D. Zylberberg (1.5); perform M&A diligence on the Oncor data room documents (2.4). |
| 11/24/2014 | Xin Zhang | 6.70 | Oncor Data room M&A due diligence. |
| 11/24/2014 | Adrienne Bradley | 8.00 | Research on regulatory matters regarding asset disposition (2.9); drafting of memo re: same (5.1). |
| 11/25/2014 | Alexandra Korry | 1.40 | Review of draft due diligence memo (.80); discussion on M&A due diligence with F. Zhang (.60). |
| 11/25/2014 | Harry Khanna | 3.60 | Revised Oncor public debt summary based on comments from D. Zylberberg (2.8); conduct M&A due diligence review of information provided in the EFH/Oncor data room (.80). |
| 11/25/2014 | Xin Zhang | 5.00 | Oncor data room M&A due diligence (4.4); discussion on M&A due diligence with A. Korry (.60). |
| 11/25/2014 | Adrienne Bradley | 9.00 | Asset disposition memo drafting. |
| 11/25/2014 | David Zylberger | 0.50 | Review of Oncor public debt summary. |
| 11/25/2014 | Alexa Kranzley | 0.20 | E-mails to A. Korry re: outstanding M&A diligence items and e-mail to K&E re: the same. |
| 11/26/2014 | Alexandra Korry | 0.10 | E-mails with Harry Khana re deposition transcripts. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2014 | Harry Khanna | 3.30 | Perform M&A due diligence on information provided in the the EFH/Oncor data room (3.1); met with Florence Zhang re: Oncor due diligence plan (.20). |
| 11/26/2014 | Xin Zhang | 5.30 | Conduct Oncor data room M&A due diligence (5.1); met with Harry Khanna re: Oncor M&A due diligence plan (.20). |
| 11/26/2014 | Alexa Kranzley | 0.50 | Confirmation from K&E re: Alix Partners on discovery protocol (.10); circulate deposition transcripts and other hearing transcripts to Guggenheim (.40). |
| 11/27/2014 | Harry Khanna | 4.10 | Perform M&A due diligence on information provided by EFH and Oncor data room (1.7); review deposition transcripts of debtor agents (2.2); call with Florence Zhang re: progress on EFH/Oncor M&A due diligence (.20). |
| 11/27/2014 | Xin Zhang | 5.60 | Conduct Oncor data room due diligence (5.4); call with Harry Khanna re: progress on EFH/Oncor M&A due diligence (.20). |
| 11/28/2014 | Harry Khanna | 3.80 | Perform M&A due diligence on information provided by EFH and Oncor data room. |
| 11/28/2014 | Xin Zhang | 0.90 | Oncor data room M&A due diligence. |
| 11/29/2014 | Harry Khanna | 2.10 | Performed M&A due diligence on information provided by EFH and Oncor data room. |
| 11/29/2014 | Xin Zhang | 3.50 | Oncor data room M&A due diligence. |
| 11/30/2014 | Xin Zhang | 0.80 | Oncor M&A data room due diligence and editing M&A due diligence memo. |

**Total**                                **318.40**

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2014 | Mark Schneiderman | 0.70 | Review motion (.40) and proposed orders re: Alcoa Smelter leases (.30). |
| 11/15/2014 | Andrew Dietderich | 0.20 | Review D. Biller e-mail re: assumption of Alcoa Smelter leases. |
| 11/15/2014 | Daniel Biller | 1.20 | Review of assumption motion and draft summary e-mail for A. Dietderich re: Alcoa Smelter leases. |
| **Total** | | **2.10** | |

## Project: 00006 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Justin Silver | 1.70 | Research and compile documents from docket concerning motion to terminate JV Agreement with Mitsubishi (1.1); draft e-mail to D. Biller summarizing same (.60). |
| 11/10/2014 | Daniel Biller | 0.70 | Review of motion to terminate JV Agreement with Mitsubishi. |
| 11/11/2014 | Todd Mortensen | 0.60 | E-mail correspondence with legal assistants re: request for EFH documents re: shared services (.30); retrieve shared services documents from docket (.30). |
| 11/12/2014 | Mark Schneiderman | 0.40 | Research and consider Oncor operational issues. |
| 11/12/2014 | Todd Mortensen | 0.30 | Call with M. Schneiderman re: EFH Corporate Services operations. |
| 11/13/2014 | Alexa Kranzley | 0.20 | Review summary background re: company services. |
| 11/17/2014 | Mark Schneiderman | 1.90 | Call with E. Geier (K&E) re: Sierra Club settlement (.30); review background materials (.70); draft memo re: same (.50); review order as sent by K&E (.40). |
| 11/18/2014 | Daniel Biller | 0.60 | Review of motion regarding Tarant County water contract and e-mail re: same to M. Schneiderman. |
| 11/19/2014 | Daniel Biller | 1.10 | Further review of Tarant County water contract, including ancillary filings, and e-mail to M. Schneiderman re: same. |
| 11/20/2014 | Matthew Brennan | 0.10 | Review M. Schneiderman request on Sierra Club settlement and Kirkland response to information request. |
| 11/20/2014 | Alexa Kranzley | 0.20 | Call with K&E re: change to Comanche Peak proposed order (.10); e-mail to internal team re: the same (.10). |
| 11/22/2014 | Alexa Kranzley | 0.20 | E-mails to team re: Luminant operations. |
| 11/23/2014 | Daniel Biller | 0.20 | Review Sierra Club Settlement. |
| 11/24/2014 | Alexa Kranzley | 0.10 | E-mail to K&E re: Sierra Club settlement. |
| 11/25/2014 | Daniel Biller | 0.30 | Review of Sierra Club settlement order. |

**Total**                              **8.60**

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | Andrew Dietderich | 3.00 | Review materials on main parties in interest in case (1.1); e-mails to internal group on operating procedures and internal meeting schedules (.20); review first day affidavit and other background materials (1.7). |
| 11/05/2014 | Brian Glueckstein | 0.10 | Call with A. Kranzley re: organization and staffing issues. |
| 11/05/2014 | Noam Weiss | 7.00 | Create chart of all parties, positions, and advisors (4.5); review materials describing case (2.5). |
| 11/05/2014 | David Zylberberg | 1.30 | E-mails to M. Torkin and M. Schneiderman re: staffing (.20); preparation of review materials for case background (.80); correspondence with M. Schneiderman and A. Kranzley re: case status (.10); e-mail to M. Schneiderman and A. Kranzley re: information distribution (.20). |
| 11/05/2014 | Alexa Kranzley | 0.50 | Review case background materials (.40); call with B. Glueckstein re: organization and staffing (.10). |
| 11/05/2014 | Zara Zweber | 2.50 | Pull documents off docket and run redlines for M. Schneiderman. |
| 11/06/2014 | Andrew Dietderich | 5.30 | Review case background materials and compile notes on next steps (2.6); initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Kranzley, D. Zylberberg, C. Ma, B. Glueckstein, and M. Schneiderman, D. Jakus, N. Weiss and Z. Zweber (.90); various internal staffing calls to free up resources and build out efficient team (.80); conference with B. Glueckstein re: retention and strategy issues (.30) and consider most cost-effective staffing (.20); conference S. Hessler and E. Sassower (K&E) to discuss review of main case issues (.50). |
| 11/06/2014 | Brian Glueckstein | 1.70 | Initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, M. Schneiderman, A. Kranzley, D. Zylberberg, C. Ma, D. Jakus, N. Weiss and Z. Zweber  (.90); e-mails |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Schneiderman and A. Dietderich re: workflow, strategy and retention issues (.50); call with A. Dietderich re: retention and strategy issues (.30). |
| 11/06/2014 | Michael Torkin | 0.90 | Initial internal meeting to discuss workflow and strategy, with A. Dietderich, B. Glueckstein, M. Schneiderman, A. Kranzley, D. Zylberberg, C. Ma, D. Jakus, N. Weiss and Z. Zweber. |
| 11/06/2014 | Mark Schneiderman | 4.90 | Initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, B. Glueckstein, A. Kranzley, D. Zylberberg, C. Ma, D. Jakus, N. Weiss and Z. Zweber (.90); due diligence and review case information (3.0); follow-up calls w/ N. Weiss (.20); conf. call w/ local counsel re: case management and appearances (.30); review notices (.30); and e-mail to local counsel w/ edits (.20). |
| 11/06/2014 | David Jakus | 1.00 | Initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, M. Schneiderman, A. Kranzley, D. Zylberberg, C. Ma, N. Weiss and Z. Zweber (.90); follow-up e-mail to team re: same (.10). |
| 11/06/2014 | Noam Weiss | 10.20 | Initial internal meeting to discuss workflow and strategy, with A. Kranzley, D. Zylberberg, C. Ma, Z. Zweber, D. Jakus, B. Glueckstein, A. Dietderich, and M. Schneiderman (.90); review docket and compile binders containing all important documents (4.5); create internal working list (1.4); review relevant documents from case (3.4). |
| 11/06/2014 | Chiansan Ma | 0.60 | Initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, B. Glueckstein, M. Schneiderman, A. Kranzley, D. Zylberberg, D. Jakus, N. Weiss and Z. Zweber (partial attendance). |
| 11/06/2014 | David Zylberberg | 0.90 | Initial internal meeting to discuss workflow and strategy with M. Torkin, A. Dietderich, B. Glueckstein, M. Schneiderman, A. Kranzley, C. Ma, |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | D. Jakus, N. Weiss and Z. Zweber. |
| 11/06/2014 | Alexa Kranzley | 7.20 | Initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, B. Glueckstein, M. Schneiderman, D. Zylberberg, C. Ma, D. Jakus, N. Weiss and Z. Zweber (.20, partial attendence); draft style guide and form pleadings (.60); review docket (.20); correspondence with K&E re: access to information (.20); review case background materials (6.0). |
| 11/06/2014 | Zara Zweber | 6.50 | Create case binders for various attorneys (5.0); initial internal meeting to discuss workflow and strategy, with M. Torkin, A. Dietderich, B. Glueckstein, M. Schneiderman, A. Kranzley, D. Zylberberg, C. Ma, D. Jakus and N. Weiss (.90); update calendar with court dates and deadlines (.60). |
| 11/06/2014 | John Tully | 1.80 | Locate and pull all filings/exhibits for A. Kranzley. |
| 11/07/2014 | Andrew Dietderich | 3.70 | Call with M. Torkin re: committee meeting and organization (.40); review M. Schneiderman workstreams document (.20); meeting (1.0) and call (.10) with B. Glueckstein re: retention and organizational issues; continued review of case background materials (2.0). |
| 11/07/2014 | Brian Glueckstein | 0.20 | Review and respond to e-mails from A. Kranzley and M. Schneiderman re: staffing and organization issues. |
| 11/07/2014 | Michael Torkin | 0.40 | Call with A. Dietderich re: committee meeting and organization. |
| 11/07/2014 | Mark Schneiderman | 4.20 | Draft workstreams document per EFH UCC request and review of case files. |
| 11/07/2014 | M. Foushee | 3.50 | Review background materials (1.1); review first day filings, capital structure graphic, and other materials re: debtor's capital structure (2.4). |
| 11/07/2014 | Noam Weiss | 6.00 | Review relevant background materials and coordinate for distribution of the same to team (2.0); draft summary of motions set for upcoming hearing date |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (3.0); create working group list (1.0). |
| 11/07/2014 | Chiansan Ma | 0.20 | Meet with E. Drinkwater to discuss Committee contact list (.10); review and comment on draft of same (.10). |
| 11/07/2014 | Emily Drinkwater | 3.20 | Locate and pull documents from EFH docket for A. Kranzley (1.5); prepare working group list of Committee members for C. Ma and meet with C. Ma re: same (.90); distribute organizational chart to S&C team (.10); search docket for certain filings for H. Foushee (.20); pull various 10-Ks relating to EFH case for C. Ma (.50). |
| 11/07/2014 | Thomas Watson | 2.80 | Create Working Group List for N. Weiss (1.0); locate and pull various documents from the docket for A. Kranzley (1.8). |
| 11/07/2014 | Marshall Voizard | 0.80 | Bankruptcy docket case pleading lookups, requested by A. Kranzley. |
| 11/08/2014 | Andrew Dietderich | 5.10 | Draft full project management mapping based on background materials and M. Schneiderman project list (4.7); e-mails to staffing partners for first and second year lawyer staffing in most efficient manner (.40). |
| 11/08/2014 | David Jakus | 1.70 | E-mail to N. Weiss regarding missing background materials and filed documents, including first day presentation, legacy discovery protocol, and deposition transcripts (.20); phone call with N. Weiss to discuss organizing and distributing background materials and filed documents (.20); e-mail to A. Kranzley and Noam Weiss regarding background materials and filed documents (.30); review and compile background case materials, including bidding procedure documents, make-whole materials, hearing transcripts (1.0). |
| 11/08/2014 | Noam Weiss | 4.90 | Create master working group list (4.4); call with D. Jakus to discuss organizing and distributing background materials and filed documents (.20); |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review documents sent from debtors (.30). |
| 11/09/2014 | Andrew Dietderich | 2.40 | Finish global project list and staffing plan (1.2) and solicit and incorporate comments from other partners (.30); correspondence with new associates on meeting and case organization (.40); call with M. Torkin re: case status (.50). |
| 11/09/2014 | Brian Glueckstein | 1.30 | Review, consider and revise workstreams and staffing plan. |
| 11/09/2014 | Michael Torkin | 1.70 | Call w/ Andy Dietderich re: case status (.50); review e-mails re: work streams (.50); review bylaws (.70). |
| 11/09/2014 | David Jakus | 0.80 | Read case background materials, including first day presentation. |
| 11/09/2014 | Daniel Biller | 1.70 | Review of Delaware local rules. |
| 11/10/2014 | David Hariton | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Alexandra Korry | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Marc Trevino | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Andrew Dietderich | 2.90 | Prepare for (.40) and lead full case update meeting to introduce case and staffing procedures (1.1); follow-up meeting w/ B. Glueckstein, A. Kranzley, M. Schneiderman and C. Ma to coordinate litigation and general practice group resources and identify mid-level staffing (1.2); same w/ N. McKnight (.10) and D. Biller (.10). |
| 11/10/2014 | Brian Glueckstein | 2.90 | Attend case update meeting with bankruptcy team (1.1); planning meeting to discuss workstreams list and immediate workstreams with A. Dietderich, A, Kranzley, M. Schneiderman and C. Ma (1.2); call with A. Kranzley and C. Ma re; internal conflicts procedures (.10); consider litigation staffing issues and emails with S&C team re: same (.50). |
| 11/10/2014 | John Jerome | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Daniel Altman | 1.10 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Mark Schneiderman | 2.90 | Attend case update meeting w/ bankruptcy team (1.1); meeting re: staffing with A. Kranzley and C. Ma (.60); planning meeting to discuss workstreams list and staffing of immediate workstreams with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma (1.2). |
| 11/10/2014 | M. Foushee | 1.90 | Compile relevant Local Rules and chamber rules for circulation to S&C team (.50); send versions of style guides to internal team (.10); attend case update meeting with bankruptcy team (1.1); follow-up re: the same (.20). |
| 11/10/2014 | Alice Ha | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Harry Khanna | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Jonathan Rhein | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | Justin Silver | 1.10 | Attend case update meeting with bankruptcy team. |
| 11/10/2014 | David Jakus | 2.50 | Meeting and call with T. Watson to discuss organizing and distributing background and filed documents (.40); e-mail to D. Altman and D. Biller with November 3rd hearing transcript (.10); revise table of contents for binder of background documents (.60); attend case update meeting with bankruptcy team (1.1); calls with T. Watson regarding organizing and distributing background and filed documents (.20); e-mail to T. Watson re: same (.10). |
| 11/10/2014 | Daniel Taylor | 1.20 | Attend case update meeting with bankruptcy team (1.1); follow-up re: the same (.10). |
| 11/10/2014 | Noam Weiss | 1.60 | Attend case update meeting with bankruptcy team (1.1); search for case management procedures (.50). |
| 11/10/2014 | Daniel Biller | 3.00 | E-mail with F. Zhang regarding staffing (.10); distribution of organization charts, Delaware local rules (.30); updated LAN style guide (.20); discussion with A. Dietderich regarding staffing (.10); attended update meeting with bankruptcy team (1.1); review of docket (.50); research re: recent case law precedent for A. Kranzley (.60); discussion with A. Kranzley regarding |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| 11/10/2014 | Adrienne Bradley | 1.10 | Attend update meeting with bankruptcy team. |
| 11/10/2014 | Todd Mortensen | 1.20 | Attend case update meeting with bankruptcy team (1.1); follow-up re: the same (.10). |
| 11/10/2014 | Chiansan Ma | 3.10 | Attend case update meeting with bankruptcy team (1.1); planning meeting to discuss workstreams list and staffing of immediate workstreams with A. Dietderich, B. Glueckstein, A. Kranzley and M. Schneiderman (1.2); meeting re: staffing with M. Schneiderman and A. Kranzley (.20) (partial attendance); review workstreams list and staffing planning (.40); e-mail messages to S&C team regarding style guide and court procedural rules (.20). |
| 11/10/2014 | David Zylberberg | 0.40 | Attend case update meeting with bankruptcy team (left early). |
| 11/10/2014 | Alexa Kranzley | 4.50 | Attend case update meeting with bankruptcy team (1.1); follow up re: case update meeting (.20); review and revise style guide (.70); discussion re: precedents with D. Biller (.10); planning meeting to discuss workstreams list and staffing of immediate workstreams with A. Dietderich, B. Glueckstein, M. Schneiderman, C. Ma (1.2); meeting re: staffing with M. Schneiderman and C. Ma (.60); review and revise workstreams and staffing document (.30); discuss the same with M. Schneiderman (.30). |
| 11/10/2014 | Heather Coleman | 1.40 | Attend case update meeting with bankruptcy team (1.1) and follow-up re: same (.30). |
| 11/10/2014 | Emily Drinkwater | 3.00 | Compile documents for 11/20 hearing binder for M. Schneiderman (.90); coordinate internal delivery of binders and spiral-bounds (.60); attend case update meeting with bankruptcy team (1.1); update general information EFH binders for M. Schneiderman (.40). |
| 11/10/2014 | Thomas Watson | 14.30 | Organize background documents received for D. Jakus (6.4); saved documents to internal database |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60); attend case status meeting with bankruptcy team (1.1); meet with D. Jakus to discuss organizing and distributing background and filed documents (.20); multiple phone calls with D. Jakus regarding organizing and distributing background and filed documents (.40); coordinate document received from debtors and revise table of contents for D. Jakus (2.6); assist H. Foushee with creating an addition to the style guide for Delaware rules (1.6); call with H. Foushee re: the same (.10); coordinate document received from debtors and revise table of contents for D. Jakus (1.3). |
| 11/10/2014 | Zara Zweber | 3.00 | Attend case status meeting with bankruptcy team (1.1); create and distribute case binders for various lawyers (.60); update case calendar (.20); upload documents to internal data base for M. Schneiderman (.60); compile organizational documents for various lawyers (.40); meet with D. Taylor re: PACER/Epiq (.10). |
| 11/10/2014 | John Tully | 1.00 | Pull lists of Chapter 11 case precedents for D. Biller. |
| 11/11/2014 | Marc Trevino | 0.50 | Review case background materials. |
| 11/11/2014 | Brian Glueckstein | 0.20 | Organize litigation staffing. |
| 11/11/2014 | Matthew Brennan | 0.80 | Review master project list and billing guide (.30); correspondence with Todd Mortenson on transaction background and roles including notes on debtor (.30); review EFH organization chart and notes on issues (.20). |
| 11/11/2014 | M. Foushee | 0.50 | Review Judge Sontchi general procedural orders and update to Style Guide (.30); update Style Guide with Local Rules (.20). |
| 11/11/2014 | Daniel Biller | 0.30 | Docket review. |
| 11/11/2014 | Todd Mortensen | 0.50 | Review revised motion and filings style guide for formatting in all pleadings. |
| 11/11/2014 | Chiansan Ma | 0.70 | Meet with A. Kranzley to discuss financial advisor |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | pitch logistics (.10); call with A. Kranzley to discuss junior staffing and conflicts update meeting scheduling (.10); review style guide proposed supplemental information from H. Foushee (.40); review draft style guide from A. Kranzley (.10). |
| 11/11/2014 | Alexa Kranzley | 1.90 | E-mails with internal team re: working group list updates (.10); e-mails with internal team re: Delaware Local Rules and Judge Sontchi rules (.20); review and revise style guide and correspondence with C. Ma and H. Foushee re: the same (1.1); circulate the same to internal team (.10); call with C. Ma to discuss junior staffing and conflicts update meeting scheduling (.10); meeting with C. Ma to discuss financial advisor pitch logistics (.10); e-mail to N. Weiss and M. Schneiderman re: 11/20 hearing (.20). |
| 11/11/2014 | Emily Drinkwater | 3.70 | Locate and pull documents from the data room for T. Mortensen (.60); locate and pull documents from the data room relating to indentures as per the request of C. Ma (2.1); locate and pull documents from the docket for A. Kranzley (.60); update Delaware Local Rules spiral-bound binder for A. Kranzley (.40). |
| 11/11/2014 | Thomas Watson | 8.00 | Locate and pull various case documents from docket (1.6); create case binder and distributed to team for H. Khanna (2.0); locate and pull documents from the docket (.80); updated table of contents of all encompassing binder for D. Jakus (1.2); update style guide for H. Foushee (2.4). |
| 11/11/2014 | Zara Zweber | 3.50 | Update working group contact list (.20); pull documents from docket (1.2); locate and pull documents from data room for various attorneys (2.1). |
| 11/12/2014 | Brian Glueckstein | 0.60 | E-mail to M. Torkin re: organization and workflow issues (.10); review and comment on draft nondisclosure agreement (.30); meet with M. Heuer, K. Keranen and M. Geiger re: background and litigation assignments (.20). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Mark Schneiderman | 0.50 | Review workstreams document and consider staffing issues. |
| 11/12/2014 | David Jakus | 0.70 | Review hearing transcripts and revised descriptions of transcripts in internal document list. |
| 11/12/2014 | Mark Geiger | 0.20 | Meeting with B. Glueckstein, K. Keranen and M. Heuer re: background and litigation assignments. |
| 11/12/2014 | Max Heuer | 0.20 | Meeting with B. Glueckstein, K. Keranen and M. Geiger re: case background/strategy. |
| 11/12/2014 | Alexa Kranzley | 0.60 | E-mails and discussions with internal team re: items missing from data room (.20); review and revise workstreams (.20); review revised case management protocol (.20). |
| 11/12/2014 | Kristin Keranen | 0.20 | Meeting with B. Glueckstein, M. Heuer and M. Geiger re: background and litigation assignments |
| 11/12/2014 | Emily Drinkwater | 0.50 | Search for intercompany references in document for A. Kranzley (.20); locate and pull documents off of the data room for D. Taylor (.30). |
| 11/12/2014 | Thomas Watson | 1.80 | Compile hearing transcripts from case thus far for A. Kranzley. |
| 11/12/2014 | Zara Zweber | 0.50 | Update case calendar. |
| 11/13/2014 | David Hariton | 1.10 | Attend case update meeting w/ bankruptcy group (left early). |
| 11/13/2014 | Alexandra Korry | 0.70 | Attend case update meeting with bankruptcy team (left early). |
| 11/13/2014 | Marc Trevino | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Andrew Dietderich | 2.60 | Attend case update meeting with bankruptcy group (1.3); call with R. Bojmel and M. Henkin (Guggenheim) and M. Torkin re: case status and upcoming debtor meeting (.80); meet with M. Torkin to organize workflows and discuss case strategy (.50). |
| 11/13/2014 | Brian Glueckstein | 2.40 | Attend case update meeting with bankruptcy team (1.3); meeting with K. Keranen, M. Heuer and M. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Geiger re: litigation staffing, background and strategy issues (1.1). |
| 11/13/2014 | Michael Torkin | 2.80 | Call with R. Bojmel and M. Henkin (Guggenheim) and A. Dietderich re: case status and upcoming debtor marketing (.80); attend case update meeting with bankruptcy team (1.3); review protocol for case matters docket 2051 (.20); meet with A. Dietderich to organize workflows and discuss case strategy (.50). |
| 11/13/2014 | Daniel Altman | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Matthew Brennan | 1.10 | Attend case update meeting with bankruptcy team (late arrival). |
| 11/13/2014 | Mark Schneiderman | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | M. Foushee | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Alice Ha | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Harry Khanna | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Jonathan Rhein | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Xin Zhang | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | David Jakus | 0.50 | Attend case update meeting with bankruptcy team (left early). |
| 11/13/2014 | Noam Weiss | 3.20 | Call with D. Biller and A. Kranzley re: research on docket review (.10); review cases with two committees for precedents (1.5); draft e-mail to Debtors re: orders (.30); attend case update meeting with bankruptcy team (1.3). |
| 11/13/2014 | Daniel Biller | 0.30 | Update case calendar (.20); call with A. Kranzley and N. Weiss re: research on docket review (.10). |
| 11/13/2014 | Adrienne Bradley | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Mark Geiger | 1.40 | Meet with B. Glueckstein, K. Keranen and M. Heuer re: case background/strategy (1.1); review Keglivic first day declaration (.30). |
| 11/13/2014 | Todd Mortensen | 1.30 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/13/2014 | Max Heuer | 1.10 | Meet with B. Glueckstein, K. Keranen and M. Geiger re: case background/strategy. |
| 11/13/2014 | Chiansan Ma | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | David Zylberberg | 1.30 | Attend case update meeting with bankruptcy team. |
| 11/13/2014 | Alexa Kranzley | 1.50 | Attend case update meeting with bankruptcy team (1.3); review precedent cases with two unsecured creditor committees (.20). |
| 11/13/2014 | Heather Coleman | 1.20 | Attend case update meeting with bankruptcy team (left early) (1.0); review docket (.20). |
| 11/13/2014 | Kristin Keranen | 1.10 | Meeting with B. Glueckstein, M. Heuer and M. Geiger re: case background/strategy. |
| 11/13/2014 | Emily Drinkwater | 2.50 | Attend case update meeting with bankruptcy team (1.3); update November 20th hearing binder for M. Schneiderman (.50); locate and pull documents from the docket for A. Kranzley (.40); organize workspace on the LAN (.30). |
| 11/13/2014 | Thomas Watson | 1.60 | Pull requested documents off of docket list (.30); attend case update meeting with bankruptcy team (1.3). |
| 11/13/2014 | Zara Zweber | 2.50 | Attend case status update meeting with bankruptcy team (1.3); locate and pull precedent case dockets for A. Kranzley (.20); update internal master project list and update case calendar (.30); locate and pull precedents off docket for A. Kranzley (.70). |
| 11/13/2014 | Michael Pearson | 0.20 | Pull copies of dockets and case documents as requested by Zara Zweber. |
| 11/14/2014 | Andrew Dietderich | 1.40 | Review workstreams plan with M. Schneiderman (.60) and follow-up notes and e-mails to/from B. Glueckstein and other team members (.30); further workstreams discussion with M. Torkin and M. Schneiderman (.50). |
| 11/14/2014 | Brian Glueckstein | 0.40 | E-mails with A. Dietderich re: staffing and strategy issues. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2014 | Michael Torkin | 0.50 | Meet w/ A. Dietderich and M. Schneiderman re: staffing matters and workstreams. |
| 11/14/2014 | Mark Schneiderman | 1.50 | Review workstreams plan with A. Dietderich (.60) and further revisions to same (.40); meeting with M. Torkin and A. Dietderich re: staffing matters and to plan case workstreams (.50). |
| 11/14/2014 | Xin Zhang | 0.30 | Coordinate with Emily Drinkwater to create binder for court orders. |
| 11/14/2014 | Noam Weiss | 2.70 | Precedent research re: cases with two official committees. |
| 11/14/2014 | Daniel Biller | 0.60 | Meet with A. White and C. Ma re: case background (.30); e-mails to N. Weiss regarding committee case law, review of same (.30). |
| 11/14/2014 | Mark Geiger | 1.70 | Review background materials on EFH and its subsidiaries. |
| 11/14/2014 | Amaris White | 0.30 | Met with C. Ma and D. Biller to discuss further background information on claims. |
| 11/14/2014 | Max Heuer | 3.90 | Review case background materials. |
| 11/14/2014 | Chiansan Ma | 0.30 | Meet with A. White and Biller to discuss new workstreams and introductory administrative matters. |
| 11/14/2014 | Kristin Keranen | 0.40 | Review case background materials. |
| 11/14/2014 | Emily Drinkwater | 4.50 | Locate and pull documents from data room for J. Rhein (.10); locate and pull documents from docket for A. Kranzley (.10); compile documents for a binder for A. Kranzley (.40), create fee guidelines binder for M. Schneiderman (1.2); locate and pull court orders from the docket and compile into a binder for F. Zhang (2.1); circulate documents to A. White (.60). |
| 11/14/2014 | Thomas Watson | 2.00 | Pull documents from docket and create binder for F. Zhang (1.5); precedent research re: Committees for N. Weiss (.50). |
| 11/14/2014 | Tariq Khwaja | 0.30 | Locate and pull precedent for Thomas Watson. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/14/2014 | Michael Pearson | 0.80 | Pull copies of bankruptcy dockets from a list of cases as requested by T. Watson. |
| 11/16/2014 | Michael Torkin | 0.60 | E-mail correspondence with S&C and Guggenheim re: tax, intercompany claims and meeting schedules for week of 11/17. |
| 11/16/2014 | Mark Schneiderman | 0.70 | Edit and review workflows document. |
| 11/16/2014 | Daniel Biller | 0.20 | Incorporate workflow plan comments and e-mail same to M. Schneiderman. |
| 11/16/2014 | Alexa Kranzley | 0.20 | Review and update workstreams document. |
| 11/17/2014 | David Hariton | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Marc Trevino | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Brian Glueckstein | 0.80 | Attend case update meeting with bankruptcy team (.50); review workstreams document and consider staffing issues (.30). |
| 11/17/2014 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Mark Schneiderman | 0.50 | Attend case update meeting w/ bankruptcy team (via telephone). |
| 11/17/2014 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Harry Khanna | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Xin Zhang | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | David Jakus | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Daniel Taylor | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Daniel Biller | 1.60 | Creation of outside-date list for docket management (.40); documentation of calendar and outside date list (1.2). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2014 | Adrienne Bradley | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Todd Mortensen | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Max Heuer | 1.00 | Review case background materials. |
| 11/17/2014 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Alexa Kranzley | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Kristin Keranen | 3.00 | Review case background materials. |
| 11/17/2014 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 11/17/2014 | Zara Zweber | 1.60 | Attend status update meeting with bankruptcy team (.50); assist D. Biller in creating internal workstreams document (.60); update case calendar (.20); update internal workflow document for D. Biller (.30). |
| 11/18/2014 | Andrew Dietderich | 3.40 | Interview turnaround advisors at S&C with Committee (3.2); call with A. Schwartz (U.S. Trustee) re: EFH Committee participation on Fee Committee (.20). |
| 11/18/2014 | Michael Torkin | 3.20 | Interview turnaround advisors at S&C with EFH Committee. |
| 11/18/2014 | Harry Khanna | 2.40 | Read case background information, including the case matters protocol, first day presentation and hearing transcripts. |
| 11/18/2014 | Daniel Biller | 0.30 | Daily review of docket. |
| 11/18/2014 | Adrienne Bradley | 0.20 | Review of bankruptcy case background material. |
| 11/18/2014 | Alexa Kranzley | 0.40 | Circulate updated background analysis to team (.10); discuss process re: review of pre-filing documents with M. Schneiderman (.10); internal e-mail correspondences re: process for reviewing all filed documents and prefiling documents from K&E (.20). |
| 11/18/2014 | Emily Drinkwater | 0.50 | Compare new and prior data room document lists to see the differences for A. Kranzley (.30); update |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing binder for M. Schneiderman (.10); locate and pull documents from the docket for A. Kranzley (.10). |
| 11/19/2014 | Daniel Biller | 1.10 | Revisions to calendar and timeline document and distribution to A. Kranzley (.50); review of employment compensation memo for filing deadlines and added to timeline (.20); incorporate changes to workflow document and timeline document based on comments from A. Kranzley (.40). |
| 11/19/2014 | Mark Geiger | 0.20 | Call with A. Kranzley re: general case matters. |
| 11/19/2014 | Chiansan Ma | 0.20 | Meet with A. Kranzley to discuss general workstreams status and staffing allocation. |
| 11/19/2014 | Alexa Kranzley | 0.90 | Meet with C. Ma to discuss general workstreams status and staffing allocation (.20); review and revise workstreams document and numerous internal e-mails re: the same (.40); call with M. Geiger re: general case matters (.20); circulate workstreams document and calendar to internal team (.10). |
| 11/19/2014 | Thomas Watson | 0.60 | Create precedent binders for D. Biller. |
| 11/20/2014 | Daniel Altman | 0.10 | Call with A. Kranzley and J. Rhein re: staffing of tax assignment. |
| 11/20/2014 | Jonathan Rhein | 0.10 | Discuss staffing arrangements with A. Kranzley and D. Altman. |
| 11/20/2014 | Daniel Biller | 1.20 | Discussion with A. Kranzley re: case administration and hearing updates (.20); conference call with MMW&R (D. Wright), C. Ma and A. Kranzley regarding filing procedures (.30); follow-up call with A. Kranzley and C. Ma re: same (.10); review of proposed orders to ensure compliance with new requested language (.20); daily review of docket (.40). |
| 11/20/2014 | Todd Mortensen | 0.20 | Discussion with A. Kranzley re: outstanding matters. |
| 11/20/2014 | Max Heuer | 0.70 | Review Debtwire analysis of EFH bankruptcy (.50); review past working group list correspondence (.20). |

### Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2014 | Chiansan Ma | 0.40 | Conference call with MMW&R (D. Wright), D. Biller and A. Kranzley regarding filing procedures (.30); follow-up discussion with D. Biller and A. Kranzley related to same (.10). |
| 11/20/2014 | Alexa Kranzley | 0.20 | Discussion with T. Mortensen re: outstanding matters. |
| 11/20/2014 | Thomas Watson | 1.00 | Compile various binders for H. Foushee. |
| 11/20/2014 | Zara Zweber | 1.00 | Create hearing binder for M. Schneiderman. |
| 11/21/2014 | Brian Glueckstein | 0.30 | Resolve litigation staffing issues. |
| 11/21/2014 | Noam Weiss | 2.20 | Create working group list (.60); research indenture trustees (1.6). |
| 11/21/2014 | Daniel Biller | 0.40 | Daily docket review. |
| 11/21/2014 | Max Heuer | 0.20 | Review EFH style guide. |
| 11/21/2014 | Alexa Kranzley | 0.90 | Review and revise workstreams document (.40); internal e-mails re: indenture trustees (.20); e-mails with N. Weiss re: working group list for all advisors (.10); e-mails with Guggenheim and AlixPartners re: organizational meeting (.20). |
| 11/21/2014 | Emily Drinkwater | 0.80 | Create a binder of orders filed after 11/19 for D. Biller (.60); compile 10-K documents for D. Biller (.20). |
| 11/21/2014 | Thomas Watson | 1.00 | Assist N. Weiss in creation of working group list. |
| 11/22/2014 | Chiansan Ma | 0.30 | E-mail correspondence with H. Foushee re: open workstreams on S&C and other retention applications, make-whole research. |
| 11/22/2014 | Alexa Kranzley | 0.30 | Internal e-mails and emails with Guggenheim re: reporting questions (.10); coordinate advisors' organizational meeting (.10); review e-mails re: working group list request from Guggenheim (.10). |
| 11/23/2014 | Alexa Kranzley | 0.20 | E-mails to internal team re: coordinating E-side call. |
| 11/24/2014 | David Hariton | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Marc Trevino | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Andrew Dietderich | 3.00 | Attend case update meeting w/ bankruptcy team |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); organization meeting with S&C, Guggenheim and Alix Partners (2.2). |
| 11/24/2014 | Brian Glueckstein | 3.00 | Attend case update meeting with bankruptcy team (.80); organization meeting with S&C team, Guggenheim team and Alix team (2.2). |
| 11/24/2014 | Michael Torkin | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Daniel Altman | 2.30 | Attend case update meeting with bankruptcy team (.80); organization meeting with S&C team, Alix Partners and Guggenheim teams (1.5) (left early). |
| 11/24/2014 | Matthew Brennan | 0.80 | Attend case update meeting with bankruptcy team by conference call. |
| 11/24/2014 | Mark Schneiderman | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | M. Foushee | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Alice Ha | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Harry Khanna | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Jonathan Rhein | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Xin Zhang | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | David Jakus | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Daniel Taylor | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Noam Weiss | 2.90 | Research indenture trustees (1.3); create chart re: same (.80); attend case update meeting with bankruptcy team (.80). |
| 11/24/2014 | Daniel Biller | 0.30 | Docket management. |
| 11/24/2014 | Adrienne Bradley | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Todd Mortensen | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | Amaris White | 1.10 | Prepare for meeting (.30), attend case update meeting with bankruptcy team (.80). |
| 11/24/2014 | Max Heuer | 2.10 | Review case hearing transcripts. |
| 11/24/2014 | Chiansan Ma | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/24/2014 | David Zylberberg | 0.80 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2014 | Alexa Kranzley | 4.80 | Review and revise workstreams document and circulate to internal team (.20); attend case update meeting with bankruptcy team (.80); organization meeting with S&C, Guggenheim and Alix Partners (2.2); follow-up re: the same (.30); e-mails to and discussion of working group list with T. Watson and N. Weiss (.30); draft professionals work plan and circulate the same to committee professionals (.90); e-mails to same re: professional calls (.10). |
| 11/24/2014 | Heather Coleman | 0.50 | Attend case update meeting with bankruptcy team (left early). |
| 11/24/2014 | Emily Drinkwater | 1.10 | Attend case update meeting with bankruptcy team (.80); ordered the 11/20 hearing transcript for D. Biller (.30). |
| 11/24/2014 | Thomas Watson | 2.00 | Reformat and continue to edit working group list for A. Kranzley. |
| 11/24/2014 | Zara Zweber | 0.80 | Attend case update meeting with bankruptcy team. |
| 11/25/2014 | Daniel Biller | 0.40 | Review of first day objection regarding Oncor payments, and response to A. Kranzley. |
| 11/25/2014 | Alexa Kranzley | 0.70 | Coordinate call with K&E re: stipulation (.10); coordinate meeting with MoFo next week re: investigation period (.10); coordinating meetings with K&E for next week re: numerous case matters (.40); coordinate call with K&E re: stipulation (.10). |
| 11/25/2014 | Thomas Watson | 0.50 | Edit EFH Working Group List for A. Kranzley. |
| 11/26/2014 | Andrew Dietderich | 0.40 | Conference with A. Kranzley and A. Holtz (AlixPartners) re: AlixPartners workstreams (.20) and various e-mails with Kirkland and S&C teams to organize meetings for the week of Dec. 1 (.20). |
| 11/26/2014 | Noam Weiss | 0.40 | Revise working group list. |
| 11/26/2014 | Daniel Biller | 0.50 | Docket review (.30); updates to current timeline document (.20). |
| 11/26/2014 | Alexa Kranzley | 0.30 | Circulate working group list to all advisors and |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | numerous internal e-mails with T. Watson re: the same. |
| 11/26/2014 | Thomas Watson | 2.00 | Numerous correspondence with Alexa Kranzley and updated EFH working group list for A. Kranzley. |
| 11/29/2014 | Alexa Kranzley | 1.00 | Review updated workstreams versus existing as per A. Dietderich (.80); follow up e-mails with K&E re: scheduling meetings (.20). |
| 11/30/2014 | Alexa Kranzley | 0.20 | Follow-up emails with K&E re: scheduling of meetings this week. |
| **Total** | | **341.40** | |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Andrew Dietderich | 0.80 | Meeting w/ B. Glueckstein, M. Schneiderman, A. Kranzley, A. Korry, K&E team, and D. Ying (Evercore) re: asbestos claims and related issues (.60) and consider same (.20). |
| 11/10/2014 | Brian Glueckstein | 0.80 | Preparation for meeting with A. Dietderich, M. Schneiderman, A. Kranzley (.20); meeting with A. Dietderich, M. Schneiderman, A. Kranzley, A. Korry, K&E team and D. Ying (Evercore) re: asbestos claims and related issues (.60). |
| 11/10/2014 | Mark Schneiderman | 0.90 | Preparation for meeting with A. Dietderich, B. Glueckstein, A. Kranzley (.20); meeting w/ A. Dietderich, B. Glueckstein, A. Kranzley, A. Korry, K&E team and Evercore re: asbestos claims and related issues (.60); follow up notes re: same (.10). |
| 11/10/2014 | Alexa Kranzley | 0.90 | Preparation for meeting with A. Dietderich, B. Glueckstein and M. Schneiderman (.20); meeting with A. Dietderich, B. Glueckstein, M. Schneiderman, A. Korry, K&E and Evercore re: asbestos claims and related issues (.60); follow-up notes re: the same (.10). |
| 11/11/2014 | Andrew Dietderich | 0.10 | Correspondence with  S. Kazan (EFH Committee) re: asbestos deadlines and procedures. |
| 11/11/2014 | Matthew Brennan | 0.70 | Review first day declaration and related asbestos provisions. (.40); review EPIQ claims listing (.30). |
| 11/13/2014 | Matthew Brennan | 0.20 | Draft note to M. Schneiderman on asbestos issues and meeting. |
| 11/15/2014 | Andrew Dietderich | 0.30 | Review N. Ramsey (Montgomery McCracken) e-mail re: asbestos bar date and other asbestos claims status (.20) and follow-up e-mail to B. Glueckstein and M. Brennan (.10). |
| 11/15/2014 | Matthew Brennan | 0.20 | Review asbestos litigation materials supplied by M. Schneiderman. |
| 11/16/2014 | Mark Schneiderman | 0.20 | E-mails to A. Dietderich re: asbestos issues. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2014 | Matthew Brennan | 3.20 | Review transcript of 10/28/14 hearing on asbestos claim bar date and related issues and analysis and notes on key issues (2.2); review Montgomery McCracken ad hoc asbestos discovery requests and Kirkland responses on 10/28/14 and notes on key issues (.40); review Unsecured Committee appointment court documents and creditor entities EFH structure charts and notes on key issues (.40); review issues surrounding asbestos claims from N. Ramsey of Montgomery McCracken and A. Dietderich, comments on same (.20). |
| 11/17/2014 | Daniel Taylor | 0.10 | Discussion with C. Ma re: insurance related issues. |
| 11/17/2014 | Chiansan Ma | 0.10 | Discussion with D. Taylor re: insurance related issues. |
| 11/18/2014 | Mark Rosenberg | 1.60 | Communications with A. Dietderich, M. Brennan and Gaukrodger re: asbestos liability issues (.30); review e-mails between Kazan and A. Dietderich re: asbestos liability issues (.20); meeting with B. Glueckstein re: asbestos claims and issues, and asbestos bar date issues (.80); communications with A. Diederitch, M. Brennan, and M. Schneiderman regarding asbestos liability issues and scheduling of meeting to discuss asbestos claims issues (.30). |
| 11/18/2014 | Brian Glueckstein | 0.80 | Meeting with M. Rosenberg re: asbestos claims and issues, and asbestos bar date issues. |
| 11/18/2014 | Matthew Brennan | 0.60 | Review asbestos claim e-mails and draft advice to A. Dietderich re: the same and S. Kazan (EFH Committee) request. |
| 11/18/2014 | Daniel Taylor | 0.10 | Discussion with C. Ma re: insurance related issues. |
| 11/18/2014 | Chiansan Ma | 0.10 | Discussion with D. Taylor re: insurance related issues. |
| 11/19/2014 | Mark Rosenberg | 1.80 | E-mails with M. Brennan and A. Kranzley regarding debtors' asbestos liability exposure and available documents and review of relevant documents re: same (1.1); meeting with A. Dietderich, B. Glueckstein, M. Brennan and A. Kranzley re: asbestos liabilities and |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | related issues (.70). |
| 11/19/2014 | Andrew Dietderich | 0.40 | Meeting w/ M. Rosenberg, B. Glueckstein, M. Brennan, and A. Kranzley re: asbestos liabilities and related issues (partial attendance). |
| 11/19/2014 | Brian Glueckstein | 1.20 | Meeting with A. Dietderich, M. Rosenberg, M. Brennan and A. Kranzley re: asbestos liabilities and related issues (.70); review documents and materials re: asbestos claims and bar date issues (.50). |
| 11/19/2014 | Matthew Brennan | 2.30 | Meeting with A. Dietderich, M. Rosenberg, B. Glueckstein and A. Kranzley re: asbestos liabilities and related issues (.70): review year 2013 10K and notes on asbestos disclosure (.30); Review verified Statements Pursuant To Federal Rule 2019 of five claimant asbestos firms and notes on claims (.40); review Debtors' Reply In Support Of Bar Date With Respect To Asbestos Claims filed 08/11/14 and made notes on arguments made (.30); review additional confidential asbestos documents (.30); e-mails with A. Kranzley and M. Rosenberg with respect thereto (.30). |
| 11/19/2014 | Alexa Kranzley | 1.50 | Prepare for internal call re: asbestos (.10); Meeting with A. Dietderich, M. Rosenberg, B. Glueckstein, and M. Brennan re: asbestos liabilities and related issues (.70); follow-up work re: meeting (.20); review data room for materials re: asbestos claims (.30); send asbestos related documents and summary to M. Rosenberg and M. Brennan (.20). |
| 11/20/2014 | Mark Rosenberg | 1.10 | Correspondence with M. Brennan regarding diligence requests for debtors re: asbestos liabilities (.10); review and revise draft asbestos diligence requests (.80); e-mail to B. Glueckstein and M. Brennan regarding proposed revisions to draft asbestos diligence requests (.10); review changes to draft asbestos disclosure requests (.10). |
| 11/20/2014 | Matthew Brennan | 4.20 | Review Committee asbestos information requests to |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Debtor and Debtor responses (N. Ramsey (Montgomery McCracken) requests and Kirkland responses) and draft asbestos issues list for submission to Kirkland (2.2); forward to M. Rosenberg and S&C asbestos claim team with proposal for initial steps in claims investigation (.40); draft detailed asbestos follow-up request for later submission (1.3); search for Debtors' August 20, 2014 letter to the U.S. Trustee regarding the appointment of an asbestos committee on site and in requests to S&C team (.30). |
| 11/20/2014 | Alexa Kranzley | 0.60 | E-mails with M. Brennan re: asbestos related documents (.10); research re: the same (.20); review asbestos related materials (.10); internal e-mails re: scheduling calls on asbestos issues (.10); internal e-mails re: coordinating diligence list to K&E and call times (.10). |
| 11/21/2014 | Mark Rosenberg | 0.70 | Call with M. Brennan re: asbestos claims and issues (.50); calls with M. Brennan and A. Kranzley regarding asbestos related issues next steps (.20). |
| 11/21/2014 | Matthew Brennan | 1.70 | Call with M. Rosenberg re: asbestos claims (.50); calls w. A. Kranzley and M. Rosenberg re: asbestos related issues and next steps (.20); revise asbestos questions for debtors (.70); confer with M. Rosenberg and A. Kranzley re: communications with Committee and to Debtors on asbestos issues (.30). |
| 11/21/2014 | Alexa Kranzley | 0.40 | Prepare for (.10) and calls with M. Brennan and M. Rosenberg re: asbestos related issues and next steps (.20); correspondence with B. Glueckstein re: the same (.10). |
| 11/22/2014 | Mark Rosenberg | 0.20 | Review e-mail from A. Kranzley enclosing her revisions to asbestos diligence requests (.10); review further revisions to the same (.10). |
| 11/22/2014 | Alexa Kranzley | 0.30 | Review and revise asbestos diligence requests to K&E and e-mail to M. Rosenberg and M. Brennan re: the same. |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2014 | Daniel Taylor | 2.30 | Review and analyze claims investigation materials. |
| 11/24/2014 | Mark Rosenberg | 2.00 | Review e-mails from A. Kranzley regarding debtors' asbestos claims and liabilities (.40); review e-mail from B. Glueckstein regarding our plan of action (.10); review e-mail from S. Kazan, N. Ramsey (Montgomery McCracken), and E. Early (EFH Committee) re: call to discuss asbestos claims (.30); review revised draft of asbestos diligence requests (.10); e-mails to and from A. Kranzley re: asbestos related issues (.30); e-mails to and from A. Yenamandra (debtors' counsel) re: asbestos questions (.10); e-mails to and from M. Brennan and A. Yenamandra re: timing for call with debtors' counsel (.30); e-mail correspondence with A. Dietderich regarding asbestos claims and liability and related issues (.40). |
| 11/24/2014 | Andrew Dietderich | 0.70 | E-mail to S. Kazan (EFH Committee) on asbestos inquiry status (.10) and consider resolution issues and procedures (.20); and conference with S. Kazan re: same (.40). |
| 11/24/2014 | Matthew Brennan | 0.40 | Review final asbestos questions edited by M. Rosenberg and B. Glueckstein and sign- off (.20); e-mail A. Yenamandra of K&E re: asbestos call (.20). |
| 11/24/2014 | Alexa Kranzley | 0.70 | E-mail to internal team re: coordinating calls (.10); e-mail to committee members re: call on asbestos (.10); e-mail to K&E requesting call re: asbestos liabilities (.10); call with C. Husnick (K&E) re: the same (.10); call with E. Geier (K&E) re: scheduling asbestos liability call (.10); e-mails with internal team re: the same (.20). |
| 11/25/2014 | Mark Rosenberg | 0.50 | Review e-mail from C. Husnick of K&E and A. Kranzley regarding scheduling of call and related asbestos call (.20); communications with B. Glueckstein re: asbestos claims and discussions with S. Kazan (EFH Committee), N. Ramsey (Montgomery McCracken) and debtors re: same |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review e-mail from A. Kranzley regarding scheduling of conference call with S. Kazan, E. Early (EFH Committee) and N. Ramsey (.10). |
| 11/25/2014 | Matthew Brennan | 0.50 | Call with A. Kranzley re: Committee call (.10); review e-mails from S. Kazan (EFH Committee) and A. Dietderich on asbestos claims (.40). |
| 11/25/2014 | Alexa Kranzley | 0.30 | Call with M. Brennan re: Committee call (.10); coordinate call with Committee and separate call with debtors re: asbestos liabilities (.10); review de minimis claims settlement report (.10). |
| 11/26/2014 | Mark Rosenberg | 0.10 | Attention to scheduling of date for upcoming conference call with S. Kazan (EFH Committee) and N. Ramsey (Montgomery McCracken), including review of past e-mails from them regarding potential timing of same. |
| 11/26/2014 | Noam Weiss | 1.20 | Research claims objection procedures and related internal e-mails summarizing the same. |
| 11/26/2014 | Daniel Biller | 1.10 | Review of motion for relief of stay, e-mail to A. Kranzley, and follow-up on subsequent questions. |
| 11/26/2014 | Alexa Kranzley | 0.60 | E-mails with N. Weiss and D. Biller re: claims process and numerous follow up e-mails with N. Weiss re: filed claims by first liens (.60). |
| **Total** | | **38.50** | |

**Project: 00009 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Andrew Dietderich | 1.20 | Conference call with EFH directors (.50) and conference call with S. Dore at EFH (.50) re: governance issues and relationship with committee; and follow-up notes and e-mail to team (.20). |
| 11/15/2014 | Andrew Dietderich | 0.40 | Review 9/16 independent director protocol (.20) and e-mail A. Kranzley re: same (.20). |
| 11/16/2014 | Alexa Kranzley | 0.10 | E-mail to internal team re: incorporation documents. |
| 11/25/2014 | Xin Zhang | 0.80 | Review EFIH LLC agreement. |
| 11/25/2014 | Alexa Kranzley | 0.40 | E-mails with internal team re: LLC agreements and waiver of fiduciary duties. |
| **Total** | | **2.90** | |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Heather Coleman | 0.70 | Review data room documents (.30) and correspondence with Z. Zweber and E. Drinkwater re: same (.20); review creditor correspondence re: supplemental retirement plan (.20). |
| 11/10/2014 | Emily Drinkwater | 0.70 | Locate and pull documents from the dataroom for H. Coleman. |
| 11/10/2014 | Zara Zweber | 2.00 | Locate and pull documents from data room for H. Coleman. |
| 11/11/2014 | Heather Coleman | 4.60 | Review compensation and benefits filings and data room documents (4.2); discuss ERISA due diligence assignment with respect to qualified and non-qualified retirement plans with K. Robinson (.40). |
| 11/11/2014 | Emily Drinkwater | 0.10 | Compiled documents related to Employee Benefits for H. Coleman. |
| 11/11/2014 | Kenneth Robinson | 2.70 | Conference with H. Coleman with respect to ERISA due diligence assignment with respect to qualified and non-qualified retirement plans (.40); begin locating and pulling publicly filed Form(s) 5500 for review (.30); begin review and summary of EFH Retirement Plan and funding reports (2.0). |
| 11/12/2014 | Marc Trevino | 2.10 | Review background materials re: EFH employee benefits (1.0); meeting with H. Coleman to discuss status of benefit plan liabilities (.40); review workflow document (.20); meeting with H. Coleman re: EFH pensions (.50). |
| 11/12/2014 | Heather Coleman | 5.00 | Review pension and OPEB documents (1.8) and follow-up analysis re: same (1.0); meeting with M. Trevino re: EFH pensions (.50); meeting to discuss status of plan liabilities with M. Trevino (.40); draft pensions and OPEB summary (1.1); discuss pensions with K. Robinson (.20). |
| 11/12/2014 | Zara Zweber | 0.50 | Locate and pull documents from data room for H. Coleman. |
| 11/12/2014 | Kenneth Robinson | 3.20 | Conference with H. Coleman re: pensions (.20); |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complete ERISA due diligence review of public filings for qualified plans (3.0). |
| 11/13/2014 | Alexa Kranzley | 0.10 | E-mail to M. Trevino and H. Coleman re: year 2015 compensation. |
| 11/13/2014 | Heather Coleman | 0.70 | Discuss pensions with K. Robinson (.20); review EFH pensions documents (.50). |
| 11/13/2014 | Kenneth Robinson | 1.70 | Conference with H. Coleman re: EFH pensions (.20); additional review and summary of latest pension plan funding documents and filings (1.5). |
| 11/14/2014 | Marc Trevino | 1.40 | Discussion with H. Coleman re: executive compensation program and motion (.60); review executive compensation materials and background (.80). |
| 11/14/2014 | Rebecca Coccaro | 0.70 | Call w/ H. Coleman re: letters of credit (.10); follow-up call with H Coleman re: same (.30); review IRS ruling re: letters of credit (.30). |
| 11/14/2014 | Alexa Kranzley | 0.60 | Call with H. Coleman re: compensation and benefits issues (.20); follow up with K&E re: year 2015 compensation and request for in-person meeting and additional documents (.20); e-mails with H. Coleman re: requests and contacts (.10); e-mail to counsel to TCEH committee re: compensation team (.10). |
| 11/14/2014 | Heather Coleman | 9.50 | Review compensation and benefits presentation, securities filings, motions, transcripts and related agreements (7.3); discussion with M. Trevino re: compensation program and motion (.60) and follow-up re: same (.80); call with A. Kranzley re: compensation and benefits issues (.20); draft documents list (.20); multiple calls with R. Coccaro re: letters of credit (.40). |
| 11/17/2014 | Marc Trevino | 5.00 | Review compensation-related materials provided by debtor (1.0); review of other compensation-related materials, including transcripts and materials admitted into evidence (4.0). |

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2014 | Heather Coleman | 2.40 | Review pensions and OPEB materials (.60); draft revised summary (.60); review incentive plan documents (.40); comment on incentive plans index (.20); review court filings (.60). |
| 11/17/2014 | Kenneth Robinson | 1.80 | Prepare two executive compensation and benefits binders of relevant materials for H. Coleman. |
| 11/17/2014 | Sadel Desir | 2.00 | Per Mr. Kenneth Robinson, gathering and putting together EFH 2014 Compensation Programs Summary for attorney review. |
| 11/18/2014 | Marc Trevino | 2.80 | Review compensation-related materials (.80); review compensation proposal-related materials (including prior transcripts and motion papers) (2.0). |
| 11/18/2014 | Heather Coleman | 0.90 | Comment on index (.20); review incentive program materials (.60); correspondence with Guggenheim re: compensation program (.10). |
| 11/18/2014 | Kenneth Robinson | 1.80 | Revise executive compensation and benefits binders related to the year 2014 Executive Benefits Programs and the Unredacted 2014 Insider Compensation Court documents (1.0); revised table of contents and revised exhibits in binders (.80). |
| 11/19/2014 | Marc Trevino | 2.00 | Review compensation-related background provided by debtor. |
| 11/19/2014 | Adam Josephs | 3.90 | Meeting with H. Coleman to discuss background to executive compensation issues (.30); review background materials (.50); reviewed year 2015 Compensation Discussion Materials (.90); drafted table summarizing years 2014 and 2015 AIP and EAIP performance metrics (2.2). |
| 11/19/2014 | Heather Coleman | 3.20 | Correspondence re: compensation materials (.20); meet with A. Josephs re: background to compensation issue (.30); comment on metrics summary (.50); review metrics information (.20); review Oncor dataroom materials (.30); review bonus agreements (.30); review compensation plans (1.2); |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Guggenheim re: management compensation (.20). |
| 11/19/2014 | Sean Whalen | 0.50 | Edit compensation binders for Heather Coleman. |
| 11/20/2014 | Adam Josephs | 1.90 | Review agenda for 11/21 call with K&E (.20); reviewed year 2015 compensation materials with reference to 11/21 call agenda (.30); review Debtor's petition for year 2014 insider compensation programs and court order (1.2); reviewed historical insider compensation and individual performance multipliers (.20). |
| 11/20/2014 | Heather Coleman | 1.30 | Correspondence with Guggenheim re: management compensation (.30); review materials for meeting with debtors (1.0). |
| 11/20/2014 | Zara Zweber | 3.50 | Locate and pull documents from data room for H. Coleman. |
| 11/20/2014 | Kenneth Robinson | 2.50 | Begin review of multiple folders of pension and employee benefit documents for H. Coleman. |
| 11/21/2014 | Marc Trevino | 4.80 | Call re: years 2014 and 2015 incentive compensation programs with H. Coleman and A. Josephs and representatives from EFH, Kirkland, Filsinger and Towers Watson (1.4); review executive compensation materials provided by debtor (2.5); call with A. Dietderich, H. Coleman and A. Kranzley re: management compensation (.40); call regarding compensation with MoFo and H. Coleman (.40); follow-up with H. Coleman (.10). |
| 11/21/2014 | Andrew Dietderich | 0.40 | Conf. w/ M. Trevino, H. Coleman and A. Kranzley re: management compensation. |
| 11/21/2014 | Adam Josephs | 1.90 | Prepare for executive compensation call (.20); call re: years 2014 and 2015 incentive compensation programs with M. Trevino and H. Coleman and representatives from EFH, Kirkland, Filsinger and Towers Watson (1.4); correspondence with W. Guerrieri (Kirkland) re: executive compensation |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials (.20); call with H. Khanna re: scope of executive compensation and benefits diligence (.10). |
| 11/21/2014 | Harry Khanna | 0.10 | Call with Adam Josephs re: scope of executive compensation and benefits diligence. |
| 11/21/2014 | Alexa Kranzley | 0.40 | Conference call with M. Trevino, H. Coleman and A. Dietderich re: year 2015 management compensation. |
| 11/21/2014 | Heather Coleman | 5.30 | Review year 2015 compensation materials (1.5); call re: years 2014 and 2015 incentive compensation programs with M. Trevino, A. Josephs and representatives from EFH, Kirkland, Filsinger and Towers Watson (1.4) and follow-up (.60); call with M. Trevino, A. Dietderich and A. Kranzley re: management compensation (.40); call with M. Trevino and B. Hildbold of MoFo re: year 2015 compensation (.40); correspondence with Guggenheim re: compensation materials (.20); review metrics (.20); review committee materials (.50); follow-up with M. Trevino (.10). |
| 11/22/2014 | Alexa Kranzley | 0.30 | Monitor docket and circulate filed year 2015 comp motion and related declarations to internal team. |
| 11/22/2014 | Heather Coleman | 0.90 | Review compensation committee and cost allocation materials (.60); review year 2014 insider compensation filings (.20); draft e-mail re: cost allocation (.10). |
| 11/23/2014 | Marc Trevino | 0.50 | Call with H. Coleman re: year 2015 compensation program filings (.20) and correspondence re: same (.30). |
| 11/23/2014 | Adam Josephs | 3.50 | Conducted research on key employee incentive plans. |
| 11/23/2014 | Daniel Biller | 0.50 | Pulled employee motion from docket (.10); review of same (.40). |
| 11/23/2014 | Heather Coleman | 4.90 | Call with M. Trevino re: year 2015 compensation program filings (.20) and correspondence re: same (.30) and follow-up responses re: same (.50); correspondence to A. Josephs re: precedent research |

## Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review year 2015 compensation program filings and cited cases (3.4) and draft summary e-mail re: same (.30). |
| 11/24/2014 | Marc Trevino | 1.70 | Review supporting materials for compensation motion (.50); meeting to discuss open issues and draft talking points with H. Coleman (1.0); discuss strategic considerations with H. Coleman (.20). |
| 11/24/2014 | Adam Josephs | 1.30 | Meeting with H. Coleman to discuss KEIPs and incentive compensation (.40); continued research on KEIPs (.90). |
| 11/24/2014 | Heather Coleman | 4.30 | Research and draft summary analysis of compensation plan approval standards (1.8); review court transcripts (.70); meeting to discuss incentive compensation plan and draft talking points with M. Trevino (1.0); review incentive information from K&E (.20); discuss strategic considerations with M. Trevino (.20); meet with A. Josephs re: KEIPs and incentive compensation (.40). |
| 11/24/2014 | Gregoire Petit | 0.50 | Docket searches for H. Coleman. |
| 11/24/2014 | Marshall Voizard | 0.50 | Research to locate precedent KEIPs. |
| 11/25/2014 | Marc Trevino | 0.20 | Discuss outstanding compensation items with H. Coleman. |
| 11/25/2014 | Adam Josephs | 2.90 | Created binder of precedent KEIPS (.60); began conducting research on peer group compensation (2.3). |
| 11/25/2014 | Heather Coleman | 0.80 | Review insider compensation materials (.30); draft document request list (.30); discuss outstanding compensation items with M. Trevino (.20). |
| 11/25/2014 | Darya Betin | 0.50 | Obtaining proxy statements for companies requested by A. Josephs. |
| 11/26/2014 | Marc Trevino | 0.30 | Review additional materials regarding compensation metrics. |
| 11/26/2014 | Adam Josephs | 5.60 | E-mail to H. Coleman re: research on peer group |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | compensation (.20); completed draft of research concerning peer group compensation analysis (5.4). |
| 11/26/2014 | Alexa Kranzley | 0.10 | Follow up with H. Coleman re: year 2015 compensation motion. |
| 11/28/2014 | Heather Coleman | 0.30 | Review peer group comparison (.20) and correspondence to A. Josephs re: same (.10). |
| 11/29/2014 | Adam Josephs | 0.90 | Revised peer group compensation analysis. |
| 11/29/2014 | Heather Coleman | 0.50 | Review revised peer group analysis (.30); correspondence with A. Kranzley re: UCC update (.20). |
| 11/30/2014 | Heather Coleman | 2.30 | Review and comment on peer group analysis (2.1) and correspondence to A. Josephs re: same (.20). |
| **Total** | | **118.00** | |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | Andrew Dietderich | 2.50 | Prepare internal materials to approve firm engagement (.70); and discuss conflict issues with S. Kotran (.30), M. Torkin (.20), existing client (.40) and internal review of conflict search (.70); conference with financial advisor candidate to explain expectations for pitch (.20). |
| 11/06/2014 | Andrew Dietderich | 0.70 | Conference with B. Miller (MoFo) to discuss working relationship between official committees (.30); e-mail US Trustee to schedule call on retention issues (.20); conference with financial advisor candidate to explain expectations for pitch (.20). |
| 11/06/2014 | Michael Torkin | 0.20 | Correspondence with A Dietderich re: proposed financial advisor. |
| 11/07/2014 | Brian Glueckstein | 1.10 | Meetings (1.0) and call (.10) with A. Dietderich re: retention and organization issues. |
| 11/07/2014 | M. Foushee | 2.30 | Docket search re: counsel retention (1.9); review objections to retention applications on the EFH docket (.20); e-mail correspondence with C. Ma re: same (.20). |
| 11/07/2014 | Chiansan Ma | 0.50 | Call with H. Foushee to discuss case background and retention workstream (.40); follow-up e-mails with H. Foushee to discuss docket research (.10). |
| 11/08/2014 | Andrew Dietderich | 2.30 | Conferences with M. Brown (EFH Committee) re: financial advisor (.90) and prepare for (.70) and revise per comments invitation for financial advisor meetings (.40); conferences and e-mails with EFH Committee re: financial advisor and schedule for meetings (.30). |
| 11/08/2014 | M. Foushee | 1.00 | Review e-mails from Chiansan Ma re: retention application process (.20); review precedent retention applications (.80). |
| 11/08/2014 | Chiansan Ma | 6.70 | Review precedent retention documents (1.1); planning e-mails to H. Foushee to plan drafting process (1.3); e-mails to discuss drafting with M. Schneiderman (.20); draft S&C retention application (4.1). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/09/2014 | M. Foushee | 8.10 | Precedent research re: supporting declarations for counsel retention (.50); draft proposed retention order (1.3); draft S&C retention application supporting declaration (.60); call with C. Ma to discuss retention application (.60); draft and revise S&C notice and portions of retention application (5.1). |
| 11/09/2014 | Chiansan Ma | 9.80 | Call with H. Foushee to discuss retention order (.60); e-mail to H. Foushee re: draft notice (.10); correspondence with H. Foushee to discuss order and filing procedures (.30); review relevant Local Rules and e-mail to H. Foushee re: same (.70); draft supporting declaration (1.3); continue to work on draft of S&C retention application (6.3); review Trustee Fee guidelines (.50). |
| 11/09/2014 | Alexa Kranzley | 0.40 | E-mail correspondence with M. Schneiderman and C. Ma re: S&C retention application (.20); review the same (.20). |
| 11/10/2014 | Mark Schneiderman | 0.50 | E-mails w/ C. Ma re: S&C retention applications. |
| 11/10/2014 | M. Foushee | 3.10 | Call with C. Ma re: status of retention workstreams (.50); review MoFo EFH retention filings (.60); precedent research re: S&C retention (1.6) prepare for phone call with MoFo to discuss retention application (.40). |
| 11/10/2014 | Noam Weiss | 0.20 | Phone call with C. Ma re: DIP carveout (.10); send follow up e-mail (.10). |
| 11/10/2014 | Chiansan Ma | 1.40 | Meeting to discuss interested parties list and conflicts procedures with A. Kranzley (.10); call with B. Glueckstein and A. Kranzley to discuss internal conflicts procedures (.10); call with P. Langdale and A. Kranzley regarding same (.30); call to discuss expense reimbursements with J. Chang (.10); e-mail correspondence with M. Schneiderman and A. Dietderich re: same (.10); call with H. Foushee re: status of retention workstreams (.50); call with N. Weiss re: DIP carveout (.10); review precedent |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | retention filings (.10). |
| 11/10/2014 | Alexa Kranzley | 0.50 | Meeting to discuss interested parties list and conflicts procedures with C. Ma (.10); call with B. Glueckstein and C. Ma to discuss internal conflicts procedures (.10); call with P. Langdale and C. Ma regarding same (.30). |
| 11/10/2014 | Teresa Gorman | 0.40 | Research fee application guidelines for Z. Zweber. |
| 11/11/2014 | Andrew Dietderich | 0.70 | Meeting with A. Kranzley and C. Ma re: conflicts check procedures (.20) and review related e-mails (.10); review S&C retention materials (.30); meeting with B. Glueckstein, A. Kranzley and C. Ma re: conflicts issues (.10). |
| 11/11/2014 | Brian Glueckstein | 0.10 | Meeting with A. Kranzley, A. Dietderich and C. Ma re: conflicts issues (.10). |
| 11/11/2014 | Mark Schneiderman | 0.50 | Meeting w/ C. Ma and H. Foushee to discuss retention application and next steps. |
| 11/11/2014 | M. Foushee | 9.00 | Revise S&C retention application (1.8); research, prepare and revise precedent comparison charts (5.9); correspondence with C. Ma re: retention application (.10); precedent research in preparation for meeting with M. Schneiderman and C. Ma re: retention application (.60); meeting with M. Schneiderman and C. Ma to discuss retention application and next steps (.60). |
| 11/11/2014 | Noam Weiss | 0.80 | Draft e-mail to M. Schneiderman regarding DIP carveout. |
| 11/11/2014 | Chiansan Ma | 5.50 | Meeting with A. Kranzley to discuss conflicts procedures (.40); meeting with A. Kranzley, A. Dietderich and B. Glueckstein to discuss conflicts check procedures (.10); meeting with P. Langdale, R. Smith and A. Kranzley to discuss conflicts procedures (.80); discuss retention application and conflicts disclosures with H. Foushee (.10); meeting with M. Schneiderman and H. Foushee to discuss retention |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | application and next steps (.50); drafting of support declarations for retention application (3.2); revisions to draft retention application (.40). |
| 11/11/2014 | Alexa Kranzley | 1.30 | Meeting with P. Langdale, R. Smith and C. Ma to discuss conflicts check procedures (.80); meeting with A. Dietderich, B. Glueckstein, C. Ma to discuss conflicts check procedures (.10); meeting with C. Ma to discuss conflicts check procedures (.40). |
| 11/12/2014 | Mark Schneiderman | 0.50 | Review and comment on comparison chart re: counsel retention (.30); correspondence with Zara Zweber re: billing (.20). |
| 11/12/2014 | M. Foushee | 3.80 | Revise S&C retention application supporting declaration (.60); revise S&C retention application (.40); call with C. Ma to discuss edits to S&C retention application and next steps (.20); revisions to comparison chart (2.6). |
| 11/12/2014 | Chiansan Ma | 7.00 | Revise supporting declarations for retention application (6.2); calls with H. Foushee to discuss application drafting status (.20); meeting with A. Kranzley re: conflicts (.10); call with A. Kranzley and P. Langdale re: conflicts process (.20); call with D. King and R. Smith re: conflicts process (.30). |
| 11/12/2014 | Alexa Kranzley | 0.40 | Meeting to discuss conflicts process with C. Ma (.10); e-mail re: conflicts with internal team (.10); call with C. Ma and P. Langdale to discuss conflicts check process (.20). |
| 11/13/2014 | Andrew Dietderich | 0.10 | Meeting with A. Kranzley re: conflicts process. |
| 11/13/2014 | M. Foushee | 6.20 | Review and revise retention comparison chart (4.6); e-mail correspondence with C. Ma re: T-Committee advisor retentions (.20); research re: advisor retentions (1.4). |
| 11/13/2014 | Chiansan Ma | 0.10 | Meeting with A. Kranzley re: conflicts process update. |
| 11/13/2014 | Alexa Kranzley | 1.70 | Review conflicts reports (1.5); meeting with C. Ma re: conflicts process update (.10); meeting with A. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich re: conflicts process update (.10). |
| 11/14/2014 | Andrew Dietderich | 0.50 | Introductory call to discuss administrative issues and S&C retention with US Trustee (A. Schwartz, R. Schepacarter) and M. Torkin, M. Schneiderman and C. Ma. |
| 11/14/2014 | Michael Torkin | 0.50 | Introductory call to discuss administrative issues and S&C retention with US Trustee (A. Schwartz, R. Schepacarter) and A. Dietderich, M. Schneiderman and C. Ma. |
| 11/14/2014 | Mark Schneiderman | 0.80 | Introductory call to discuss administrative issues and S&C retention with US Trustee (A. Schwartz, R. Schepacarter) and A. Dietderich, M. Torkin and C. Ma (.50); internal e-mails re: S&C retention and disclosures (.30). |
| 11/14/2014 | M. Foushee | 0.50 | Review and revise S&C supporting declaration. |
| 11/14/2014 | Chiansan Ma | 0.50 | Introductory call to discuss administrative issues and S&C retention with US Trustee (A. Schwartz, R. Schepacarter) and A. Dietderich, M. Torkin and M. Schneiderman. |
| 11/15/2014 | Chiansan Ma | 0.20 | Review advisor retention objection by US Trustee. |
| 11/16/2014 | Chiansan Ma | 3.40 | Revisions to draft retention application and supporting declarations. |
| 11/17/2014 | Mark Schneiderman | 0.50 | Review memos from fee examiner (.40); meeting with C. Ma to discuss revisions to draft S&C retention application (.10). |
| 11/17/2014 | M. Foushee | 5.90 | Follow-up meeting with C. Ma re: M. Schneiderman edits (.10); review and revise S&C retention application (5.6); meeting with C. Ma to discuss edits to S&C retention application (.20). |
| 11/17/2014 | Chiansan Ma | 4.80 | Review and revise retention application and supporting declarations (4.4); meeting with M. Schneiderman to discuss revisions to draft S&C retention application (.10); meeting with H. Foushee to discuss edits to S&C retention application.(.20); follow-up meeting |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with H. Foushee re: M. Schneiderman edits (.10). |
| 11/18/2014 | Mark Schneiderman | 0.50 | E-mails to R. Schepacarter and A. Schwartz (US Trustee) re: fee examiner. |
| 11/18/2014 | Chiansan Ma | 0.60 | Meeting with A. Kranzley to discuss conflicts results and process update (.30); review and finalize draft retention application and supporting declarations (.30). |
| 11/18/2014 | Alexa Kranzley | 0.80 | Meeting with C. Ma to discuss conflicts results and process update (.30); review same (.50). |
| 11/19/2014 | M. Foushee | 1.20 | Meeting with C. Ma to discuss comments to S&C retention application (.40); respond to inquiry of A. Dietderich re: S&C retention supporting declaration (.40); incorporate A. Dietderich edits into declaration in support of S&C retention (.40). |
| 11/19/2014 | Chiansan Ma | 3.00 | Review draft S&C retention papers and respond to inquiries from A. Dietderich (.80); correspondence with A. Dietderich re: draft retention application (.30); review A. Dietderich comments to supporting declaration (1.5); meeting with H. Foushee to discuss mark-up of S&C retention application. (.40). |
| 11/20/2014 | M. Foushee | 3.60 | Revise Dietderich Declaration in support of S&C retention. |
| 11/20/2014 | Chiansan Ma | 4.00 | Call with R. Smith regarding conflicts procedures and status (.10); review conflicts check results (.50); review draft supporting declaration (3.1); e-mail correspondence with Conflicts Department re: retention application (.30). |
| 11/20/2014 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: conflicts list (.10); e-mails to K&E re: interested parties list (.10). |
| 11/21/2014 | Andrew Dietderich | 0.40 | Meeting with A. Dietderich and A. Kranzley to discuss status of S&C retention application. |
| 11/21/2014 | M. Foushee | 0.90 | Meeting with C. Ma to discuss edits to declaration in support of S&C Retention Application (.20); revise S&C Retention Application proposed order (.70). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2014 | Chiansan Ma | 2.10 | Call with R. Smith and P. Langdale to discuss conflicts process and questions (.40); prepare for same (.20); call with A. Kranzley re: conflicts status (.10); meeting with H. Foushee to discuss edits to declaration in support of S&C retention (.20); review draft supporting declaration (.70); meeting with T. Watson to discuss edits to same (.10); meeting with A. Dietderich, A. Kranzley to discuss status of S&C retention application (.40). |
| 11/21/2014 | Alexa Kranzley | 0.90 | Meeting with C. Ma and A. Dietderich re: retention application and related conflicts issues (.40); follow-up and review related materials re: the same (.40); call with C. Ma re: conflicts status (.10). |
| 11/21/2014 | Thomas Watson | 1.50 | Meet with C. Ma re: edits to declaration (.10); revise same and run blacklines (1.4). |
| 11/22/2014 | Chiansan Ma | 0.40 | E-mail correspondence with H. Foushee re: supporting declaration edits (.20); e-mail correspondence to conflicts team re: follow-up items from 11/21 call (.20). |
| 11/23/2014 | M. Foushee | 1.50 | Made edits to S&C Declaration in support of retention. |
| 11/23/2014 | Chiansan Ma | 0.50 | E-mail correspondence with H. Foushee re: additional comments supporting declaration. |
| 11/24/2014 | Andrew Dietderich | 0.30 | Call w/ J. Jerome, A. Kranzley, C. Ma and R. Smith re: conflicts process (.30). |
| 11/24/2014 | John Jerome | 0.70 | Attend retention meeting with A. Dietderich and A. Kranzley re: retention issues (.40) and follow on talks with C. Ma, J. Fiorini and A. Kranzley re: same (.30). |
| 11/24/2014 | Judith Fiorini | 1.30 | Meeting with A. Kranzley and C. Ma re: conflicts process and status (.40); research on process for filing expense reports and fee statements (.90). |
| 11/24/2014 | Chiansan Ma | 0.70 | Call with A. Dietderich, J. Jerome, A. Kranzley and R. Smith re: conflicts process (.30); meeting with J. Fiorini and A. Kranzley re: conflicts process and status |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40). |
| 11/24/2014 | Alexa Kranzley | 0.70 | Call with A. Dietderich, J. Jerome, C. Ma and R. Smith re: conflicts process (.30); meeting with J. Fiorini and C. Ma re: conflicts process and status (.40). |
| 11/24/2014 | Emily Drinkwater | 0.70 | Review conflict checks and interested parties list for C. Ma. |
| 11/25/2014 | Judith Fiorini | 0.40 | Meeting with C. Ma re: S&C retention application status (.40). |
| 11/25/2014 | M. Foushee | 2.30 | Review budget requirements for counsel compensation. |
| 11/25/2014 | Daniel Biller | 0.20 | Circulate interim compensation order to C. Ma. |
| 11/25/2014 | Chiansan Ma | 1.50 | Review US Trustee guidelines and fee committee memos (1.0); meeting with J. Fiorini to discuss S&C retention application status (.40); e-mail correspondence with J. Fiorini re: same (.10). |
| 11/29/2014 | Chiansan Ma | 4.00 | Compile, review precedent fee applications and distribute to group (2.7); e-mail correspondence with S&C team regarding same (1.3). |
| **Total** | | **131.90** | |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | Andrew Dietderich | 0.60 | Discuss choice of local counsel with M. Brown (EFH Committee) (.30) and review internal contacts in connection with same (.20); confirm acceptability to M. Brown (.10). |
| 11/06/2014 | Andrew Dietderich | 4.30 | Conference with S. Hessler (K&E) on advisors and conflicts issues throughout capital structure (.80) and follow-up prep of cheat sheet of all advisors for EFH Committee (.60); review materials to compile list of available advisor candidates for M. Brown (EFH Committee) (.70); and e-mails and conference calls to potential advisors to confirm availability (.90); conference with M. Brown re: advisor candidates and process (.60); conference with local counsel (.30) and potential conflicts counsel candidates (.40). |
| 11/07/2014 | Andrew Dietderich | 1.70 | Prepare for call (.20) and conference with M. Brown (EFH Committee) to report on financial advisor calls and meetings (.80); conference calls with R. Bojmel (.20) and S. Green (.40) (Guggenheim) on Financial Advisor credentials; and follow-up with M. Brown (.10). |
| 11/10/2014 | M. Foushee | 2.40 | Precedent research on financial advisor retention. |
| 11/11/2014 | Andrew Dietderich | 0.70 | Preparation (.20) and discussion with EFH independent directors re: advisor retention (.50). |
| 11/12/2014 | Andrew Dietderich | 0.10 | Call with C. Ma re: financial advisor engagement letter. |
| 11/12/2014 | M. Foushee | 4.90 | Prepare comparison chart of financial advisor compensation terms (1.1);  compile precedent financial advisor retention applications (2.3); review precedent financial advisor engagement letters (1.4); e-mail correspondence re: financial advisor research with C. Ma (.10). |
| 11/12/2014 | Chiansan Ma | 3.50 | Review and revise financial advisor engagement letter precedent summary (1.2); discuss same with E. Drinkwater (.10); call with A. Dietderich re: same |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); compile and review precedent financial advisor engagement letters (2.1). |
| 11/12/2014 | Emily Drinkwater | 1.70 | Compile financial advisor retention precedents for C. Ma (1.3); meeting with C. Ma to discuss financial advisor precedent chart (.10); create financial advisor precedent chart for C. Ma (.30). |
| 11/12/2014 | Zara Zweber | 1.50 | Compile financial advisor retention precedents for C. Ma. |
| 11/12/2014 | Denise Noller | 1.00 | Compile precedent financial advisor retention applications for Z. Zweber. |
| 11/13/2014 | Andrew Dietderich | 1.50 | Conference with R. Bojmel (Guggenheim) re: terms of engagement (.40); conference calls with M. Brown (EFH Committee) re: same (.30); conference call with J. Sprayregan (K&E) re: Guggenheim retention (.20) and related consideration of alternatives (.40); conference call with S. Kazan (EFH Committee) re: Guggenheim and asbestos concerns (.20). |
| 11/13/2014 | M. Foushee | 1.80 | E-mail A. Dietderich regarding TCEH Committee advisor retention (.20); draft financial advisor retention application (1.6). |
| 11/14/2014 | M. Foushee | 3.90 | E-mail to Chiansan Ma re: retention application for Guggenheim (.10); continue to draft Guggenheim Retention application and supporting declaration (3.8). |
| 11/16/2014 | Andrew Dietderich | 0.40 | Discuss retention needs with R. Bojmel (Guggenheim) (.30) and follow-up with M. Torkin by e-mail (.10). |
| 11/16/2014 | M. Foushee | 4.00 | Create chart showing scope of retention for all retained parties in EFH Case. |
| 11/17/2014 | M. Foushee | 2.90 | Revise Guggenheim retention application (.50); meeting with C. Ma to discuss Guggenheim retention application (.30); compile precedent Guggenheim engagement letters (.50); call with C. Ma to discuss Guggenheim engagement letter (.10); revise financial advisor comparison chart re: compensation (1.5). |
| 11/17/2014 | Chiansan Ma | 1.60 | Review draft Guggenheim engagement letter (1.2); |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with H. Foushee to discuss Guggenheim retention application. (.30); call with H. Foushee to discuss Guggenheim engagement letter (.10). |
| 11/18/2014 | M. Foushee | 6.50 | Revise financial advisor comparison chart (2.2); review precedent financial advisor engagement letters (.80); continue to draft Guggenheim retention application and proposed order (3.3); review Lazard EFH retention order (.20). |
| 11/18/2014 | Noam Weiss | 0.20 | Phone conversation with C. Ma re: EFH Committee member expenses. |
| 11/18/2014 | Chiansan Ma | 5.40 | Review and comment on draft Guggenheim engagement letter (5.0); call with N. Weiss re: EFH Committee members' expenses (.20).; phone conversation with N. Weiss re: EFH Committee member expenses (.20). |
| 11/19/2014 | M. Foushee | 3.50 | Call with C. Ma to discuss Guggenheim retention application (.20); circulate retention application precedents to team (.20); revise draft of Guggenheim retention application and e-mail to C. Ma (1.0); compile precedent restructuring advisor applications and engagement letters (1.7); draft Guggenheim Declaration in support of application (.40). |
| 11/19/2014 | Chiansan Ma | 1.00 | Review financial advisor engagement letter precedents (.10); e-mail correspondence re: retention application filing logistics with S&C team (.40); review draft Guggenheim engagement letter (.30); call with H. Foushee to discuss Guggenheim application (.20). |
| 11/19/2014 | Alexa Kranzley | 0.10 | Internal e-mails re: Cravath retention. |
| 11/20/2014 | M. Foushee | 2.40 | Revise draft of Guggenheim engagement letter (.70); meeting with C. Ma to discuss investment banker retention application (.50); draft Guggenheim supporting declaration (1.2). |
| 11/20/2014 | Chiansan Ma | 2.30 | E-mail correspondence with P. Laroche (Guggenheim) re: retention application timing (.30); call with P. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Laroche re: same (.30); follow-up call with P. Laroche re: same (.10); review and revise Guggenheim engagement letter (1.1); meeting with H. Foushee to discuss Guggenheim retention application (.50). |
| 11/21/2014 | M. Foushee | 2.60 | Finalize draft of Guggenheim Declaration. |
| 11/21/2014 | Chiansan Ma | 0.70 | E-mail to A. Holtz (AlixPartners) re: interested parties list (.10); finalize draft Guggenheim engagement letter (.60). |
| 11/21/2014 | Alexa Kranzley | 0.20 | E-mails and calls with K&E re: retention of restructuring advisor and discuss the same with A. Dietderich (.20). |
| 11/22/2014 | Chiansan Ma | 0.10 | Review AlixPartners engagement letter. |
| 11/23/2014 | M. Foushee | 3.90 | Search for precedent restructuring advisor retentions (.30); correspondence with C. Ma re: Guggenheim supporting declaration and update supporting declaration (2.9); e-mail correspondence with C. Ma re: Guggenheim's retention application (.70). |
| 11/23/2014 | Chiansan Ma | 3.00 | E-mail correspondence with H. Foushee re: additional comments to Guggenheim supporting declaration (.30); continue review and comments to same (2.0); e-mail correspondence with AlixPartners re: retention filing timing (.20); e-mail correspondence with Guggenheim re: same (.20); review draft Guggenheim retention order (.30). |
| 11/24/2014 | Andrew Dietderich | 0.50 | Meeting with C. Ma re: Guggenheim retention applications (.10); review and comment on Guggenheim engagement letter (.40). |
| 11/24/2014 | M. Foushee | 8.50 | Conference call with C. Ma and with P. Maxcy (Dentons) and P. Laroche (Guggenheim) to discuss timing on retention applications (.40); draft Guggenheim retention application (4.1); finalize edits to Guggenheim proposed order and Guggenheim declaration (.70); review financial advisor indemnification terms (.30); revise Guggenheim |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | proposed retention order (1.4); revise Guggenheim Declaration with T. Watson (.50); follow-up meeting with C. Ma to discuss Guggenheim retention application (.20); meeting with C. Ma to discuss Guggenheim retention application (.10); call with C. Ma to discuss edits to Guggenheim retention application (.60); phone call with Chiansan Ma to discuss additional edits to Guggenheim Declaration (.20). |
| 11/24/2014 | Chiansan Ma | 10.10 | Meeting with H. Foushee to discuss outstanding Guggenheim retention application (.10); conference call with H. Foushee and with P. Maxcy (Dentons) and P. Laroche (Guggenheim) to discuss timing on retention applications (.40); follow-up meeting with H. Foushee to discuss retention items in light of phone call with Guggenheim (.20); review and revise Guggenheim retention application, proposed order and supporting declaration (8.7); meeting with A. Dietderich re: Guggenheim retention application (.10); phone call with H. Foushee to discuss edits to Guggenheim retention application (.40); phone call with H. Foushee to discuss additional edits to Guggenheim declaration (.20). |
| 11/24/2014 | Emily Drinkwater | 4.90 | Review and edit Guggenheim retention application for C. Ma and H. Foushee. |
| 11/24/2014 | Thomas Watson | 4.50 | Add C. Ma and H. Foushee edits to Guggenheim Declaration (1.0); edit and conform retention orders and applications and input C. Ma's edits into same (3.0); review interested parties list for C. Ma (.50). |
| 11/25/2014 | M. Foushee | 3.00 | Make additional edits to Guggenheim application and send to C. Ma with explanation of changes (2.1); meeting with C. Ma to discuss edits to Guggenheim retention application (.20); review Guggenheim application (.50); review latest updates to Guggenheim application as added by C. Ma (.20). |
| 11/25/2014 | Chiansan Ma | 2.40 | Review and revise draft Guggenheim retention order |

## Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| | | | and declaration (.90); review and revise Guggenheim retention application (1.1); meeting with T. Watson to discuss edits to same (.20); meeting with H. Foushee to discuss edits to Guggenheim retention application (.20). |
| 11/25/2014 | Thomas Watson | 2.60 | Meet with C. Ma to review his edits to the Guggenheim Application (.20); input edits and ran redlines for the Guggenheim Application (1.6); input edits to retention applications and run blacklines of same for C. Ma (.80). |
| 11/26/2014 | Andrew Dietderich | 1.30 | Conference call with S. Hessler (K&E) and EFH Committee on AlixPartners retention and scope of work (1.0) and follow-up e-mail to A. Kranzley (.10); consider same (.20). |
| 11/26/2014 | Daniel Biller | 0.70 | Review of motion to expand retention of KPMG (.40); review of Charles River retention application and e-mail to A. Kranzley (.30). |
| 11/26/2014 | Chiansan Ma | 0.70 | Review and revise Guggenheim retention application. |
| 11/26/2014 | Emily Drinkwater | 1.10 | Search docket for other parties' retention applications for A. Kranzley (.50); revise Guggenheim retention application for C. Ma (.60). |
| 11/28/2014 | Chiansan Ma | 0.40 | Review AlixPartners engagement letter. |
| 11/29/2014 | Chiansan Ma | 1.00 | E-mail correspondence review Guggenheim engagement letter and e-mail A. Dietderich (.70); review AlixPartners engagement letter (.30). |
| 11/29/2014 | Alexa Kranzley | 0.20 | E-mail to C. Ma re: AlixPartners retention issues. |
| 11/30/2014 | M. Foushee | 2.10 | Search EFH docket for information regarding financial advisors engagements (.30); incorporate A. Dietderich edits into Guggenheim retention application (1.8). |
| **Total** | | **114.40** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2014 | Noam Weiss | 0.50 | Review cash collateral order. |
| 11/07/2014 | Alexa Kranzley | 3.60 | Review pleadings re: first lien settlement appeal (2.8); draft summary and send to B. Glueckstein (.80). |
| 11/10/2014 | David Jakus | 0.40 | Review make-whole litigation filings. |
| 11/10/2014 | Daniel Loeser | 0.20 | Call with C. Ma to discuss make-whole workstreams and research. |
| 11/10/2014 | Chiansan Ma | 0.40 | Planning and review of financing workstreams summary (.20); call with D. Loeser to discuss make-whole workstreams and research (.20). |
| 11/10/2014 | Alexa Kranzley | 0.10 | Circulate e-mail summary of make-whole settlement appeal to M. Schneiderman, C. Ma and D. Biller. |
| 11/11/2014 | Penny Shane | 1.70 | Review filings in preparation for meeting with A. Dietderich, B. Glueckstein and C. Ma to discuss make-whole claims and make-whole litigation (.90); meeting with A. Dietderich, B. Glueckstein and C. Ma re: make-whole claims and litigation strategy (.80). |
| 11/11/2014 | Andrew Dietderich | 1.10 | Meeting with B. Glueckstein re: make-whole claims and strategy (.30); meeting with P. Shane, B. Glueckstein and C. Ma re: make-whole claims and litigation strategy (.80). |
| 11/11/2014 | Brian Glueckstein | 3.20 | Meeting with A. Dietderich re: make-whole claims and strategy (.30); meeting with A. Dietderich, P. Shane and C. Ma (left early) re: make-whole claims and litigation strategy (.80); review make-whole pleadings and background materials and consider make-whole litigation and settlement appeal issues (2.1). |
| 11/11/2014 | M. Foushee | 1.60 | Review make-whole background to prepare for meeting on research (.50); meeting regarding make-whole analysis with C. Ma, D. Loeser and A. Ha (1.1). |
| 11/11/2014 | Alice Ha | 6.10 | Review background materials on make-whole payments (1.3); meeting regarding make-whole analysis with C. Ma, D. Loeser and H. Foushee (1.1); |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion re: background research on make-whole litigation with C. Ma and A. Ha (.20); review indentures and adversary complaints (2.6); meeting to discuss indenture provisions and case law with C. Ma (.80); follow-up meeting to discuss indenture provisions and case law with C. Ma (.10). |
| 11/11/2014 | David Jakus | 0.30 | E-mail correspondence with D. Biller re: DIP financing, cash collateral, the cash collateral order and potential challenges (.10); calls with D. Biller re: DIP financing, cash collateral, the cash collateral order and potential challenges (.20). |
| 11/11/2014 | Daniel Loeser | 4.10 | Compile and review background materials on case law regarding make-whole payments and e-mail to Chiansan Ma, Alice Ha and Hampton Foushee re: same (1.0); research re: enforceability of make-whole provisions (1.1); e-mail to Chiansan Ma and Alice Ha re: same (.10); phone call to discuss research into make-whole case law and review of indentures with C. Ma (.10); review background materials re: status of make-whole litigation (.70); meeting regarding make-whole analysis with Chiansan Ma, Hampton Foushee and Alice Ha (1.1). |
| 11/11/2014 | Daniel Biller | 5.90 | Review cash collateral order and EFIH DIP Order (3.1); discussions with A. Kranzley re: same (.30); research issues regarding cash collateral order (1.4); e-mail to M. Schneiderman and A. Kranzley re: same (.10); meeting with A. Bradley re: post-petition interest (.30); further consideration of same (.50); phone calls with D. Jakus re: DIP financing and Cash Collateral Order (.20). |
| 11/11/2014 | Adrienne Bradley | 1.80 | Reviewing background material on post-petition interest (1.5); meeting with Daniel Biller regarding post-petition interest (.30). |
| 11/11/2014 | Chiansan Ma | 2.70 | Phone call to discuss research into make-whole case law and review of indentures with D. Loeser (.10); meeting with A. Dietderich, P. Shane and B. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: make-whole claims and litigation strategy (partial attendance) (.30); meeting regarding make-whole analysis with D. Loeser, H. Foushee and A. Ha (1.1); e-mail correspondence with S&C team regarding same (.10); discussion re: background research on make-whole litigation with A. Ha (.20); discussion re: indenture provisions and case law with A. Ha (.80); follow-up discussion re: indenture provisions and case law with A. Ha (.10). |
| 11/11/2014 | Alexa Kranzley | 0.50 | Correspondence with D. Biller re: financing documents (.10); e-mail to litigation team re: make-whole proceedings (.10); discussions with D. Biller re: cash collateral and DIP orders (.30). |
| 11/12/2014 | Penny Shane | 1.60 | Review pleadings and briefs from make-whole litigation. |
| 11/12/2014 | Brian Glueckstein | 0.10 | Call with A. Kranzley re: cash collateral order and related deadlines. |
| 11/12/2014 | Mark Schneiderman | 0.20 | Meeting with D. Jakus re: DIP and cash management documents. |
| 11/12/2014 | Alice Ha | 5.40 | Review pleadings and background material on make-whole litigation (2.8); research re: make-whole case law (.80); e-mail C. Ma re: status of review of indentures and relevant case law (.20); compile make-whole reference materials (.60); compile and review indentures (.60); prepare comparison chart of indenture provisions (.20); discussion re: indenture provisions and status of make-whole research with C. Ma (.20). |
| 11/12/2014 | Xin Zhang | 1.60 | Update financing documents summary and send to A. Kranzley (.20); compile EFIH indentures for review (1.4). |
| 11/12/2014 | David Jakus | 0.40 | Phone call with D. Taylor to discuss review of DIP orders and cash collateral order (.20); meeting with Mark Schneiderman re: review of DIP and cash management documents (.20). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Daniel Taylor | 0.20 | Phone call with D. Jakus to discuss review of DIP orders and cash collateral order. |
| 11/12/2014 | Daniel Biller | 6.20 | Compile cash collateral stipulations and send to A. Kranzley (.40); e-mails to F. Zhang regarding debt documentation (.20); review of same (.20); docket review and review of DIP Orders (5.4). |
| 11/12/2014 | Todd Mortensen | 0.40 | Meet with M. Schneiderman re: analysis of cash management systems (.40). |
| 11/12/2014 | Chiansan Ma | 0.40 | E-mail to A. Ha re: indenture provisions and status of make-whole research (.20); call with A. Ha re: same (.20). |
| 11/12/2014 | Alexa Kranzley | 1.40 | Call with B. Glueckstein re: cash collateral order and related deadlines (.10); e-mails with S&C team re: indentures (.10); review cash collateral order and research re: challenges to same (.90); e-mail to B. Glueckstein re: the same (.30). |
| 11/12/2014 | Thomas Watson | 0.80 | Compile docket filings related to financing and make-whole. |
| 11/12/2014 | Marshall Voizard | 0.30 | Indenture lookup, requested by X. Zhang. |
| 11/13/2014 | Mark Schneiderman | 1.00 | Review cash collateral order and DIP carve-out (.70); internal e-mails to finance team re: same (.30). |
| 11/13/2014 | Alice Ha | 9.30 | Revise summary of indenture provisions (2.7); review filings in docket on make-whole proceedings (1.1); review motion regarding acceleration (1.4); review make-whole case law (1.6); update summary chart of make-whole case law (.80); discussion re: indenture provisions and case law with C. Ma (1.1); follow-up discussion re: case law with C. Ma (.60). |
| 11/13/2014 | David Jakus | 0.20 | Meet with T. Mortensen to discuss review of DIP orders and cash collateral order. |
| 11/13/2014 | Daniel Biller | 1.70 | Additional review of Cash Collateral Order, DIP Orders, and emails to A. Kranzley about same. |
| 11/13/2014 | Todd Mortensen | 0.20 | Meet with D. Jakus to discuss review of DIP orders |

## Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and cash collateral order. |
| 11/13/2014 | Chiansan Ma | 11.20 | Research and draft summary of make-whole-related issues and case law for S&C team (9.5); discussion re: indenture provisions and case law with Alice Ha (1.1); follow-up discussion re: case law with Alice Ha (.60). |
| 11/14/2014 | Mark Schneiderman | 0.10 | Discussion with D. Biller re: post-petition interest. |
| 11/14/2014 | Daniel Biller | 0.20 | Discussion with M. Schneiderman re: post-petition interest (.10); e-mail to A. Bradley regarding same (.10). |
| 11/14/2014 | Todd Mortensen | 10.60 | Compile documents related to cash collateral and DIP financing (.90); correspondence with M. O'Connor re: meeting to analyze assets at EFH Corporate Services (.20); review cash collateral final order (3.9); draft summary of cash collateral order (1.1); compile list of current outstanding issues of bonds at each debtor entity (1.3); review current pricing and projected recoveries for outstanding bonds at EFH, EFIH and TCEH (2.1); draft summary re: same (1.1). |
| 11/14/2014 | Chiansan Ma | 7.60 | Draft summary of make-whole-related issues and case law for S&C team (7.4); compile and review make-whole adversary proceeding transcripts (.20). |
| 11/14/2014 | Kimberly Council | 2.60 | Research re: debt issued by EFH entities for T. Mortensen (1.0); research re: outstanding debt and pricing for EFH entities for T. Mortensen (.80); compile list of outstanding bank loans of EFH entities for Todd Mortensen (.80). |
| 11/15/2014 | Andrew Dietderich | 1.40 | Review T. Mortensen summary of cash management systems (.30) and e-mail with follow up considerations (.20); review C. Ma summary of make-whole issues and case law (.70) and follow-up questions by e-mail (.20). |
| 11/16/2014 | M. Foushee | 2.30 | Review make-whole case law (1.8); compile and circulate make-whole case law to S&C team (.50). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2014 | Chiansan Ma | 2.40 | Review hearing transcripts re: make-whole issues. |
| 11/17/2014 | Andrew Dietderich | 0.30 | Meeting with C. Ma and H. Foushee to discuss make-whole case law and potential approaches with regards to litigation. |
| 11/17/2014 | M. Foushee | 3.20 | Follow-up meeting with C. Ma to discuss make-whole research following meeting with A. Dietderich (.20); review make-whole case law (2.0); call with C. Ma to discuss status of make-whole research and preparation for meeting with A. Dietderich (.20); meeting with C. Ma to discuss make-whole litigation (.50); meeting with A. Dietderich and C. Ma to discuss make-whole case law and potential litigation strategies with regards to litigation (.30). |
| 11/17/2014 | Daniel Taylor | 2.50 | Review of cash collateral documentation (2.3); review of T. Mortensen correspondence re: cash collateral analysis (.20). |
| 11/17/2014 | Daniel Biller | 0.70 | Further review of DIP order. |
| 11/17/2014 | Adrienne Bradley | 5.80 | Research re: postpetition interest. |
| 11/17/2014 | Max Heuer | 6.30 | Review make-whole litigation/first lien settlement pleadings, transcript and appellate filings. |
| 11/17/2014 | Chiansan Ma | 1.30 | Call with H. Foushee to discuss status of make-whole research and preparation for meeting with A. Dietderich (.20); additional review of make-whole related case law (.10); meeting with H. Foushee to discuss make-whole case law (.50); meeting with A. Dietderich and H. Foushee to discuss make-whole case law and potential approaches with regards to litigation (.30); follow up meeting with H. Foushee to discuss additional make-whole research following meeting with A. Dietderich (.20). |
| 11/17/2014 | Alexa Kranzley | 0.20 | E-mail to A. Yenamandra (K&E) re: call with Company on cash flow questions (.10) and follow up re the same (.10). |
| 11/17/2014 | Zara Zweber | 2.00 | Compile precedent documents re: make-whole |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research for H. Foushee. |
| 11/18/2014 | Mark Schneiderman | 0.40 | Workflows update and e-mails re: make-whole to H. Foushee and A. Kranzley. |
| 11/18/2014 | M. Foushee | 1.80 | Compile make-whole settlement objections and e-mail to A. Kranzley re: same (1.0); call with C. Ma regarding make-whole research (.30); compile indentures and e-mail A. Ha and F. Zhang re: same (.30); review internal correspondence re: cash collateral (.20). |
| 11/18/2014 | David Jakus | 0.80 | Review Cash Collateral Order. |
| 11/18/2014 | Daniel Taylor | 1.80 | Review of T. Mortensen cash collateral packet of documents. |
| 11/18/2014 | Daniel Biller | 2.10 | Review of A. Bradley's memorandum regarding post-petition interest, and related case law (1.7); review of docket in precedent case in connection with same (.40). |
| 11/18/2014 | Adrienne Bradley | 5.90 | Post-petition interest research. |
| 11/18/2014 | Todd Mortensen | 0.80 | Review filings related to DIP order for A. Kranzley. |
| 11/18/2014 | Chiansan Ma | 0.30 | Call with H. Foushee regarding make-whole research. |
| 11/18/2014 | Alexa Kranzley | 0.20 | Coordinate call with K&E and S&C team re: cash flows (.10); research re: make-whole settlement (.10). |
| 11/18/2014 | Thomas Watson | 1.80 | Compile indentures from data room (.80); update memo re: make-whole for H. Foushee (1.0). |
| 11/19/2014 | Brian Glueckstein | 2.40 | Draft and revise stipulations re: DIP and cash collateral orders (1.1); review first lien make-whole settlement and consider EFH options (1.3). |
| 11/19/2014 | Mark Schneiderman | 0.30 | E-mails to T. Mortensen and D. Biller re: cash management system. |
| 11/19/2014 | M. Foushee | 3.00 | Compile indentures and review make-whole provisions (1.5); review make-whole case law (1.5). |
| 11/19/2014 | David Jakus | 0.80 | Review Cash Collateral Order (.30); revise draft summary of Cash Collateral Order (.50). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/19/2014 | Daniel Biller | 0.20 | E-mail to M. Schneiderman regarding postpetition interest. |
| 11/19/2014 | Adrienne Bradley | 2.00 | Post-petition interest research. |
| 11/19/2014 | Todd Mortensen | 6.20 | Review and summarize terms of cash collateral order (3.0); e-mail to D. Jakus and D. Taylor re: analysis of DIP Orders (.50); review comments to summary of cash collateral order by D. Jakus (.60); revise summary of cash collateral (2.1). |
| 11/19/2014 | Max Heuer | 2.60 | Review make-whole litigation/first lien creditor settlement transcript and pleadings for second lien litigation. |
| 11/20/2014 | M. Foushee | 2.10 | Research regarding make-whole settlement (1.4); e-mail to A. Kranzley regarding make-whole settlement (.30); compile and circulate EFH and EFIH indentures (.40). |
| 11/20/2014 | David Jakus | 0.40 | Compile EFIH DIP documents. |
| 11/20/2014 | Adrienne Bradley | 4.00 | Post-petition interest research. |
| 11/20/2014 | Todd Mortensen | 3.20 | Review DIP Credit Agreement event of default provisions (.80); review cash collateral summary and list of objections and responses (1.3); revise draft cash collateral summary (.50); e-mail correspondence with D. Taylor re: analysis of DIP terms (.60). |
| 11/20/2014 | Max Heuer | 0.90 | Review pleadings for second lien creditor make-whole action. |
| 11/20/2014 | Alexa Kranzley | 0.20 | Coordinate internal meeting re: first lien make-whole settlement (.10); e-mails with H. Foushee and C. Ma re: make-whole (.10). |
| 11/20/2014 | Teresa Gorman | 0.30 | Obtain requested treatise for D. Biller. |
| 11/21/2014 | Andrew Dietderich | 1.40 | Meeting with D. Biller, A. Kranzley, A. Bradley and M. Torkin (left early) re: post-petition interest (.80); call with S. Hessler (K&E) re: same and related issues (.40); e-mails to A. Bradley and team re: post-petition interest (.20). |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2014 | Michael Torkin | 0.90 | Meeting with A. Dietderich, D. Biller, A. Kranzley and A. Bradley regarding post-petition interest (left early) (.60); review post-petition rate research (.30). |
| 11/21/2014 | Xin Zhang | 0.60 | Compile EFIH unsecured notes documents. |
| 11/21/2014 | Daniel Taylor | 2.30 | Review of TCEH DIP loan documents and drafting of TCEH DIP term sheet. |
| 11/21/2014 | Daniel Biller | 2.70 | Review of post-petition interest related research (1.3); further research regarding same (.40); meeting with A. Dietderich, A. Bradley and A. Kranzley regarding post-petition interest, joined in part by M. Torkin (.80); follow up meeting with A. Bradley to discuss further research, joined in part by A. Kranzley (.20). |
| 11/21/2014 | Adrienne Bradley | 3.30 | Meeting with A. Dietderich, D. Biller and A. Kranzley regarding post-petition interest, joined in part by M. Torkin (.80); post-petition interest research and revisions to memo (2.3); follow-up meeting with D. Biller to discuss further research regarding post-petition interest, joined in part by A. Kranzley (.20). |
| 11/21/2014 | Alexa Kranzley | 1.20 | Review post-petition interest memo and discuss with D. Biller (.30); Meeting with A. Dietderich,  D. Biller and A. Bradley regarding post-petition interest, joined in part by M. Torkin. (.80); follow-up meeting with A. Bradley and D. Biller to discuss further research (.10). |
| 11/21/2014 | Emily Drinkwater | 0.80 | Prepare binder index pertaining to cash collateral and compile relevant documents for T. Mortensen. |
| 11/22/2014 | Daniel Taylor | 5.30 | Review of TCEH DIP documents and draft TCEH DIP Credit Agreement summary. |
| 11/24/2014 | David Jakus | 0.30 | Review and summarize EFIH DIP financing terms. |
| 11/24/2014 | Daniel Taylor | 4.20 | Draft summary of TCEH DIP Facility Final Order. |
| 11/24/2014 | Todd Mortensen | 0.70 | Prepare cash collateral reference materials for bankruptcy team. |
| 11/25/2014 | Brian Glueckstein | 1.50 | Meeting with M. Heuer re: make-whole litigation |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims and other potential adversary proceeding actions (1.0); develop make-whole litigation analysis (.50). |
| 11/25/2014 | M. Foushee | 1.10 | Make-whole research re: unsecured claims. |
| 11/25/2014 | Daniel Taylor | 3.80 | Review of treatise and statutes relating to DIP financing (1.7); draft summary of TCEH DIP facility final order (2.1). |
| 11/25/2014 | Max Heuer | 1.00 | Meeting with B. Glueckstein re: make-whole claims motions and other potential adversary proceedings. |
| 11/26/2014 | Daniel Biller | 2.30 | Follow-up and further review of credit documents on savings clause issue. |
| 11/26/2014 | Adrienne Bradley | 5.00 | Post-petition interest research. |
| 11/26/2014 | Max Heuer | 3.50 | Summarize relevant scheduling activity re: first lien make-whole litigation for B. Glueckstein (.70); call with B. Glueckstein re: make-whole litigation (.20); research and consider issues re: make-whole adversary litigation (2.0); review analysis of make-whole claims (.60). |
| 11/26/2014 | Alexa Kranzley | 0.20 | E-mails to K&E and Alix re: scheduling cash management/business services meeting. |
| 11/28/2014 | Brian Glueckstein | 0.80 | Review and analyze controlling documents and pleadings re: make-whole litigation. |
| 11/29/2014 | M. Foushee | 1.70 | Review relevant case law re: make-whole. |
| 11/29/2014 | David Jakus | 3.50 | Review and summarize EFIH DIP documents. |
| 11/30/2014 | Brian Glueckstein | 1.30 | Review and analyze documents and materials re: make-whole litigation. |
| 11/30/2014 | M. Foushee | 1.50 | Review case law re: prepayment and make-whole validity in bankruptcy. |
| 11/30/2014 | David Jakus | 2.50 | Review and summarize EFIH DIP documents. |
| **Total** | | **224.20** | |

## Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2014 | Andrew Dietderich | 0.90 | Discussions of litigation staffing with B. Glueckstein (.20) and GP staffing w/ J. Clayton and B. Downes (.40), M. Hurd (.20) and J. Mead (.10). |
| 11/07/2014 | Brian Glueckstein | 2.00 | Review background materials and pleadings re: litigation claims and issues (1.8); discussion with A. Dietderich re: litigation staffing (.20). |
| 11/08/2014 | Brian Glueckstein | 1.30 | Review and analyze background materials and pleadings re: intercreditor and litigation claims. |
| 11/09/2014 | Brian Glueckstein | 3.00 | Review and analyze case filings and documents and consideration of litigation workstreams and priorities. |
| 11/13/2014 | Andrew Dietderich | 0.90 | Meeting with B. Glueckstein and N. Weiss re: Fidelity litigation background and analysis (.40); meet with M. Torkin re: analysis of Fidelity litigation (.50). |
| 11/13/2014 | Brian Glueckstein | 1.50 | Compile materials and e-mails with S&C litigation team re: claims and defenses (.30); meeting with A. Dietderich and N. Weiss re: Fidelity litigation background and analysis (.40); review and consider pleadings and agreements re: Fidelity litigation (.80). |
| 11/13/2014 | Michael Torkin | 1.70 | Review and analyze Fidelity litigation (1.2); talk with A. Dietderich re: same (.50). |
| 11/13/2014 | Noam Weiss | 3.50 | Meeting to discuss Fidelity litigation with A. Dietderich and B. Glueckstein (.40); prepare for same (2.0); draft e-mail re: same (.60); follow up research re: same (.50). |
| 11/16/2014 | Noam Weiss | 6.40 | Research viability of claim re: Fidelity adversary proceeding. |
| 11/17/2014 | Brian Glueckstein | 0.90 | Meetings with M. Schneiderman (.20) re: Fidelity litigation; review documents and agreements re: Fidelity litigation claims (.70). |
| 11/17/2014 | Mark Schneiderman | 1.20 | Conversation with B. Glueckstein re: Fidelity litigation (.20); conversation with N. Weiss re: Fidelity litigation and edits to situation overview outline (.40); edit memo re: Fidelity litigation (.60). |

### Project: 00014 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2014 | Noam Weiss | 2.80 | Conversation with Mark Schneiderman re: Fidelity litigation and edits to situation overview outline (.40); create binder and overview re: same (2.4). |
| 11/17/2014 | Alexa Kranzley | 3.50 | Review discovery protocol and case management order and draft stipulation re: the same for EFH Committee. |
| 11/17/2014 | Emily Drinkwater | 1.40 | Locate and compile documents into a binder for Noam Weiss. |
| 11/18/2014 | Brian Glueckstein | 0.50 | Analyze and consider Fidelity litigation issues. |
| 11/19/2014 | Brian Glueckstein | 1.20 | Review and consider Fidelity call option litigation pleadings and prepare for status conference. |
| 11/19/2014 | Noam Weiss | 1.20 | Draft debt analysis chart for adversary proceeding. |
| 11/20/2014 | Noam Weiss | 1.60 | Review Fidelity litigation motion to dismiss (.50); update case summary re: same (1.1). |
| 11/21/2014 | Brian Glueckstein | 1.50 | Review and analyze Fidelity litigation motion to dismiss. |
| 11/21/2014 | Max Heuer | 1.20 | Reviewed bidding procedures and related filings. |
| 11/22/2014 | Brian Glueckstein | 1.50 | Review and consider scheduling order and pleadings in Fidelity litigation (.40); review and comment on diligence list (.30) and consider strategy for asbestos liability investigation and related issues (.80). |
| 11/24/2014 | Brian Glueckstein | 1.70 | Review document requests (.20) and work on asbestos liabilities work plan issues (.60); correspondence with A. Dietderich and A. Kranzley re: Fidelity call litigation issues (.20); consider Fidelity litigation pleadings and legal arguments (.70). |
| 11/25/2014 | Alexa Kranzley | 0.30 | Internal e-mails re: litigation and litigation related documents. |
| 11/26/2014 | Brian Glueckstein | 1.40 | Call with M. Heuer re: make-whole litigation issues (.20); review and analysis of documents re: make-whole litigation arguments (.70); analyze adversary proceeding intervention issues (.50). |

**Total**                                    **43.10**

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | Andrew Dietderich | 0.90 | Correspondence with S. Hessler and K&E team (.30) and various E-side creditors re: case issues (.30); e-mails to EFH Committee on schedule over next days (.30). |
| 11/06/2014 | Andrew Dietderich | 1.30 | Phone meeting with M. Schneiderman, B. Glueckstein, M. Torkin, C. Ma and all EFH Committee members (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early) (.70); follow-up meeting with B. Glueckstein and M. Schneiderman re: EFH Committee requests for information (.60, left early). |
| 11/06/2014 | Brian Glueckstein | 1.70 | Phone meeting with A. Dietderich, M. Schneiderman, C. Ma, M. Torkin and all EFH Committee members (M. Brown, M. Landon, P. Tinkham, S. Kazan, E. Early) (.70); follow-up meeting with A. Dietderich and M. Schneiderman re: EFH Committee requests for information (.70); call with S. Kazen re: asbestos liabilities and claims issues (.30). |
| 11/06/2014 | Michael Torkin | 0.70 | Phone meeting with A. Dietderich, M. Schneiderman, B. Glueckstein, and all EFH Committee members (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early). |
| 11/06/2014 | Mark Schneiderman | 1.90 | Phone meeting with A. Dietderich, C. Ma, B. Glueckstein, M. Torkin and all EFH Committee members (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early) (.70); and follow-up with A. Dietderich and B. Glueckstein, re: EFH Committee requests for information (.70); review docket items and draft notices for EFH Committee (.50). |
| 11/06/2014 | Chiansan Ma | 7.30 | Draft by-laws of EFH Committee (4.9); draft overview of EFH Committee duties, powers and governing law (1.5); phone meeting with A. Dietderich, M. Schneiderman, B. Glueckstein, M. Torkin and all EFH Committee members (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early) (.70); follow-up meeting with A. Dietderich, M. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Schneiderman and B. Glueckstein to discuss (partial attendance) (.20). |
| 11/07/2014 | Andrew Dietderich | 2.30 | Discuss by-law draft with C. Ma (.10); prepare for (.10) and attend meeting with B. Glueckstein, T. Barancik, L. Zahradka (Akin), S. Alberino (Akin) and York re: EFH Committee issues and background (2.1). |
| 11/07/2014 | Brian Glueckstein | 2.50 | Prepare for (.40) and attend meeting with A. Dietderich, T. Barancik, L. Zahradka (Akin), S. Alberino (Akin) and York re: EFH Committee issues and background (2.1). |
| 11/07/2014 | Tia Barancik | 3.00 | Prepare for (.50) and attend meeting with B. Glueckstein, T. Barancik, L. Zahradka (Akin), S. Alberino (Akin) and York re: EFH Committee issues and background (2.1); review correspondence re: same (.40). |
| 11/07/2014 | Mark Schneiderman | 1.00 | Communications with creditors re: UCC Bylaws. |
| 11/07/2014 | Chiansan Ma | 3.20 | Draft and circulate EFH Committee By-Laws. |
| 11/07/2014 | Alexa Kranzley | 0.60 | E-mail correspondence with K&E and follow up document requests. |
| 11/08/2014 | Brian Glueckstein | 0.20 | Review and consider correspondence and agenda for EFH Committee meeting. |
| 11/08/2014 | Chiansan Ma | 0.20 | Prepare memo to files re: 11/6 EFH Committee meeting. |
| 11/09/2014 | Andrew Dietderich | 1.60 | Review and comment on EFH Committee by-laws (1.4) and related correspondence with M. Schneiderman, M. Torkin and C. Ma (.20). |
| 11/09/2014 | Mark Schneiderman | 0.20 | Correspondence with A. Dietderich re: EFH Committee by-laws. |
| 11/09/2014 | Chiansan Ma | 1.00 | Transcribe notes of 11/6 EFH Committee meeting (.40); e-mail to S&C team re: comments to By-Laws (.10); revise By-Laws per team comments (.50). |
| 11/09/2014 | Alexa Kranzley | 0.30 | Review by-laws and e-mail to A. Dietderich and M. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Schneiderman re: the same. |
| 11/10/2014 | Andrew Dietderich | 4.30 | Prepare for (.40) and attend weekly teleconference meeting of EFH Committee, attended by EFH Committee members (M. Brown, E. Early, P. Tinkham and M. Landon), B. Glueckstein, M. Schneiderman and C. Ma (.70); follow-up discussion with B. Glueckstein, M. Schneiderman and C. Ma (.10); conference call with B. Miller (MoFo) re: independent conflicts counsel at debtors (.20); e-mail correspondence to debtor (.30); conference call and e-mail correspondence with potential financial advisor candidates and related correspondence with Mabel Brown (EFH Committee) (1.4); conference calls with B. Sheller (Fried Frank) for Fidelity (.30) and conference with trustee counsel re: ex officio status requests (.20); consider in-bound press inquiries and establishment of internal procedures re: same (.70). |
| 11/10/2014 | Brian Glueckstein | 0.80 | Weekly teleconference meeting of EFH Committee (M. Brown, E. Early, P. Tinkham and M. Landon), attended by EFH Committee members, A. Dietderich, M. Schneiderman, and C. Ma (.70); follow-up discussion with A. Dietderich, M. Schneiderman and C. Ma (.10). |
| 11/10/2014 | Mark Schneiderman | 0.80 | Weekly teleconference meeting attended by EFH Committee members (M. Brown, E. Early, P. Tinkham, M. Landon) A. Dietderich, B. Glueckstein and C. Ma (.70); follow-up discussion among A. Dietderich, B. Glueckstein, and C. Ma (.10). |
| 11/10/2014 | Chiansan Ma | 1.10 | E-mail correspondence with M. Schneiderman re: By-laws (.20); weekly teleconference meeting with EFH Committee, attended by EFH Committee members (M. Brown, E. Early, P. Tinkham and M. Landon), A. Dietderich, B. Glueckstein, and M. Schneiderman, (.70); follow-up discussion among A. Dietderich, B. Glueckstein, and M. Schneiderman (.10); revise draft By-Laws (.10). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2014 | Andrew Dietderich | 3.80 | Conference with J. New at GSO re: Fidelity (.40); meet with B. Sheller (Fried Frank) and Brian Glueckstein, Mark Schneiderman, Michael Torkin (left early) re: case update, next steps and discussion (2.2); meet with M. Brown (EFH Committee) on multiple creditor related topics (.60); phone call with EFH trustee (.10); conference with banker candidate #1 (.30) and banker candidate #2 (.20) in advance of pitch. |
| 11/11/2014 | Brian Glueckstein | 2.70 | Preparation for (.30) and meeting with Fidelity's counsel, B. Sheller (Fried Frank) and A. Dietderich, M. Torkin (left early) and M. Schneiderman re: case update, next steps and discussion (2.2); review and consider correspondence from EFH Committee (.20). |
| 11/11/2014 | Michael Torkin | 2.00 | Meeting (left early) w/ A. Dietderich, B. Glueckstein, M. Schneiderman and Fidelity's counsel (B. Sheller - Fried Frank) re: case update, next steps and discussion. |
| 11/11/2014 | Mark Schneiderman | 2.60 | Meeting with A. Dietderich, B. Glueckstein, M. Torkin (left early) and Fidelity's counsel (B. Sheller - Fried Frank) re: case update, next steps and discussion (2.1); call with W. Hildbold and D. Harris (MoFo), A. Kranzley and C. Ma to discuss case administration matters and drafting status of relevant pleadings (.40); follow-up meeting with A. Kranzley and C. Ma (.10). |
| 11/11/2014 | Chiansan Ma | 0.50 | Call with W. Hildbold and D. Harris (MoFo), A. Kranzley and M. Schneiderman to discuss case administration matters and drafting status of relevant pleadings (.40); follow-up meeting with A. Kranzley and M. Schneiderman (0.10). |
| 11/11/2014 | Alexa Kranzley | 0.50 | Call with W. Hildbold and D. Harris (MoFo), M. Schneiderman and C. Ma to discuss case administration matters and drafting status of relevant pleadings (.40); follow-up meeting with M. Schneiderman and C. Ma (.10). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Andrew Dietderich | 6.40 | Conference with M. Brown (EFH Committee) re: financial advisor compensation (.20) and review chart of financial advisor compensation (.10); review financial advisor materials (.40) and attend financial advisor pitches (2.2) and meet with EFH Committee after to pick Advisor and discuss compensation package (2.1); compensation discussion with B. Glueckstein (.40); correspondence with various stakeholders by e-mail re: advisor decision (.20), and fee discussions with Guggenheim team (.30); follow-up discussion with M. Torkin (.50). |
| 11/12/2014 | Brian Glueckstein | 1.10 | Meetings with A. Dietderich and EFH Committee members re: financial advisor retention issues (.70); follow-up discussion re: the same with A. Dietderich (.40). |
| 11/12/2014 | Michael Torkin | 3.10 | Attend financial advisor pitches (left early, 1.8); follow-up discussion with Committee (.80) (left early); follow up discussion with A. Dietderich (.50). |
| 11/12/2014 | Mark Schneiderman | 1.20 | Attend financial advisor pitch meeting (left early). |
| 11/13/2014 | Andrew Dietderich | 0.40 | Talk w/ S. Hessler (Kirkland) and M. Torkin re: sales process and stakeholder meeting. |
| 11/13/2014 | Michael Torkin | 0.40 | Talk w/ S. Hessler (Kirkland) and A. Dietderich re: sales process and stakeholder meeting. |
| 11/14/2014 | Andrew Dietderich | 0.70 | Status conference with M. Brown (EFH Committee) (.40); arrangements for creditor meetings next week by e-mail with multiple parties (.30). |
| 11/14/2014 | Mark Schneiderman | 0.70 | E-mail with M. Brown (EFH Committee) re: EFH Committee matters (.30); summary of Bid Procedures and e-mail to M. Brown with transcripts (.40). |
| 11/17/2014 | Andrew Dietderich | 3.40 | Conference with S. Antonelli (Akin) re: coordination with PIK note ad hoc group (.50) and follow-up conference on same topic with R. Bojmel (Guggenheim) (.30) and M. Torkin (.40); email exchange with S. Kazan (EFH Committee) re: |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asbestos liability issues (.30); weekly EFH Committee call with Committee members (M. Brown, S. Kazan, P. Tinkham and M. Landon); Guggenheim (R. Bojmel, M. Henkin, P. Laroche); M. Torkin, B. Glueckstein, M. Schneiderman and C. Ma (.90); call with M. Torkin, A. Kranzley and B. Miller (MoFo) re: case matters (.40); follow-up with M. Torkin and A. Kranzley re: the same (.10); conference with M. Brown (EFH Committee) on fee committee membership and ex officio requests (.50). |
| 11/17/2014 | Brian Glueckstein | 1.00 | Prepare for (.10) and attend weekly EFH Committee call with EFH Committee members (M. Brown, S. Kazan, P. Tinkham and M. Landon); Guggenheim (R. Bojmel, M. Henkin and P. Laroche), A. Dietderich, M. Schneiderman and C. Ma (.90). |
| 11/17/2014 | Michael Torkin | 1.80 | Call with A. Dietderich, A. Kranzley and B. Miller (MoFo) re: case matters (.40); follow-up with A. Dietderich, and A. Kranzley re: the same (.10); weekly EFH Committee call with EFH Committee members (M. Brown, S. Kazan, P. Tinkham, M. Landon); Guggenheim (R. Bojmel, M. Henkin and P. Laroche), A. Dietderich, B. Glueckstein, M. Schneiderman and C. Ma (.90); meet w/ A. Dietderich re: Akin discussion (.40). |
| 11/17/2014 | Mark Schneiderman | 1.00 | Weekly EFH Committee call w/ EFH Committee members (M. Brown, S. Kazan, P. Tinkham and M. Landon), Guggenheim (R. Bojmel, M. Henkin and P. Laroche), A. Dietderich, B. Glueckstein, M. Torkin and C. Ma (.90); e-mail to C. Ma re: same (.10). |
| 11/17/2014 | Chiansan Ma | 2.60 | Prepare memorandum to files regarding Committee meetings (1.7); weekly EFH Committee call with EFH Committee members (M. Brown, S. Kazin, P. Tinkham and M. Landon), Guggenheim (R. Bojmel, M. Henkin and P. Laroche), A. Dietderich, B. Glueckstein, M. Torkin and M. Schneiderman (.90). |
| 11/17/2014 | Alexa Kranzley | 0.60 | E-mail to K&E re: scheduling of call on omnibus |

### Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing (.10); call with A. Dietderich, M. Torkin, and B. Miller (MoFo) re: case matters (.40); follow-up with A. Dietderich and M. Torkin re: the same (.10). |
| 11/18/2014 | Alexandra Korry | 0.30 | Call with K&E (S. Serajeddini and team) and A. Kranzley re: bidding procedures and other M&A process questions. |
| 11/18/2014 | Andrew Dietderich | 3.10 | Working dinner with M. Brown (EFH Committee), R. Bojmel and M. Henkin (Guggenheim), M. Torkin and B. Glueckstein (2.3); meet with I. Dizengoff (Akin) with M. Torkin, R. Bojmel and M. Henkin to introduce him to case (.80). |
| 11/18/2014 | Brian Glueckstein | 2.00 | Working dinner with M. Brown (EFH Committee), R. Bojmel and M. Henkin (Guggenheim), M. Torkin and A. Dietderich (arrived late). |
| 11/18/2014 | Michael Torkin | 3.10 | Working dinner with M. Brown (EFH Committee), R. Bojmel and M. Henkin (Guggenheim), A. Dietderich and B. Glueckstein (2.3); meet with I. Dizengoff (Akin) with A. Dietderich, R. Bojmel and M. Henkin to introduce him to case (.80). |
| 11/18/2014 | Mark Schneiderman | 0.40 | Review meeting minutes for UCC. |
| 11/18/2014 | Alexa Kranzley | 0.30 | E-mail correspondence with K&E re: plan meeting (.10); e-mail to K&E re: 11/20 hearing agenda and related issues (.10); follow-up re: the same (.10). |
| 11/19/2014 | Andrew Dietderich | 4.00 | EFH/EFIH meetings with M. Torkin and K&E (3.8); follow up re: same with M. Torkin (.20). |
| 11/19/2014 | Michael Torkin | 4.00 | EFH/EFIH meetings with A. Dietderich and K&E (3.8); follow-up re: same with A. Dietderich (.20). |
| 11/20/2014 | Andrew Dietderich | 1.10 | Update conference with M. Brown (EFH Committee) (.30); update conference with R. Bojmel (Guggenheim) (.40); e-mails to various creditors re: scheduling next week meetings (.40). |
| 11/21/2014 | Andrew Dietderich | 1.30 | E-mails with Akin Gump team (.10) and Guggenheim and Alix teams (.20) re: E-side creditor meetings; discuss same with A. Kranzley and M. Schneiderman |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | (.20); consider protocol for E-side communications (.20); follow-up e-mails to B. Hermann (Paul Weiss) (.10) and R. Bojmel (Guggenheim) (.10); conference with R. Bojmel for his updates on plan discussions (.40). |
| 11/21/2014 | Brian Glueckstein | 0.20 | Review and consider correspondence with Akin Gump counsel re: scheduling and meeting issues. |
| 11/21/2014 | Mark Schneiderman | 0.20 | Meeting with A. Dietderich and A. Kranzley re: meeting with E-Side creditors. |
| 11/21/2014 | Alexa Kranzley | 0.30 | Meeting with A. Dietderich and M. Schneiderman re: meeting with E-side creditors (.20); coordinate meeting with EFH indenture trustee (.10). |
| 11/22/2014 | Alexa Kranzley | 0.10 | E-mails re: agenda for EFH Committee call. |
| 11/23/2014 | Andrew Dietderich | 0.70 | E-mail to A. Kranzley re: standing E-side conference setup (.10); conference (.40) and follow-up e-mail (.20) with R. Levin (Cravath) on questions re: case matters. |
| 11/24/2014 | Marc Trevino | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), AlixPartners (A. Holtz, J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, H. Coleman, M. Schneiderman, A. Kranzley and C. Ma. |
| 11/24/2014 | Andrew Dietderich | 3.70 | Call with S. Hessler and C. Husnick (K&E) and B. Glueckstein and A. Kranzley re: case matters (.70); meeting with R. Pedone and A. Darwin (Nixon Peabody) and J. Jerome and A. Kranzley re: case matters (1.7); and related follow-up re: same (.30); weekly EFH Committee teleconference meeting with Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), Alix Partners (A. Holtz, J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), B. Glueckstein, M. Trevino, H. Coleman, M. Schneiderman, A. Kranzley and C. Ma (1.0). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2014 | Brian Glueckstein | 1.70 | Call with S. Hessler and C. Husnick (K&E), A. Dietderich and A. Kranzley re: case matters and protocol issues (.70); weekly teleconference meeting with EFH Committee members, Alix Partners, Guggenheim team, A. Dietderich, M. Trevino, H. Coleman, M. Schneiderman, A. Kranzley and C. Ma (1.0). |
| 11/24/2014 | John Jerome | 2.00 | Meeting with A. Dietderich, A. Kranzley and Nixon Peabody (Indenture Trustee Counsel) re: exchange of information/views (1.7) and follow-up with A. Kranzley re: the same (.30). |
| 11/24/2014 | Mark Schneiderman | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), AlixPartners (A. Holtz and J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley and C. Ma. |
| 11/24/2014 | Chiansan Ma | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), AlixPartners (A. Holtz and J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, M. Schneiderman and A. Kranzley. |
| 11/24/2014 | Alexa Kranzley | 3.80 | Call with S. Hessler and C. Husnick (K&E), A. Dietderich and B. Glueckstein re: case matters (.70); meeting with R. Pedone and A. Darwin (Nixon Peabody) and A. Dietderich and J. Jerome re: case matters (1.7); and related follow-up with  J. Jerome re: the same (.30); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), AlixPartners (A. Holtz and J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, M. Schneiderman and C. Ma (1.0); follow up with K&E re: update calls (.10). |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2014 | Heather Coleman | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, M. Landon, P. Tinkham, S. Kazan and E. Early), AlixPartners (A. Holtz, J. Mesterharm), Guggenheim (R. Bojmel and M. Henkin), A. Dietderich, B. Glueckstein, M. Trevino, M. Schneiderman, A. Kranzley and C. Ma. |
| 11/25/2014 | Andrew Dietderich | 1.20 | Call with MoFo and A. Kranzley, B. Glueckstein re: case matters (.40); call with Proskauer team and A. Kranzley re: general case matters (.80). |
| 11/25/2014 | Brian Glueckstein | 0.40 | Call with MoFo team, A. Dietderich and A. Kranzley re: case matters. |
| 11/25/2014 | Alexa Kranzley | 1.20 | Call with MoFo, A. Dietderich and B. Glueckstein re: case matters (.40); call with Proskauer and A. Dietderich re: general case matters (.80). |
| 11/26/2014 | Chiansan Ma | 0.30 | Prepare memo to files re: 11/24 EFH Committee meeting. |
| 11/28/2014 | Alexa Kranzley | 0.20 | E-mails with A. Dietderich re: agenda for EFH Committee meeting. |
| 11/29/2014 | Andrew Dietderich | 0.50 | Conference with R. Bojmel (Guggenheim) re: agenda for next EFH Committee call (.30) and follow-up e-mails to same (.20). |
| 11/29/2014 | Alexa Kranzley | 0.10 | E-mail to A. Dietderich re: agenda to EFH Committee meeting. |

**Total**          **113.60**

## Project: 00016 - NON-WORKING TRAVEL

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2014 | Andrew Dietderich | 0.80 | Travel to/from meeting with Mabel Brown (EFH Committee). |
| 11/20/2014 | Andrew Dietderich | 2.20 | Travel to/from Wilmington, Delaware for Omnibus hearing. |
| 11/20/2014 | Brian Glueckstein | 1.20 | Non-working portion of travel re: omnibus hearing. |
| 11/20/2014 | Michael Torkin | 2.20 | Travel to/from Wilmington, Delaware for Omnibus hearing. |
| **Total** | | **6.40** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/05/2014 | David Hariton | 4.00 | Discuss tax basics with Andy Dieterich (.40); review tax memo in first days (1.2); research and analysis on tax issues (2.4). |
| 11/05/2014 | Andrew Dietderich | 1.60 | Discuss tax basics with D. Hariton (.40) and review tax memo in first days (1.2). |
| 11/06/2014 | David Hariton | 4.60 | Review prior bankruptcy materials (2.0); Develop structural analysis (1.7); meet with A. Dietderich on tax basis (.20); review tax structures with A. Dietderich (.30); discuss call with Kirkland tax team (.10); discuss structural analysis with Dan Altman (.30) |
| 11/06/2014 | Andrew Dietderich | 0.60 | Meet w/ D. Hariton on tax basics (.20) and set up conf. between D. Hariton and Kirkland tax team (.10); meet w/ D. Hariton to review initial thoughts on tax structure (.30). |
| 11/06/2014 | Michael Torkin | 1.50 | Review tax memo. |
| 11/06/2014 | Daniel Altman | 3.90 | Call with M. Schneiderman re: update on tax issues (.20; review of tax materials (3.4); discuss structural analysis with D. Hariton (.30). |
| 11/06/2014 | Mark Schneiderman | 0.30 | Prepare for (.10) and call w/ D. Altman re: update on tax issues (.20). |
| 11/07/2014 | David Hariton | 6.80 | Review Kirkland Presentation and analysis (3.4); review Paul Hastings write up (2.3); meet with A. Dietderich and M. Schneiderman re: tax structure (.90); call with D. Altman re: tax structure (.20). |
| 11/07/2014 | Andrew Dietderich | 1.30 | Review D. Hariton e-mail re: tax structure (.20) and meet w/ D. Hariton and M. Schneiderman re: same (.90) and follow up questions from D. Hariton by e-mail (.20). |
| 11/07/2014 | Daniel Altman | 1.40 | Call w/ D. Hariton re: tax structure (.20); review of Omnibus Tax Memorandum (.70); correspondence w/ D. Hariton re: tax structure (.50). |
| 11/07/2014 | Mark Schneiderman | 0.50 | Discussion regarding tax strategy and tax structure with A. Dietderich and D. Hariton (left early). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2014 | David Hariton | 2.60 | Strategy and analysis for structure of distribution to EIFH shareholders. |
| 11/08/2014 | Daniel Altman | 1.20 | Research re: omnibus tax memorandum. |
| 11/08/2014 | Daniel Biller | 2.50 | Review of first day motions and tax memorandum (1.0); review of debtwire services (1.5). |
| 11/09/2014 | David Hariton | 3.90 | E-mail exchanges with A. Dietderich, T. Barancik re: tax structure as it relates to regulatory rate setting (.30); discuss structure and issues with D. Altman (.60); research and analyze issues re: same (3.0). |
| 11/09/2014 | Andrew Dietderich | 1.20 | E-mail exchanges w/ D. Hariton and T. Barancik on tax structure as it relates to regulatory rate setting (.30) and finish review of omnibus tax memo and take related notes (.90). |
| 11/09/2014 | Michael Torkin | 0.50 | Review and consider tax correspondence among D. Hariton, A. Kranzley, T. Barancik and A. Dietderich. |
| 11/09/2014 | Daniel Altman | 4.90 | Research re: omnibus tax memorandum (4.0); correspondence w/ D. Zylberberg re: Tax Sharing Agreements (.30); discuss tax structure and issues with D. Hariton (.60). |
| 11/09/2014 | Tia Barancik | 0.80 | E-mails w/ D. Hariton re: intersection of tax structure and utility rate-making considerations. |
| 11/10/2014 | David Hariton | 5.80 | Meet with A. Dietderich and A. Korry re: tax considerations (.20); meet with A. Dietderich and D. Altman on prioritization of M&A and non M&A tax work streams (.10); research on tax structure (2.1); meeting with D. Altman and J. Rhein to discuss tax implications of structure (.30); review tax sharing agreement (2.2); coordinate meetings with creditors team (.40); consult with Ron Creamer re: tax structure (.50). |
| 11/10/2014 | Alexandra Korry | 0.20 | Discuss tax considerations with Andy Dietderich and David Hariton. |
| 11/10/2014 | Ronald Creamer Jr. | 0.50 | Discuss tax structure with D. Harriton. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/10/2014 | Andrew Dietderich | 0.40 | Meet w/ D. Hariton and A. Korry re: tax considerations (.20) and then D. Hariton and D. Altman (.10) on prioritization of M&A and non-M&A tax workstreams; e-mails to Kirkland to set up tax meeting (.10). |
| 11/10/2014 | Daniel Altman | 8.10 | Meeting with D. Hariton and J. Rhein to discuss tax implications of a spin-off of the competitive business (.30); correspondence w/ D. Hariton re: tax structure (.10); post meeting follow-up w/ A. Dietderich and D. Hariton re: tax issue priorities (.10); review of due diligence materials (3.3), research re: omnibus tax memorandum (1.8); review of tax sharing agreements (2.1); discuss with J. Rhein priority for tax claims for which corporation is jointly and severally liable (.40). |
| 11/10/2014 | Jonathan Rhein | 1.70 | Analyze debt structure (.10); meeting with D. Hariton and D. Altman to discuss tax implications of structure (.30); review of tax sharing agreement between EFH, Oncor Holdings, and Oncor (.10); research re: omnibus tax memorandum (.80); discuss same with Dan Altman (.40). |
| 11/10/2014 | Noam Weiss | 1.40 | Review tax-related documents in data room (1.2); send e-mail to A. Kranzley re: same (.10); pull case related to tax liability (.10). |
| 11/11/2014 | David Hariton | 2.70 | Prepare outline of tax issues for meeting with Akin Gump and analyze tax sharing agreements and e-mails to various partners providing analysis (1.5); Meeting with D. Altman and J. Rhein to prepare and discuss agenda for meeting (1.1); discuss with D. Altman priority items on project list (.10). |
| 11/11/2014 | Daniel Altman | 11.00 | Prepare for meeting with D. Hariton (.40); meeting with D. Hariton and J. Rhein to prepare our agenda for meeting with Akin (1.1); discussion with J. Rhein re: bidding procedures and the debtor's proposed plan (.10); discuss with D. Hariton priority items on project list (.10); review of court filings, motions, orders and exhibits related to tax (8.4); review |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials in preparation for meeting (.90). |
| 11/11/2014 | Tia Barancik | 0.10 | E-mail to D. Hariton re: regulatory considerations related to tax treatment of Oncor. |
| 11/11/2014 | Mark Schneiderman | 0.30 | E-mail to D. Altman re: tax due diligence and review datasite. |
| 11/11/2014 | Jonathan Rhein | 5.00 | Analyze D. Hariton's draft of proposed meeting outline for 11/12/2014 (.30); reviewing omnibus tax memo (.10); locate bidding proposal sample structure and send to D. Altman (.10); search for bid letter or info on it in data room (.20); e-mail M. Schneiderman re: same (.10); collect factual information on Debtors (.10); e-mail D. Hariton re: responses to questions raised at our meeting this morning (.30); locate and analyze terms of NextEra's pricing (.50); review bid procedures hearing transcript and compile from it summary of debtor's proposal (.60); discussion with D. Altman re: bidding procedures and the debtor's proposed plan (.10); meeting with D. Hariton and D. Altman to prepare agenda for meeting (1.1); searching filings for information on Debtors (.40); research re: liabilities (.10); research re: tax structure (.70); locating documents relating to Debtors (.20); requesting documents re: same from legal assistants (.10). |
| 11/12/2014 | David Hariton | 5.00 | Review of materials sent by Akin Gump in preparation for meeting and associated reflection (2.5); attend meeting with D. Altman, J. Rhein, H. Jacobson of Akin, L. Zahradka of Akin, and J. Blank of E&Y re background of prior plans and tax issues (2.5). |
| 11/12/2014 | Andrew Dietderich | 0.30 | Correspondence w/ D. Hariton before (.10) and after (.20) his tax meeting at AkinGump. |
| 11/12/2014 | Daniel Altman | 5.70 | Attended meeting with D. Hariton, J. Rhein, H. Jacobson of Akin, L. Zahradka of Akin, and J. Blank of E&Y re: background of prior plans and tax issues (2.5); due diligence and review of request for a private letter ruling (3.2). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Jonathan Rhein | 2.60 | Attended meeting with D. Hariton, D. Altman, H. Jacobson of Akin, L. Zahradka of Akin, and J. Blank of E&Y re: background of prior plans and tax issues (2.5); review tax sharing agreements (.10). |
| 11/12/2014 | Alexa Kranzley | 0.10 | Correspondence with D. Altman re tax diligence. |
| 11/12/2014 | Thomas Watson | 0.80 | Pulled requested tax documents from the data room and distribute to team. |
| 11/13/2014 | David Hariton | 5.30 | Discussion with A. Dietderich, M. Torkin, D. Altman and J. Rhein re: tax validity of certain interests (.80); research on background of the case (1.0); coordination of information to call Jacob Blank (E&Y) (.20); call with Jacob Blank re: same (.30); correspondence with A. Dietderich re: choice of litigation and accountant (.40); review facts of claims and notes from Akin (1.6); review Tax Sharing Agreement (1.0). |
| 11/13/2014 | Andrew Dietderich | 0.80 | Discuss tax strategy w/ D. Hariton, M. Torkin, D. Altman and J. Rhein. |
| 11/13/2014 | Michael Torkin | 0.80 | Discuss tax strategy w/ A. Dietderich, D. Hariton, D. Altman, J. Rhein. |
| 11/13/2014 | Daniel Altman | 1.80 | Discuss tax strategy w/ A. Dietderich, D. Hariton, M. Torkin and J. Rhein (.80); correspondence w/ D. Biller and F. Zhang re: tax sharing agreement (.20); review of tax materials (.80). |
| 11/13/2014 | Jonathan Rhein | 1.20 | E-mail to D. Altman re: tax issues (.10); locate the private letter ruling request from 2013 (.30); discuss tax strategy w/ A. Dietderich, D. Hariton, D. Altman and M. Torkin (.80). |
| 11/14/2014 | David Hariton | 5.10 | Discussions with A. Dietderich, M. Torkin, M. Schneiderman and P. Shane re: Tax Sharing Agreement (.80); e-mails re: tax sharing claims with D. Altman, A. Dietderich, M. Torkin et al (.70); further reading and analysis of tax sharing agreement and claim (1.5); review 2012 private letter ruling for tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | background (1.5); meet with D. Altman and J. Rhein to discuss prior tax ruling requests (.60). |
| 11/14/2014 | Penny Shane | 0.80 | Meet with A. Dietderich, M. Torkin, M. Schneiderman and D. Hariton re: Tax Sharing Agreement. |
| 11/14/2014 | Andrew Dietderich | 1.70 | Tax discussions w/ D. Hariton, M. Torkin, P. Shane and M. Schneiderman re: Tax Sharing Agreement (.80); review Tax Sharing Agreement (.70) and related e-mail correspondence with D. Hariton (.20). |
| 11/14/2014 | Michael Torkin | 0.80 | Meet w/ A. Dietderich, M. Schneiderman, P. Shane and D. Hariton re: Tax Sharing Agreement. |
| 11/14/2014 | Daniel Altman | 2.90 | Meet with D. Hariton and J. Rhein re: prior tax ruling requests (.60); review of tax-related documents (.80); correspondence w/ D. Hariton re: tax documents (.20); research re: tax structure (1.3). |
| 11/14/2014 | Mark Schneiderman | 1.50 | Meet w/ A. Dietderich, M. Torkin, P. Shane and D. Hariton re: Tax Sharing Agreement (.80); review tax sharing agreement (.70). |
| 11/14/2014 | Jonathan Rhein | 1.30 | Meet with D. Hariton and D. Altman re: prior tax ruling requests (.60); review private letter ruling request from 2012 (.10); compile and send tax structure charts to Andy Dieterich (.10); review e-mails from D. Hariton, A. Dietderich, M. Torkin, and A. Altman re: tax sharing agreements (.50). |
| 11/15/2014 | David Hariton | 2.40 | Correspondence with team on tax sharing agreement (.70); associated review of tax sharing agreement (.70); review 2012 private letter ruling (1.0). |
| 11/15/2014 | Andrew Dietderich | 2.00 | Research re: tax claims (1.7), e-mails to D. Altman re: same (.30). |
| 11/15/2014 | Michael Torkin | 1.80 | Review and consider tax sharing analysis. |
| 11/15/2014 | Daniel Altman | 1.90 | Review of tax documents (1.3); correspondence w/ A. Dietderich, M. Torkin and D. Hariton re: same (.60). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/15/2014 | Jonathan Rhein | 0.30 | Research re: tax structure. |
| 11/16/2014 | David Hariton | 3.20 | Call with M. Torkin regarding potential approach to tax issue (.30); e-mails with A. Dietderich and D. Altman re: tax sharing (.40); review current spin-off ruling (2.5). |
| 11/16/2014 | Michael Torkin | 0.30 | Discuss potential approach to tax issue with D. Hariton. |
| 11/16/2014 | Daniel Altman | 5.60 | Continued review of tax-related documents. |
| 11/16/2014 | Jonathan Rhein | 0.30 | E-mail Dan Altman re: research on tax structure (.20); continue research re: tax structure (.10). |
| 11/17/2014 | David Hariton | 4.00 | Attend meeting with A. Dietderich, M. Torkin, D. Altman, A. Kranzley, B. Glueckstein and J. Rhein re: T-side tax sharing agreement claims (1.4); call with D. Altman, J. Rhein, lawyers from Kirkland & Ellis: S. Zablotney, T. Maynes, G. Gallagher, and C. Howard of EFH (1.0); follow up discussion with D. Altman and J. Rhein re: same (.50); review Conex case (.60); review e-mails on tax sharing issues from team (.50). |
| 11/17/2014 | Andrew Dietderich | 1.80 | Meeting with D. Hariton, M. Torkin, D. Altman, A. Kranzley, B. Glueckstein and J. Rhein re: T-side tax sharing agreement claims (1.4); follow-up meeting with M. Torkin, B. Glueckstein, A. Kranzley and D. Biller re: tax treatment and related issues (.40). |
| 11/17/2014 | Brian Glueckstein | 1.80 | Meeting with D. Hariton, A. Dietderich, M. Torkin, D. Altman, A. Kranzley and J. Rhein re: tax sharing agreement claims (1.4); follow-up meeting with A. Dietderich, M. Torkin and A. Kranzley, and D. Biller re: tax treatment and related issues (.40). |
| 11/17/2014 | Michael Torkin | 1.80 | Meeting with D. Hariton, A. Dietderich, D. Altman, A. Kranzley, B. Glueckstein and J. Rhein re: T-side tax sharing agreement claims (1.4); follow up meeting with A. Dietderich, B. Glueckstein, A. Kranzley, and D. Biller re: tax treatment and related issues (.40). |
| 11/17/2014 | Daniel Altman | 7.20 | Meeting with D. Hariton, A. Dietderich, M. Torkin, A. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley, B. Glueckstein and J. Rhein re: T-side tax sharing agreement claims (1.4); call with D. Hariton, J. Rhein, lawyers from Kirkland & Ellis: S. Zablotney, T. Maynes, G. Gallagher, and C. Howard of EFH re: tax due diligence (1.0); follow-up discussion with D. Hariton and J. Rhein re: same (.50); research re: tax structure (3.0); additional research re: Delaware bankruptcy court decisions (1.3). |
| 11/17/2014 | Jonathan Rhein | 5.50 | Research re: tax sharing agreements (1.7); review e-mails from team re: tax sharing agreement (.10); review and consider effect of court decision (.60); call with D. Hariton, D. Altman, lawyers from Kirkland & Ellis: S. Zablotney, T. Maynes, G. Gallagher, and C. Howard of EFH re tax due diligence (1.0); follow-up discussion with D. Hariton and D. Altman re: same (.50); correspondence with Dan Altman re: research into tax sharing agreements (.10); meeting with D. Hariton, A. Dietderich, M. Torkin, D. Altman, A. Kranzley, and B. Glueckstein re: tax sharing agreement claims (1.4); review Dan Altman's and David Hariton's e-mails re: tax research (.10). |
| 11/17/2014 | Daniel Biller | 0.40 | Meeting with A. Dietderich, M. Torkin, B. Glueckstein and A. Kranzley re: tax treatment and related issues. |
| 11/17/2014 | Alexa Kranzley | 1.90 | Meeting with D. Hariton, A. Dietderich, M. Torkin, D. Altman, B. Glueckstein and J. Rhein re: tax sharing agreement claims (1.4); follow-up meeting with A. Dietderich, M. Torkin, B. Glueckstein and D. Biller re: tax treatment and related issues (.40); correspondence with J. Rhein re: tax diligence (.10). |
| 11/18/2014 | David Hariton | 3.80 | E-mail to tax team on Kirkland call (.50); calls to KPMG re: retention of KPMG  (1.0); research and review agreement re: Tax Sharing Agreement issues (.60); meet with D. Altman re: tax structure (.40); review tax sharing analysis from D. Altman and research on same (.80); review writeup re: same (.50). |
| 11/18/2014 | Brian Glueckstein | 1.70 | Review and analyze documents and information re: tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims. |
| 11/18/2014 | Daniel Altman | 3.60 | Review of tax documents (1.4); meeting with D. Hariton re: tax documents (.40); e-mail to A. Dietderich and M. Torkin re: tax structure (.70); tax research on consolidated return regulations (.80); review of motion to pay taxes (.30). |
| 11/18/2014 | Jonathan Rhein | 1.00 | Research re: Tax Sharing Agreement (.90); reviewing analysis of Tax Sharing Agreement (.10). |
| 11/18/2014 | Alexa Kranzley | 0.20 | Forward debtors' proposed property tax motion to internal tax team and e-mails re the same with team. |
| 11/19/2014 | David Hariton | 3.40 | Further review of 2012 ruling and materials (1.2); e-mails discussing structure with M. Torkin (.30); research tax consequence of structure (1.2); outline for tax argument (.70). |
| 11/19/2014 | Daniel Altman | 0.80 | Call w/ Kirkland re: taxes and fees motion (.20); update to bankruptcy group re: same (.30); correspondence w/ M. Torkin and D. Hariton re: tax matters (.30). |
| 11/19/2014 | Alexa Kranzley | 0.20 | E-mails with D. Altman re: property tax motion from K&E (.10); call into K&E re: tax sharing agreement (.10). |
| 11/20/2014 | David Hariton | 2.30 | Construct tax sharing e-mails to tax team (1.5); e-mails on tax sharing agreements with S&C team (.80). |
| 11/20/2014 | Michael Torkin | 0.90 | Review tax analysis (.70); call w/ D. Altman re: same (.20). |
| 11/20/2014 | Daniel Altman | 0.70 | Call with M. Torkin re: tax analysis (.20); discussion with J. Rhein re: Tax Sharing Agreement (.30); discuss tax matters w/ J. Rhein (.20). |
| 11/20/2014 | Jonathan Rhein | 1.90 | Discussion with A. Kranzley re: Tax Sharing Agreements research assignments (.10); e-mails with D. Hariton and D. Altman re: research on tax sharing agreements (.10); research same (1.0); analysis of Tax Sharing Agreements (.10); discussions with D. Altman |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Tax Sharing Agreements (.30) and tax matters (.20); e-mail update to A. Kranzley info on our discussions of the Tax Sharing Agreements (.10). |
| 11/20/2014 | Alexa Kranzley | 0.20 | Correspondence with J. Rhein re: tax related research (.10); discussion with J. Rhein re: Tax Sharing Agreement research assignments (.10). |
| 11/21/2014 | Daniel Altman | 0.20 | Correspondence w/ A. Kranzley re: tax research. |
| 11/21/2014 | Jonathan Rhein | 0.10 | Prepare for meeting on Monday re: tax matters memo. |
| 11/21/2014 | Alexa Kranzley | 0.50 | Internal e-mails re: tax meeting (.10); review materials and claims registry for claims filed by IRS (.40). |
| 11/22/2014 | Chiansan Ma | 0.40 | Review Tax Sharing Agreement and related correspondence and other documents. |
| 11/22/2014 | Alexa Kranzley | 0.20 | Follow up re: IRS related filed claims. |
| 11/24/2014 | David Hariton | 1.70 | Call with D. Altman, J. Rhein and B. Herzog of Kramer Levin re: tax matters (.70); post-meeting discussion with A. Dietderich, B. Glueckstein, D. Altman, and J. Rhein (.30); call with 2nd lien creditor's counsel and meet with accountants (.70). |
| 11/24/2014 | Andrew Dietderich | 0.30 | Post team meeting w/ D. Hariton, B. Glueckstein, D. Altman and J. Rhein re: tax claims and structure. |
| 11/24/2014 | Brian Glueckstein | 0.30 | Discussion with A. Dietderich, D. Hariton, D. Altman and J. Rhein re: tax claims and structures. |
| 11/24/2014 | John Jerome | 0.50 | Conf. with A. Dietderich, B. Glueckstein and partners re: tax issues. |
| 11/24/2014 | Daniel Altman | 1.20 | Follow-up e-mails with A. Dietderich and D. Hariton (.20); call with D. Hariton, J. Rhein and B. Herzog of Kramer Levin re: tax matters (.70); discussion with A. Dietderich, D. Hariton, Briand Glueckstein and J. Rhein re: tax claims and structures (.30). |
| 11/24/2014 | Jonathan Rhein | 2.90 | Call with D. Hariton, D. Altman, and B. Herzog of Kramer Levin re: tax matters (.70); post-meeting discussion with A. Dietderich, D. Hariton, B. Glueckstein and D. Altman re: same (.30); review of |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax documents in data room (1.5); e-mail D. Altman re: thoughts on tax document review (.40). |
| 11/24/2014 | Alexa Kranzley | 0.20 | E-mails with D. Altman re: property tax motion (.10); e-mails with AlixPartners re: tax related issues (.10). |
| 11/25/2014 | Andrew Dietderich | 1.20 | Meeting w/ A. Kranzley re: tax sharing arrangement issues (.40); meeting w/ A. Kranzley and J. Jerome re: same (.40); review correspondence re: same (.40). |
| 11/25/2014 | John Jerome | 0.40 | Meeting with A. Dietderich, A. Kranzley re: tax sharing agreement issues. |
| 11/25/2014 | Daniel Altman | 3.10 | Meeting. w/ A. Kranzley, C. Ma and J. Rhein re: tax documentation (.90); discussion with J. Rhein re: information on tax sharing agreement (.10); prepare agenda and scope of questions for tax call with AlixPartners tax tomorrow (2.1). |
| 11/25/2014 | Jonathan Rhein | 1.80 | Review D. Altman's list of topics for outside review (.10); meeting with D. Altman, A. Kranzley, and C. Ma re: tax matters memorandum (.90); discussion with D. Altman re: information on tax sharing agreement (.10); first draft of tax matters memorandum (.50); send research results to bankruptcy team (.20). |
| 11/25/2014 | Chiansan Ma | 2.70 | Meeting with D. Altman, A. Kranzley, and J. Rhein re: tax matters memorandum (.90); follow-up meeting with A. Kranzley re: tax staffing and tax memorandum (.20); e-mail correspondence with legal assistants re: confirmation of tax claim amounts (.10); e-mail correspondence with D. Loeser, D. Taylor and H. Foushee re: staffing for tax research projects (1.5). |
| 11/25/2014 | Alexa Kranzley | 2.80 | Prepare for internal meeting re: tax issues (.20); Meeting with D. Altman, C. Ma, and J. Rhein re: tax matters memorandum (.90); follow-up meeting with C. Ma to discuss junior staffing for tax research (.20); review tax-related issues (.10); meeting with A. Dietderich re: tax sharing arrangement issues (.40); meeting with A. Dietderich and J. Jerome re: tax sharing arrangement issues (.40); review and consider |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tax issues (.60). |
| 11/25/2014 | Zara Zweber | 1.50 | Compare schedules of assets and liabilities for C. Ma. |
| 11/26/2014 | David Hariton | 1.40 | Review D. Altman e-mail and respond with comment (.20); prepare for tax sharing discussion (.60); tax sharing discussion with AlixPartners and S&C tax team (left early)(.60). |
| 11/26/2014 | Andrew Dietderich | 0.30 | Call w/ Alix Partners and S&C tax team re: tax issues (joined late). |
| 11/26/2014 | Daniel Altman | 2.30 | Prepare for call and send out agenda (.50); call w/ AlixPartners, A. Dietderich, D. Hariton, A. Kranzley, J. Rhein and C. Ma re: tax matters (.90); review archives (.30); review of filed motion re: taxes and fees (.30); Review and comments on arguments in motions (.30). |
| 11/26/2014 | Jonathan Rhein | 2.60 | Draft memo re: tax matters (1.4); e-mail to C. Ma re: equitable doctrines research (.30); call with S&C tax team and AlixPartners re: tax sharing agreement background and tax issues (.90). |
| 11/26/2014 | Daniel Taylor | 2.30 | Tax related research (2.0); draft e-mail to C. Ma and A. Kranzley re: summarizing findings (.30). |
| 11/26/2014 | Daniel Biller | 0.60 | Review of property tax motion, including redline, and comments to A Kranzley and D. Altman. |
| 11/26/2014 | Chiansan Ma | 1.20 | Teleconference meeting with A. Holtz, K. Malek (AlixPartners), D. Hariton, D. Altman, A. Dietderich, A. Kranzley and J. Rhein re: tax sharing agreement background and AlixPartners assignment (.90); preparation for same (.20); review research report from D. Taylor re: substantive consolidation (.10). |
| 11/26/2014 | Alexa Kranzley | 1.30 | Call with AlixPartners (K. Malek, A. Holtz) and D. Hariton, D. Altman, A. Dietderich, C. Ma and J. Rhein, re: tax issues (.90); follow up re: the same and schedule call with K&E and Company re: the same (.20); follow up e-mails with internal team re: tax related research and circulate helpful documents (.20). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2014 | Thomas Watson | 1.90 | Pulled SOFA's from docket and save to internal database for A. Kranzley. |
| 11/26/2014 | Zara Zweber | 2.50 | Pull all SOALs and save to internal database for A. Kranzley. |
| 11/29/2014 | M. Foushee | 2.10 | Continue research re: tax related matters. |
| 11/30/2014 | M. Foushee | 0.50 | Review caselaw on tax related matters. |
| **Total** | | **223.70** | |

### Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2014 | Brian Glueckstein | 0.70 | Correspondence with A. Kranzley re: nondisclosure agreement and confidentiality issues (.50); review and comment on Debtors nondisclosure agreement (.20). |
| 11/06/2014 | Alexa Kranzley | 0.20 | Correspondence with A. Dietderich re: K&E meeting and access to due diligence. |
| 11/07/2014 | Brian Glueckstein | 0.70 | Multiple calls with A. Kranzley re: nondisclosure agreement issues (.20); review and consider litigation and claims discovery (.50). |
| 11/07/2014 | Alexa Kranzley | 1.80 | Review and revise nondisclosure agreement (.60); discuss the same internally with B. Glueckstein (.20); correspondence re: the same with A. Dietderich (.30); circulate the same to K&E (.10); review existing discovery protocol (.60). |
| 11/08/2014 | David Jakus | 0.10 | Draft and send e-mail to Aparna Yenamandra (K&E) regarding missing background materials and filed documents, including first day presentation, legacy discovery protocol, and deposition transcripts. |
| 11/08/2014 | Alexa Kranzley | 2.30 | E-mails with K&E re: documents requested (.20); numerous internal e-mails re: document requested (.60); review documents received (1.5). |
| 11/09/2014 | Noam Weiss | 0.50 | Respond to requests for documents (.30); create list of documents to request from debtors (.20). |
| 11/10/2014 | David Jakus | 0.10 | Call with A. Kranzley re: documents received. |
| 11/10/2014 | Noam Weiss | 0.70 | Coordinate documents received from debtors. |
| 11/10/2014 | Alexa Kranzley | 2.70 | Call with D. Jakus re: documents received (.10); e-mail to internal team re: outstanding due diligence items (.10); calls with K&E re: nondisclosure agreement and data room (.40); e-mails with internal S&C team re: data room documents and access to documents (.30); internal calls and e-mails with B. Glueckstein re: the same (.10); review existing case and related discovery procedures (.90); e-mails with K&E re: call to discuss discovery procedures (.20); e-mails and discuss nondisclosure agreement and |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | joiner with K&E (.50); circulate fully executed NDA to internal S&C team (.10). |
| 11/11/2014 | Brian Glueckstein | 2.30 | Discussion with A. Kranzley re: discovery protocol and related issues (.30); call with B. Stephany (K&E) and A. Kranzley re: discovery protocol and related issues (.40); follow-up meeting with A. Kranzley re: same (.30); discussion with A. Kranzley re: notice of intent legacy discovery (.30); work on legacy discovery notice, scheduling issues and document collection and access issues (1.0). |
| 11/11/2014 | David Jakus | 0.10 | Meet with A. Kranzley re: documents received. |
| 11/11/2014 | Alexa Kranzley | 2.70 | Discussion with B. Glueckstein re: discovery protocol and related issues (.30); call with B. Stephany (K&E) and B. Glueckstein re: discovery protocol and related issues (.40); follow-up meeting with B. Glueckstein re: the same (.30); internal e-mails re: notice of intent for discovery protocol (.10); call to K&E re: creditor calls (.20); draft notice of intent for participation in discovery (.40); discussion with B. Glueckstein re: notice of intent (.30); revise the same (.30); e-mails with B. Glueckstein re: service of notice of intent and research re: the same (.30); meet with D. Jakus re: documents received (.10). |
| 11/12/2014 | Brian Glueckstein | 1.10 | Discussion with A. Kranzley re: nondisclosure agreement and legacy discovery issues (.20); call with N. Langston and S&C e-discovery team re: legacy discovery and discovery issues (.20); call with J. Lewis re: Epiq discovery vendor contract (.10); call with B. Stephany (Kirkland) re: legacy discovery protocol and EFH Committee process issues (.10); review legacy discovery correspondence and protocol documents (.50). |
| 11/12/2014 | Alexa Kranzley | 0.50 | Discussion with B. Glueckstein re: NDA and legacy discovery (.20); follow up with K&E re: nondisclosure agreement and legacy discovery (.20); circulate discovery deadlines to Z. Zweber for case calendar |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10). |
| 11/12/2014 | Nicole Langston | 1.30 | Coordinate e-discovery matter set up (1.1); correspondence with B. Glueckstein re: case background and vendor selection (.20). |
| 11/13/2014 | Brian Glueckstein | 2.20 | Call with A. Kranzley re: legacy discovery issues (.10); e-mails with S&C discovery team and Epiq re: legacy repository access and issues (.30); outline on legacy discovery protocol and outline access issues (.50); consider strategy for legacy discovery participation (1.3). |
| 11/13/2014 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: legacy discovery (.10); review materials received through legacy discovery distribution (.20). |
| 11/13/2014 | Heather Coleman | 0.20 | Correspondence with A. Kranzley re: docket and document requests (.20). |
| 11/13/2014 | Nicole Langston | 0.50 | Coordinate e-discovery matter set up. |
| 11/14/2014 | Brian Glueckstein | 1.00 | Call with Epiq (document vendor), N. Langston and K. Keranen re: legacy discovery document repository (.30); review debtor correspondence (.10) and documents re: legacy discovery intercreditor issues (.60). |
| 11/14/2014 | Kristin Keranen | 0.30 | Call with Epiq (document vendor), B. Glueckstein and N. Langston re: legacy discovery document repository. |
| 11/14/2014 | Nicole Langston | 1.00 | Coordinate e-discovery matter set up (.70); call with Epiq (document vendor) and case team re: database set up and processes (.30). |
| 11/17/2014 | Brian Glueckstein | 0.40 | Review case e-mails (.10) and review legacy discovery documents and materials (.30). |
| 11/17/2014 | Alexa Kranzley | 0.20 | E-mails with A. Yenamandra (K&E) and Guggenheim re: financial advisor NDA (.10); follow up re: the same (.10). |
| 11/17/2014 | Nicole Langston | 1.00 | Coordinate e-discovery database and access set up |

### Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for team (.40); document e-discovery matter set up (.20); update/prepare collection and processing logs for all data sources per third party production (.40). |
| 11/18/2014 | Brian Glueckstein | 0.50 | Call with A. Kranzley re: data repository and related issues (.20); work on discovery data repository access and review issues (.30). |
| 11/18/2014 | Mark Geiger | 0.10 | Call with A. Kranzley re: Relativity document review platform. |
| 11/18/2014 | Alexa Kranzley | 0.50 | Call with B. Glueckstein re: data repository and related issues (.20); internal e-mails re: access to data repository (.10); follow-up with team re: document issues as per K&E (.10); follow up e-mail to Guggenheim re: nondisclosure agreement (.10). |
| 11/18/2014 | Angelique Harris | 0.30 | Coordinate with EDLS team on project set up and anticipated tasks for the matter. |
| 11/18/2014 | Nicole Langston | 0.50 | Coordinate e-discovery database, access, and training set up for team. |
| 11/19/2014 | Mark Geiger | 1.20 | Call with A. Kranzley re: data repository (.20); call w/ Epiq re: Relativity training (1.0). |
| 11/19/2014 | Max Heuer | 1.10 | Relativity training (1.0) and review of same (.10). |
| 11/19/2014 | Alexa Kranzley | 1.10 | Review materials re: data depository (.10); training call with Epiq (document vendor) re: relativity (.80) (partial attendance); call with M. Geiger re: data repository (.20). |
| 11/19/2014 | Kristin Keranen | 1.00 | Call w/ Epiq (document vendor) and S&C associates (M. Geiger, M. Heuer and A. Kranzley) and S&C e-discovery re: document database. |
| 11/19/2014 | Nicholas Balsdon | 1.00 | Attend on Relativity training with Epiq (document vendor) and legal team. |
| 11/19/2014 | Nicole Langston | 1.00 | Call with Epiq (document vendor) and case team re: workspace and relativity training. |
| 11/20/2014 | Mark Geiger | 0.50 | Call with A. Kranzley re: data repository (.30); reviewing document structure of data repository (.20). |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2014 | Alexa Kranzley | 2.20 | Call with P. Laroche (Guggenheim) re: NDA (.10); discussion with D. Biller re: case admin and hearing updates (.20); conference call with MMW&R (D. Wright), D. Biller and C. Ma regarding filing procedures (.30); follow-up discussion with D. Biller and C. Ma related to same (.10); review and revise case workstreams document (.30); discuss staffing arrangements with D. Altman and J. Rhein (.10); e-mails with K&E and Guggenheim re: nondisclosure agreement (.10); follow-up with Epiq (document vendor) re: credentials for Relativity (.60); call with M. Geiger re: data repository (.30); e-mail to K&E re: transcripts (.10). |
| 11/20/2014 | Nicole Langston | 1.30 | Coordinate e-discovery database and access set up for team (.20); document e-discovery matter set up (.30); update/prepare collection and processing logs for all data sources per third party production (.80). |
| 11/21/2014 | Brian Glueckstein | 3.40 | Draft and revise stipulation with Debtors re: discovery and case protocol issues (2.2); consider EFH discovery requests and work plan (.50); review documents produced in Legacy Discovery re: potential claims (.70). |
| 11/21/2014 | Alexa Kranzley | 0.30 | E-mails to K&E re: restructuring advisor nondisclosure agreement and circulate the same to AlixPartners (.20); circulate received documents from K&E to internal team (.10). |
| 11/21/2014 | Nicole Langston | 0.70 | Document e-discovery matter set up (.30); update/prepare collection and processing logs for all data sources per third party production (.40). |
| 11/22/2014 | Brian Glueckstein | 0.30 | Respond to A. Kranzley inquiries re: confidentiality issues. |
| 11/22/2014 | Alexa Kranzley | 0.20 | E-mail to K&E re: E-side nondisclosure agreements and review re: the same. |
| 11/23/2014 | Brian Glueckstein | 1.80 | Review and analyze legacy discovery document requests and responses. |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/23/2014 | Alexa Kranzley | 0.20 | E-mails to K&E re: E-side NDAs. |
| 11/24/2014 | Brian Glueckstein | 0.50 | Addressed discovery access issues (.30) and review of documents re: intercompany issues (.20). |
| 11/24/2014 | Alexa Kranzley | 0.30 | E-mails and calls with Guggenheim re: NDAs and access to deposition transcripts. |
| 11/25/2014 | Brian Glueckstein | 1.40 | Work on obtaining discovery (.30) and review of documents and materials re: potential tax claims (1.1). |
| 11/25/2014 | Nicole Langston | 0.50 | Update/prepare collection and processing logs for all data sources per third party production. |
| 11/26/2014 | Andrew Dietderich | 0.40 | Call with B. Glueckstein and A. Kranzley re: intercompany and discovery protocol issues. |
| 11/26/2014 | Brian Glueckstein | 0.70 | Call with S. Hessler and C. Husnick (K&E) and A. Kranzley re: discovery and case protocol for EFH Committee (.30); call with A. Dietderich and A. Kranzley re: intercompany and discovery protocol issues (.40). |
| 11/26/2014 | Alexa Kranzley | 0.80 | Call with K&E and B. Glueckstein re: discovery and case protocol for EFH Committee (.30); call with B. Glueckstein and A. Dietderich re: intercompany and discovery protocol issues (.40); follow up with Alix and Guggenheim re: diligence (.10). |
| **Total** | | **48.70** | |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/08/2014 | Noam Weiss | 0.30 | Review calendar for November 20 omnibus hearing. |
| 11/11/2014 | Mark Schneiderman | 0.30 | E-mails to A. Kranzley and N. Weiss re: 11/20 omnibus agenda. |
| 11/13/2014 | Mark Schneiderman | 0.40 | Review motions scheduled for 1/20 and draft external e-mail to debtors with comments. |
| 11/19/2014 | Andrew Dietderich | 2.30 | Preparation for 11/20 hearing, including review of transcripts from prior hearings (1.3); discuss same with M. Torkin (.50); discuss with A. Kranzley and Paul Weiss (.50). |
| 11/19/2014 | Michael Torkin | 0.50 | Discuss and prepare for 11/20 hearing with A. Dietderich. |
| 11/19/2014 | Daniel Biller | 0.10 | Discussion with A. Kranzley regarding November 20 omnibus hearing. |
| 11/19/2014 | Alexa Kranzley | 0.90 | Internal e-mails and calls re: November 20th omnibus hearing and related issues (.30); discussion with D. Biller regarding November 20th Omnibus (.10); meeting with A. Dietderich re: November 20th hearing and related call with Paul Weiss (.50). |
| 11/20/2014 | Andrew Dietderich | 2.50 | Hearing preparation (.70); status conference call with R. Bojmel (Guggenheim) (.30); attend EFH omnibus hearing (1.5). |
| 11/20/2014 | Brian Glueckstein | 1.00 | Attend EFH omnibus hearing. |
| 11/20/2014 | Michael Torkin | 1.50 | Attend EFH omnibus hearing. |
| 11/26/2014 | Alexa Kranzley | 0.40 | E-mails with D. Biller re: recently filed motions and pleadings. |

**Total**     **10.20**

**Project: 00024 - CLAIMS INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2014 | Brian Glueckstein | 2.80 | Review and consider background materials on claims and disputed issues. |
| 11/07/2014 | Noam Weiss | 1.50 | Research trading prices for notes (.90); create chart with findings (.60). |
| 11/08/2014 | Noam Weiss | 1.20 | Research re: claims and debts held by sponsors. |
| 11/11/2014 | Brian Glueckstein | 0.30 | Discussion with A. Kranzley re: claims investigation and related issues. |
| 11/11/2014 | Daniel Taylor | 0.50 | Review of data room document list for documents that may pertain to insurance matters (.40); e-mail correspondence with C. Ma about assignment and findings (.10). |
| 11/11/2014 | Alexa Kranzley | 0.80 | Review case protocol (.50); discussion with B. Glueckstein re: claims investigation and related issues (.30). |
| 11/13/2014 | Penny Timmons | 0.70 | Research bankruptcy claims committees per N. Weiss. |
| 11/14/2014 | Andrew Dietderich | 0.50 | Meet and brief A. White on background for investigation of potential claims. |
| 11/14/2014 | Amaris White | 0.50 | Meet with A. Dietderich on background for investigation of potential claims. |
| 11/17/2014 | Daniel Taylor | 2.30 | Review of docket and search for relevant background materials related to potential claims. |
| 11/18/2014 | Amaris White | 0.90 | Review discovery request and background materials. |
| 11/21/2014 | Amaris White | 3.00 | Read and reviewed case background materials. |
| 11/22/2014 | Amaris White | 2.00 | Read and reviewed case background materials. |
| 11/24/2014 | Amaris White | 0.90 | Read and reviewed case background materials. |
| 11/25/2014 | Daniel Taylor | 1.80 | Review and summarize potential claims and related issues. |
| 11/25/2014 | Amaris White | 3.40 | Read and reviewed case background materials. |
| 11/26/2014 | Noam Weiss | 1.80 | Research claims held by first lien creditors. |

**Total**                          **24.90**

## Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 11/11/2014 | Mark Schneiderman | 0.30 | Discussion w/ D. Biller and F. Zhang re: TCEH first lien allowance issues. |
| 11/11/2014 | Xin Zhang | 6.90 | Discussion with D. Biller and M. Schneiderman re: TCEH first lien allowance issues (.30); follow-up meeting with D. Biller re: TCEH first lien allowance issues (.30); compile all EFH debt documents (6.3). |
| 11/11/2014 | Daniel Biller | 1.70 | Review of all EFH debt documents compiled by F. Zhang (1.1); discussion with M. Schneiderman and F. Zhang re: TCEH first lien allowance issues (.30); follow up meeting with F. Zhang re: same (.30). |
| 11/12/2014 | Tariq Khwaja | 0.30 | Search for certain EFH debt documents for Florence Zhang. |
| 11/13/2014 | Xin Zhang | 3.70 | Meet with D. Biller to discuss review of debt and related security documents (.10); review and analyze debt and related security documents (3.6). |
| 11/13/2014 | Daniel Biller | 0.10 | Meet with F. Zhang to discuss review of debt and related security documents. |
| 11/14/2014 | Alice Ha | 0.10 | Discussion re: debt and related security documents and intercompany transactions with Florence Zhang. |
| 11/14/2014 | Xin Zhang | 11.20 | Meeting with Dan Biller on lien allowance issues (.10); discussion re: debt and related security documents and intercompany loans with Alice Ha (.10) review and analyze debt and related security documents and summarize the same (11.0). |
| 11/14/2014 | Daniel Biller | 0.10 | Meeting with F. Zhang re: lien allowance issues. |
| 11/15/2014 | Xin Zhang | 0.30 | Review and analyze debt and related security documents. |
| 11/15/2014 | Noam Weiss | 1.60 | Research committee's fiduciary duty (1.3); draft e-mail to D. Billler re: same (.30). |
| 11/15/2014 | Daniel Biller | 0.90 | Review of F. Zhang's debt analysis (.20); outline and summary re: debt and lien analysis and send to M. Schneiderman (.70). |

### Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/16/2014 | Mark Schneiderman | 0.50 | Review and comment on outline and summary re: debt and lien analysis for D. Biller (.40) and e-mail to D. Biller re: same (.10). |
| 11/16/2014 | Daniel Biller | 1.10 | Review of F. Zhang's research re: debt and lien analysis (.40); consideration of the same (.50); revise outline and summary of debt and lien analysis (.20). |
| 11/17/2014 | Andrew Dietderich | 0.20 | Notes on T-side lien investigation. |
| 11/17/2014 | Xin Zhang | 10.70 | Review and summarize details re: guarantors of debt (2.1); summarize and draft chart of TCECH's first lien documents (3.5); review T-side debt and related security documents (5.0); meet with Dan Biller to discuss debt and lien analysis (.10). |
| 11/17/2014 | Daniel Biller | 0.60 | E-mails to F. Zhang regarding lien checklist (.30); review of same (.20); meeting with F. Zhang regarding lien analysis (.10). |
| 11/17/2014 | Emily Drinkwater | 0.70 | Compiled debt documents into a binder for Florence Zhang. |
| 11/18/2014 | Xin Zhang | 7.60 | Review debt and related security documents and conduct debt and lien analysis. |
| 11/18/2014 | Daniel Biller | 0.70 | Review of EFIH Pledge Agreement. |
| 11/18/2014 | Emily Drinkwater | 0.20 | Compiled debt documents for binders for F. Zhang. |
| 11/19/2014 | Xin Zhang | 0.40 | Research and consider lien allowance issues. |
| 11/19/2014 | Daniel Biller | 2.80 | Review of e-mail from A. Kranzley regarding lien analysis (.10); further consideration of TCEH collateral and related issues (2.3); call with A. Kranzley re: the same (.10); e-mail to H. Foushee regarding toggle notes (.20); e-mail to F. Zhang regarding schedules to credit agreement (.10). |
| 11/19/2014 | Alexa Kranzley | 0.30 | Call with D. Biller re: TCEH collateral and related issues (.10); e-mail update to internal team re: the same (.10); e-mail to K&E re: 2007 security agreement (.10). |
| 11/19/2014 | Denise Noller | 0.50 | Research for Texas material on security agreements |

## Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for Florence Zhang. |
| 11/20/2014 | Andrew Dietderich | 2.60 | Discussions with B. Glueckstein re: liens analysis and related issues (1.7); follow-up conference (.20) and e-mail (.30) w/ A. Kornberg (Paul Weiss); correspondence re: the same with J. Jerome (.10) and A. Kranzley (.30). |
| 11/20/2014 | Brian Glueckstein | 4.30 | Meetings with M. Torkin (.80) and A. Dietderich (1.7) re: lien analysis and related issues review documents and materials in consideration of the same (1.0); review and analyze DIP documents and court orders re: claims and issues (.80). |
| 11/20/2014 | Michael Torkin | 0.80 | Meeting with B. Glueckstein re: liens analysis and related issues. |
| 11/20/2014 | Xin Zhang | 3.40 | Discussion with A. Kranzley and D. Biller regarding TCEH debt, and research related thereto (1.4); consider lien analysis issues (2.0). |
| 11/20/2014 | Daniel Biller | 5.70 | Discussion with A. Kranzley and F. Zhang regarding TCEH Debt, and further research related thereto (1.4); review of debt documents (.60); review of cash collateral order, DIP agreements (1.3); e-mail to F. Zhang regarding lien analysis (.20); review of security agreement (.70); review of research re: lien analysis and perfection issues (.30); further draft of issues list for lien analysis (.90); review of research by F. Zhang on lien analysis (.30). |
| 11/20/2014 | Alexa Kranzley | 0.70 | Discussion with F. Zhang and D. Biller regarding TCEH debt, and research related thereto (.70) (partial attendance). |
| 11/20/2014 | Evelyn Seeger | 0.80 | Search for commentary on security interests under Texas law for Florence Zhang. |
| 11/21/2014 | Penny Shane | 3.10 | Review memos in preparation for team meeting on potential claims and defenses (2.1); meeting with A. Dietderich, B. Glueckstein and A. Kranzley re: liens analysis and related issues (1.0). |

## Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/21/2014 | Andrew Dietderich | 2.20 | Prepare for (.10) and conf. with B. Hermann (Paul Weiss) re: lien analysis issues (.50); e-mail correspondence w/ MoFo team to coordinate re: same (.20); meeting w/ P. Shane, B. Glueckstein and A. Kranzley re: lien analysis and related issues (1.0); follow-up notes for file (.20); conf. with A. Kranzley re: guarantors of TCEH debt (.20). |
| 11/21/2014 | Brian Glueckstein | 1.40 | Meeting with A. Dietderich, P. Shane and A. Kranzley re: lien analysis and related issues (1.0); discussion with A. Kranzley and D. Biller re: guarantee structure of debt and related issues (.40). |
| 11/21/2014 | Daniel Biller | 0.40 | Discussion with B. Glueckstein and A. Kranzley re: guarantee structure of debt and related issues. |
| 11/21/2014 | Alexa Kranzley | 1.60 | Meeting with A. Dietderich, B. Glueckstein, and P. Shane re: lien analysis and related issues (1.0); meeting with A. Dietderich re: guarantors of TCEH debt (.20); discussion with D. Biller and B. Glueckstein regarding guarantee structure and related issues (.40). |
| 11/24/2014 | Andrew Dietderich | 0.30 | Review and comment on draft TCEH stipulation. |
| 11/24/2014 | Brian Glueckstein | 0.50 | Review cash collateral order and pleadings re: related lien issues. |
| 11/24/2014 | Xin Zhang | 3.30 | Review and analyze collateral and security documents (2.4); update debt document checklist (.30); research lien allowance issues (.60). |
| 11/24/2014 | Daniel Biller | 6.20 | Review and analyze collateral and security documents (1.4); review of pledges, security agreements, intercreditor agreements, and EFIH side pledges, collateral trust agreement, and intercreditor agreements (4.6); call with A. Kranzley re: lien investigation issues (.20). |
| 11/24/2014 | Alexa Kranzley | 0.20 | Call with D. Biller re: lien analysis issues. |
| 11/24/2014 | Marshall Voizard | 0.50 | Research to locate junior pledge agreements for Energy Future Intermediate Holdings, requested by Florence Zhang. |

**Project: 00025 - LIEN INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2014 | Andrew Dietderich | 0.60 | Meeting with B. Glueckstein and A. Kranzley re: lien analysis and related issues. |
| 11/25/2014 | Brian Glueckstein | 0.60 | Meeting with A. Dietderich and A. Kranzley re: lien analysis and related issues. |
| 11/25/2014 | Xin Zhang | 3.20 | Research re: lien allowance issues (2.1); summary re: guarantee and related issues (1.1). |
| 11/25/2014 | Daniel Biller | 1.20 | Review of court opinion for A. Kranzley (.40); discussion with F. Zhang re: Luminant subsidiaries, and review thereof (.50); meeting with A. Kranzley re: lien analysis (.30). |
| 11/25/2014 | Alexa Kranzley | 1.00 | Meeting with D. Biller re: lien analysis (.30); follow-up re: the same (.10); meeting with A. Dietderich and B. Glueckstein re: lien analysis and related issues (.60). |
| 11/26/2014 | Brian Glueckstein | 2.00 | Analyze and consider potential claims and defenses. |
| 11/26/2014 | Xin Zhang | 1.40 | Review and analyze lien documents. |
| 11/26/2014 | Daniel Biller | 0.20 | Call with A. Kranzley re: lien analysis issues. |
| 11/26/2014 | Alexa Kranzley | 0.30 | Call with D. Biller re: lien analysis issues (.20) and follow up re: the same (.10). |

**Total**                              **102.00**

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/06/2014 | Brian Glueckstein | 0.40 | Meeting with A. Dietderich, A. Kranzley and M. Schneiderman re: discussion of intercompany claims, due diligence and next steps. |
| 11/06/2014 | Mark Schneiderman | 0.40 | Meeting with A. Dietderich, A. Kranzley and B. Glueckstein re: discussion of intercompany claims, due diligence, and next steps. |
| 11/06/2014 | Alexa Kranzley | 0.40 | Meeting with A. Dietderich, B. Glueckstein and M. Schneiderman re: discussion of intercompany claims, due diligence, and next steps. |
| 11/07/2014 | Alexa Kranzley | 0.30 | Review materials re: intercompany claims. |
| 11/10/2014 | Andrew Dietderich | 0.90 | Meeting with B. Glueckstein, M. Schneiderman, A. Kranzley, A. Korry, K&E team and D. Ying (Evercore) re: intercompany claims and related issues. |
| 11/10/2014 | Brian Glueckstein | 2.50 | Preparation for meeting with Debtors counsel with M. Schneiderman and A. Kranzley (.20); meeting with A. Dietderich, M. Schneiderman, A. Kranzley, A. Korry, Kirkland team and D. Ying (Evercore) re: intercompany claims and related issues (.90); follow-up with A. Dietderich re: same (.20); review pleadings and background documents re: intercompany claims (1.2). |
| 11/10/2014 | Mark Schneiderman | 1.40 | Preparation for meeting with Debtors counsel with B. Glueckstein and A. Kranzley (.20); meeting with A. Dietderich, B. Glueckstein and A. Kranzley (.20); meeting with A. Dietderich, B. Glueckstein, A. Kranzley, A. Korry, K&E team and Evercore re: intercompany claims and related issues (.90); follow-up notes re: same (.10). |
| 11/10/2014 | Alexa Kranzley | 1.50 | Preparation for meeting with Debtors counsel with B. Glueckstein and  M. Schneiderman (.20); meeting with A. Dietderich, B. Glueckstein, M. Schneiderman, A. Korry K&E and Evercore re: intercompany claims and related issues (.90); follow-up notes re: the same (.10); review materials from K&E (.30). |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/11/2014 | Andrew Dietderich | 1.20 | Meet with M. Torkin re: intercompany claims (.80) and conference with M. Torkin and S. Hessler (Kirkland) re: same (.30) and follow-up conference with B. Glueckstein (.10). |
| 11/11/2014 | Brian Glueckstein | 1.00 | Review notes and materials re: intercompany claims. |
| 11/11/2014 | Michael Torkin | 1.10 | Meet with A. Dietderich re: intercompany claims (.80) and conference with A. Dietderich and S. Hessler (Kirkland) re: same (.30). |
| 11/11/2014 | Alexa Kranzley | 0.90 | Review background materials re: intercompany claims. |
| 11/12/2014 | Andrew Dietderich | 0.30 | Notes on intercompany claims and allowance requirements. |
| 11/12/2014 | Brian Glueckstein | 2.00 | Call with A. Kranzley re: liability management presentation and related issues (.10); review documents, pleadings and background materials re: intercompany claims and defenses (1.9). |
| 11/12/2014 | Mark Schneiderman | 0.40 | Review information on intercompany claims from D. Altman. |
| 11/12/2014 | Alexa Kranzley | 2.90 | Call with B. Glueckstein re: liability management presentation and related issues (.10); review intercompany background materials (2.8). |
| 11/13/2014 | Andrew Dietderich | 0.60 | Calls with B. Glueckstein re: potential claims and defenses. |
| 11/13/2014 | Brian Glueckstein | 1.50 | Call with A. Kranzley re: intercompany diligence issues (.10); calls with A. Dietderich re: potential claims and defenses (.60); review and analyze documents re: intercompany background materials and claims (.80). |
| 11/13/2014 | Alice Ha | 0.50 | Meeting with F. Zhang and A. Kranzley re: intercompany claims review. |
| 11/13/2014 | Xin Zhang | 0.50 | Meeting with with A. Kranzley and A. Ha re: intercompany claim reviews. |
| 11/13/2014 | Daniel Biller | 1.00 | Review hearing transcripts and motion re: intercompany claims bar date. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/13/2014 | Alexa Kranzley | 1.20 | Meeting with F. Zhang and A. Ha re: intercompany claims review (.50); review intercompany claims materials (.30); e-mail to A. Ha and F. Zhang re: intercompany claims review (.30); call with B. Glueckstein re: intercompany diligence issues (.10). |
| 11/14/2014 | Brian Glueckstein | 1.10 | Correspondence with P. Shane re: potential intercompany claims and workstreams (.10); review and consider pleadings and documents re: potential claims (.80); e-mails with S&C team re: same (.20). |
| 11/14/2014 | Alice Ha | 4.00 | Review background materials on intercompany transactions (.90); discuss intercompany transactions with A. Kranzley (.20); compile summary of intercompany transactions (2.9). |
| 11/14/2014 | Noam Weiss | 0.60 | Review background materials. |
| 11/14/2014 | Alexa Kranzley | 2.60 | Call with A. Ha re intercompany diligence (.20); review internal e-mails re: intercompany claims (.20); review background materials and filings (1.8); e-mail to B. Glueckstein re: the same (.20); e-mail to N. Weiss re: the same (.20). |
| 11/15/2014 | Alice Ha | 2.40 | Review background intercompany claims material (1.5); review related indentures and other documents (.90). |
| 11/16/2014 | Alice Ha | 3.10 | Review intercompany related documents, including indentures and related press releases. |
| 11/16/2014 | Noam Weiss | 1.50 | Research intercompany claim issues. |
| 11/17/2014 | Michael Torkin | 0.80 | Review liability management presentation. |
| 11/17/2014 | Alice Ha | 3.20 | Review indentures, quantify and summarize (1.3); legal research re: same (1.9). |
| 11/17/2014 | David Jakus | 1.70 | Review court filings and other background materials re: intercompany claims. |
| 11/17/2014 | Noam Weiss | 0.50 | Review materials re: intercompany claims. |
| 11/17/2014 | Alexa Kranzley | 0.10 | E-mails with A. Ha re: intercompany claims. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2014 | Alice Ha | 2.10 | Research fraudulent transfer case law (1.3); discussion re: intercompany claims with Alexa Kranzley (.40); review indentures (.30); discussion re: intercompany notes with Florence Zhang (.10). |
| 11/18/2014 | Xin Zhang | 0.10 | Discussion re: intercompany notes with A. Ha. |
| 11/18/2014 | David Jakus | 3.00 | Meeting with A. Kranzley and N. Weiss to discuss intercompany claims (.60); review EFH SEC filings for information on 2005 and 2007 transactions and related materials (2.3); phone call with N. Weiss re: the same (.10). |
| 11/18/2014 | Noam Weiss | 0.80 | Meeting with A. Kranzley and D. Jakus to discuss intercompany claims (.60); call with D. Jakus re: LBO (.10); e-mail to D. Jakus re: same (.10). |
| 11/18/2014 | Alexa Kranzley | 1.30 | Meeting with N. Weiss and D. Jakus to discuss intercompany claims (.60); meeting with A. Ha re: intercompany transactions (.40); follow-up re: meetings (.30). |
| 11/18/2014 | Kimberly Council | 0.30 | Download and e-mail case law requested by D. Biller. |
| 11/18/2014 | John Tully | 0.80 | Pull docket sheets and research into intercompany transactions. |
| 11/19/2014 | Alice Ha | 1.70 | Review intercompany debt transactions (1.2) and review related background materials (.50). |
| 11/19/2014 | David Jakus | 2.80 | Phone call with Noam Weiss regarding EFH debt (.10); review EFH SEC filings for background information on intercompany transactions (2.6); phone call with A. Kranzley to discuss the same (.10). |
| 11/19/2014 | Alexa Kranzley | 0.80 | Consider intercompany related issues (.70); call with D. Jakus to discuss intercompany transactions (.10). |
| 11/19/2014 | Teresa Gorman | 2.00 | Research background information on corporate notes for A. Ha. |
| 11/20/2014 | Andrew Dietderich | 0.50 | Consider tax and intercompany issues with A. Kranzley and e-mail to A. Kornberg (Paul Weiss) re: similar issues. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/20/2014 | David Jakus | 0.80 | Met with A. Kranzley and N. Weiss re: intercompany transactions (.60); Met with A Kranzley re: same (.20). |
| 11/20/2014 | Noam Weiss | 2.10 | Met with A Kranzley and D Jakus re: intercompany transactions (.70); research re: statue of limitations (1.4). |
| 11/20/2014 | Alexa Kranzley | 2.10 | E-mails following up re: intercompany research (.20); discuss the same with D. Biller (.10).; follow-up with A. Ha re: summary of intercompany transactions (.10); review intercompany background materials (.30); meet with D. Jakus and N Weiss re: intercompany claims (.60); meet with N. Weiss re: research on statute of limitations (.10); follow up meeting with D. Jakus re: the same (.20); consider tax and intercompany issues with A. Dietderich and e-mail to A. Kornberg (Paul Weiss) re: similar issues (.50). |
| 11/21/2014 | Andrew Dietderich | 0.60 | Call with B. Hermann (Paul Weiss), B. Glueckstein and A. Kranzley re: cash collateral order and related issues and follow-up re: same. |
| 11/21/2014 | Brian Glueckstein | 0.60 | Call with B. Hermann (Paul Weiss) and team, A. Dietderich and A. Kranzley re: cash collateral order and related issues and follow-up re: same (.60). |
| 11/21/2014 | Alice Ha | 3.10 | Review intercompany transactions (2.2); review related case law (.30) review related materials (.60). |
| 11/21/2014 | Alexa Kranzley | 0.70 | Call with A. Ha re: intercompany issues (.10); call with B. Hermann (Paul Weiss) and A. Dietderich and B. Glueckstein re: cash collateral order and related issues and follow up re: the same (.60). |
| 11/21/2014 | Kimberly Council | 0.80 | Search for amounts outstanding for notes of EFH entities for Alice Ha. |
| 11/23/2014 | Alice Ha | 2.30 | Review intercompany materials. |
| 11/24/2014 | Alice Ha | 3.70 | Review intercompany materials (3.4); review related case law (.30). |
| 11/24/2014 | Noam Weiss | 2.20 | Research re: statute of limitations. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/25/2014 | Andrew Dietderich | 1.50 | Conference with Proskauer team re: intercompany claims and related process (.90); discussion re: intercompany claims with B. Glueckstein; A. Kranzley, C. Ma, D. Jakus N. Weiss and A. Ha (.60). |
| 11/25/2014 | Brian Glueckstein | 1.10 | Discussion re: intercompany claims with A. Dietderich, A. Kranzley, C. Ma, D. Jakus, N. Weiss and A. Ha (.60); consider potential intercompany claims and arguments (.50). |
| 11/25/2014 | M. Foushee | 0.70 | Review e-mail concerning research topics relating to intercompany claims and research how intercompany claims related issues. |
| 11/25/2014 | Alice Ha | 6.30 | Discussion re: indentures with D. Biller (.30); review data room and SEC filings (1.9); discussion re: intercompany claims with A. Kranzley, C. Ma, D. Jakus and N. Weiss (.30); discussion re: intercompany claims with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, D. Jakus and N. Weiss (.60); follow-up discussion re: intercompany claims with A. Kranzley, C. Ma, D. Jakus and N. Weiss (.80); discussion re: intercompany claims with A. Kranzley and C. Ma (.10) review related case law (2.3). |
| 11/25/2014 | Xin Zhang | 0.10 | Research re: intercompany issues. |
| 11/25/2014 | David Jakus | 1.70 | Discussion re: intercompany claims with A. Kranzley, C. Ma, N. Weiss and A. Ha (.30); discussion re: intercompany claims with A. Dietderich, B. Glueckstein, A. Kranzley, C. Ma, N. Weiss and A. Ha (.60); follow-up discussion re: intercompany claims with A. Kranzley, C. Ma, N. Weiss and A. Ha (.80). |
| 11/25/2014 | Noam Weiss | 6.90 | Discussion re: intercompany claims with Alexa Kranzley, Chiansan Ma, David Jakus, and Alice Ha (.30); discussion re: intercompany claims with Andy Dietderich, Brian Glueckstein, Alexa Kranzley, Chiansan Ma, David Jakus, and Alice Ha (.60); discussion re: intercompany claims with Alexa Kranzley, Chiansan Ma, David Jakus and Alice Ha |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80); research re: statue of limitations (3.2); draft memo re: same (2.0). |
| 11/25/2014 | Daniel Biller | 0.30 | Discussion regarding indentures with A. Ha (.30). |
| 11/25/2014 | Chiansan Ma | 1.80 | Discussion re: intercompany claims with A. Kranzley, D. Jakus, N. Weiss and A. Ha (.30); discussion re: intercompany claims with A. Dietderich, B. Glueckstein, A. Kranzley, D. Jakus, N. Weiss and A. Ha (.60); follow-up discussion re: intercompany claims with A. Kranzley, D. Jakus, N. Weiss and A. Ha (.80); further discussion re: intercompany claims with Alexa Kranzley and Alice Ha (.10). |
| 11/25/2014 | Alexa Kranzley | 2.20 | Discussion re: intercompany claims with C. Ma, D. Jakus, N. Weiss and A. Ha (.30); discussion re: intercompany claims with A. Dietderich, B. Glueckstein, C. Ma, D. Jakus, N. Weiss and A. Ha (.60); follow-up discussion re: intercompany claims with C. Ma, D. Jakus, N. Weiss and A. Ha (.80); further discussion re: intercompany claims with C. Ma and A. Ha (.10); review intercompany related issues (.40). |
| 11/25/2014 | Emily Drinkwater | 3.80 | Locate and compile documents regarding intercompany debt for A. Ha. |
| 11/25/2014 | Thomas Watson | 1.00 | Locate and compile documents regarding intercompany debt for A. Ha. |
| 11/25/2014 | Zara Zweber | 0.70 | Locate and documents from data room for A. Ha. |
| 11/26/2014 | Andrew Dietderich | 0.90 | Review summary of intercompany case law. |
| 11/26/2014 | Alice Ha | 1.70 | Research re: intercompany claims (.80); review indentures and press releases (.90). |
| 11/26/2014 | Alexa Kranzley | 1.10 | Numerous internal e-mails with M. Torkin and A. Dietderich re: intercompany claims (.40); call with A. Dietderich and B. Glueckstein re: the same (.30); follow-up call with B. Glueckstein re: the same (.30); e-mail with A. Ha re: intercompany outstanding research issues (.10). |

**Project: 00026 - INTERCCOMPANY CLAIMS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/26/2014 | Marshall Voizard | 0.70 | Bankruptcy case law research concerning intercompany claims requested by A. Ha. |
| 11/28/2014 | David Jakus | 3.70 | Compiled and reviewed documents and disclosures related to intercompany transactions. |
| 11/29/2014 | M. Foushee | 0.50 | Review case law concerning intercompany claims. |
| 11/29/2014 | David Jakus | 1.20 | Compiled and reviewed documents and disclosures related to intercompany transactions. |
| 11/29/2014 | Noam Weiss | 3.00 | Collect publicly filed information regarding intercompany transactions. |
| 11/30/2014 | Brian Glueckstein | 0.80 | Review and analyze documents and materials re: intercompany claims. |
| 11/30/2014 | Alice Ha | 4.40 | Review case law re: intercompany transactions. |
| 11/30/2014 | David Jakus | 1.40 | Compile and read documents and disclosures related to intercompany transactions. |
| **Total** | | **127.20** | |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/07/2014 | Noam Weiss | 2.00 | Research on procedure for reimbursement of committee expenses (1.4); draft memo of findings (.60). |
| 11/10/2014 | Noam Weiss | 0.50 | Review payment of EFH Committee members expenses. |
| 11/10/2014 | Zara Zweber | 1.50 | Search for precedent filings re: EFH Committee members' expenses for M. Schneiderman. |
| 11/11/2014 | Mark Schneiderman | 2.70 | Review 11/20 omnibus hearing motions and drafting list of questions for debtors in connection with motion/statement re: case matters. |
| 11/11/2014 | Noam Weiss | 4.20 | Review standards for EFH Committee expense reimbursement (1.2); draft joinder and revised proposed order for Rule 1102 motion (3.0). |
| 11/11/2014 | John Tully | 3.20 | Docket research to compile EFH Committee applications for expense reimbursements for Z. Zweber. |
| 11/12/2014 | Mark Schneiderman | 0.80 | Revise motion for order re: Rule 1102 procedures (.40); review and comment on revised Rule 1102 order, joinder and protocol (.30); e-mail re: same to N. Weiss (.10). |
| 11/12/2014 | Noam Weiss | 6.40 | Revise joinder and proposed order to Rule 1102 motion (2.1); draft e-mail to K&E to address pleadings (2.6); draft e-mail to M. Scheiderman re: same (.20); research cases with two committees in connection with proposed motion/statement re: case matters (1.3); draft e-mail to A Kranzley re: same (.20). |
| 11/12/2014 | Daniel Biller | 1.20 | Compose and review list of relevant documentation in connection with docket review (1.1); discussion with A. Kranzley regarding docket review (.10). |
| 11/12/2014 | Alexa Kranzley | 0.50 | Discussion with D. Biller regarding docket review (.10); review docket summary from D. Biller and e-mail re: the same (.40). |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/12/2014 | Teresa Gorman | 0.80 | Research bankruptcy cases for N. Weiss. |
| 11/13/2014 | Andrew Dietderich | 0.10 | Meeting with B. Glueckstein, A. Kranzley re: drafting of motion/statement re: case matters. |
| 11/13/2014 | Brian Glueckstein | 0.10 | Meeting with A. Dietderich and A. Kranzley re: drafting of deadlines motion. |
| 11/13/2014 | Xin Zhang | 2.30 | Compile and review orders in connection with motion/statement re: case matters. |
| 11/13/2014 | Noam Weiss | 0.80 | Review precedents re: EFH Committee expenses. |
| 11/13/2014 | Daniel Biller | 7.00 | Completed docket review (3.3); re-review of relevant orders relating to motion/statement re: case matters (2.3); meeting with A. Kranzley re: docket review and motion/statement (1.4). |
| 11/13/2014 | Alexa Kranzley | 2.80 | Meeting with A. Dietderich, B. Glueckstein re: drafting of motion/statement re: case matters (.10); meeting with D. Biller re: docket review and motion/statement re: case matters (1.4); call with D. Biller and N. Weiss re: research on docket review (.10); numerous e-mails re: docket review and motion/statement and review docket materials (1.2). |
| 11/14/2014 | Mark Schneiderman | 0.20 | E-mail to A. Dietderich re: 11/20 hearing and proposed amended Rule 1102 order. |
| 11/14/2014 | Daniel Biller | 7.90 | Numerous calls with A. Kranzley re: docket review and motion/statement re: case matters (1.1); initial draft of motion/statement re: case matters (6.6); research re: the same (.20). |
| 11/14/2014 | Alexa Kranzley | 2.00 | Numerous calls with D. Biller re: docket review and motion/statement (1.1); review DIP motions and orders and cash collateral order (.60); e-mails to team re: motion/statement (.30). |
| 11/15/2014 | Daniel Biller | 4.40 | Further draft motion/statement re: case matters and review same. |
| 11/15/2014 | Alexa Kranzley | 1.00 | Numerous e-mails with D. Biller re: motion/statement re: case matters (.60); e-mails to A. Dietderich re: |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | case protocol and organizational documents (.20); review cash management correspondences (.20). |
| 11/16/2014 | Daniel Biller | 2.00 | Revise draft for A. Kranzley of motion/statement re: case matters (1.8); review of case law related thereto (.20). |
| 11/16/2014 | Alexa Kranzley | 2.80 | E-mails with internal team re: case protocol (.10); review and revise motion/statement re: case matters and e-mails to D. Biller re: the same (2.7). |
| 11/17/2014 | Andrew Dietderich | 0.90 | Meeting with M. Torkin, B. Glueckstein, A. Kranzley and D. Biller re: EFH Committee rights and related issues. |
| 11/17/2014 | Brian Glueckstein | 1.00 | Meeting with A. Dietderich, M. Torkin, A. Kranzley and D. Biller re: EFH Committee rights and related issues (.90); call with A. Kranzley re: debtor document related issues (.10). |
| 11/17/2014 | Michael Torkin | 0.90 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley and D. Biller re: EFH Committee rights and related issues. |
| 11/17/2014 | Daniel Biller | 4.70 | Meeting with A. Dietderich, M. Torkin, B. Glueckstein and A. Kranzley re: EFH Committee rights and related issues (.90); meeting with A. Kranzley re: motion/statement re: case matters (.20); draft of omnibus joinder (1.9); revise motion/statement re: case matters to reflect A. Kranzley comments (1.3); various meetings with A. Kranzley re: administrative and financial stipulations (.40). |
| 11/17/2014 | Alexa Kranzley | 4.70 | Draft stipulations re: case matters and research re: the same (3.1); meeting with D. Biller re: motion/statement re: case matters (.20); meeting with A. Dietderich, M. Torkin, B. Glueckstein and D. Biller re: EFH Committee rights and related issues (.90); call with B. Glueckstein re: document related issues (.10); multiple meetings with D. Biller to discuss administrative and financial stipulations (.40). |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/18/2014 | Andrew Dietderich | 0.20 | Call w/ B. Glueckstein and A. Kranzley re: stipulations and related issues. |
| 11/18/2014 | Brian Glueckstein | 0.80 | Draft and revise stipulations re: case matters (.40); call with A. Dietderich and A. Kranzley re: stipulations and related issues (.20); call with A. Kranzley re: related stipulations (.20). |
| 11/18/2014 | Mark Schneiderman | 0.30 | Review Supplement to Withdrawal from Joint Venture. |
| 11/18/2014 | Noam Weiss | 2.50 | Coordinate with E. Drinkwater re: statement of EFH Committee member expenses (.80); draft EFH Committee expense reimbursement application (1.7). |
| 11/18/2014 | Daniel Biller | 1.20 | Review and revise stipulation regarding case matters (1.0); further docket review relating to same (.20). |
| 11/18/2014 | Alexa Kranzley | 4.90 | Circulate stipulation to B. Glueckstein for review (.10); review and revise stipulation with debtors re: discovery and case protocol (2.1); circulate the same to B. Glueckstein for review (.20); review and revise stipulation (1.3); circulate the same to B. Glueckstein for review (.10); call with A. Dietderich and B. Glueckstein re: stipulations and related issues (.20); Call with B. Glueckstein re: related stipulations (.20); review and revise stipulations as per B. Glueckstein (.40); e-mail the same to A. Dietderich (.20); review contact information for relevant parties for stipulations (.10). |
| 11/18/2014 | Emily Drinkwater | 3.10 | Draft EFH Committee expense statement. |
| 11/19/2014 | Andrew Dietderich | 0.60 | Meeting w/ B. Glueckstein and A. Kranzley re: stipulations and November 20th hearing. |
| 11/19/2014 | Brian Glueckstein | 0.90 | Meeting with A. Dietderich and A. Kranzley re: stipulations and Nov. 20 hearing (.60); calls and meeting with A. Kranzley re: DIP related stipulations (.30). |
| 11/19/2014 | Mark Schneiderman | 0.10 | E-mail to S. Kazan (EFH Committee) re: EFH Committee expense reimbursement procedures. |
| 11/19/2014 | Noam Weiss | 1.90 | Create template application for reimbursement of |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Committee expenses. |
| 11/19/2014 | Alexa Kranzley | 3.40 | Review stipulations and consider related issues (1.3); calls and meeting with B. Glueckstein re: stipulations (.30); meeting with A. Dietderich and B. Glueckstein re: stipulations and November 20th hearing (.60); call with Shearman & Sterling re: EFIH DIP (.20) and follow up re: the same (.10); review and update stipulations (.90). |
| 11/19/2014 | Emily Drinkwater | 1.30 | Update EFH Committee expense statement for N. Weiss. |
| 11/20/2014 | Andrew Dietderich | 0.50 | Call with A. Kranzley re: stipulations and related issues (.20); correspondence with S. Hessler (K&E) and B. Glueckstein re: case protocol stipulations (.30). |
| 11/20/2014 | Alexa Kranzley | 0.80 | Call with A. Dietderich re: stipulations and related issues (.20); call with E. Fleck and M. Brod (Milbank) re: stipulation (.30) and follow up re: the same (.10); e-mails with C. Ma re: conflicts list (.10); e-mail to A. Dietderich and B. Glueckstein re: stipulation status (.10). |
| 11/21/2014 | Emily Drinkwater | 0.40 | Update committee reimbursement application. |
| 11/22/2014 | Andrew Dietderich | 0.20 | Review and comment on A. Kranzley and B. Glueckstein draft protocol stipulations. |
| 11/22/2014 | Brian Glueckstein | 1.20 | Review and revise stipulation with Debtors re: discovery and case protocols (1.1); e-mails with A. Kranzley re: same (.10). |
| 11/22/2014 | Alexa Kranzley | 0.80 | Review and revise debtors stipulation and e-mail to B. Glueckstein re: the same (.30); review and revise debtors stipulation and circulate to A. Dietderich (.40); circulate the same to K&E for review (.10). |
| 11/24/2014 | John Jerome | 0.30 | Call with A. Dietderich, A. Kranzley, C. Ma and R. Smith re: conflicts process. |
| 11/24/2014 | Judith Fiorini | 0.60 | Meeting with Z. Zweber re: case status work allocation and EFH Committee expenses (.60). |

**Project: 00027 - OTHER MOTIONS / APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/24/2014 | Alexa Kranzley | 0.20 | Review draft stipulation re: challenge period and e-mail to A. Dietderich and B. Glueckstein re: the same. |
| 11/24/2014 | Zara Zweber | 0.60 | Meeting with J. Fiorini re: case status work allocation and EFH Committee expenses. |
| 11/25/2014 | Judith Fiorini | 0.50 | E-mails with M. Schneiderman, A Kranzley and Z. Zweber and Noam Weiss re: filing claim for expense reimbursement for EFH Committee and timing of other filings. |
| 11/25/2014 | Noam Weiss | 0.90 | Coordinate process for reimbursement of EFH Committee member expenses. |
| 11/25/2014 | Alexa Kranzley | 1.10 | Internal e-mails re: EFH Committee disbursements (.10); call to K&E re: the same (.10); e-mails with K&E re: the same (.10); correspondence with J. Fiorini, M. Schneiderman and Z. Zweber re: Committee expenses (.40); call to EFIH DIP Agent re: DIP carve out and follow up re: the same (.20); call to TCEH DIP Agent re: TCEH DIP rights and follow up re: the same (.20). |
| 11/25/2014 | Emily Drinkwater | 0.20 | Revise the expense reimbursement application for EFH Committee members for N. Weiss. |
| 11/26/2014 | Judith Fiorini | 0.20 | Correspondence with A. Kranzley and Z. Zweber re: EFH Committee expenses. |
| 11/26/2014 | Noam Weiss | 0.90 | Coordinate process for EFH Committee expense reimbursement. |
| 11/28/2014 | Brian Glueckstein | 0.40 | Correspondence with C. Husnick (K&E) re: EFH Committee case stipulation (.10); revise and work on EFH Committee case stipulation (.30). |
| 11/28/2014 | Alexa Kranzley | 0.20 | E-mails with B. Glueckstein re: debtor stipulation. |
| **Total** | | **100.60** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/17/2014 | Andrew Dietderich | 0.80 | Meeting with R. Gitlin (MoFo) and fee committee with B. Glueckstein. |
| 11/17/2014 | Brian Glueckstein | 1.10 | Review memos and prepare for (.30) and meeting with R. Gitlin (MoFo) and fee committee and A. Dieterich (.80). |
| **Total** | | **1.90** | |

**Project: 00031 - BUDGETING (CASE)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 11/29/2014 | Andrew Dietderich | 0.20 | Call with C. Ma to discuss S&C budget. |
| 11/29/2014 | Chiansan Ma | 0.20 | Call with A. Dietderich to discuss S&C budget. |
| **Total** | | **0.40** | |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Tia Barancik | 1.00 | Review request for retention of regulatory counsel by Debtors and discuss with A. Kranzley (.10); review draft memo on regulatory issues in asset disposition prepared by A. Bradley (S&C) (.40) and research related regulatory issues (.50). |
| 12/01/2014 | Harry Khanna | 9.20 | Review and summarize exhibits to the debtor deposition transcripts provided by debtor's counsel (4.9); prepare EFH/Oncor M&A diligence memo (4.3). |
| 12/01/2014 | Xin Zhang | 7.10 | Oncor data room due diligence. |
| 12/01/2014 | Adrienne Bradley | 0.50 | Respond to inquiries regarding Oncor memo; research Oncor regulatory background. |
| 12/01/2014 | Alexa Kranzley | 0.30 | Internal e-mails with H. Khanna re: deposition transcripts and e-mail to K&E re: the same (.10); circulate received deposition transcripts internally and to Guggenheim (.20). |
| 12/02/2014 | Alexandra Korry | 0.30 | Review of Harry Khanna summary of information in data room and comments thereon (.30). |
| 12/02/2014 | Tia Barancik | 2.30 | Review memo re: regulatory issues in asset disposition (1.5) and research same (.80). |
| 12/02/2014 | Harry Khanna | 5.00 | Review deposition transcripts and exhibits provided by debtor's counsel. |
| 12/02/2014 | Xin Zhang | 1.00 | Oncor data room due diligence and edit memo to partners. |
| 12/03/2014 | Alexandra Korry | 0.20 | Review update from A. Dietderich re: bid procedures. |
| 12/03/2014 | Tia Barancik | 1.30 | Draft memo re: regulatory issues in asset disposition. |
| 12/03/2014 | Harry Khanna | 3.10 | Read deposition transcripts and exhibits provided by debtor's counsel (.90); research a certain potential strategic buyer of Oncor at the request of A. Korry (2.2). |
| 12/03/2014 | Tariq Khwaja | 0.30 | Search for the market cap of certain entity for H. Khanna. |

### Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/2014 | Andrew Dietderich | 1.50 | Meet with commercial party with Oncor interest. |
| 12/04/2014 | Tia Barancik | 1.60 | Review draft memo on regulatory approvals (.80); meeting with A. Bradley re: asset disposition memo (.80). |
| 12/04/2014 | Harry Khanna | 2.30 | Review background materials re: the merger/sale process in the context of a reorganization. |
| 12/04/2014 | Adrienne Bradley | 10.20 | Discussion with T. Barancik regarding asset disposition memo (.80); research on regulatory matters regarding asset disposition and draft memo (9.4). |
| 12/05/2014 | Tia Barancik | 2.00 | Research re: change of control transactions for Texas utilities (2.0). |
| 12/05/2014 | Adrienne Bradley | 8.70 | Research on regulatory matters regarding asset disposition and draft memo. |
| 12/05/2014 | Alexa Kranzley | 0.10 | E-mails with T. Barancik and A. Korry re: APA (.10). |
| 12/06/2014 | Andrew Dietderich | 0.60 | E-mail to S. Hessler (K&E) and K&E team on bidding procedures flexibility. |
| 12/06/2014 | Harry Khanna | 0.20 | Locate procedures with preferred deal structure at request of A. Korry. |
| 12/07/2014 | Alexandra Korry | 0.40 | Read and respond to e-mails from A. Dietderich and D. Hariton re: potential sale structures. |
| 12/07/2014 | Andrew Dietderich | 0.20 | Conference with S. Hessler (K&E) on bidding procedures. |
| 12/08/2014 | Alexandra Korry | 0.30 | Correspondence with A. Dietderich re: bidding procedures. |
| 12/08/2014 | Tia Barancik | 0.10 | Correspondence with A. Kranzley (.10) re: consultation with Texas regulatory counsel. |
| 12/09/2014 | Andrew Dietderich | 0.70 | Call with potential partner for stand-alone plan with Guggenheim. |
| 12/09/2014 | Tia Barancik | 1.50 | Research re: Texas change of control statutes for utilities. |
| 12/09/2014 | Harry Khanna | 0.50 | Review DebtWire Analytics report on EFH. |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2014 | Tia Barancik | 1.20 | Research Texas utility law re: regulatory matters for Oncor. |
| 12/10/2014 | Adrienne Bradley | 5.90 | Research responses to inquiries regarding asset disposition memo. |
| 12/11/2014 | David Hariton | 0.60 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), T. Barancik, D. Altman, A. Kranzley, F. Zhang re: regulatory matters (left early). |
| 12/11/2014 | Andrew Dietderich | 0.40 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), T. Barancik, D. Hariton, D. Altman, A. Kranzley and F. Zhang re: regulatory matters (left early). |
| 12/11/2014 | Daniel Altman | 0.60 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), T. Barancik, A. Dietderich, D. Hariton, D. Altman, A. Kranzley, F. Zhang re: regulatory matters (left early) (.60). |
| 12/11/2014 | Tia Barancik | 3.40 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), A. Dietderich, D. Hariton, D. Altman, A. Kranzley and F. Zhang re: regulatory matters (.80); follow-up call with F. Zhang and A. Kranzley re: the same (.20); meeting with F. Zhang on regulatory approval issues regarding the sale of Oncor (.30); conversation with A. Bradley re: comments on asset disposition memo (.20); research asset disposition legal issues (1.9). |
| 12/11/2014 | Harry Khanna | 0.30 | Obtain precedents for regulatory commitments for T. Barancik and F. Zhang. |
| 12/11/2014 | Xin Zhang | 4.80 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), T. Barancik, A. Dietderich, D. Hariton, D. Altman and A. Kranzley re: regulatory matters (.80); |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | follow-up call with T. Barancik and A. Kranzley re: the same (.20); follow-up discussion with A. Kranzley re: the same (.10); meeting between T. Barancik and F. Zhang on regulatory approval issues regarding the sale of Oncor (.30); review regulatory approval background documents (3.4). |
| 12/11/2014 | Adrienne Bradley | 5.70 | Conversation with T. Barancik regarding asset disposition memo (.20); edit Asset Disposition memo and review background (5.5). |
| 12/11/2014 | Alexa Kranzley | 1.30 | Call with K&E (G. Gallagher), EFH (C. Howard, A. Wright, M. Horn), Enoch Kever (B. Moore, A. Kever), T. Barancik, A. Dietderich, D. Hariton, D. Altman and F. Zhang re: regulatory matters (.80); follow-up call with T. Barancik and F. Zhang re: the same (.20); follow-up discussion with F. Zhang re: the same (.10); follow-up correspondence with A. Dietderich re: the same (.20). |
| 12/11/2014 | Marshall Voizard | 0.70 | Research to locate precedent merger applications or orders with the Public Utility Commission of Texas, requested by Adrienne Bradley. |
| 12/12/2014 | Tia Barancik | 1.10 | Meet with F. Zhang on executive summary of regulatory approval issues in Texas (.10); conversation with A. Bradley re: comments on asset disposition memo (1.0). |
| 12/12/2014 | Xin Zhang | 7.20 | Meet with T. Barancik on executive summary of regulatory approval issues in Texas (.10); regulatory approval research (7.1). |
| 12/12/2014 | Adrienne Bradley | 6.40 | Discussion with Tia Barancik regarding asset disposition memo (1.0); follow-up e-mails to Tia Barancik re: same (.10); edit asset disposition memo (5.3). |
| 12/12/2014 | Denise Noller | 0.50 | Research for Public Utilities Commission of Texas order re: TXU Corp and Oncor for F. Zhang. |
| 12/13/2014 | Adrienne Bradley | 4.50 | Edit asset disposition memo. |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2014 | Xin Zhang | 3.30 | Draft memo on regulatory issues for transactions involving public utilities in Texas. |
| 12/14/2014 | Adrienne Bradley | 4.00 | Edit asset disposition memo. |
| 12/15/2014 | Xin Zhang | 5.10 | Continue to draft memo on regulatory approval issues. |
| 12/15/2014 | Adrienne Bradley | 4.80 | Continue to edit asset disposition memo. |
| 12/15/2014 | Brian Nolan | 0.70 | Locate final orders by the Texas Public Utilities Commission for approvals of various transactions for F. Zhang. |
| 12/16/2014 | Xin Zhang | 6.40 | Continue to draft memo on regulatory issues. |
| 12/16/2014 | Alexa Kranzley | 0.20 | E-mails with AlixPartners (R. Albergotti) re: de minimis asset disposition. |
| 12/16/2014 | Gregoire Petit | 1.30 | Merger deal information searches for F. Zhang. |
| 12/17/2014 | Andrew Dietderich | 0.70 | Prepare for (.10) and attend conference re: bidding procedures with B. Glueckstein and A. Kranzley (.40); calls with S. Hessler (K&E) re: same (.20). |
| 12/17/2014 | Brian Glueckstein | 0.40 | Call with A. Dietderich and A. Kranzley re: bidding procedures and Oncor strategy issues. |
| 12/17/2014 | Xin Zhang | 0.30 | Review new documents in Oncor data room. |
| 12/17/2014 | Alexa Kranzley | 1.00 | Conference with A. Dietderich and B. Glueckstein re: bidding procedures process and related issues (.40); review bidding procedures transcripts and sent the same to B. Glueckstein (.50); e-mails with internal team and Guggenheim re: call on M&A matters (.10). |
| 12/18/2014 | Andrew Dietderich | 0.90 | E-mail to K&E team on risks of sale process (.50) and follow-up conf. w/ S. Hessler (K&E) (.40). |
| 12/18/2014 | Tia Barancik | 1.50 | Conversation with A. Bradley re: asset disposition memo (.50); review and comment on revised asset disposition memo (1.0). |
| 12/18/2014 | Adrienne Bradley | 0.50 | Conversation with T. Barancik regarding asset disposition memo. |
| 12/18/2014 | Alexa Kranzley | 0.50 | Coordinate call with K&E and Evercore re: M&A process (.20); review recently filed asset sale notice |

## Project: 00003 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and sent the same to Alix for review (.30). |
| 12/19/2014 | Alexandra Korry | 2.00 | Revise bidding procedures and order (1.6); call with A. Dietderich and D. Zylberberg re: bidding procedures (.40). |
| 12/19/2014 | Andrew Dietderich | 0.60 | Call with A. Korry and D. Zylberberg re: bidding procedures (.40); call with B. Glueckstein re: sale process issues and upcoming K&E call (.20). |
| 12/19/2014 | Brian Glueckstein | 0.20 | Call with A. Dietderich re: sale process issues and upcoming K&E call. |
| 12/19/2014 | Harry Khanna | 1.40 | Review disposition transcripts re: bidding procedures and asset disposition. |
| 12/19/2014 | David Zylberberg | 5.00 | Revise Bidding Procedures Order (2.9); call with A. Korry and A. Dietderich re: Bidding Procedures (joining late) (.30); revision of Bid Procedures and Bid Procedures Order and correspondence with A. Korry re: same (1.8). |
| 12/22/2014 | Alexandra Korry | 1.00 | Prepare for (.10) and call re: Oncor and bidding procedures with K&E (S. Hessler, E. Sassower, A. Meek, A. Calder), Evercore (D. Ying, W. Hiltz), Guggenheim (R. Bojmel, M. Henkin, P. LaRoche), A. Dietderich, B. Glueckstein, A. Kranzley and D. Zylberberg (.90). |
| 12/22/2014 | Andrew Dietderich | 0.90 | Call re: Oncor and bidding procedures with K&E (S. Hessler, E. Sassower, A. Meek, A. Calder), Evercore (D. Ying, W. Hiltz), Guggenheim (R. Bojmel, M. Henkin, P. LaRoche), A. Korry, B. Glueckstein, A. Kranzley and D. Zylberberg. |
| 12/22/2014 | Brian Glueckstein | 1.10 | Call re: Oncor bidding procedures with K&E (S. Hessler, E. Sassower, A. Meek, A. Calder), Evercore (D. Ying, W. Hiltz), Guggenheim (R. Bojmel, M. Henkin, P. LaRoche), A. Dietderich, A. Korry, B. Glueckstein, A. Kranzley and D. Zylberberg (.90); correspondence with A. Dietderich re: same (.20). |
| 12/22/2014 | David Zylberberg | 2.10 | Call re: Oncor and bidding procedures with K&E (S. |

**Project: 00003 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hessler, E. Sassower, A. Meek, A. Calder), Evercore (D. Ying, W. Hiltz), Guggenheim (R. Bojmel, M. Henkin, P. LaRoche), A. Dietderich, A. Korry, B. Glueckstein and A. Kranzley (.90); revision and distribution of Bid Procedures (1.2). |
| 12/22/2014 | Alexa Kranzley | 0.90 | Call re: Oncor and bidding procedures with K&E (S. Hessler, E. Sassower, A. Meek, A. Calder), Evercore (D. Ying, W. Hiltz), Guggenheim (R. Bojmel, M. Henkin, P. LaRoche), A. Dietderich, A. Korry, B. Glueckstein and D. Zylberberg. |
| 12/29/2014 | Brian Glueckstein | 0.30 | Review and comment on proposed revisions to bid procedures. |
| 12/29/2014 | David Zylberberg | 1.40 | Review of comments to bidding procedures and Bidding Procedures Order and circulate the same to debtors. |
| **Total** | | **155.60** | |

**Project: 00004 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/10/2014 | Alexa Kranzley | 0.20 | Calls with K&E re: contracts rejection and assumption process (.10); e-mails with R. Albergotti (AlixPartners) re: the same (.10). |
| 12/12/2014 | Alexa Kranzley | 0.40 | E-mails with AlixPartners (R. Albergotti) re: contract rejection issues and review the same. |
| 12/16/2014 | Alexa Kranzley | 0.90 | Numerous e-mails with AlixPartners (R. Albergotti) and N. Weiss re: contract rejection issues (.40); reivew motion to reject and related issues (.50). |
| **Total** | | **1.50** | |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | David Hariton | 0.70 | Attend case update meeting with bankruptcy team (.50) and follow-up notes re: same (.20). |
| 12/01/2014 | Marc Trevino | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | John Jerome | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Judith Fiorini | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Mark Schneiderman | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Harry Khanna | 0.50 | Attend case update meeting with bankruptcy team |
| 12/01/2014 | Jonathan Rhein | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Xin Zhang | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | David Jakus | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Daniel Loeser | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Daniel Taylor | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Noam Weiss | 2.80 | Attend case update meeting with bankruptcy team (.50); coordinate creation of hearing binder for upcoming hearing (1.2); coordinate creation of hearing template (.30); review changes to bankruptcy rules (.80). |
| 12/01/2014 | Daniel Biller | 0.70 | Update calendar to reflect discovery dates (.40); docket review and e-mails to team re: same (.30). |
| 12/01/2014 | Adrienne Bradley | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Amaris White | 0.50 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Chiansan Ma | 0.60 | Attend case update meeting with bankruptcy team (.50); e-mail correspondence with D. Wright (MMWR) re: service of pleadings (.10). |
| 12/01/2014 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Alexa Kranzley | 2.50 | Create revised workstreams document (.50); follow up with K&E re: attendees for meetings (.10); call with A. Holtz (AlixPartners) re: logistics for the week (.10); attend case update meeting with bankruptcy team (.50); correspondence re: Delaware Local Rules with M. Heuer (.30); numerous internal e-mails with T. Watson and N. Weiss re: working group list (.20); circulate revised version of the same to all advisors (.10); e-mails to N. Weiss and D. Biller re: preparation for December 18th hearing (.40); revise work plan and circulate the same to all advisors (.20); e-mails with N. Weiss re: Delaware rule changes (.10). |
| 12/01/2014 | Heather Coleman | 0.40 | Attend case update meeting with bankruptcy team (joined late). |
| 12/01/2014 | Emily Drinkwater | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/01/2014 | Thomas Watson | 6.50 | Update and re-format EFH Committee working group list as per request of N. Weiss (2.0); pull documents and create a binder re: Dec. 18 Hearing materials for N. Weiss (4.0); attend case update meeting with bankruptcy team (.50). |
| 12/01/2014 | Zara Zweber | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/02/2014 | John Jerome | 2.00 | Review capital debt structure (.80); review selected financial materials relating to case analysis (1.2). |
| 12/02/2014 | Daniel Biller | 0.50 | Docket review and additional changes to calendar document (.20); Monitor EFH news for A. Kranzley (.30). |
| 12/02/2014 | Max Heuer | 1.30 | Review court transcripts from prior hearings. |
| 12/02/2014 | Alexa Kranzley | 0.50 | Draft e-mails re: deposition transcripts received with internal team (.10); e-mail K&E for call with local |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | regulatory counsel (.10); internal e-mails re: monitoring EFH news (.10); circulate newly updated documents to members of the team (.10); coordinate business services meeting at K&E (.10). |
| 12/02/2014 | Emily Drinkwater | 0.20 | Pull documents from the docket for A. Kranzley. |
| 12/02/2014 | Thomas Watson | 2.30 | Pull documents from data room for D. Taylor (.30); save new deposition materials from K&E to an internal database and built out an exhibit index to record new additions for H. Khanna (2.0). |
| 12/02/2014 | Zara Zweber | 0.60 | Pull documents from docket for A. Kranzley (.30); organize blacklines for C. Ma re: same (.30). |
| 12/02/2014 | Sean Whalen | 2.00 | As per J. Estes, document production, tab, binder and prepare an index of EFH background documents for F. Pisani. |
| 12/02/2014 | Marshall Voizard | 0.50 | Set up news alert notifications on Energy Future Holdings for D. Biller. |
| 12/03/2014 | Jonathan Rhein | 0.10 | Review workflow task list for tax item updates. |
| 12/03/2014 | Daniel Biller | 0.20 | Docket review. |
| 12/03/2014 | Alexa Kranzley | 0.80 | E-mails with K&E and AlixPartners re: coordination with A&M (.20); e-mails with AlixPartners and Guggenheim re: coordination of meeting with TCEH first liens (.20); review and update case calendar (.20); review and update workstreams document and e-mails to internal teams re: updates (.20). |
| 12/03/2014 | Emily Drinkwater | 0.10 | Compile organizational charts to give to J. Jerome for A. Kranzley. |
| 12/03/2014 | Zara Zweber | 0.50 | Organize blacklines for orders for J. Jerome. |
| 12/04/2014 | David Hariton | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Andrew Dietderich | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Brian Glueckstein | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | John Jerome | 0.10 | Review workstreams. |
| 12/04/2014 | Judith Fiorini | 0.70 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/04/2014 | Matthew Brennan | 0.90 | Attend case update meeting with bankruptcy team (.70); assemble and send background materials to F. Zhang for debtors call with instruction e-mail (.20). |
| 12/04/2014 | M. Foushee | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Harry Khanna | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Jonathan Rhein | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Xin Zhang | 1.80 | Attend case update meeting with bankruptcy team (.70); research re: independent directors/managers at EFH and EFIH (1.1). |
| 12/04/2014 | David Jakus | 0.60 | Attend case update meeting with bankruptcy team (left early). |
| 12/04/2014 | Daniel Loeser | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Daniel Taylor | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Noam Weiss | 1.00 | Discuss workstream overview with A. Kranzley (.30); attend case update meeting with bankruptcy team (.70). |
| 12/04/2014 | Daniel Biller | 0.80 | Attended case meeting update with bankruptcy team (.70); docket review (.10). |
| 12/04/2014 | Chiansan Ma | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | David Zylberberg | 0.70 | Attend case update meeting with bankruptcy team. |
| 12/04/2014 | Alexa Kranzley | 1.80 | Attend case update meeting with bankruptcy team (.70); review and update workstreams document (.30); circulate the same to team (.10); meet with N. Weiss re: work stream overview (.30); review nondisclosure agreement (.30) and e-mails with AlixPartners re: distribution of documents from data room (.10). |
| 12/04/2014 | Thomas Watson | 1.00 | Update the hard-copy binder regarding the Dec. 18 hearing date per the request of N. Weiss (.30); attend case update meeting with bankruptcy team (.70). |
| 12/04/2014 | Zara Zweber | 0.70 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/2014 | Brian Glueckstein | 0.90 | Update call with Guggenheim, AlixPartners and S&C. |
| 12/05/2014 | Daniel Biller | 0.30 | Docket review and related e-mails to A. Kranzley. |
| 12/05/2014 | Max Heuer | 0.20 | Review EFH background materials. |
| 12/05/2014 | Alexa Kranzley | 1.40 | Update call with Guggenheim, AlixPartners and S&C (.90); coordinate various meetings with creditor constituents (.30); review recently uploaded documents and circulate to relevant members of team (.20). |
| 12/05/2014 | Emily Drinkwater | 0.40 | Pull documents from the docket for A. Kranzley. |
| 12/05/2014 | Marshall Voizard | 0.20 | Pull cases, requested by C. Ma. |
| 12/06/2014 | Alexa Kranzley | 0.20 | Review latest filings and coordinate for team members to review the same. |
| 12/07/2014 | Alexa Kranzley | 0.10 | Circulate agenda and e-mails with A. Dietderich re: the same. |
| 12/08/2014 | David Hariton | 0.40 | Attend case update meeting with bankruptcy team (left early). |
| 12/08/2014 | Alexandra Korry | 0.30 | Attend case update meeting with bankruptcy team (left early). |
| 12/08/2014 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | John Jerome | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Daniel Altman | 0.30 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Judith Fiorini | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Mark Schneiderman | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Harry Khanna | 0.50 | Attend case update meeting with bankruptcy team. |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/2014 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team (left early). |
| 12/08/2014 | Xin Zhang | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | David Jakus | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Daniel Loeser | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Noam Weiss | 1.00 | Attend case update meeting with bankruptcy team (.50); create template for communicating with committee (.50). |
| 12/08/2014 | Daniel Biller | 0.90 | Attend case update meeting with bankruptcy team (.50); docket review (.40). |
| 12/08/2014 | Amaris White | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Alexa Kranzley | 1.30 | Attend case update meeting with bankruptcy team (.50); review and revise workstreams document and circulate to internal team (.30); coordinate meetings and calls with K&E (.20); review  Rule 2019 materials and correspondence with E. Drinkwater re: the same (.30). |
| 12/08/2014 | Heather Coleman | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/08/2014 | Emily Drinkwater | 1.90 | Attend case update meeting with bankruptcy team (.50); pulled documents from the docket for A. Kranzley (.90); create chart outlining creditors from documents (.50). |
| 12/08/2014 | Thomas Watson | 0.50 | Attend team meeting for case updates. |
| 12/08/2014 | Zara Zweber | 0.70 | Attend case update meeting with bankruptcy team (.50); save documents to internal database for C. Ma (.20). |
| 12/09/2014 | Brian Glueckstein | 0.60 | Status update, case management and strategy call with A. Kranzley. |
| 12/09/2014 | Noam Weiss | 1.10 | Respond to inquires re: litigation status (.50); update committee distributions re: same (.30); organize EFH research (.30). |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/2014 | Alexa Kranzley | 0.70 | E-mails to internal team about work product and related research materials (.10); call with B. Glueckstein re: status update and case management (.60). |
| 12/09/2014 | Emily Drinkwater | 1.20 | Update summary chart for A. Kranzley. |
| 12/09/2014 | Thomas Watson | 0.70 | Pull documents and create binder regarding the TCEH Indenture at request of D. Biller. |
| 12/10/2014 | Andrew Dietderich | 0.60 | Call with Guggenheim (R. Bojmel, M. Henkin), B. Glueckstein and A. Kranzley re: case matters. |
| 12/10/2014 | Brian Glueckstein | 1.00 | Call with Guggenheim (R. Bojmel, M. Henkin), B. Glueckstein and A. Kranzley re: case matters (.60); multiple calls with A. Kranzley re: committee information items and Debtors diligence items and S&C workflow management (.40). |
| 12/10/2014 | Noam Weiss | 3.20 | Create master calendar and case management document (2.6); revise and update per comments from A. Kranzley (.60). |
| 12/10/2014 | Daniel Biller | 0.20 | Docket review. |
| 12/10/2014 | Alexa Kranzley | 1.40 | Call with Guggenheim (R. Bojmel, M. Henkin), A. Dietderich and B. Glueckstein re: case matters (.60); review and revise case calendar and timeline document and e-mails with N. Weiss re: the same (.20); coordination with AlixPartners and Guggenheim re: meetings at K&E (.10); circulate updated case calendar document to AlixPartners (.10); multiple calls with B. Glueckstein re: committee information items and Debtors diligence items and S&C workflow management (.40). |
| 12/11/2014 | Chiansan Ma | 0.30 | Call with D. Wright (MMWR) re: service of pleadings (.20); e-mail correspondence with A. Kranzley re: same (.10). |
| 12/11/2014 | Alexa Kranzley | 0.50 | Review and revise workstreams document (.20); call with AlixPartners re: form communication document to UCC (.10); coordinate professionals e-mails (.10); |

**Project: 00007 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | coordinate meeting/call with potential commercial purchaser (.10). |
| 12/12/2014 | Andrew Dietderich | 0.80 | Professionals weekly update call with Guggenheim (R. Bojmel, M. Henkin), AlixPartners (A. Holtz, R. Albergotti), B. Glueckstein and A. Kranzley. |
| 12/12/2014 | Brian Glueckstein | 2.00 | Professionals weekly update call with Guggenheim (R. Bojmel, M. Henkin), AlixPartners (A. Holtz, R. Albergotti), A. Dietderich and A. Kranzley (.80); follow-up call with A. Kranzley re: same (.30); calls with A. Kranzley re: case matters (.40); meeting with Raphael Janove re: background and litigation issues (.50). |
| 12/12/2014 | Noam Weiss | 2.20 | Review pleadings (.80); update internal case management document (1.4). |
| 12/12/2014 | Alexa Kranzley | 2.50 | Professionals weekly update call with Guggenheim (R. Bojmel, M. Henkin), AlixPartners (A. Holtz, R. Albergotti), A. Dietderich and B. Glueckstein (.80); follow-up call with B. Glueckstein re: same (.30); coordinate professionals in person meeting (.20); e-mail to potential commercial purchaser re: meeting (.20); review invoices in connection with first lien DIP and e-mails with AlixPartners (A. Holtz and R. Albergotti) re: the same (.40); discuss case matters and update with B. Glueckstein (.40); e-mails re: docket and related issues with N. Weiss (.20). |
| 12/15/2014 | Andrew Dietderich | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Brian Glueckstein | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Michael Torkin | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | John Jerome | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Daniel Altman | 0.50 | Attend case update meeting with bankruptcy team |
| 12/15/2014 | Judith Fiorini | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Matthew Brennan | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Mark Schneiderman | 0.50 | Attend case update meeting with bankruptcy team. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2014 | M. Foushee | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Alice Ha | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Harry Khanna | 0.40 | Review EFH Debtwire Analytics Report (.10); attend case update meeting with bankruptcy team (left early) (.30). |
| 12/15/2014 | Jonathan Rhein | 0.30 | Attend case update meeting with bankruptcy team (left early). |
| 12/15/2014 | Daniel Taylor | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Noam Weiss | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Daniel Biller | 0.40 | Review docket and e-mail to A. Kranzley re: same. |
| 12/15/2014 | Amaris White | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Chiansan Ma | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | David Zylberberg | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Alexa Kranzley | 1.60 | Attend case update meeting with bankruptcy team (.50); review and revise case workstreams document (.30); e-mail correspondence with internal team re: EFH news (.10); review recently uploaded documents and e-mails to internal team re: the same (.40); coordinate professionals meeting (.30). |
| 12/15/2014 | Emily Drinkwater | 0.40 | Searched for committee by-laws for C. Ma on internal database. |
| 12/15/2014 | Thomas Watson | 0.50 | Attend case update meeting with bankruptcy team. |
| 12/15/2014 | Zara Zweber | 0.80 | Attend case update meeting with bankruptcy team (.50); search for requested EFH Committee documents for C Ma. (.30). |
| 12/16/2014 | Noam Weiss | 1.30 | Review filings for next omnibus hearing. |
| 12/16/2014 | Alexa Kranzley | 0.20 | Review recently filed documents and circulate to appropriate members of team. |
| 12/16/2014 | Emily Drinkwater | 0.10 | Searched for documents on the data room per the request of D. Taylor. |
| 12/16/2014 | Thomas Watson | 0.20 | Pull documents from data room at request of A. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kranzley. |
| 12/16/2014 | Zara Zweber | 0.60 | Pull documents from data room for various attorneys. |
| 12/17/2014 | Brian Glueckstein | 0.30 | Correspondence with A. Kranzley re: K&E orders and workstream issues. |
| 12/17/2014 | Alexa Kranzley | 0.40 | Prepare for professionals meeting and update workstreams document. |
| 12/17/2014 | Zara Zweber | 0.60 | Call Court to arrange for EFH Committee member to listen to 12/18 hearing. |
| 12/18/2014 | Andrew Dietderich | 2.00 | Attend professionals meeting re: case matters with AlixPartners (A. Holtz, R. Albergotti, K. Malek, M. Rule, M. Arango), Guggenheim (R. Bojmel, M. Henkin, O. Nitzan, P. LaRoche) and S&C (A. Kranzley, D. Jakus and N. Weiss). |
| 12/18/2014 | David Jakus | 2.00 | Attend professionals meeting re: case matters with AlixPartners (A. Holtz, R. Albergotti, K. Malek, M. Rule, M. Arango), Guggenheim (R. Bojmel, M. Henkin, O. Nitzan, P. LaRoche) and S&C (A. Dietderich, A. Kranzley and N. Weiss). |
| 12/18/2014 | Noam Weiss | 2.00 | Attend professionals meeting re: case matters with AlixPartners (A. Holtz, R. Albergotti, K. Malek, M. Rule, M. Arango), Guggenheim (R. Bojmel, M. Henkin, O. Nitzan, P. LaRoche) and S&C (A. Dietderich, A. Kranzley and D. Jakus) (2.0). |
| 12/18/2014 | Daniel Biller | 0.20 | Review of EFH news articles for A. Kranzley. |
| 12/18/2014 | Alexa Kranzley | 3.90 | Attend professionals meeting re: case matters with AlixPartners (A. Holtz, R. Albergotti, K. Malek, M. Rule, M. Arango), Guggenheim (R. Bojmel, M. Henkin, O. Nitzan, P. LaRoche) and S&C (A. Dietderich, D. Jakus, N. Weiss) (2.0); follow-up re: the same and send numerous e-mails with background materials and related issues to Guggenheim and AlixPartners (1.9). |
| 12/18/2014 | Emily Drinkwater | 0.30 | Search for documents in the data room for D. Taylor. |

## Project: 00007 - CASE ADMINISTRATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/18/2014 | Brian Nolan | 0.10 | Retrieve Debtwire article for Dan Biller. |
| 12/19/2014 | Brian Glueckstein | 0.40 | Multiple e-mails with A. Kranzley re: committee meeting agenda, case management and asbestos diligence issues (.40). |
| 12/19/2014 | Alexa Kranzley | 0.30 | Review and revise style guide and sent to internal team. |
| 12/19/2014 | Emily Drinkwater | 0.30 | Pull documents from the docket per the request of N. Weiss. |
| 12/22/2014 | Zara Zweber | 0.70 | Compile executed versions of documents and save to internal database. |
| 12/23/2014 | Alexa Kranzley | 0.50 | E-mails with N. Weiss re: illustrative chart (.20); call with Guggenheim (P. LaRoche) re: scheduling and other case matters (.20); follow up re: the same (.10). |
| 12/24/2014 | Alexa Kranzley | 0.30 | E-mails to Guggenheim and AlixPartners re: professionals call (.10); e-mails with N. Weiss re: debt structure chart (.20). |
| 12/29/2014 | Noam Weiss | 1.10 | Create chart with key party details (.60); communicate team members and AlixPartners re: same (.50). |
| 12/29/2014 | Alexa Kranzley | 0.20 | Follow-up e-mail to P. LaRoche (Guggenheim) re: January EFH Committee meeting and internal e-mails to team re: the same. |

**Total**                     **121.60**

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Mark Rosenberg | 0.20 | Correspondence with A. Kranzley and M. Brennan re: scheduling of call with Debtors and Debtors' counsel to discuss asbestos claims and related issues. |
| 12/01/2014 | Alexa Kranzley | 0.10 | Coordinate call re: asbestos liabilities with K&E. |
| 12/02/2014 | Mark Rosenberg | 1.80 | Call with S. Kazan and E. Early (EFH Committee), N. Ramsey (MMWR) and S&C (B. Glueckstein, M. Brennan and A. Kranzley) re: asbestos related issues (.50); conference following EFH Committee members call to discuss approaches to the asbestos claims analysis with B. Glueckstein and M. Brennan (.70); call with B. Glueckstein, M. Brennan and A. Dietderich to propose approaches (.30); communications with B. Glueckstein and M. Brennan regarding preparation for asbestos claims discussion with S. Kazan and N. Ramsey (EFH Committee) (.30). |
| 12/02/2014 | Andrew Dietderich | 0.30 | Call with M. Rosenberg, B. Glueckstein and M. Brennan to propose approaches re: asbestos bar date. |
| 12/02/2014 | Brian Glueckstein | 2.70 | Call with S. Kazan, E. Early, N. Ramsey (MMWR) and S&C (M. Rosenberg, B. Glueckstein, M. Brennan and A. Kranzley) re: asbestos related issues (.50); prepare for Committee call re: asbestos (.70) and pre-call (.20) and other calls re: asbestos issues (.30) with M. Rosenberg; call to discuss approaches to asbestos claim analysis with M. Rosenberg and M. Brennan (.70); call with M. Rosenberg, M. Brennan and A. Dietderich to propose approaches (.30). |
| 12/02/2014 | Matthew Brennan | 1.50 | Call with S. Kazan, E. Early, N. Ramsey (MMWR) and S&C (M. Rosenberg, B. Glueckstein and A. Kranzley) re: asbestos related issues (.50); call following Committee members call to discuss approaches to the asbestos claims analysis with B. Glueckstein and M. Rosenberg (.70); call with M. Rosenberg, B. Glueckstein and A. Dietderich to propose approaches (.30). |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2014 | Alexa Kranzley | 1.10 | E-mails with K&E re: asbestos call (.10); follow-up e-mails with B. Glueckstein re: the same (.30); e-mail list of diligence request to EFH Committee (.10); Call with S. Kazan and E. Early (EFH Committee), N. Ramsey (MMWR) and S&C (M. Rosenberg, B. Glueckstein and M. Brennan) re: asbestos related issues (.50); follow-up re: asbestos call (.10). |
| 12/03/2014 | Mark Rosenberg | 0.20 | Call with A. Kranzley re: asbestos issues (.10); call with B. Glueckstein re: asbestos issues (.10). |
| 12/03/2014 | Brian Glueckstein | 0.70 | Call with M. Rosenberg re: asbestos issues (.10); call with A. Kranzley re: the same (.10); review EFH Committee e-mails re: asbestos (.10) and consider asbestos diligence issues (.40). |
| 12/03/2014 | Alexa Kranzley | 0.20 | Call with M. Rosenberg re: asbestos call (.10); follow-up call with B. Glueckstein re: the same (.10). |
| 12/04/2014 | Mark Rosenberg | 1.60 | E-mails to/from B. Glueckstein re: asbestos issues and call with Debtors re: same (.30); calls with B. Glueckstein re: the same (.70); review e-mails to/from A. Kranzley to/from N. Ramsey (MMWR)and E. Geier (K&E) re: the same (.60). |
| 12/04/2014 | Brian Glueckstein | 2.00 | Calls with M. Rosenberg (.70), and correspondence with A. Dietderich (.20), N. Ramsey (MMWR) (.20) and C. Husnick (K&E) (.30) re: asbestos diligence and claims issues; review documents and consider asbestos diligence and bar date issues (.60). |
| 12/04/2014 | Matthew Brennan | 0.20 | Discussion with F. Zhang on asbestos liability. |
| 12/04/2014 | Xin Zhang | 2.40 | Discussion with M. Brennan on asbestos liability and call (.20); review background materials in preparation for call with Debtors (.20); reviewing notes sent by M. Brennan and preliminary research on asbestos claims (2.0). |
| 12/04/2014 | Alexa Kranzley | 0.90 | E-mails with internal team re: claims review process (.20); e-mail to N. Ramsey re: asbestos related issues (.10); numerous correspondences with B. Glueckstein |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: asbestos related issues (.40); correspondence regarding asbestos related issues with A. Dietderich (.20). |
| 12/06/2014 | Alexa Kranzley | 0.10 | Circulate insurance details to AlixPartners and internal team for review. |
| 12/08/2014 | Mark Rosenberg | 1.00 | Review materials from E. Geier (K&E) re: asbestos issues (.40); research re: the same (.30); e-mails to/from B. Glueckstein re: asbestos issues (.30). |
| 12/08/2014 | Matthew Brennan | 0.20 | Review materials from E. Geier (K&E) re: asbestos issues. |
| 12/08/2014 | Alexa Kranzley | 0.10 | E-mail to E. Geier (K&E) re: scheduling asbestos call. |
| 12/09/2014 | Daniel Taylor | 2.00 | Research of potential claims issues. |
| 12/09/2014 | Alexa Kranzley | 0.10 | Follow-up with B. Glueckstein re: asbestos related issues. |
| 12/12/2014 | Alexa Kranzley | 0.10 | Correspondence re: asbestos related issues with B. Glueckstein. |
| 12/13/2014 | Mark Rosenberg | 0.40 | Review e-mails between A. Kranzley, N. Ramsey (MMWR), and B. Glueckstein re: scheduling of asbestos related call with Debtors. |
| 12/13/2014 | Alexa Kranzley | 0.20 | E-mails to K&E and internal team (including MMWR) re: asbestos related liability issues. |
| 12/15/2014 | Mark Rosenberg | 0.20 | Communications with N. Ramsey (MMWR) and A. Kranzley regarding timing of asbestos claim call with debtors. |
| 12/15/2014 | Matthew Brennan | 0.10 | Review and reply to A. Kranzley note on Debtor asbestos call. |
| 12/15/2014 | Daniel Taylor | 2.60 | Review of Alexa Kranzley e-mail regarding insurance matters (.30); review of potential claims issues (2.3). |
| 12/15/2014 | Alexa Kranzley | 0.20 | Follow-up re: asbestos call with Company. |
| 12/16/2014 | Mark Rosenberg | 0.20 | Correspondence with B. Glueckstein and M. Brennan regarding timing for call with debtors. |
| 12/16/2014 | Matthew Brennan | 0.10 | Draft and circulate note to A. Kranzley re: Debtor |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | asbestos call. |
| 12/16/2014 | Alexa Kranzley | 0.30 | E-mail correspondence with AlixPartners (R. Albergotti) and N. Weiss re: claims objections. |
| 12/17/2014 | Brian Glueckstein | 0.10 | E-mails with S&C team re: asbestos bar date issues. |
| 12/17/2014 | Daniel Taylor | 1.40 | Review of Texas law re: claims matters (.30); draft diligence request list (.70); discussion of claims matters with A. Kranzley, C. Ma and A. White (.40). |
| 12/17/2014 | Amaris White | 0.40 | Discussion of claims matters with A. Kranzley, C. Ma and D. Taylor. |
| 12/17/2014 | Chiansan Ma | 0.40 | Discussion of claims matters with A. Kranzley, A. White and D. Taylor. |
| 12/17/2014 | Alexa Kranzley | 0.70 | Call to K&E (E. Geier) re: asbestos call (.10); prepare for internal meeting re: claims matters (.20); discussion of claims matters with C. Ma, A. White and D. Taylor (.40). |
| 12/18/2014 | Brian Glueckstein | 1.40 | Review Debtors insurance information (.60) and e-mail to M. Rosenberg re: same in reference to asbestos (.10); consider materials re: asbestos and prepare for diligence call with Debtors (.70). |
| 12/18/2014 | Alexa Kranzley | 0.20 | Follow-up re: insurance matters with K&E. |
| 12/19/2014 | Mark Rosenberg | 1.20 | Communications with B. Glueckstein re: status of asbestos issues and preparation for conference call today with debtors (.20); conference call with debtors' counsel, Dan Kelly (V.P. and General Counsel of Energy Future Holdings), Mike Hunter (Director of Claims for EFH), M. Brennan, N. Ramsey, B. Glueckstein, and F. Zhang (1.0). |
| 12/19/2014 | Brian Glueckstein | 1.70 | Conference call re: diligence issues with K&E and EFH management re: asbestos claims (1.0); call with M. Rosenberg re: asbestos claims issues (.20); prepare for asbestos call with K&E and EFH (.50). |
| 12/19/2014 | Matthew Brennan | 1.30 | Review note from B. Glueckstein on asbestos claims bar and insurance schedule of debtor (.30); |

**Project: 00008 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conference call with K&E and the EFH regarding asbestos claims (1.0). |
| 12/19/2014 | Xin Zhang | 2.00 | Conference call with K&E and the EFH Committee regarding asbestos claims (1.0); compile notes for the conference call (1.0). |
| 12/19/2014 | Tariq Khwaja | 0.50 | Locate charters and bylaws for D. Taylor. |
| 12/22/2014 | Mark Rosenberg | 0.10 | Meeting with B. Glueckstein re: status and next steps. |
| 12/22/2014 | Brian Glueckstein | 0.90 | Meeting with M. Rosenberg re: asbestos issues and diligence requests to Debtors (.10); review asbestos diligence call notes and prepare asbestos claims investigation strategy (.80). |
| 12/22/2014 | Alexa Kranzley | 0.40 | E-mails and calls with K&E re: insurance policies and related issues. |
| 12/23/2014 | Alexa Kranzley | 0.40 | Call with K&E re: Caraballo stipulation (.20); e-mail to A. Dietderich and B. Glueckstein re: the same (.20). |
| 12/29/2014 | Daniel Taylor | 3.40 | Research for claims matter. |
| 12/30/2014 | Brian Glueckstein | 0.70 | Review and consider Debtors information re: insurance policies for asbestos claims. |
| 12/30/2014 | Alexa Kranzley | 0.50 | E-mails to internal team re: insurance policies received from K&E (.20); review Rule 9019 settlement and e-mail to K&E re: the same (.20); e-mail to D. Biller and N. Weiss re: filed Rule 9019 motion (.10) |

**Total**                                    **41.50**

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Marc Trevino | 1.50 | Discussion with H. Coleman re: KEIP materials (.20); discussion with MoFo and H. Coleman regarding compensation proposal (.30); review re: same (.20); call re: EFH's year 2015 incentive compensation programs with H. Coleman and A. Josephs and representatives from AlixPartners (.60); discussion with H. Coleman and A. Josephs re: follow-up (.20). |
| 12/01/2014 | Adam Josephs | 10.50 | Call re: EFH peer group with H. Coleman (.10); add information on EFH peer group pension plans to cash compensation deliverable (1.8); meeting with H. Coleman to discuss KEIP strategy (.40); review motion for approval of year 2015 compensation plan (.70); call re: EFH's year 2015 incentive compensation programs with M. Trevino and H. Coleman (S&C), and representatives from AlixPartners (.60); follow-up discussions after call with M. Trevino and H. Coleman (.20); update and send year 2015 compensation materials to AlixPartners (.70); review transcript of hearing for motion to approve year 2014 compensation programs (1.30); outline year 2015 compensation plan related motion (1.0); begin drafting compensation motion (3.7). |
| 12/01/2014 | Alexa Kranzley | 0.30 | Follow-up with H. Coleman re: year 2015 compensation motion and related e-mails with AlixPartners re: the same (.20); correspondence with H. Coleman re: questions re: year 2015 compensation motion (.10). |
| 12/01/2014 | Heather Coleman | 2.40 | Call with A. Josephs re: peer group (.10); discuss KEIP materials with M. Trevino (.20); meet with A. Josephs re: KEIP strategy (.40) and follow-up re: same (.20); call with M. Trevino and MoFo re: 2015 compensation proposal (.30); call re: EFH's 2015 incentive compensation programs with M. Trevino, A. Josephs and representatives from AlixPartners (.60); follow-up with M. Trevino and A. Josephs (.20) and |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft summary e-mail to A. Dietderich (.20); correspondence to K&E re: information requests (.20). |
| 12/02/2014 | Marc Trevino | 0.40 | Discussion with A. Dietderich regarding employee motion contents (.20); follow-up on conversation with A. Dietderich (.20). |
| 12/02/2014 | Andrew Dietderich | 0.40 | Discussion with M. Trevino regarding employee motion contents (.20); follow-up on conversation with Trevino (.20). |
| 12/02/2014 | Adam Josephs | 7.70 | Meeting with H. Coleman to discuss motion re: year 2015 compensation plan (.20); draft motion re: same (7.4); meet with H. Coleman to further discuss motion (.10). |
| 12/02/2014 | Alexa Kranzley | 0.20 | Correspondence with H. Coleman re: year 2015 compensation motion and related issues (.20). |
| 12/02/2014 | Heather Coleman | 0.60 | Review information request responses (.30); meet with A. Josephs re: compensation motion (.20) and follow-up discussion with A. Josephs re: same (.10). |
| 12/03/2014 | Marc Trevino | 0.40 | Review e-mails on stakeholder proposals regarding compensation motions (.30); discussion with H. Coleman re: compensation proposal (.10). |
| 12/03/2014 | Heather Coleman | 0.80 | Call with MoFo re: year 2015 compensation proposal (.20), call with M. Trevino re: same (.10) and correspondence to A. Dietderich re: same (.20); review draft motion (.30). |
| 12/04/2014 | Heather Coleman | 0.10 | Correspondence with A. Josephs re: compensation motion. |
| 12/05/2014 | Marc Trevino | 0.10 | Call with H. Coleman re: LTIP. |
| 12/05/2014 | Alexa Kranzley | 0.40 | Call with H. Coleman re: compensation matters (.10); review issues re: year 2015 compensation and follow-up re: the same (.30). |
| 12/05/2014 | Heather Coleman | 0.80 | Call with A. Kranzley re: compensation matters (.10); correspondence with MoFo re: LTIP (.20); call with |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Trevino re: LTIP (.10); review motion summary chart (.20); review compensation motion (.20). |
| 12/07/2014 | Marc Trevino | 0.30 | Review agenda and talking points for UCC meeting. |
| 12/07/2014 | Adam Josephs | 0.30 | Inventory compensation materials received from K&E in response to inquiry from H. Coleman (.20); review agenda for call with EFH Committee on 12/8 (.10). |
| 12/07/2014 | Heather Coleman | 0.90 | Draft EFH Committee talking points (.50); correspondence to M. Trevino re: management compensation (.20); correspondence to A. Josephs re: same (.10); correspondence to K&E re: same (.10). |
| 12/08/2014 | Marc Trevino | 2.20 | Discuss year 2015 compensation motion with A. Dietderich, H. Coleman and A. Kranzley (.10); discuss meeting with H. Coleman (.20); review materials regarding compensation (including report by AlixPartners and background materials provided by debtor) (1.0); review direction and open items from meeting (.30); discussion with H. Coleman regarding T-UCC status on compensation proposal (.20); discussion with H. Coleman and attempt to reach debtor's counsel (.20); discussion with K&E regarding compensation structure with H. Coleman (.10); follow-up with H. Coleman (.10). |
| 12/08/2014 | Andrew Dietderich | 0.10 | Discuss year 2015 compensation motion with M. Trevino, H. Coleman and A. Kranzley. |
| 12/08/2014 | Adam Josephs | 0.20 | Review updated agenda for call with EFH Committee (.10); meet with H. Coleman to discuss compensation proposal (.10). |
| 12/08/2014 | Alexa Kranzley | 0.30 | Discuss year 2015 compensation motion with M. Trevino, A. Dietderich and H. Coleman (.10); call with H. Coleman re: compensation related issues (.20). |
| 12/08/2014 | Heather Coleman | 4.60 | Discuss year 2015 compensation motion with A. Dietderich, M. Trevino and A. Kranzley (.10); discuss meeting with M. Trevino (.20); review materials regarding compensation (including AlixPartners |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials and materials provided by K&E (1.5); review direction and open items from meeting (.30); discussion with M. Trevino regarding T-side UCC status on compensation proposal (.20); discussion with M. Trevino and attempt to reach K&E (.20); discussion with K&E regarding compensation structure with M. Trevino (.10) and follow-up with M. Trevino re: same (.10); call with A. Kranzley re: compensation-related issues (.20); revise talking points (.60); further revise talking points (.40); call with B. Hildbold of MoFo re: compensation proposal (.20); discuss compensation proposal with A. Josephs (.10); correspondence with Alix re: information requests (.20); correspondence re: compensation proposal (.20). |
| 12/09/2014 | Alexa Kranzley | 0.10 | E-mails to internal team and AlixPartners re: revised executive compensation motion (.10). |
| 12/09/2014 | Heather Coleman | 0.80 | Review revised order (.30); review employment agreements (.30); review information request responses (.20). |
| 12/10/2014 | Marc Trevino | 0.10 | Review compensation order materials. |
| 12/10/2014 | Alexa Kranzley | 0.20 | Discuss compensation order with H. Coleman. |
| 12/10/2014 | Heather Coleman | 1.10 | Discuss compensation order with A. Kranzley (.20); call with R. Albergotti of AlixPartners re: compensation order (.20); correspondence with M. Trevino re: compensation order (.20); review diligence materials (.50). |
| 12/11/2014 | Alexa Kranzley | 0.10 | Call with H. Coleman re: compensation motion. |
| 12/11/2014 | Heather Coleman | 0.20 | Call with A. Kranzley re: compensation motion (.10); review same (.10). |
| 12/12/2014 | Alexa Kranzley | 0.30 | Call and e-mails to K&E re: year 2015 compensation motion (.20); e-mails to H. Coleman re: the same (.10). |
| 12/12/2014 | Heather Coleman | 1.10 | Join EFH professionals weekly update call (.70); |

**Project: 00010 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review compensation motion, order and UST filing (.30) and correspondence with M. Trevino re: same (.10). |
| 12/15/2014 | Alexa Kranzley | 0.20 | Call with H. Coleman re: year 2015 compensation (.10); follow-up with K&E re: same (.10). |
| 12/15/2014 | Heather Coleman | 1.40 | Draft employee benefits talking points (.30), review UST filings (.30); e-mail to D. Biller re: docket (.10); call with A. Kranzley re: year 2015 compensation motion (.20); review AlixPartners deck (.30); review EFH debtors deck (.10); correspondence with K&E re: UST objection (.10). |
| 12/16/2014 | Alexa Kranzley | 0.30 | E-mails with H. Coleman and K&E re: year 2015 compensation motion (.20); e-mail with Akin Gump re: the same (.10). |
| 12/16/2014 | Heather Coleman | 1.60 | Review revised order (.20); review employment agreements (.20); draft e-mail re: revised order (.10); call with K&E re: revised order (.20) and follow-up re: same (.20); correspondence with K&E re: revised order (.10) and to A. Kranzley re: same (.10); review supplemental declarations (.30) and related materials (.20). |
| **Total** | | **43.00** | |

## Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Andrew Dietderich | 0.50 | Meeting with J. Jerome and J. Fiorini re: retention agreement, potential conflicts and conflicts check. |
| 12/01/2014 | John Jerome | 0.80 | Meeting with A. Dietderich and J. Fiorini re: retention agreement, potential conflicts and conflicts check (.50); correspondence with A. Kranzley, C. Ma, and J. Fiorini re: retention (.30). |
| 12/01/2014 | Judith Fiorini | 2.10 | Correspondence re: fee memo, retention agreement and budget concerns with A. Dietderich (.20); meeting with A. Dietderich and J. Jerome re: retention agreement, potential conflicts and conflicts check (.50); correspondence with A. Kranzley re: EFH Committee expenses (.10); e-mails with Z. Zweber re: fee statements/billing rates (.20); e-mails to billing team on fee caps (.20); call with C. Ma and T. Langdale re: conflicts check (.20); meeting with C. Ma re: S&C Retention Application (.30); calls and e-mails with Mike Surma in billing re: LEDE system, tracking information and billing rate caps (.40). |
| 12/01/2014 | Chiansan Ma | 0.50 | Meeting with J. Fiorini re: S&C Retention Application (.30); call with J. Fiorini and P. Langdale re: conflicts check status (.20). |
| 12/02/2014 | Andrew Dietderich | 0.30 | Consider e-mail questions from C. Ma and J. Fiorini re: billing staff on S&C retention terms. |
| 12/02/2014 | John Jerome | 3.50 | Review motions, pleadings and orders appointing committees and transcript of retention hearings and 3rd Circuit cases (1.7); review first draft of retention papers (without exhibits) and e-mail to J. Fiorini re: same (.80); e-mails with J. Fiorini and Z. Zweber re: retention protocols (.10); conference with A. Kranzley and J. Fiorini re: conflicts and retention issues (.90). |
| 12/02/2014 | Judith Fiorini | 7.00 | Discuss systems for fee applications with billing department (.10); discussions re: billing schedule and requirements with Z. Zweber (.70); discussion with J. Jerome and A. Kranzley re: conflicts and retention issues (.90); review and comment on S&C Retention |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Application and declaration (1.6); research related to S&C Retention Application (2.9); meeting with C. Ma re: comments to S&C Retention Application and conflicts process (.80). |
| 12/02/2014 | M. Foushee | 1.30 | Research re: noticing parties for S&C Retention Application (.80); review court orders re: filing of retention applications and case protocols (.50). |
| 12/02/2014 | Chiansan Ma | 1.10 | Review hearing transcript and conflicts procedures order to respond to inquiry from J. Jerome (.20); meeting with J. Fiorini re: comments to S&C Retention Application, conflicts process (.80); e-mail correspondence with A. Dietderich and J. Fiorini re: process and timing of application (.10). |
| 12/02/2014 | Alexa Kranzley | 1.00 | Discussion with J. Jerome and J. Fiorini re: conflicts and retention issues (.90); follow-up re: the same (.10). |
| 12/02/2014 | Zara Zweber | 2.10 | Review hearing transcript re: retention orders and research protocols suggested in transcript for J. Jerome (1.4); meeting with J. Fiorini re: billing schedule and requirements (.70). |
| 12/03/2014 | Judith Fiorini | 1.30 | Preparation of schedules for S&C Retention Application (.70); call with D. Wright (MMWR) and C. Ma re: S&C and MMWR retention process and coordination (.20); call with C. Ma re: S&C retention work streams status (.40). |
| 12/03/2014 | M. Foushee | 7.90 | Call with C. Ma re: edits to S&C Retention Application (.30); review, edit, and circulate S&C Retention Application (7.6). |
| 12/03/2014 | Xin Zhang | 2.00 | Docket research on hearing for interim fee application. |
| 12/03/2014 | Chiansan Ma | 3.70 | Call with H. Foushee to discuss J. Fiorini edits to S&C Retention Application (.30); Review  S&C Retention Application (2.8); call with D. Wright (MMWR), J. Fiorini re: S&C and MMWR retention process and coordination (.20); call with J. Fiorini re: |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | S&C retention work streams status (.40). |
| 12/03/2014 | Emily Drinkwater | 0.70 | Review interested parties spreadsheets for C. Ma. |
| 12/03/2014 | Zara Zweber | 1.50 | Review conflicts check charts and organize for J. Fiorini. |
| 12/04/2014 | John Jerome | 0.80 | Correspondence with A. Dietderich re: retention (.10); correspondence with J. Fiorini re: retention (.10); review interested parties list categorized by debt obligations and e-mail J. Fiorini re: same (.20); meet with J. Fiorini and C. Ma re: retention issues (.20) and review interested parties list (.20). |
| 12/04/2014 | Judith Fiorini | 5.20 | Meeting with A. Kranzley and C. Ma re: retention and related conflicts process (.20); meeting with J. Jerome and C. Ma re: S&C Retention Application issues (.20); meetings with C. Ma re: mark-up of S&C Retention Application (.60); review and revise Fee Application draft (3.5); review of conflicts check results (.70). |
| 12/04/2014 | M. Foushee | 2.00 | Review and revise S&C Retention Application (1.5); draft interested parties list for S&C Retention Application (.50). |
| 12/04/2014 | Chiansan Ma | 4.50 | E-mail correspondence with J. Fiorini re: questions on S&C Retention Application (.20); meeting with J. Fiorini and A. Kranzley re: retention and related conflicts process (.20); meeting with J. Fiorini and J. Jerome re: comments to S&C Retention Application (.20); follow-up meetings with J. Fiorini to discuss further comments to S&C Retention Application, conflicts disclosure (.60); review and revise S&C Retention Application (3.3). |
| 12/04/2014 | Alexa Kranzley | 0.20 | Meeting with J. Fiorini and C. Ma re: retention and related conflicts process. |
| 12/04/2014 | Emily Drinkwater | 0.10 | Review interested parties conflicts for J. Fiorini. |
| 12/04/2014 | Thomas Watson | 1.00 | Input C. Ma's comments to declaration in support of S&C Retention Application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/05/2014 | John Jerome | 3.90 | Correspondence with A. Dietderich re: retention (.10); continued review 3rd Circuit Cases re: retention (.70); meeting with C. Ma re: revisions of retention papers (1.1); review revised list of current and former clients, further review of retention papers of selected professionals, drafts and edits to retention papers (2.0). |
| 12/05/2014 | Judith Fiorini | 3.70 | Coordinate conflicts checks on certain entities (1.1); review and comment on S&C Retention Application drafts (2.4); calls with C. Ma re: conflicts process (.20). |
| 12/05/2014 | Mark Schneiderman | 0.20 | E-mail to H. Foushee and C. Ma re: next steps re: retention issues. |
| 12/05/2014 | Chiansan Ma | 3.30 | Meeting with J. Jerome to discuss S&C draft retention papers and conflicts process (1.1); calls with J. Fiorini re: conflicts process (.20); calls with R. Smith re: conflicts check status (.20); review conflicts results and disclosure (1.8). |
| 12/05/2014 | Emily Drinkwater | 0.30 | Organize EFH Committee members' expense reports. |
| 12/06/2014 | Andrew Dietderich | 5.00 | Review S&C Retention Application (.70) and e-mails to C. Ma on interest party disclosure (.30); revisions to Dietderich Declaration for S&C Retention Application and related review of firm conflict procedures (3.7); related e-mail exchanges w/ C. Ma and J. Jerome (.30). |
| 12/06/2014 | John Jerome | 0.60 | E-mails to/from A. Dietderich and C. Ma re: retention issues and review fee examiner memo re: same. |
| 12/06/2014 | Chiansan Ma | 4.10 | E-mail correspondence with A. Dietderich and J. Jerome regarding conflicts check and draft S&C Retention Application (3.6); revise S&C draft S&C Retention Application (.50). |
| 12/06/2014 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: S&C retention related issues. |
| 12/07/2014 | Andrew Dietderich | 1.10 | Revisions to Retention Application (.50) and form of order (.20) and M. Brown (EFH Committee) |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration (.20); e-mail distribution to M. Brown (EFH Committee) (.20). |
| 12/07/2014 | Chiansan Ma | 3.30 | E-mail correspondence with A. Kranzley re: conflicts check (.10); finalize draft of S&C retention papers (3.0); e-mail correspondence with A. Dietderich re: same (.20). |
| 12/07/2014 | Alexa Kranzley | 0.10 | E-mails with M. Schlan (K&E) re: interested parties issues. |
| 12/08/2014 | Joseph Neuhaus | 0.30 | E-mail C. Ma re: description of ethical screen procedures, revising description. |
| 12/08/2014 | John Jerome | 1.20 | Continued review 3rd Circuit retention cases (.50); correspondence with J. Fiorini re: EFH Committee reimbursement (.10); correspondence with A. Dietderich re: conflicts (.10); correspondence with A. Dietderich, J. Fiorini, and M. Schneiderman re: Committee expense reimbursement (.20); correspondence with B. Glueckstein and A. Dietderich re: retention/conflicts (.20); correspondence with C. Ma re: revision of Committee S&C Retention Application (.10). |
| 12/08/2014 | Judith Fiorini | 1.60 | Meeting with C. Ma to discuss status of S&C Retention Application (.50); e-mails to E. Drinkwater re: schedules to S&C Retention Application (.60); e-mails to conflicts team re: S&C Retention Application conflicts check (.10); review of draft schedules (.40). |
| 12/08/2014 | M. Foushee | 0.20 | Revise S&C retention documents. |
| 12/08/2014 | Noam Weiss | 2.50 | Call with A. Kranzley re: Committee Reimbursement (.20); research case law related to Committee Reimbursement (1.2); review reimbursement requests (.60); call with C. Ma re: identification of current parties in interest (.30); call with C. Ma re: same (.20). |
| 12/08/2014 | Chiansan Ma | 3.10 | Meeting with J. Fiorini to discuss status of S&C Retention Application (.50); e-mail correspondence |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with M. Schneiderman re: S&C Retention Application and questions for EFH Committee (.10); correspondence with J. Fiorini, E. Drinkwater, H. Foushee and S&C Conflicts department edits and questions re: conflicts disclosure (1.3); e-mail correspondence with M. Brown (EFH Committee) re: information for Declaration (.30); e-mail correspondence with J. Neuhaus re: S&C Retention Application and conflicts procedures (.20); correspondence with J. Fiorini to discuss status of S&C Retention Application (.20); call with N. Weiss re: identification of current parties in interest (.30); call with N. Weiss re: same (.20). |
| 12/08/2014 | Alexa Kranzley | 0.40 | Call with N. Weiss re: EFH Committee reimbursement (.20); follow-up re: related issues (.20). |
| 12/08/2014 | Emily Drinkwater | 2.70 | Correspondence with J. Fiorini, C. Ma and H. Foushee re: conflicts check and schedules (.30); created interested parties chart for J. Fiorini (2.4). |
| 12/08/2014 | Zara Zweber | 2.50 | Create chart of expenses for EFH Committee Members and review submitted expenses for M. Schneiderman. |
| 12/09/2014 | John Jerome | 1.90 | Review EFH Committee expense issues and correspondence with A. Dietderich re: same (.20); continued review conflicts counsel issues, EFH Committee position, and memo to A. Dietderich re: same (.50) and correspondence with J. Fiorini re: same (.10); meeting with A. Kranzley and C. Ma re: S&C retention issues (.70); review conflicts language and correspondence with A. Dietderich re: same (.40). |
| 12/09/2014 | Judith Fiorini | 3.00 | Review schedules for S&C Retention Application (.60); discuss retention issues with C. Ma (.80); e-mails with J. Jerome re: same (.30); review and revisions to S&C Retention Application documents and circulated to team (1.3). |
| 12/09/2014 | M. Foushee | 0.50 | Review and edit S&C Retention Application. |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/2014 | Chiansan Ma | 1.90 | Discuss S&C retention issues with J. Fiorini (.80); meeting with J. Jerome and A. Kranzley re: S&C retention issues (.70); e-mail correspondence with J. Jerome re: conflicts checks (.40). |
| 12/09/2014 | Alexa Kranzley | 0.90 | Correspondence with A. Dietderich re: EFH Committee expenses (.10); follow up with N. Weiss re: the same (.10); meeting with J. Jerome and C. Ma re: S&C retention issues (.70). |
| 12/09/2014 | Emily Drinkwater | 2.60 | Revise interested parties charts for J. Fiorini. |
| 12/10/2014 | Andrew Dietderich | 0.20 | Call with C. Ma and J. Fiorini re: S&C Retention Application. |
| 12/10/2014 | John Jerome | 1.30 | E-mails to/from A. Dietderich, J. Fiorini, and C. Ma re: S&C retention (.20); meeting with C. Ma to discuss conflicts disclosure (.10); attention to potential conflict issues and UST position at retention hearing (.50); multiple e-mails to A. Dietderich re: conflicts and review retention letters (.50). |
| 12/10/2014 | Judith Fiorini | 1.50 | E-mails with J. Jerome, A Dietderich and C. Ma re: S&C Retention Application (.90); calls with C. Ma. to discuss status of S&C conflicts disclosure process and draft S&C Retention Application (.20); discuss edits to application with A. Dietderich and C. Ma (.20); correspondence with J. Jerome re: application edits (.20). |
| 12/10/2014 | M. Foushee | 3.10 | Review interested parties chart circulated by E. Drinkwater and cross-check party names against Declaration in support of application (.90); review S&C conflicts check requests list as sent over by S&C conflicts department (1.8); multiple calls with C. Ma to discuss interested parties list (.40). |
| 12/10/2014 | Chiansan Ma | 4.10 | Calls with J. Fiorini to discuss status of S&C conflicts disclosure process and draft S&C Retention Application (.20); correspondence with J. Jerome, A. Dietderich, J. Fiorini and H. Foushee re: same (.80); meeting with J. Jerome to discuss conflicts disclosure |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); review draft conflicts disclosure (1.4); multiple calls with H. Foushee to discuss interested parties list (.40); call with A. Dietderich and J. Fiorini re: S&C Retention Application (.20); revisions to Dietderich Declaration (.80); correspondence with M. Brown (UCC) re: conflicts counsel (.20). |
| 12/10/2014 | Emily Drinkwater | 0.40 | Update interested parties chart for J. Fiorini. |
| 12/11/2014 | Andrew Dietderich | 0.70 | Consider conflicts procedures re: indenture trustees. |
| 12/11/2014 | John Jerome | 4.20 | Meeting with C. Ma to discuss S&C Retention Application (.90); review additional, revised retention papers (.60); correspondence with A. Dietderich re: conflicts and waiver issues (.10); review, compare MoFo & K&E retention papers (1.1); communication with UST re: retention papers (.10); e-mails to/from A. Dietderich, C. Ma re: retention S&C papers (.20); e-mails to/from UST re: retention papers (.10); continued review of revisions and mark-ups to retention papers and suggestions re: same (.70); review asbestos conflicts issues (.20) and e-mail same to A. Dietderich and C. Ma (.20). |
| 12/11/2014 | Judith Fiorini | 1.70 | Call with C. Ma to discuss status of retention and conflicts schedules (.20); call with C. Ma to discuss status of S&C retention papers (.10); review draft and provide comments (1.4). |
| 12/11/2014 | M. Foushee | 6.90 | Review EFH e-mail, prepare for meeting with C. Ma concerning interested parties and conflicts schedules (.20); meet with E. Drinkwater and C. Ma re: interested parties (.50); e-mails with C. Ma regarding parties to be included in Current Clients list (.20); review list of current and former S&C clients (1.5); revise S&C Retention Application; (.30); review initial S&C disclosure schedules (.20); call with C. Ma to discuss S&C disclosure schedules (.10); review S&C retention materials (1.2); draft conflicts waivers for indenture trustees (2.7). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2014 | Chiansan Ma | 7.90 | Meeting with E. Drinkwater and H. Foushee re: interested parties schedules (.50); review and revise S&C Retention Application and schedules to Dietderich Declaration (5.1) and e-mail correspondence with A. Dietderich, J. Jerome, J. Fiorini, H. Foushee and E. Drinkwater re: same (.80); call with J. Fiorini to discuss status of retention and conflicts schedules (.20); meeting with J. Jerome to discuss S&C Retention Application (.90); call with D. Wright (MMWR) re: status of S&C Retention Application and coordinating filings (.20); call with H. Foushee to discuss S&C disclosure schedules (.10); call with J. Fiorini to discuss status of S&C retention papers (.10). |
| 12/11/2014 | Emily Drinkwater | 2.70 | Meet with C. Ma and H. Foushee re: interested parties (.50); create interested parties conflicts charts (Schedules 3 and 4 of S&C Retention Application) for C. Ma and H. Foushee (2.2). |
| 12/12/2014 | John Jerome | 4.90 | Meeting with C. Ma re: revisions to S&C retention papers (.90); meeting with C. Ma to finalize retention papers  (1.3); check revisions and correspondence re: draft application with UST (.20); continued work of draft retention papers (2.5). |
| 12/12/2014 | Judith Fiorini | 2.40 | Calls with C. Ma re: status of S&C Retention Application (.20); research related to information for application (2.2). |
| 12/12/2014 | M. Foushee | 3.40 | Call with C. Ma to discuss draft of conflicts waivers for indenture trustees (.10); draft and circulate conflicts waivers for indenture trustees (2.5); review and edit S&C retention and send full S&C document packet to A. Kranzley (.80). |
| 12/12/2014 | Chiansan Ma | 3.70 | Review proposed conflicts waiver request (.80); call with H. Foushee to discuss draft conflicts waivers (.10); calls with D. Wright (MMWR) to discuss circulation of retention papers to US Trustee (.10); calls with J. Fiorini re: status of S&C Retention |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Application (.20); meeting with J. Jerome to discuss S&C Retention Application (.90); meeting with J. Jerome to finalize retention papers (1.3); revise and finalize S&C Retention Application and cover message for circulation to US Trustee (.30). |
| 12/12/2014 | Emily Drinkwater | 0.60 | Continued work on interested parties conflicts chart for C. Ma and H. Foushee. |
| 12/13/2014 | M. Foushee | 1.00 | Review S&C Declaration Schedules 3 and 4 and send C. Ma an updated e-mail based on review. |
| 12/14/2014 | M. Foushee | 0.80 | Review C. Ma interested party waiver and send comments. |
| 12/14/2014 | Chiansan Ma | 1.20 | E-mail correspondence with J. Fiorini and H. Foushee re: S&C retention (.50); revisions to proposed conflicts waiver (.70). |
| 12/15/2014 | John Jerome | 0.30 | Continued review S&C conflicts schedules and issues. |
| 12/15/2014 | M. Foushee | 0.10 | Meet with C. Ma and E. Drinkwater (S&C legal assistant) to discuss schedules for S&C Declaration. |
| 12/15/2014 | Chiansan Ma | 0.50 | Meet with H. Foushee and E. Drinkwater to discuss schedules for S&C Declaration (.10); meeting with A. Kranzley to discuss filing process for retention applications (.30); call with A. Kranzley to discuss status of S&C Retention Application and staffing (.10). |
| 12/15/2014 | Alexa Kranzley | 0.40 | Call with C. Ma to discuss status of S&C Retention Application and staffing (.10); meeting with C. Ma to discuss filing process for retention applications (.30). |
| 12/15/2014 | Emily Drinkwater | 5.30 | Meet with H. Foushee and C. Ma to discuss schedules for S&C Retention Application (.10); continued editing and updating the charts in Schedules 3 and 4 based on new information from interested parties excel spreadsheet (5.2). |
| 12/16/2014 | John Jerome | 0.70 | Review local rules re: filing notice and e-mail C. Ma re: same (.20); multiple e-mails with A. Dietderich and A. Kranzley re: retention filing and notice issues (.20); |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | meeting with C. Ma re: S&C retention matters (.10); review retention revisions (.20). |
| 12/16/2014 | M. Foushee | 3.20 | Review Schedule 3 and 4 of S&C Declaration (1.9); revise S&C Retention Application (.20); call with E. Drinkwater re: schedules for S&C Declaration (.20); review S&C Declaration Schedule 4 as updated by E. Drinkwater (.70); call with C. Ma to discuss work remaining on S&C retention conflicts disclosures (.20). |
| 12/16/2014 | Chiansan Ma | 0.40 | Meeting with J. Jerome to discuss status of conflicts process and retention applications (.10); e-mail correspondence with A. Dietderich re: same (.10); call with H. Foushee to discuss work remaining on S&C retention conflicts disclosures (.20). |
| 12/16/2014 | Alexa Kranzley | 0.10 | E-mails with internal team re: fee committee status report. |
| 12/16/2014 | Emily Drinkwater | 3.40 | Phone conversation with H. Foushee re: schedules for S&C Declaration (.20); continued work on the interested parties schedules for S&C Declaration for H. Foushee (3.0); correspondence with C. Ma to discuss disclosure schedules (.20). |
| 12/17/2014 | John Jerome | 1.30 | Review status of conflicts check and send update to UST (.20); review revised S&C Retention Application and exhibits (.50); review J. Fiorini revision of S&C Retention Application (.10); conference w/ C. M re: revisions to S&C Retention Application and status (.20); multiple e-mails with A. Dietderich, C. Ma, A. Kranzley re: retention papers and filing procedure (.30). |
| 12/17/2014 | Judith Fiorini | 4.10 | Call with C. Ma re: general status of S&C Retention Application (.10); discuss conflicts check with T. Langdale in conflicts department (.30); review of conflicts check results (1.3); e-mails with A. Dietderich, J. Jerome and others on open points for S&C Retention Application (1.2); draft items for S&C |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Retention Application and circulate to team (1.2). |
| 12/17/2014 | M. Foushee | 5.20 | Review S&C Retention documents to see changes made (.30); continue reviewing S&C Declaration Schedules 3 and 4 (1.9); phone call with C. Ma to discuss additions to S&C Retention Application Schedules 3 and 4 (.10); review and edit Dietderich Declaration (.50); continue reviewing S&C Retention Application Schedules 3 and 4 and edits made by E. Drinkwater (.70); phone call with C. Ma to discuss final steps needed before sending S&C Retention Application to US Trustee (.10); continue reviewing S&C Retention Application Schedules 3 and 4 (1.1); review retention applications (.50). |
| 12/17/2014 | Chiansan Ma | 2.90 | Call with R. Smith (S&C Conflicts) re: status of conflicts check for S&C Retention Application (.30); correspondence with A. Dietderich, J. Jerome, J. Fiorini, and H. Foushee re: finalizing S&C Retention Application (1.3); correspondence with E. Drinkwater to discuss disclosure schedules (.20); call with H. Foushee to discuss S&C Declaration (.10); call with H. Foushee to discuss finalizing S&C Retention Application (.10); meeting with J. Jerome re: status of S&C Retention Application, conflicts process (.20); follow-up e-mail to J. Jerome re: status of S&C Retention Application (.20); call with D. Wright (MMWR) re: supporting declaration to S&C and MMWR applications (.10); call with J. Fiorini re: general status of S&C Retention Application (.10); review changes to S&C supporting declaration (.30). |
| 12/17/2014 | Emily Drinkwater | 5.70 | Continue updating and revising Schedules 3 and 4 of the S&C Declaration per the request of H. Foushee and C. Ma. |
| 12/18/2014 | Andrew Dietderich | 0.10 | Call with C. Ma and J. Jerome re: update on call with U.S. Trustee. |
| 12/18/2014 | John Jerome | 2.10 | Review K&E retention order; continued review of 3rd Circuit conflicts cases (.90); preparation of black |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lined, advance materials for UST and final review of Interested Parties/Conflicts reports (.60); final review of S&C retention (.30); call w/ A. Dietderich and C. Ma re: update on call with US Trustee (.10); multiple e-mails C. Ma re: retention filing issues and local Delaware rules (.20). |
| 12/18/2014 | Judith Fiorini | 1.50 | E-mail correspondence with H. Foushee, C. Ma and E. Drinkwater re: final review of S&C retention papers (.30); final review of papers (1.2). |
| 12/18/2014 | M. Foushee | 3.20 | Call with C. Ma to discuss S&C disclosure schedules (.40); research re: retention related issues (2.8). |
| 12/18/2014 | Chiansan Ma | 1.80 | E-mail correspondence with H. Foushee re: finalizing S&C draft retention documents for circulation of draft to U.S. Trustee (.20); review MMWR changes to supporting declaration (.20); e-mail correspondence with D. Wright (MMWR) re: same (.10); call with A. Dietderich and J. Jerome re: update on call with U.S. Trustee (.10); final review of S&C retention papers for circulation to U.S. Trustee (.20); e-mail correspondence with J. Fiorini, H. Foushee, and E. Drinkwater re: same (.50); call with H. Foushee to discuss updates to S&C disclosure schedules (.40); e-mail correspondence with H. Foushee and E. Drinkwater re: same (.10). |
| 12/18/2014 | Alexa Kranzley | 0.10 | Discuss status of S&C Retention Application and budget with internal team. |
| 12/18/2014 | Emily Drinkwater | 3.10 | Compile documents and blacklines relating to the S&C Retention Application to be sent to the US Trustee for H. Foushee (2.4); updated Schedules 3 and 4 and the S&C Declaration for C. Ma (.70). |
| 12/18/2014 | Zara Zweber | 0.40 | Combine various blackline PDFs for C. Ma. |
| 12/19/2014 | John Jerome | 0.40 | Continued review 3rd Circuit retention issues and forward cases to A. Dietderich (.30); e-mails with C. Ma re: filing of S&C Retention Application and hearing process (.10). |

**Project: 00011 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/19/2014 | Judith Fiorini | 1.40 | Review updates for disclosure schedules (1.2); correspondence with C. Ma and others re: Retention Papers (.20). |
| 12/19/2014 | M. Foushee | 0.20 | Update S&C Retention Application based on style guide. |
| 12/19/2014 | Chiansan Ma | 0.10 | E-mail correspondence with J. Jerome, H. Foushee, and E. Drinkwater re: status of S&C Retention Application and updates to disclosure schedules. |
| 12/19/2014 | Emily Drinkwater | 0.30 | Review various versions of S&C Retention Application. |
| 12/20/2014 | M. Foushee | 0.50 | Begin conducting case law research on conflict of interest waiver question posed by C. Ma. |
| 12/21/2014 | M. Foushee | 4.50 | Conduct conflict of interest research (2.3); research re: conflict of interest research and e-mail to C. Ma (.50); review and finalize Dietderich Declaration (1.7). |
| 12/21/2014 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: filing and service of retention applications. |
| 12/22/2014 | John Jerome | 0.40 | Talk with A. Kranzley re: status of revised retention papers (.10); review final revisions to retention materials and forward to UST (.30). |
| 12/22/2014 | M. Foushee | 3.80 | Finalize S&C Retention Application for filing (1.5); research re: conflicts waiver case law based on follow-up questions from C. Ma and send findings to C. Ma (2.3). |
| 12/22/2014 | Alexa Kranzley | 0.50 | Talk with J. Jerome re: retention papers (.10); coordinate for filing of S&C Retention Application and e-mails to KCC and local counsel re: the same (.40). |

**Total**                      **213.10**

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | M. Foushee | 4.90 | Draft proposed Order for AlixPartners retention application (2.7); research re: restructuring advisor engagement letters and related issues (.70); call with C. Ma re: AlixPartners retention application (.20); draft AlixPartners declaration in support of AlixPartners retention application (1.3). |
| 12/01/2014 | Chiansan Ma | 2.40 | Call with H. Foushee re: AlixPartners retention application (.20); call with P. Maxcy (Dentons) re: Guggenheim engagement letter (.20); review and comment on AlixPartners engagement letter (2.0). |
| 12/02/2014 | Mark Schneiderman | 0.30 | Review AlixPartners engagement letter. |
| 12/02/2014 | M. Foushee | 2.90 | Draft AlixPartners declaration in support of AlixPartners retention application. |
| 12/02/2014 | Chiansan Ma | 1.30 | Review A. Dietderich comments to AlixPartners engagement letter (.30); e-mail correspondence with Guggenheim and AlixPartners teams re: retention application process (.30); review restructuring advisor engagement letter and e-mail correspondence with A. Dietderich re: same (.50); e-mail correspondence with M. Schneiderman and H. Foushee re: same (.20). |
| 12/02/2014 | Alexa Kranzley | 0.10 | E-mails with R. Albergotti (AlixPartners) re: retention application and related issues. |
| 12/03/2014 | Mark Schneiderman | 0.40 | Review S&C comments to AlixPartners engagement letter (.30) and e-mail M. Brown (EFH Committee) re: same (.10). |
| 12/03/2014 | M. Foushee | 1.80 | Review updated version of AlixPartners engagement letter (.40); complete draft of AlixPartners declaration in support of AlixPartners retention application (1.3); draft AlixPartners retention application (.10). |
| 12/03/2014 | Chiansan Ma | 1.30 | E-mail correspondence with H. Foushee re: retention related issues (.40); e-mail correspondence with AlixPartners re: retention and budgets (.30); review AlixPartners comments to engagement letter and further revisions to same (.40); e-mail correspondence |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with AlixPartners re: retention applications and hearings (.20). |
| 12/04/2014 | M. Foushee | 6.20 | Draft restructuring advisor fee comparison chart as requested by M. Brown (EFH Committee) (3.7); circulate same to C. Ma (.30); draft AlixPartners retention application (2.1); call with C. Ma re: restructuring advisor fee comparison chart (.10). |
| 12/04/2014 | Chiansan Ma | 1.60 | Review draft AlixPartners retention application and declaration (1.2); review Guggenheim comments to engagement letter (.20); call with H. Foushee to discuss restructuring advisor fee comparison chart (.10); e-mail correspondence with H. Foushee re: same (.10). |
| 12/04/2014 | Emily Drinkwater | 2.90 | Incorporate C. Ma's edits into retention applications and related documents. |
| 12/05/2014 | M. Foushee | 6.30 | Correspondence with C. Ma re: restructuring advisor fee chart (.30); research and update restructuring fee comparison chart (5.7); finalize AlixPartners retention application draft and send to C. Ma (.30). |
| 12/05/2014 | Chiansan Ma | 2.40 | Review restructuring advisor fee comparison chart (.20); e-mail correspondence with H. Foushee re: same (.30); revisions to draft AlixPartners retention order and declaration (1.7); review Guggenheim engagement letter comments (.20). |
| 12/05/2014 | Emily Drinkwater | 1.70 | Compare current version of retention application with an older version for C. Ma (.10); revise restructuring advisor fee rate comparison chart for C. Ma (1.6). |
| 12/07/2014 | Chiansan Ma | 4.30 | Revise Guggenheim retention application (3.5); review AlixPartners retention application (.80). |
| 12/08/2014 | John Jerome | 1.00 | Multiple e-mails to A. Dietderich and J. Fiorini re: MMWR retention (.40); review MMWR draft retention papers (.50) and meet with C. Ma and J. Fiorini re: MMWR draft retention application (.10). |
| 12/08/2014 | Judith Fiorini | 1.90 | Review of MMWR retention application (1.3); e-mails |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to A. Dietrich, J. Jerome and others re: same (.20); meeting with C. Ma to discuss MMWR draft retention application (.20); meeting with J. Jerome and C. Ma re: MMWR draft retention application (.10); call to MMWR re: retention application (.10). |
| 12/08/2014 | M. Foushee | 6.20 | Meeting with C. Ma re: AlixPartners retention application (.10); review and revise AlixPartners retention application (5.6); e-mail correspondence with C. Ma re: edits to AlixPartners retention materials (.50). |
| 12/08/2014 | Chiansan Ma | 5.30 | Meeting with H. Foushee to discuss status of AlixPartners retention application (.10); e-mail correspondence with D. Wright (MMWR) regarding MMWR retention application and coordinating application process (.20); meeting with J. Fiorini to discuss MMWR draft retention application (.20); meeting with J. Jerome and J. Fiorini re: MMWR draft retention application (.10); correspondence with A. Dietderich re: Guggenheim engagement letter (.10); review of comments to Guggenheim engagement letter (.90); review and revise AlixPartners retention application (2.9); review and revise Guggenheim retention application (.80). |
| 12/08/2014 | Emily Drinkwater | 0.20 | Update AlixPartners retention application materials for C. Ma. |
| 12/08/2014 | Thomas Watson | 0.50 | Run redlines on the AlixPartners declaration in support of AlixPartners retention application and AlixPartners retention application at request of C. Ma. |
| 12/09/2014 | Andrew Dietderich | 0.30 | Correspondence with C. Ma (.10) and attention to e-mail (.20) re: questions on Guggenheim retention application. |
| 12/09/2014 | M. Foushee | 7.50 | Meeting with C. Ma to discuss changes to AlixPartners retention application (.30); review and revise AlixPartners retention application (6.1); call with C. Ma re: AlixPartners retention application (.20); edit |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Guggenheim retention application and incorporate comments from Guggenheim (.90). |
| 12/09/2014 | Chiansan Ma | 7.90 | Revisions and further review of AlixPartners and Guggenheim retention applications (4.1); correspondence with AlixPartners and Guggenheim teams re: retention process (.20); meet with H. Foushee re: changes to AlixPartners retention application (.30); call with P. Laroche (Guggenheim) re: Guggenheim engagement letter (.20); review comments and revisions to Guggenheim engagement letter (.40); e-mail correspondence with H. Foushee re: comments to AlixPartners retention application (.30); call with M. Brown (EFH Committee) re: AlixPartners and Guggenheim engagement letters and retention process (.90); preparation for same (.20); call with H. Foushee re: AlixPartners retention application (.20); call with M. Brown to discuss Guggenheim engagement letter and other case updates (1.0); preparation for same (.10). |
| 12/09/2014 | Emily Drinkwater | 0.70 | Update retention applications for C. Ma. |
| 12/10/2014 | Andrew Dietderich | 0.20 | Meeting with C. Ma re: Guggenheim engagement letter and upcoming call with M. Brown (EFH Committee) re: same. |
| 12/10/2014 | M. Foushee | 4.50 | Review and summarize Guggenheim engagement letter per request from M. Brown (EFH Committee) (3.3); revisions to financial advisor engagement comparison summary (.50); calls with C. Ma to discuss the same (.20); edit and circulate updated Guggenheim and AlixPartners Retention Applications (.50). |
| 12/10/2014 | Chiansan Ma | 5.00 | Meeting with A. Dietderich re: Guggenheim engagement letter and upcoming call with M. Brown (EFH Committee) re: same (.20); prepare for engagement letter call with M. Brown and review financial advisor engagement comparison charts (1.8); calls with M. Brown and M. Landon (EFH Committee) to discuss Guggenheim engagement letter |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and other case updates (1.8); revise and recirculate Guggenheim engagement letter (.10); correspondence with M. Brown re: financial advisor compensation (.30); call with P. Laroche (Guggenheim) re: comments to Guggenheim engagement letter (.20); correspondence with P. Laroche (Guggenheim) re: same (.10); finalize and circulate draft AlixPartners retention application (.30); phone calls with H. Foushee re: financial advisor fee comparison chart (.20). |
| 12/10/2014 | Emily Drinkwater | 1.20 | Compare first versions of Guggenheim retention application with final version (1.1); update AlixPartners and Guggenheim retention applications for C. Ma (.10). |
| 12/10/2014 | Thomas Watson | 0.20 | Re-format financial advisor fee comparisons chart for C. Ma. |
| 12/11/2014 | Andrew Dietderich | 0.40 | E-mails to M. Brown (EFH Committee) (.10) and S. Kazan (EFH Committee) (.20) re: conflicts counsel role; correspondence with C. Ma re: same (.10). |
| 12/11/2014 | John Jerome | 2.70 | Call with D. Wright (MMWR) re: MMWR retention papers (.50); call with C. Ma and D. Wright (MMWR) re: retention papers (.20); review MMWR retention papers and response to conflict issues (1.1); review/edit asbestos provisions of MMWR retention papers (.60) and multiple e-mails to A. Dietderich and C. Ma re: same (.30). |
| 12/11/2014 | M. Foushee | 0.90 | Review updated AlixPartners retention applications and related document. |
| 12/11/2014 | Chiansan Ma | 0.60 | Finalize and circulate Guggenheim retention application and engagement letter (.30); call with M. Brown and M. Landon (EFH Committee) to discuss Guggenheim engagement letter (.10); call with J. Jerome and D. Wright (MMWR) re: US Trustee interface and retention applications (.20). |
| 12/11/2014 | Alexa Kranzley | 0.20 | E-mail with MoFo re: KCC retention (.10); discuss |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the same with C. Ma (.10). |
| 12/12/2014 | John Jerome | 0.60 | Continued review MMWR revised retention papers and conflict issue (.20) and call with C. Ma re: same (.10); call with C. Ma and D. Wright (MMWR) re: retention applications (.10); e-mails to/from C. Ma, A. Dietderich and D. Wright (MMWR) re: MMWR retention papers (.20). |
| 12/12/2014 | M. Foushee | 1.20 | Review and revise Guggenheim retention applications (.80); review KCC engagement contract (.40). |
| 12/12/2014 | Chiansan Ma | 0.90 | Meeting with A. Kranzley to discuss circulation of retention applications to Committee (.30); call with K. Sundt (AlixPartners) re: declaration for AlixPartners retention application (.20); review MMWR retention application (.20); call with J. Jerome re: status of retention application (.10); calls with J. Jerome and D. Wright (MMWR) re: retention applications (.10). |
| 12/12/2014 | Alexa Kranzley | 0.40 | Meeting with C. Ma to discuss circulation of retention applications to EFH Committee (.30); discuss AlixPartners and Guggenheim retention applications with internal team (.10). |
| 12/13/2014 | Chiansan Ma | 0.50 | E-mail correspondence with K. Sundt (AlixPartners) re: AlixPartners retention (.10); e-mail correspondence with A. Kranzley and H. Foushee re: open items on retention applications (.40). |
| 12/13/2014 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: AlixPartners and Guggenheim retention applications and to send the same to EFH Committee members. |
| 12/14/2014 | M. Foushee | 2.10 | Review Guggenheim retention application and send edits to C. Ma. |
| 12/14/2014 | Chiansan Ma | 1.60 | Review and comment on draft Guggenheim and Alix retention applications (1.3); e-mail correspondence with K. Sundt (AlixPartners) and A. Kranzley re: circulation of retention applications and other materials to Committee (.30). |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2014 | M. Foushee | 8.40 | Meet with C. Ma re: Guggenheim and AlixPartners retention applications (.10); call with C. Ma re: the same (.20); update Guggenheim retention application (4.8); e-mail correspondence with C. Ma re: Guggenheim retention application (.70); revise Malek declaration (1.5); revise AlixPartners retention application (1.1). |
| 12/15/2014 | Chiansan Ma | 1.30 | Meet with H. Foushee re: Guggenheim and AlixPartners retention applications (.10); call with H. Foushee re: the same (.20); review and revise Alix retention application (.70); e-mail correspondence with K. Sundt (AlixPartners) and H. Foushee re: status of Alix retention application (.20); circulate Committee by-laws to D. Wright (MMWR) (.10). |
| 12/15/2014 | Alexa Kranzley | 0.30 | E-mails and calls re: retention applications of Alix and Guggenheim (.20); e-mails and calls with MoFo re: retention of KCC (.10). |
| 12/15/2014 | Emily Drinkwater | 1.80 | Incorporate comments from H. Foushee and C. Ma into retention applications. |
| 12/16/2014 | M. Foushee | 8.00 | Review KCC retention application (2.6); edit signature pages for Guggenheim and AlixPartners engagement letters (.50); call with C. Ma re: Guggenheim and AlixPartners retention applications (.20); attention to conflicts issues as per AlixPartners (.20); draft e-mail to A. Kranzley re: KCC draft retention application (.30); edit AlixPartners retention application (2.5); meet with C. Ma re: mark-ups to AlixPartners retention application and related documents (.10); call with C. Ma to discuss edits to Guggeneheim retention application and related documents (.10); review and revise Guggenheim retention application (1.3); call with C. Ma re: Guggenheim retention application (.20). |
| 12/16/2014 | Chiansan Ma | 5.80 | E-mail correspondence with Guggenheim and Alix teams re: status of retention applications (.40); revise and recirculate Alix and Guggenheim retention papers |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (4.7); call with P. Maxcy (Dentons) re: comments to Guggenheim application draft (.30); phone call with H. Foushee re: Guggenheim and AlixPartners retention applications (.20); meet with H. Foushee re: same (.10); call with H. Foushee to discuss edits to Guggenheim retention papers (.10). |
| 12/17/2014 | M. Foushee | 2.40 | Review edits to Guggenheim and AlixPartners retention materials (1.9); assemble executed Guggenheim and AlixPartners engagement letters and prepare for release to UST with other docs (.50). |
| 12/17/2014 | Chiansan Ma | 0.60 | Call with M. Brown (EFH Committee) re: signature pages for engagement letters (.10); call with P. Maxcy (Dentons) re: status of Guggenheim retention application (.10); call with K. Sundt (AlixPartners) re: status of AlixPartners retention application (.10); review Guggenheim retention application draft (.10); e-mail correspondence with H. Foushee re: Guggenheim and AlixPartners retention applications (.10); correspondence with Guggenheim and AlixPartners teams re: retention applications (.10). |
| 12/17/2014 | Alexa Kranzley | 0.10 | E-mail to H. Foushee re: review of recently filed retention applications. |
| 12/18/2014 | Andrew Dietderich | 0.90 | Conference call with A. Schwartz and R. Shepacarter (US Trustee) with J. Jerome to solicit committee views on conflicts procedures for debtors (.60) and general fee application considerations (.10); follow-up with J. Jerome on approach to conflict procedures for committee (.20). |
| 12/18/2014 | John Jerome | 1.70 | Meet with C. Ma re: Guggenheim and AlixPartners retention applications (.20); final review of Guggenheim and AlixPartners retention applications (.50); prepare for (.10) and conference call with A. Schwartz and R. Shepacarter (US Trustee) with A. Dietderich to solicit committee views on conflicts procedures for debtors (.60) and general fee application considerations (.10); follow-up with A. |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich on approach to conflict procedures for Committee (.20). |
| 12/18/2014 | M. Foushee | 4.00 | Assemble combined blacklines of AlixPartners and Guggenheim retention applications (.50); finalize entire packet of S&C, Guggenheim, and AlixPartners retention papers to send to UST prior to filing (3.5). |
| 12/18/2014 | Chiansan Ma | 1.20 | Review Guggenheim and AlixPartners revised retention applications (.30); e-mail correspondence with Guggenheim and AlixPartners teams re: comments to same (.50); meeting with J. Jerome to discuss Guggenheim and AlixPartners retention documents (.20); e-mail correspondence with X. Zhang re: follow-up question on AlixPartners disclosure (.20). |
| 12/19/2014 | John Jerome | 1.30 | E-mails to/from A. Dietderich, A. Kranzley, B. Glueckstein re: independent director financial advisor retentions, review issue re: same and advise (.40); review MMWR retention papers filed with U.S. Trustee (.20); discussion with A. Kranzley re: retention applications of independent directors (.70). |
| 12/19/2014 | M. Foushee | 0.30 | Update Guggenheim and AlixPartners retention applications. |
| 12/19/2014 | Chiansan Ma | 0.10 | Correspondence with D. Wright (MMWR) and P. Maxcy (Dentons) re: retention applications and US Trustee interface. |
| 12/19/2014 | Alexa Kranzley | 1.50 | Review retention applications of independent directors and e-mails with internal team re: the same (.80); discuss the same with J. Jerome (.70). |
| 12/21/2014 | M. Foushee | 1.60 | Review precedent retention applications (.60); update objection deadline template (.10); finalize Guggenheim and AlixPartners retention applications and related documents (.20); finalize and extract signature pages for Guggenheim and AlixPartners documents (.70). |
| 12/22/2014 | John Jerome | 0.80 | Examine issues relating to financial advisor retention |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for independent directors. |
| 12/22/2014 | M. Foushee | 5.80 | Review and finalize AlixPartners and Guggenheim retention materials in preparation for filing (3.2); edit and update Guggenheim signature pages (.30); redraft, finalize and distribute AlixPartners Declaration Schedule 1 (2.3). |
| 12/22/2014 | Alexa Kranzley | 1.10 | Coordinate for filing and service of Alix and Guggenheim retention applications (.60); e-mails with MoFo and local counsel re: KCC retention (.30); coordinate for engagement and filing of the same (.20). |
| 12/23/2014 | Brian Glueckstein | 0.70 | Call with A. Dietderich re: EFH Committee position and arguments re: independent director counsel retentions (.30); review court filings re: same (.40). |
| 12/24/2014 | Brian Glueckstein | 1.50 | Review and analyze independent director retention applications and consider EFH Committee position (1.4); e-mails with A. Kranzley re: advisors meetings and EFH Committee meeting agenda issues (.10). |
| 12/24/2014 | John Jerome | 1.10 | Review Munger Tolls engagement letter, retention application, declarations and Exhibits (.50); review Greenhill engagement letter, TCEH resolutions, application for retention, and issues relating to FA expense (.60). |
| 12/24/2014 | Alexa Kranzley | 0.20 | E-mails with B. Glueckstein and Z. Zweber re: independent directors retention applications (.20) |
| 12/24/2014 | Zara Zweber | 1.70 | Pull several retention applications and exhibits from docket and send to A. Kranzley. |
| 12/26/2014 | Brian Glueckstein | 4.80 | Review and analyze Debtor retention applications and consider potential objections (2.3); draft limited objection to Debtors' professional retentions (2.5). |
| 12/26/2014 | Alexa Kranzley | 0.20 | E-mail to B. Glueckstein and A. Dietderich re: financial advisor retention application filed by EFIH. |
| 12/28/2014 | Brian Glueckstein | 1.30 | Draft and revise objection to Debtors additional counsel retention applications (1.1); e-mails with A. Dietderich re: same (.20). |

**Project: 00012 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/28/2014 | Alexa Kranzley | 0.10 | E-mail to A. Dietderich re: financial advisor retention filed by EFIH. |
| 12/29/2014 | Brian Glueckstein | 1.70 | Review and develop potential objections to Debtors' additional professionals applications (1.2); e-mails with Debtors' counsel re: extensions of objection deadlines re: retention applications (.50). |
| 12/29/2014 | M. Foushee | 0.90 | Review terms of Greenhill retention compensation. |
| 12/29/2014 | Alexa Kranzley | 0.20 | E-mail to J. Jerome re: independent directors retention applications (.10); e-mails with C. Ma re the same (.10). |
| 12/30/2014 | M. Foushee | 2.50 | Review retention applications for independent director advisors (2.3); e-mail summary to A. Kranzley (.20). |
| 12/30/2014 | Noam Weiss | 0.70 | Review proposed orders for retention applications of professionals for disinterested managers. |
| 12/30/2014 | Alexa Kranzley | 0.60 | E-mails with H. Foushee and N. Weiss re: review of independent director proposed orders (.30); e-mail to A. Dietderich re: the same (.30). |
| **Total** | | **162.90** | |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Brian Glueckstein | 0.50 | Review materials (.30) and work on make-whole litigation intervention issues (.20). |
| 12/01/2014 | Max Heuer | 5.70 | Research and consider make-whole litigation issues. |
| 12/02/2014 | David Jakus | 1.30 | Review and summarize EFIH DIP Financing. |
| 12/02/2014 | Max Heuer | 0.60 | Review discovery decision in make-whole litigation. |
| 12/03/2014 | Max Heuer | 0.50 | Review recent docket filings re: make-whole litigation. |
| 12/06/2014 | Andrew Dietderich | 0.50 | Conference call with R. Bojmel (Guggenheim) re: DIP financing (.20) and related e-mail (.10); e-mail to S. Hessler (K&E) and K&E team to request notice of financing proposals and schedule discussion (.20). |
| 12/06/2014 | Alexa Kranzley | 0.20 | E-mails with Guggenheim and K&E re: coordinating call to discuss DIP proposal terms. |
| 12/07/2014 | Mark Schneiderman | 0.80 | Review e-mails re: financing-related issues from A. Dietderich (.30); review materials re: same (.20); review presentation to client re: the same (.30). |
| 12/07/2014 | Alexa Kranzley | 0.40 | Review materials prepared by Guggenheim and numerous e-mails with A. Dietderich and M. Schneiderman re: the same. |
| 12/08/2014 | Max Heuer | 0.10 | Review recent docket filings in make-whole litigation. |
| 12/09/2014 | Adrienne Bradley | 1.30 | Circulate research on post-petition interest (.20); research re: the same (1.1). |
| 12/09/2014 | Max Heuer | 0.70 | Review recent docket filings re: make-whole litigation (.10); research and consider make-whole litigation issues (.60). |
| 12/09/2014 | Alexa Kranzley | 0.20 | E-mails with D. Biller and F. Zhang re: TCEH financing issues. |
| 12/10/2014 | Alexa Kranzley | 1.10 | Review and revise memo re: post-petition interest and e-mails with A. Bradley re: the same (.90); review monthly operating report (.20). |
| 12/11/2014 | Daniel Loeser | 3.20 | Research into make-whole provisions under indentures and recent case law. |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2014 | Max Heuer | 0.30 | Research and consider make-whole litigation issues. |
| 12/11/2014 | Alexa Kranzley | 0.10 | E-mails with F. Zhang re: financing documents and related issues. |
| 12/15/2014 | Alexa Kranzley | 0.20 | E-mails with A. Dietderich and D. Biller re: postpetition interest. |
| 12/16/2014 | Daniel Biller | 0.80 | Pull and review make-whole litigation claim for A. Kranzley. |
| 12/16/2014 | Adrienne Bradley | 9.80 | Research regarding postpetition interest. |
| 12/17/2014 | Adrienne Bradley | 7.00 | Edit post-petition interest memo. |
| 12/17/2014 | Max Heuer | 1.50 | Monitor make-whole docket filings (.10); review make-whole litigation complaint and supporting exhibits (1.4). |
| 12/17/2014 | Alexa Kranzley | 0.20 | E-mails with A. Bradley re: research on post-petition interest. |
| 12/18/2014 | Brian Glueckstein | 1.60 | Review and consider make-whole complaint against EFIH unsecured notes (1.1); analyze and consider make-whole litigation strategy for EFH Committee (.50). |
| 12/18/2014 | Xin Zhang | 1.70 | Review EFIH and TCEH's DIP facilities. |
| 12/18/2014 | Max Heuer | 3.10 | Draft summary of PIK notes make-whole complaint (.60); review make-whole litigation complaint and supporting exhibits (2.5). |
| 12/18/2014 | Alexa Kranzley | 0.60 | Review summary re: post-petition interest and e-mails re: the same with internal team. |
| 12/18/2014 | Teresa Gorman | 0.50 | Research and obtain model indenture provisions and related commentary for M. Heuer. |
| 12/19/2014 | Brian Glueckstein | 1.20 | Review court filings and consider make-whole litigation strategy. |
| 12/19/2014 | Adrienne Bradley | 0.80 | Edit post-petition interest memo. |
| 12/19/2014 | Max Heuer | 3.00 | Coordinate case management issues re: make-whole tracking chart (.10); research re: interest allowance issues (.80); draft summary of PIK notes make-whole |

**Project: 00013 - FINANCING, CASH COLLATERAL, MAKE WHOLE**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint (1.3); research and consider make-whole litigation issues (.80). |
| 12/19/2014 | Chiansan Ma | 0.10 | E-mail correspondence with A. Kranzley re: status of research on make-whole. |
| 12/19/2014 | Alexa Kranzley | 1.40 | Review and revise memo on postpetition interest and e-mails re: the same with A. Bradley (1.1); e-mails with internal team re: make-whole litigations (.30). |
| 12/22/2014 | Brian Glueckstein | 1.90 | Review PIK make-whole-related documents (.80) and prepare for EFH Committee briefing on PIK make-whole and other litigation issues (1.1). |
| 12/22/2014 | Max Heuer | 3.50 | Draft chart summarizing and tracking make-whole litigations. |
| 12/23/2014 | Andrew Dietderich | 1.10 | Conference call with R. Bojmel (Guggenheim) on Oncor and EFIH interest cost, as well as independent director advisor retentions. |
| 12/24/2014 | David Jakus | 1.10 | Review EFIH DIP documents and SEC filings for detailed descriptions of DIP. |
| 12/24/2014 | Max Heuer | 0.40 | Review opposition to motion to amend answer/bring counterclaim. |
| 12/31/2014 | Brian Glueckstein | 0.40 | Review and comment on draft letter to Debtors re: interest costs issues (.30); review correspondence with EFH Committee re: same (.10). |
| **Total** | | **59.40** | |

**Project: 00014 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Mark Geiger | 0.10 | Call with A. Kranzley re: drafting issues. |
| 12/01/2014 | Alexa Kranzley | 0.10 | Call with M. Geiger re: drafting issues. |
| 12/04/2014 | Noam Weiss | 3.30 | Review opposition filed in Fidelity litigation (2.0); draft memo re: same (1.3). |
| 12/29/2014 | Brian Glueckstein | 1.20 | Review and analyze Debtors motion to extend removal deadline (.40); review court filings and evaluate arguments re: make-whole litigation (.80). |
| 12/29/2014 | Alexa Kranzley | 0.10 | E-mail to N. Weiss re: motion to extend time to remove actions. |
| **Total** | | **4.80** | |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Alexandra Korry | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Dietderich, M. Brennan, D. Altman, A. Kranzley, M. Schneiderman and C. Ma. |
| 12/01/2014 | Andrew Dietderich | 1.10 | Prepare (.20); and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Korry, D. Altman, A. Kranzley, M. Schneiderman, C. Ma and M. Brennan(.90). |
| 12/01/2014 | Brian Glueckstein | 0.30 | Attend update call per protocol with K&E, MoFo, White & Case, Brown Rudnick and A. Kranzley. |
| 12/01/2014 | Daniel Altman | 0.30 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Dietderich, A. Korry, M. Schneiderman, M. Brennan, A. Kranzley and C. Ma. (joined in part). |
| 12/01/2014 | Matthew Brennan | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon); Guggenheim (R. Bojmel and M. Henkin); AlixPartners (A. Holtz); A. Dietderich, A. Korry, D. Altman, A. Kranzley, M. Schneiderman and C. Ma (.90). |
| 12/01/2014 | Mark Schneiderman | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Dietderich, A. Korry, D. Altman, M. Brennan, A. Kranzley and C. Ma. |
| 12/01/2014 | Chiansan Ma | 0.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Dietderich, A. Korry, D. Altman, A. Kranzley, M. Brennan and M. Schneiderman. |
| 12/01/2014 | Alexa Kranzley | 1.20 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel and M. Henkin), AlixPartners (A. Holtz), A. Dietderich, A. Korry, D. Altman, M. Schneiderman, M. Brennan and C. Ma (.90); update call per protocol with K&E, MoFo, White & Case, Brown Rudnick and B. Glueckstein (.30). |
| 12/02/2014 | Andrew Dietderich | 3.80 | Meeting with K&E, EFH, AlixPartners (A. Holtz, R. Albergotti, A. Hollerbach) and A. Kranzley re: business services and cash management (1.3); follow-up notes on next steps (.30); prepare (.30) and plan negotiation meeting among E-side creditors at K&E (1.4); follow-up with EFH creditors (.20) and Guggenheim (.30). |
| 12/02/2014 | Mark Schneiderman | 0.10 | E-mail to EFH Committee chair re: AlixPartners engagement letter. |
| 12/02/2014 | Alexa Kranzley | 1.60 | Meeting with K&E, EFH, AlixPartners (A. Holtz, R. Albergotti, A. Hollerbach) and A. Dietderich re: business services and cash management (1.3); follow-up with AlixPartners re: the same (.30). |
| 12/03/2014 | Andrew Dietderich | 2.10 | Meeting with MoFo (S. Martin, B. Martin, J. Levitt and L. Marinuzzi) and B. Glueckstein and A. Kranzley re: lien and claims investigation (1.7); follow-up correspondence w/ B. Glueckstein (.40) to update him on plan discussions and related issues. |
| 12/03/2014 | Brian Glueckstein | 1.70 | Meeting with MoFo (S. Martin, B. Martin, J. Levitt and L. Marinuzzi) and A. Dietderich and A. Kranzley re: lien and claims investigation. |
| 12/03/2014 | Alexa Kranzley | 1.70 | Meeting with MoFo (S. Martin, B. Martin, J. Levitt and L. Marinuzzi) and A. Dietderich and B. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: lien and claims investigation. |
| 12/04/2014 | Andrew Dietderich | 2.10 | Call with Guggenheim (M. Henkin, R. Bojmel, O. Nitzan, P. Laroche and J. Shovlin) Akin Gump (L. Zahdadka, I. Dizengoff, S. Alberino and J. Tracy), Centerview (S. Greene and J. Finger) and A. Kranzley re: EFH case matters (1.6); follow-up w/ A. Kranzley re: same (.20); draft agenda for meeting Paul Weiss and Millstein (.30). |
| 12/04/2014 | Alexa Kranzley | 2.00 | E-mails to Paul Weiss and Millstein re: meeting next week (.20); call with Guggenheim (M. Henkin, R. Bojmel, O. Nitzan, P. Laroche and J. Shovlin) Akin Gump (L. Zahdadka, I. Dizengoff, S. Alberino and J. Tracy), Centerview (S. Greene and J. Finger) and A. Dietderich re: EFH case matters (1.6); follow-up with A. Dietderich re: the same (.20). |
| 12/05/2014 | Andrew Dietderich | 3.30 | Call with A. Kranzley and K&E re: case matters (.80); conference calls with M. Thomas (Proskauer) re: EFH case matters (.50), e-mails to B. Sheller (Fried Frank) re: same (.10) and conference call with Guggenheim, AlixPartners and A. Kranzley re: case matters (.80); review e-mails on scheduling first lien meeting (.20); calls with M. Brown (EFH Committee) and M. Landon (EFH Committee) on case update and related issues (.90). |
| 12/05/2014 | Mark Schneiderman | 0.40 | Review and respond to questions from M. Brown (EFH Committee) re: advisor retention and fee issues. |
| 12/05/2014 | Alexa Kranzley | 1.10 | Call with A. Dietderich, K&E, Guggenheim and AlixPartners re: case matters (.80); draft agenda for EFH Committee meeting and discuss the same with internal team (.30). |
| 12/07/2014 | Chiansan Ma | 0.40 | Draft memos to files re: EFH Committee meetings. |
| 12/08/2014 | Marc Trevino | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, B. Glueckstein, M. Brennan, H. Coleman, A. Kranzley, M. Schneiderman and C. Ma. |
| 12/08/2014 | Andrew Dietderich | 3.50 | Prepare for (.20) and attend meeting with Guggenheim (R. Bojmel, M. Henkin, O. Nitzan and P. Laroche), Paul Weiss (A. Kornberg, B. Hermann, A. Denhoff and J. Alderstein), B. Glueckstein and A. Kranzley (1.9); prepare for (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), B. Glueckstein, M. Trevino, M. Brennan, H. Coleman, A. Kranzley, M. Schneiderman and C. Ma (1.0); conference call with M. Brown (EFH Committee) follow-up and communications procedures (.20). |
| 12/08/2014 | Brian Glueckstein | 2.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, M. Trevino, M. Brennan, M. Schneiderman, H. Coleman, A. Kranzley and C. Ma (1.0); meeting with Guggenheim (R. Bojmel, M. Henkin, O. Nitzan and P. Laroche), Paul Weiss (A. Kornberg, B. Hermann, A. Denhoff and J. Alderstein), A. Dietderich and A. Kranzley (1.9). |
| 12/08/2014 | Matthew Brennan | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley, M. Schneiderman and C. Ma. |
| 12/08/2014 | Mark Schneiderman | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, B. Glueckstein, M. Trevino, M. Brennan, |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | H. Coleman, A. Kranzley and C. Ma. |
| 12/08/2014 | Chiansan Ma | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, B. Glueckstein, M. Trevino, M. Brennan, H. Coleman, A. Kranzley and M. Schneiderman. |
| 12/08/2014 | Alexa Kranzley | 2.90 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, B. Glueckstein, M. Trevino, M. Brennan, H. Coleman, M. Schneiderman and C. Ma (1.0); meeting with Guggenheim (R. Bojmel, M. Henkin, O. Nitzan and P. Laroche), Paul Weiss (A. Kornberg, B. Hermann, A. Denhoff and J. Alderstein), A. Dietderich and B. Glueckstein (1.9). |
| 12/08/2014 | Heather Coleman | 1.00 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, E. Early, S. Kazan and M. Landon), Guggenheim (R. Bojmel, M. Henkin and R. Benhurst), AlixPartners (A. Holtz), A. Dietderich, B. Glueckstein, M. Brennan, A. Kranzley, M. Schneiderman and C. Ma. |
| 12/09/2014 | Andrew Dietderich | 2.50 | Meet with advisors to sponsors with Guggenheim (1.0); conference call with A. Holtz (AlixPartners) and A. Kranzley re: communications with creditors and related issues (.50); call with commercial purchaser re: sale process with Guggenheim and A. Kranzley (1.0). |
| 12/09/2014 | Alexa Kranzley | 1.50 | Call with A. Holtz (AlixPartners) and A. Dietderich re: communications with creditors and related issues (.50); conference call with commercial purchaser re: sale process with Guggenheim and A. Dietderich (1.0). |
| 12/10/2014 | David Hariton | 1.00 | Working lunch with tax specialist re: EFH transaction issues. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/11/2014 | Andrew Dietderich | 3.80 | Meeting with Akin Gump (C. Garrison, L. Zahradka, I. Dizengoff, S. Alberino, A. Querishi, S. Baldini and R. Boller), B. Glueckstein and A. Kranzley re: case matters (1.8); plan settlement meeting at K&E with E-side constituents (2.0). |
| 12/11/2014 | Brian Glueckstein | 3.80 | Meeting with Akin Gump (C. Garrison, L. Zahradka, I. Dizengoff, S. Alberino, A. Querishi, S. Baldini, R. Boller), A. Dietderich and A. Kranzley re: case matters (1.8); plan settlement meeting at K&E with E-side constituents (2.0). |
| 12/11/2014 | Alexa Kranzley | 4.00 | Circulate form communication document and agenda to AlixPartners, Guggenheim and S&C for professionals call (.20); meeting with Akin Gump (C. Garrison, L. Zahradka, I. Dizengoff, S. Alberino, A. Querishi, S. Baldini and R. Boller), A. Dietderich and B. Glueckstein re: case matters (1.8); plan settlement meeting at K&E with E-side constituents (2.0). |
| 12/12/2014 | Andrew Dietderich | 1.80 | Conference with M. Brown (EFH Committee) re: general update and discussion of E-side allowed amounts (.50); conference with B. Scheler (Fried Frank) and A. Kranzley on case matters (.60); conference with S. Kazan (EFH Committee) on conflicts counsel and division of labor to avoid conflicts and redundancy (.70). |
| 12/12/2014 | Chiansan Ma | 0.30 | E-mail correspondence with H. Foushee and A. Kranzley re: EFH Committee meeting. |
| 12/12/2014 | Alexa Kranzley | 1.80 | E-mail to EFH Committeewith agenda for 12/15 call and send related documents (.60); follow-up re: the same (.30); call with A. Dietderich and B. Scheler (Fried Frank) re: case matters (.60); follow-up e-mails re: the same with A. Dietderich (.30). |
| 12/14/2014 | Chiansan Ma | 0.60 | Draft memo to files re: December 8 EFH Committee meeting. |
| 12/14/2014 | Alexa Kranzley | 0.20 | E-mails with C. Ma re: updates to EFH Committee. |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/15/2014 | Marc Trevino | 1.40 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), A. Dietderich, B. Glueckstein, M. Brennan, H. Coleman, A. Kranzley and C. Ma (.60); follow-up discussion with A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley and C. Ma (.20); review materials for EFH Committee meeting (.60). |
| 12/15/2014 | Andrew Dietderich | 2.50 | Introductory meeting with M. Brown (EFH Committee) and D. Ying (Evercore) (1.1); conference with R. Bojmel and M. Henkin (Guggenheim) re: next steps (.40); prepare (.20) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley, M. Brennan and C. Ma (.60); follow-up discussion with B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley and C. Ma (.20). |
| 12/15/2014 | Brian Glueckstein | 1.10 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), A. Dietderich, M. Brennan, M. Trevino, H. Coleman, A. Kranzley and C. Ma (.60); follow-up discussion with A. Dietderich, M. Trevino, H. Coleman and A. Kranzley and C. Ma (.20); bi-weekly update call with K&E (B. Schartz and C. Husnick), MoFo (T. Goren), Brown Rudnick, White & Case, A. Kranzley and H. Coleman (.30). |
| 12/15/2014 | Matthew Brennan | 1.00 | Prepare for (.40) and attend weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, A. Kranzley, M. Schneiderman and C. Ma (.60). |
| 12/15/2014 | Chiansan Ma | 0.80 | Weekly EFH Committee teleconference meeting with |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman and A. Kranzley (.60); follow-up discussion with A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman and A. Kranzley (.20). |
| 12/15/2014 | Alexa Kranzley | 1.20 | Weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman, C. Ma and M. Brennan (.60); follow-up discussion with A. Dietderich, B. Glueckstein, M. Trevino, H. Coleman and C. Ma (.20); bi-weekly update call with K&E (B. Schartz and C. Husnick), MoFo (T. Goren), Brown Rudnick, White & Case, B. Glueckstein and H. Coleman (.30); e-mail to EFH Committee with documents discussed on weekly meeting (.10). |
| 12/15/2014 | Heather Coleman | 1.10 | Bi-weekly update call with K&E (B. Schartz and C. Husnick), MoFo (T. Goren), Brown Rudnick, White & Case, B. Glueckstein and A. Kranzley (.30); weekly EFH Committee teleconference meeting with EFH Committee (M. Brown, P. Tinkham, S. Kazan and M. Landon); Guggenheim (O. Nitzan and R. Venerus), B. Glueckstein, M. Trevino, A. Kranzley, C. Ma and M. Brennan (.60); follow-up discussion with A. Dietderich, B. Glueckstein, M. Trevino, A. Kranzley and C. Ma (.20). |
| 12/17/2014 | Alexa Kranzley | 0.20 | E-mails and call with Akin Gump re: update calls. |
| 12/18/2014 | Andrew Dietderich | 0.70 | Update conference call with M. Brown (EFH Committee) and discussion of protocol re: creditor conversations with Guggenheim. |
| 12/18/2014 | Noam Weiss | 0.30 | Meeting with C. Ma to discuss committee meeting protocols and preparation. |
| 12/18/2014 | Chiansan Ma | 0.30 | Meeting with N. Weiss to discuss committee meeting |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | protocols and preparation. |
| 12/19/2014 | Chiansan Ma | 0.10 | E-mail correspondence with A. Kranzley re: revisions to cover e-mail for upcoming EFH Committee meeting. |
| 12/19/2014 | Alexa Kranzley | 0.30 | E-mail to EFH Committee with agenda and documents for review for 12/22 update call. |
| 12/21/2014 | Alexa Kranzley | 0.60 | Review materials from Guggenheim and e-mails re: the same (.40); e-mail to EFH Committee with information re: the same (.20). |
| 12/22/2014 | Andrew Dietderich | 1.70 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and B. Glueckstein, M. Torkin, A. Kranzley, M. Schneiderman, M. Brennan and N. Weiss (1.0); follow-up discussion with M. Brown (EFH Committee) (.70). |
| 12/22/2014 | Brian Glueckstein | 1.00 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, M. Torkin, A. Kranzley, M. Schneiderman, M. Brennan and N. Weiss. |
| 12/22/2014 | Michael Torkin | 1.00 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, B. Glueckstein, A. Kranzley, M. Schneiderman, M. Brennan and N. Weiss. |
| 12/22/2014 | Matthew Brennan | 1.00 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, M. Schneiderman and N. Weiss. |
| 12/22/2014 | Mark Schneiderman | 1.00 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, M. Brennan and N. Weiss. |
| 12/22/2014 | Noam Weiss | 1.00 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, B. Glueckstein, M. Torkin, A. Kranzley, |

**Project: 00015 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Brennan and M. Schneiderman. |
| 12/22/2014 | Alexa Kranzley | 1.10 | Prepare for call with EFH Committee (.10); weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and A. Dietderich, B. Glueckstein, M. Torkin, M. Brennan, M. Schneiderman and N. Weiss (1.0). |
| 12/23/2014 | Noam Weiss | 1.80 | Draft minutes for 12/22 committee call. |
| 12/26/2014 | Alexa Kranzley | 0.20 | E-mail to EFH Committee members with materials for 12/29 call. |
| 12/28/2014 | Brian Glueckstein | 0.30 | Prepare for EFH Committee weekly call (.20) and e-mail with A. Dietderich re: same (.10). |
| 12/29/2014 | Brian Glueckstein | 1.50 | Weekly update call and discussion of financials with members of the EFH Committee, AlixPartners, Guggenheim, M. Brennan and N. Weiss. |
| 12/29/2014 | Matthew Brennan | 1.40 | Weekly update call and discussion of financials with members of the EFH Committee, AlixPartners, Guggenheim B. Glueckstein and N. Weiss (left early). |
| 12/29/2014 | Noam Weiss | 1.50 | Weekly phone call with members of the EFH Committee, AlixPartners, Guggenheim and B. Glueckstein and M. Brennan. |
| 12/30/2014 | Brian Glueckstein | 0.20 | E-mails with A. Kranzley and A. Dietderich re: creditor meeting schedules and agenda. |
| **Total** | | **88.70** | |

**Project: 00016 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | David Hariton | 1.10 | Travel to and from meeting with EFH. |
| 12/01/2014 | Andrew Dietderich | 1.10 | Travel to and from meeting with EFH. |
| 12/01/2014 | Daniel Altman | 1.10 | Travel to tax meeting with EFH. |
| 12/01/2014 | Mark Schneiderman | 0.30 | Travel to committee chair meeting. |
| 12/01/2014 | Jonathan Rhein | 1.10 | Travel to and from tax meeting with EFH. |
| 12/02/2014 | Alexa Kranzley | 0.50 | Travel to meeting at K&E. |
| 12/03/2014 | Andrew Dietderich | 0.60 | Travel to MoFo for meeting. |
| 12/03/2014 | Brian Glueckstein | 0.30 | Travel to MoFo for meeting. |
| 12/03/2014 | Alexa Kranzley | 0.60 | Travel to MoFo for meeting. |
| 12/08/2014 | Andrew Dietderich | 0.80 | Travel to Paul Weiss meeting. |
| 12/08/2014 | Brian Glueckstein | 0.80 | Travel to Paul Weiss meeting. |
| 12/08/2014 | Alexa Kranzley | 0.80 | Travel to Paul Weiss meeting. |
| 12/09/2014 | Andrew Dietderich | 0.60 | Travel to/from Guggenheim |
| 12/11/2014 | Andrew Dietderich | 1.40 | Travel to Akin Gump meeting (.50); travel to and from K&E plan settlement meeting (.90). |
| 12/11/2014 | Brian Glueckstein | 1.40 | Travel to Akin Gump meeting (.50); travel to and from K&E plan settlement meeting (.90). |
| 12/11/2014 | Alexa Kranzley | 1.40 | Travel to Akin Gump meeting (.50); travel to and from K&E plan settlement meeting (.90). |
| 12/15/2014 | Andrew Dietderich | 0.30 | Travel to Evercore. |
| 12/18/2014 | Brian Glueckstein | 2.50 | Nonworking travel time to/from December omnibus hearing. |

| **Total** | | **16.70** | |

**Project: 00018 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/13/2014 | Noam Weiss | 0.50 | Research re: lift stay motions. |
| 12/15/2014 | Alexa Kranzley | 0.80 | Review motions to lift stay and related stipulations and calls and e-mails with K&E re: the same. |
| **Total** | | **1.30** | |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | David Hariton | 2.70 | Tax meeting with EFH (C. Howard, K. Ashby and M. Horn), Kirkland & Ellis (T. Maynes, G. Gallagher and S. Zablotney), Proskauer (R. Corn and J. Allen), Cravath (A. Needham), AlixPartners (A. Holtz), MalekRemian (K. Malek), A. Dietderich, D. Altman, A. Kranzley, C. Ma, J. Rhein, and others (2.0); tax meeting to discuss case law with D. Altman and J. Rhein (.70). |
| 12/01/2014 | Andrew Dietderich | 2.20 | Tax meeting with EFH (C. Howard, K. Ashby and M. Horn), Kirkland & Ellis (T. Maynes, G. Gallagher and S. Zablotney), Proskauer (R. Corn and J. Allen), Cravath (A. Needham), AlixPartners (A. Holtz), MalekRemian (K. Malek), D. Hariton, D. Altman, A. Kranzley, C. Ma and J. Rhein (2.0); follow-up meeting to EFH Committee call to discuss tax claims with A. Kranzley and C. Ma (.20). |
| 12/01/2014 | John Jerome | 2.20 | Reviewing tax-related court cases (1.1); review Colliers and court cases re: tax issues in case (.80); conference with J. Rhein and D. Altman re: tax matters (.30). |
| 12/01/2014 | Daniel Altman | 3.80 | Discussion with J. Jerome and J. Rhein re: tax matters (.30); review of property tax motion and order (.20); Meeting with D. Hariton and J. Rhein re: taxes (.70); prepare for tax meeting (.60); Tax meeting with EFH (C. Howard, K. Ashby and M. Horn), Kirkland & Ellis (T. Maynes, G. Gallagher and S. Zablotney), Proskauer (R. Corn and J. Allen), Cravath (A. Needham), AlixPartners (A. Holtz), Malek Remian (K. Malek), D. Hariton, A. Dietderich, A. Kranzley, C. Ma, J. Rhein, and others (2.0). |
| 12/01/2014 | M. Foushee | 0.50 | Research and summarize tax matters. |
| 12/01/2014 | Jonathan Rhein | 3.70 | Discussion with J. Jerome and D. Altman re: tax matters (.30); meeting with D. Hariton and D. Altman re: tax matters and prep for tax meeting with EFH (.70); tax meeting with: EFH, C. Howard, K. Ashby, |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | M. Horn, T. Maynes and G. Gallagher; lawyers from K&E, Proskauer, and Cravath; A. Holtz of AlixPartners; D. Hariton, A. Dietderich, D. Altman, and A. Kranzley (2.0); create list of open tax items (.40); compile and send tax documents to K. Malek (MalekRemian) (.30). |
| 12/01/2014 | Daniel Loeser | 6.40 | Research into potential legal challenges related to taxes (5.9); meeting with C. Ma and D. Taylor to discuss tax research (.40); send e-mail to H. Foushee regarding status of tax research (.10). |
| 12/01/2014 | Daniel Taylor | 2.70 | Research on implied guarantees under Texas law (2.3); meeting with C. Ma and D. Loeser to discuss tax sharing agreement research (.40). |
| 12/01/2014 | Chiansan Ma | 2.60 | Meet with A. Kranzley to discuss junior staffing for tax research (.10); e-mail correspondence with A. Kranzley re: same (.20); follow-up meeting to EFH Committee call to discuss tax claims with A. Dietderich and A. Kranzley (.20); meeting with A. Kranzley to discuss status of tax claims research (.10); meeting with A. Kranzley to discuss questions from Debtors tax call (.20); meeting with D. Taylor and D. Loeser to discuss tax research (.40); tax meeting with EFH (C. Howard, K. Ashby and M. Horn), Kirkland & Ellis (T. Maynes, G. Gallagher and S. Zablotney), Proskauer (R. Corn and J. Allen), Cravath (A. Needham), AlixPartners (A. Holtz), MalekRemian (K. Malek), D. Hariton, A. Dietderich, D. Altman, A. Kranzley, J. Rhein, and others (left early) (1.4). |
| 12/01/2014 | Alexa Kranzley | 2.10 | Follow-up meeting to EFH Committee call to discuss tax claims with A. Dietderich and C. Ma (.20); meeting with C. Ma to discuss status of tax claims research (.10); tax meeting with EFH (C. Howard, K. Ashby and M. Horn), Kirkland & Ellis (T. Maynes, G. Gallagher and S. Zablotney), Proskauer (R. Corn and J. Allen), Cravath (A. Needham), AlixPartners (A. Holtz), MalekRemian (K. Malek), D. Hariton, A. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dietderich, D. Altman, C. Ma, J. Rhein, and others (left early) (1.0); Meeting with C. Ma to discuss questions from Debtors tax call (.20); review materials re: potential tax claims and prepare for numerous calls re: the same (.50); call with C. Ma to discuss junior staffing for tax research (.10). |
| 12/01/2014 | Emily Drinkwater | 0.40 | Compile tax documents for D. Loeser. |
| 12/02/2014 | David Hariton | 2.50 | Analyze regulatory rates (.20); review history of EFH (1.0); call with AlixPartners, D. Altman and J. Rhein re: tax matters (.50); post-call discussion with D. Altman and J. Rhein (.30); exchanges with Tia Barancik, A. Dietderich and others by e-mail re: regulatory rates and tax (.50). |
| 12/02/2014 | Andrew Dietderich | 0.30 | E-mail to D. Hariton (.10) and review e-mails on Tax Sharing Agreement issues (.20). |
| 12/02/2014 | Daniel Altman | 1.60 | Discussion with J. Rhein re: tax matters (.50); call with AlixPartners , D. Hariton and J. Rhein re: tax matters (.50); follow-up call discussion with D. Hariton and J. Rhein (.30); due diligence request to K&E re: tax items (.30). |
| 12/02/2014 | Tia Barancik | 0.90 | Research re: regulatory treatment of taxes (.50); call with A. Kranzley re: regulatory treatment of taxes (.30); e-mail to D. Altman re: regulatory and tax (.10). |
| 12/02/2014 | Jonathan Rhein | 2.00 | Call with A. Kranzley re: tax related issues (.20); send description of tax case to A. Kranzley (.30); consider tax mechanics question raised by A. Kranzley (.20); update tax research (.20); discussion with D. Altman re: tax matters (.50); call with D. Hariton, D. Altman and A. Holtz of AlixPartners re: tax matters (left early) (.30); follow-up call discussion with D. Hariton and D. Altman (.30). |
| 12/02/2014 | Daniel Loeser | 5.00 | Call with C. Ma to discuss tax research (.50); research re: tax matters (4.5). |
| 12/02/2014 | Daniel Taylor | 4.30 | Review of law in Texas. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2014 | Daniel Biller | 0.30 | Review of manual tax redline. |
| 12/02/2014 | Chiansan Ma | 0.70 | Call with D. Loeser to discuss tax research (.50); e-mail correspondence with J. Rhein re: tax case law (.20). |
| 12/02/2014 | Alexa Kranzley | 0.70 | Call with J. Rhein re: tax related issues (.20); review materials re: tax related issues (.20); call with T. Barancik re: tax matters (.30). |
| 12/02/2014 | Zara Zweber | 1.50 | Check claim amounts. |
| 12/03/2014 | David Hariton | 0.60 | Exchanges to S&C team re: NOL taxes and Texas regulations. |
| 12/03/2014 | John Jerome | 0.20 | Call with D. Altman re: tax matters. |
| 12/03/2014 | Daniel Altman | 0.60 | Correspondence with A. Kranzley re: due diligence (.40); call with J. Jerome re: tax matters (.20). |
| 12/03/2014 | Jonathan Rhein | 0.50 | Locate and send IRS materials to D. Altman re tax matters (.30); locate and send consolidated tax materials to C. Ma and A. Kranzley (.20). |
| 12/03/2014 | Daniel Loeser | 7.60 | Draft sections of tax memo (6.4); discussion of agency issues with D. Taylor (.10); call with C. Ma to discuss tax research (.90); call with A. Kranzley to discuss tax research (.20). |
| 12/03/2014 | Daniel Taylor | 6.20 | Revise tax memo (1.4); research of law in Texas (4.6); discussion of tax-related issues with D. Loeser (.10); discuss tax-related issues with A. Kranzley and C. Ma (.10). |
| 12/03/2014 | Chiansan Ma | 3.60 | Discuss tax-related issues with A. Kranzley and D. Taylor (.10); discuss tax research issues with A. Kranzley (.20); e-mail correspondence with D. Taylor and D. Loeser re: status of draft memo (.20); call with D. Loeser to discuss tax research (.90); review draft research memo re: issues relating to tax (2.2). |
| 12/03/2014 | Alexa Kranzley | 1.00 | Call with D. Loeser to discuss tax research (.20); discuss tax related issues with D. Taylor and C. Ma (.10); discuss tax research issues with C. Ma (.20); |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with D. Altman re: diligence requests and follow-up re: the same (.20); e-mails with K&E re: call with Texas regulatory counsel (.10); circulate tax related documentation to tax team and e-mails re: the same (.20). |
| 12/04/2014 | David Hariton | 2.60 | Call with A. Kranzley re: tax matters (.30); prepare outline of the tax analysis (1.5); review of due diligence materials (.50); review of materials sent by A. Kranzley (.30). |
| 12/04/2014 | John Jerome | 0.10 | E-mails to D. Altman re: tax issues. |
| 12/04/2014 | Daniel Altman | 0.30 | Review of materials sent by A. Kranzley (.10); correspondence with D. Hariton re: same (.20). |
| 12/04/2014 | Jonathan Rhein | 2.40 | Discussions with C. Ma re: scope of research (.20); Correspondence with D. Taylor re tax matters memo (.20); draft intro to tax matters memo (2.0). |
| 12/04/2014 | Daniel Loeser | 7.10 | Discussion of tax memo with D. Taylor (.40); review C. Ma's comments on draft tax memo and work on second draft (2.9); further research re: tax matters (3.0); call with C. Ma to discuss tax research (.10); meeting to discuss status of tax research with C. Ma and D. Taylor (.70). |
| 12/04/2014 | Daniel Taylor | 6.90 | Revision of tax memo (2.6); research law in Texas (2.3); review of Judge Sontchi opinions (.80); meeting to discuss status of tax research with C. Ma and D. Loeser (.70); discussion of tax related issues with D. Loeser (.40); meeting to discuss tax research questions with A. Kranzley and C. Ma (.10). |
| 12/04/2014 | Chiansan Ma | 6.60 | Meeting to discuss status of tax research with D. Taylor and D. Loeser (.70); call with J. Rhein re: scope of research (.20); meeting with A. Kranzley re: status of tax research memo and research results (.30); e-mail correspondence with D. Loeser and D. Taylor re: comments to tax memo (.60); meeting to discuss tax research question with D. Taylor and A. Kranzley (.10); review and revise tax research memo |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (4.6); call with D. Loeser to discuss tax research (.10). |
| 12/04/2014 | Alexa Kranzley | 1.20 | Meeting with C. Ma re: status of tax research memo and research results (.30); e-mails with D. Hariton (.20) and call with the same re: tax (.30); correspondence re: tax issues with C. Ma. (.10); meeting to discuss tax research question with D. Taylor and C. Ma. (.10); review and consider tax related issues (.20). |
| 12/05/2014 | Jonathan Rhein | 1.50 | Analysis re: tax matters memo (.40); discussion with T. Mortensen re: tax issues (.30); draft of intro and one section of tax matters memo (.60); reviewing accountant's report (.20). |
| 12/05/2014 | Daniel Loeser | 1.40 | Research re: claims under tax sharing agreement and related issues. |
| 12/05/2014 | Todd Mortensen | 0.50 | E-mail correspondence with A. Kranzley re: tax basis analysis (.20); call with J. Rhein to discuss tax issues (.30). |
| 12/05/2014 | Chiansan Ma | 0.10 | Call with A. Kranzley to discuss draft tax research memo and follow-up meeting. |
| 12/05/2014 | Alexa Kranzley | 0.20 | Call with C. Ma to discuss draft tax research memo and follow-up meeting (.10); e-mails re: tax research memo (.10). |
| 12/05/2014 | Emily Drinkwater | 0.20 | Pull documents from the docket for D. Altman. |
| 12/06/2014 | David Hariton | 2.90 | Consider EFH Committee issues (.60); e-mails and research on tax liability (2.3). |
| 12/06/2014 | Alexandra Korry | 0.50 | Discussion re: bidding procedures tax issues with D. Altman. |
| 12/06/2014 | Daniel Altman | 1.10 | Discussion with A. Korry re: bidding procedures tax issues (.50); review of correspondence re: research (.30); correspondence with A. Dietderich re: E-side planning (.30). |
| 12/07/2014 | David Hariton | 4.10 | Further analysis and dialogue on a proposed E-Side |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | spinoff and correspondence with A. Dietderich and D. Altman (1.7); call with A. Dietderich re: spinoff (.40); exchanges and e-mails with S&C team and further analysis on tax issues (2.0). |
| 12/07/2014 | Andrew Dietderich | 2.80 | Review tax e-mails (.30); conference with D. Hariton re: spinoff (.40), conference with M. Torkin re: same (.50) and then prepare summary of E-side spin structure (1.6). |
| 12/07/2014 | Michael Torkin | 0.50 | Call with A. Dietderich re: plan structure/settlement. |
| 12/07/2014 | John Jerome | 0.20 | Correspondence with A. Dietderich re: tax issues. |
| 12/07/2014 | Daniel Altman | 1.10 | Analysis and correspondence with D. Hariton and A. Dietderich re: proposed spinoff. |
| 12/07/2014 | Jonathan Rhein | 0.10 | E-mail T. Mortensen re: tax analysis. |
| 12/08/2014 | David Hariton | 5.10 | Correspondence re: tax liability with D. Altman (.30); bi-weekly tax update call with K&E (S. Zablotney, G. Gallagher, T. Maynes, A. Sexton and S. Hessler), Proskauer (R. Corn and J. Allen), Cravath, S&C (D. Altman, A. Kranzley, J. Rhein and A. Dietderich) (.90); discussion with D. Altman, and J. Rhein re: tax matters (.60); second meeting to discuss tax strategy (.40); call with D. Altman, J. Rhein, and T. Maynes (K&E) re: tax matters (.30); review of tax issues (2.0); E-mail to A. Dietderich re: tax sharing provisions (.60). |
| 12/08/2014 | Andrew Dietderich | 1.20 | Bi-weekly tax update call with K&E (S. Zablotney, G. Gallagher, T. Maynes, A. Sexton and S. Hessler), Proskauer (R. Corn and J. Allen), Cravath, S&C (D. Hariton, D. Altman, A. Kranzley and J. Rhein) (.90); notes on tax situation for use as talking points (.30). |
| 12/08/2014 | John Jerome | 1.80 | Review bankruptcy related tax cases. |
| 12/08/2014 | Daniel Altman | 6.80 | Correspondence with D. Hariton re: taxes (.30); Follow-up with D. Hariton (.10); discussion with D. Hariton and J. Rhein re: tax matters (.60); analysis of tax sharing agreement (2.8); call with D. Hariton J. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Rhein, and T. Maynes (K&E) re: tax matters (.30); review of new tax case (.80); bi-weekly tax update call with K&E (S. Zablotney, G. Gallagher, T. Maynes, A. Sexton and S. Hessler), Proskauer (R. Corn and J. Allen), Cravath, S&C (D. Hariton, A. Kranzley, J. Rhein and A. Dietderich) (.90); discussion with J. Rhein re: tax matters (1.0). |
| 12/08/2014 | Jonathan Rhein | 3.40 | Bi-weekly tax update call with K&E (S. Zablotney, G. Gallagher, T. Maynes, A. Sexton and S. Hessler), Proskauer (R. Corn and J. Allen), Cravath, S&C (A. Dietderich, D. Hariton, D. Altman and A. Kranzley) (.90); update tax open items list (.10); discussion with D. Hariton and D. Altman re: tax matters (.60); discussion with D. Altman re: tax matters (1.0); correspondence with F. Zhang re: tax claims (.10); review e-mails from D. Hariton and D. Altman (.40); call with D. Hariton, D. Altman, and T. Maynes (K&E) re: tax matters (.30). |
| 12/08/2014 | Daniel Loeser | 2.70 | Research intercompany claims under the tax sharing agreement. |
| 12/08/2014 | Todd Mortensen | 0.80 | E-mail correspondence with J. Rhein and A. Kranzley re: tax questions. |
| 12/08/2014 | Chiansan Ma | 0.20 | Call with A. Kranzley to follow up re: tax memo. |
| 12/08/2014 | Alexa Kranzley | 1.90 | Bi-weekly tax update call with K&E (S. Zablotney, G. Gallagher, T. Maynes, A. Sexton and S. Hessler), Proskauer (R. Corn and J. Allen), Cravath, S&C (A. Dietderich, D. Hariton, D. Altman and J. Rhein) (.90); e-mail to D. Altman re: discovery production for tax documents (.10); review tax research memo (.70); call with C. Ma to follow-up re: tax sharing agreement memo (.20). |
| 12/09/2014 | Daniel Altman | 5.70 | Review of tax related memo (2.3); research re: tax liabilities (1.8); discussion of tax matters with A. Kranzley, C. Ma, D. Loeser, D. Taylor and J. Rhein. (1.3); post-meeting discussion with J. Rhein (.30). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/09/2014 | Jonathan Rhein | 5.00 | Discussion of tax matters with A. Kranzley, D. Altman, C. Ma, D. Loeser, and D. Taylor (1.3); summarize tax case to send to D. Taylor (.10); research re: tax cases at state and federal levels (3.3); post-meeting discussion with D. Altman (.30). |
| 12/09/2014 | Daniel Loeser | 2.30 | Discussion of tax matters with A. Kranzley, D. Altman, C. Ma, D. Taylor and J. Rhein (1.3); prepare for meeting to discuss tax issues (1.0). |
| 12/09/2014 | Daniel Taylor | 1.30 | Discussion of tax matters with A. Kranzley, D. Altman, C. Ma, D. Loeser and J. Rhein. |
| 12/09/2014 | Chiansan Ma | 1.30 | Discussion of tax matters with A. Kranzley, D. Altman, D. Loeser, D. Taylor and J. Rhein. |
| 12/09/2014 | Alexa Kranzley | 2.60 | Coordinate call with Texas regulatory counsel (.10); discussion of tax matters with D. Altman, C. Ma, D. Loeser, D. Taylor and J. Rhein (1.3); review tax research memo and e-mails with internal team re: the same (1.2). |
| 12/10/2014 | David Hariton | 0.30 | Discussion with D. Altman re: tax issues. |
| 12/10/2014 | Daniel Altman | 1.60 | Discussion with D. Hariton re: tax issues (.30); research re: consolidated return regulations (1.1); discuss tax research with J. Rhein (.20). |
| 12/10/2014 | Jonathan Rhein | 3.50 | Update tax list of open items (.10); research tax timing issue (.90); discuss tax research with D. Altman (.20); research re: tax matters (2.3). |
| 12/10/2014 | Alexa Kranzley | 0.40 | Follow-up re: tax research memo (.20); e-mails with AlixPartners re: outstanding tax diligence requests (.20). |
| 12/11/2014 | David Hariton | 0.70 | Review e-mails on consolidate return issues. |
| 12/11/2014 | John Jerome | 0.80 | Continued review of tax issues. |
| 12/11/2014 | Jonathan Rhein | 2.00 | Research re: tax matters. |
| 12/11/2014 | Daniel Taylor | 1.30 | Research re: tax issues. |
| 12/12/2014 | Jonathan Rhein | 0.30 | Research re: tax matters. |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2014 | Daniel Loeser | 1.20 | Revise tax research memo. |
| 12/12/2014 | Brian Nolan | 0.70 | Locate IRS objections to the sale of assets and related orders in various bankruptcy proceedings for J. Rhein |
| 12/15/2014 | John Jerome | 0.70 | Continued review of tax issues. |
| 12/15/2014 | Daniel Altman | 0.50 | Discussion with J. Rhein re omnibus tax memo. |
| 12/15/2014 | Jonathan Rhein | 5.30 | Research re: omnibus tax memo (3.9); discussion with D. Altman re: omnibus tax memo (.50); draft of memo re: tax matters (.90). |
| 12/15/2014 | Daniel Loeser | 1.50 | Revise tax research memo (1.0); call with C. Ma to discuss tax research (.50). |
| 12/15/2014 | Chiansan Ma | 0.50 | Call with D. Loeser to discuss tax research. |
| 12/15/2014 | Teresa Gorman | 0.30 | Research and obtain a court filing for J. Rhein. |
| 12/16/2014 | Jonathan Rhein | 2.90 | Continue memo re: tax matters (1.1); review tax documents from the data room (1.8). |
| 12/16/2014 | Alexa Kranzley | 0.10 | E-mails with internal team re: revise property tax motion proposed order. |
| 12/16/2014 | Zara Zweber | 0.30 | Pull recently added tax documents from data room and circulate to D. Altman. |
| 12/17/2014 | John Jerome | 0.80 | Continued review of tax issues relating to sharing agreement. |
| 12/17/2014 | Daniel Altman | 0.10 | Call with A. Kranzley re: meeting with AlixPartners. |
| 12/17/2014 | Jonathan Rhein | 0.20 | Review data room tax documents (.10); discuss tax research with A. Kranzley (.10). |
| 12/17/2014 | Alexa Kranzley | 0.20 | Call with D. Altman re: AlixPartners meeting (.10); call with J. Rhein re: tax research (.10). |
| 12/18/2014 | Jonathan Rhein | 0.80 | Research re: tax matters (.10); review data room tax document (.70). |
| 12/19/2014 | David Hariton | 0.60 | Correspondence with D. Altman re: tax matters. |
| 12/19/2014 | Daniel Altman | 1.00 | E-mail with A. Korry re: bidding procedures (.10); correspondence with D. Hariton re: tax matters (.60); tax research (.30). |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/19/2014 | Jonathan Rhein | 3.50 | Continue to draft memo re: tax matters. |
| 12/19/2014 | Daniel Taylor | 3.20 | Research for tax memo re: tax sharing agreement. |
| 12/20/2014 | Jonathan Rhein | 0.40 | Review data room tax documents. |
| 12/21/2014 | Daniel Taylor | 4.30 | Review and draft sections of memo re: tax issues. |
| 12/22/2014 | Andrew Dietderich | 0.30 | Follow up discussion with A. Kranzley and B. Glueckstein re: tax claims information. |
| 12/22/2014 | Brian Glueckstein | 0.30 | Call with A. Kranzley and A. Dietderich re: tax claims information. |
| 12/22/2014 | Daniel Altman | 5.20 | Discussion with J. Rhein re: tax matters (.30); review of tax materials (4.9). |
| 12/22/2014 | Jonathan Rhein | 3.00 | Call with A. Kranzley, A. Sexton, T. Maynes, S. Zablotney and G. Gallagher (K&E); A. Holtz of AlixPartners, K. Malek of MalekReiman, R. Corn and others of Proskauer, others of Cravath for bi-weekly tax update (.30); post-call follow up with A. Kranzley (.10); discussion with D. Altman re: tax matters (.30); review data room tax documents (.10); tax research (.10); continue to draft of memo re: tax matters (2.1). |
| 12/22/2014 | Daniel Loeser | 3.50 | Revise tax research memo in advance of meeting and recirculate revised draft to group. |
| 12/22/2014 | Daniel Taylor | 7.30 | Revisions to tax research. |
| 12/22/2014 | Alexa Kranzley | 0.80 | Call with J. Rhein; A. Sexton, T. Maynes, S. Zablotney and G. Gallagher (K&E); A. Holtz of AlixPartners; K. Malek of MalekReiman; R. Corn and others of Proskauer; others of Cravath for bi-weekly tax update (.30); post-call follow up with J. Rhein (.10); follow up discussion with A. Dietderich and B. Glueckstein re: tax claims information (.30); follow-up call with K&E re: the same (.10). |
| 12/23/2014 | Eli Jacobson | 0.50 | Disucssion with D. Altman re: taxation of EFH. |
| 12/23/2014 | Daniel Altman | 8.90 | Discussion of tax matters with A. Kranzley, D. Loeser, D. Taylor and J. Rhein. (1.0); discussion with E. Jacobson re: taxation of EFH (.50); review of tax |

**Project: 00019 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documents (2.1); research and analysis re: tax treatment of EFH (5.0); discussion with J. Rhein re: tax matters (.30). |
| 12/23/2014 | Jonathan Rhein | 1.30 | Discussion with D. Altman re: tax matters (.30); discussion of tax matters with A. Kranzley, D. Altman, D. Loeser, and D. Taylor (1.0). |
| 12/23/2014 | Daniel Loeser | 1.50 | Revise tax research memorandum (.50); discussion of tax matters with A. Kranzley, D. Altman, D. Taylor and J. Rhein (1.0). |
| 12/23/2014 | Daniel Taylor | 1.30 | Discussion of tax matters with A. Kranzley, D. Altman, D. Loeser and J. Rhein (1.0); compilation of cases for memo re: tax sharing agreement (.30). |
| 12/23/2014 | Alexa Kranzley | 1.60 | Discussion of tax matters with D. Altman, D. Loeser, D. Taylor and J. Rhein. (1.0); review tax sharing agreement memo (.60). |
| 12/24/2014 | Daniel Altman | 6.20 | Review and analysis related to tax matters. |
| 12/24/2014 | Jonathan Rhein | 1.00 | Draft of memo re: tax matters (.90); compile relevant tax cases (.10). |
| 12/29/2014 | Daniel Altman | 0.20 | Discussion with J. Rhein re: tax matters. |
| 12/29/2014 | Jonathan Rhein | 1.90 | Discussion re: tax matters with D. Altman (.20); tax research (.20); revise draft of omnibus memo re: tax matters (1.5). |
| 12/30/2014 | Jonathan Rhein | 1.20 | Revise draft of omnibus memo re: tax matters. |
| 12/30/2014 | Daniel Taylor | 3.10 | Legal research re: state law for indemnification (1.4); legal research re: tax matters (1.7). |
| 12/31/2014 | Jonathan Rhein | 0.50 | Revise draft of memo re tax matters. |
| **Total** | | **245.50** | |

**Project: 00021 - DISCOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/03/2014 | Alexa Kranzley | 0.30 | Call with K. Keranen re: forthcoming production, certain documents within that production, and reviewing productions and using production database (.20); e-mail to K&E with follow up diligence requests (.10). |
| 12/03/2014 | Kristin Keranen | 0.20 | Call with A. Kranzley re: forthcoming production, certain documents within that production, and reviewing productions and using production database. |
| 12/04/2014 | Alexa Kranzley | 0.20 | Call to K&E re diligence request (.10); e-mails with K. Keranen re: legacy discovery (.10). |
| 12/04/2014 | Nicole Langston | 0.50 | Coordinate e-discovery update (.40); document e-discovery matter (.10). |
| 12/05/2014 | Alexa Kranzley | 0.40 | E-mails and calls with K&E re: due diligence requests. |
| 12/07/2014 | Alexa Kranzley | 0.20 | Numerous e-mails with K&E re: due diligence request. |
| 12/08/2014 | Alexa Kranzley | 0.10 | E-mails with K. Keranen re: latest production. |
| 12/08/2014 | Kristin Keranen | 0.50 | Internal communications with A. Kranzley re: production and tax documents (.20); internal communications with EDLS re: same (.20); reviewing analysis of production made last week (.10). |
| 12/08/2014 | Nicholas Balsdon | 2.00 | Attention to gathering information from Relativity at K. Keranen request (.60); coordinate with Epiq regarding same (.70); review of Relativity database for information (.70). |
| 12/10/2014 | Alexa Kranzley | 0.20 | E-mails with K. Keranen re: legacy discovery. |
| 12/10/2014 | Kristin Keranen | 0.30 | Internal communications with A. Kranzley and EDLS team re: latest production and certain documents to be retrieved and reviewed. |
| 12/10/2014 | Nicole Langston | 1.00 | Coordinate case team tasks re: export of documents for tax team. |
| 12/11/2014 | Alexa Kranzley | 0.10 | E-mails with K. Keranen re: legacy discovery. |
| 12/11/2014 | Nicole Langston | 0.30 | Coordinate case team tasks re: export of documents |

## Project: 00021 - DISCOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for tax team. |
| 12/12/2014 | Brian Glueckstein | 0.80 | Review legacy discovery materials and correspondence. |
| 12/12/2014 | Alexa Kranzley | 0.20 | Follow-up with K. Keranen re: legacy discovery and related issues. |
| 12/12/2014 | Kristin Keranen | 0.20 | Internal communications and procedures to convey certain documents to AlixPartners. |
| 12/12/2014 | Nicole Langston | 0.50 | Coordinate case team tasks re: export of documents for tax team. |
| 12/13/2014 | Kristin Keranen | 0.50 | Circulate certain documents to AlixPartners, per A. Kranzley. |
| 12/15/2014 | Brian Glueckstein | 0.70 | Calls with A. Kranzley re: information requests from Debtors (.20); call with C. Husnick (K&E) re: discovery and orders stipulation (.30); follow-up review of documents re: same (.20). |
| 12/15/2014 | Alexa Kranzley | 0.20 | Calls with B. Glueckstein re: information requests from Debtors. |
| 12/16/2014 | Alexa Kranzley | 0.50 | Review latest legacy discovery letter and e-mail to B. Glueckstein re: the same (.20); e-mails and calls with Guggenheim re: diligence request and sent the same to K&E (.30). |
| 12/18/2014 | Alexa Kranzley | 0.20 | E-mails to K&E re: diligence items. |
| 12/18/2014 | Nicole Langston | 0.30 | Coordinate case team tasks re: review third party production loaded to database. |
| 12/30/2014 | Nicole Langston | 0.50 | Coordinate case team tasks re: review third party production loaded to database. |
| 12/31/2014 | Brian Glueckstein | 1.30 | Review and analyze Debtors' legacy discovery correspondence and production materials. |

**Total**                 **12.20**

**Project: 00022 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2014 | Noam Weiss | 0.10 | Respond to questions re: Dec. 18 hearing. |
| 12/03/2014 | Noam Weiss | 3.60 | Review motions scheduled for 12/18 hearing date (2.4); update chart re: same (.80); review docket for fee hearing date (.40). |
| 12/03/2014 | Alexa Kranzley | 0.20 | Internal e-mails re: December 29th hearing (.10); e-mail to K&E re: the same (.10). |
| 12/03/2014 | Evelyn Seeger | 0.50 | Docket searches for F. Zhang regarding hearings. |
| 12/04/2014 | Noam Weiss | 2.00 | Meeting with D. Biller and A. Kranzley to discuss Dec. 18 hearing (.30); meeting with A. Kranzley to discuss Dec. 18 hearing (.30); create chart re: EFH Committee proposals for Dec. 18 hearing (1.4). |
| 12/04/2014 | Alexa Kranzley | 1.20 | Meeting with N. Weiss to discuss Dec. 18 hearing (.30); meeting with N. Weiss and D. Biller to discuss Dec. 18 hearing (.30); call to K&E with N. Weiss re: Dec. 18 hearing prep (.20); prepare for December 18th hearing (.40). |
| 12/05/2014 | Noam Weiss | 0.30 | Revise 12/18 hearing chart. |
| 12/09/2014 | Noam Weiss | 2.50 | Review motions and orders sent by Debtors (1.6); e-mail re: same (.30); meeting with A. Kranzley to discuss upcoming motions (.60). |
| 12/09/2014 | Alexa Kranzley | 0.60 | Meeting with N. Weiss to discuss upcoming motions. |
| 12/10/2014 | Alexa Kranzley | 0.10 | Follow-up with K&E re: December 29th hearing. |
| 12/12/2014 | Alexa Kranzley | 0.40 | Review and revise summary of December 18th hearing and e-mails with N. Weiss re: the same. |
| 12/15/2014 | Alexa Kranzley | 0.40 | Calls with K&E re: outstanding items for December 18th hearing. |
| 12/16/2014 | Alexa Kranzley | 0.30 | E-mails with N. Weiss and D. Biller re: January hearing preparation. |
| 12/17/2014 | Brian Glueckstein | 0.80 | Correspondence with A. Kranzley and K&E re: hearing issues (.20); prepare for hearing appearance (.30); review and analyze e-mails from K&E re: upcoming motions (.30). |

## Project: 00022 - HEARINGS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/17/2014 | Noam Weiss | 3.10 | Review and analyze filings for January hearing (2.2); create chart containing summary of same (.90). |
| 12/17/2014 | Alexa Kranzley | 0.80 | E-mails and calls with B. Glueckstein and local counsel re: December 18th hearing (.40); coordinate Court call for Mabel Brown (EFH Committee) (.10); review and revise summary of January 13th hearing (.30). |
| 12/18/2014 | Brian Glueckstein | 2.30 | Attend and appear to December 18 hearing (1.2); review bidding procedures transcripts and prepare for committee report to Court (.50); call with A. Kranzley re: upcoming EFH Committee call, 12/18 hearing and other related issues (.50); call with A. Dietderich re: 12/18 hearing and Debtors process issues (.10). |
| 12/18/2014 | Noam Weiss | 0.70 | Update summary chart for 1/13 hearing. |
| 12/18/2014 | Alexa Kranzley | 0.50 | Case update call with B. Glueckstein re: upcoming EFH Committee call, 12/18 hearing and other related issues. |
| 12/19/2014 | Alexa Kranzley | 0.40 | Review and update January omnibus hearing summary. |
| 12/22/2014 | Noam Weiss | 0.40 | Review docket for 1/13 omnibus hearing. |
| 12/24/2014 | Noam Weiss | 0.50 | Review docket for 1/13 omnibus hearing. |
| 12/29/2014 | Noam Weiss | 2.20 | Review documents filed for 1/13 hearing (1.4); update chart re: same (.80). |
| 12/29/2014 | Alexa Kranzley | 0.10 | E-mail to N. Weiss re: Rule 9019 settlement. |
| 12/30/2014 | Noam Weiss | 1.30 | Review filings for 1/13 hearing (.60); update summary re: same (.70). |

**Total**                    **25.30**

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Andrew Dietderich | 0.40 | Discussion with A. Kranzley and B. Glueckstein re: claims investigation. |
| 12/01/2014 | Brian Glueckstein | 0.40 | Discussion with A. Kranzley and A. Dietderich re: claims investigation. |
| 12/01/2014 | Daniel Taylor | 3.30 | Review filed pleadings re: claims investigation and related issues. |
| 12/01/2014 | Noam Weiss | 5.70 | Search for claims filed by trustees and agents (2.6); create chart re: same (.60); review and consider materials re: claims investigation (2.5). |
| 12/01/2014 | Alexa Kranzley | 1.50 | Review and consider materials re: claims investigation (1.1); discussion with A. Dietderich and B. Glueckstein re: claims investigation (.40) |
| 12/02/2014 | Noam Weiss | 2.50 | Review and consider materials re: claims investigation (1.7); research issues re: same as per J. Jerome (.80). |
| 12/02/2014 | Alexa Kranzley | 1.40 | Review materials and consider claims against TCEH. |
| 12/02/2014 | Tariq Khwaja | 0.30 | Locating historical share prices of TXU Corp stock for N. Weiss. |
| 12/03/2014 | Rebecca Simmons | 0.30 | Call with A. Dietderich and A. Kranzley re: claims investigation. |
| 12/03/2014 | Andrew Dietderich | 2.00 | Conference calls with A. Holtz (AlixPartners) (.20), A. Korry (.40) and R. Simmons and A. Kranzley (.30) and with B. Glueckstein and A. Kranzley re: claims investigation (.30); notes re: same (.70); discuss claims reconciliation process with A. Kranzley and B. Glueckstein (.10). |
| 12/03/2014 | Brian Glueckstein | 2.20 | Call with A. Dietderich and A. Kranzley re: claims investigation (.30); discuss claims reconciliation process with A. Dietderich and A. Kranzley (.10); review documents and consider potential claims investigation (1.6); correspondence with A. Dietderich and A. Kranzley re: potential claims and meeting with Debtors (.20). |
| 12/03/2014 | Alexa Kranzley | 2.20 | Review materials and consider claims related issues |

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.70); call with A. Dietderich and R. Simmons re: potential claims (.30); follow-up call with A. Dietderich and B. Glueckstein re: the same (.30); consider related issues and draft letter re: claims issues to Debtors (.40); discuss claims reconciliation process with A. Dietderich and B. Glueckstein (.10); e-mails with internal team re: review of claims objection (.20); review the same (.20). |
| 12/04/2014 | Andrew Dietderich | 0.50 | Review statute of limitations case law. |
| 12/04/2014 | Brian Glueckstein | 1.30 | Correspondence with A. Kranzley re: statute of limitations and claims investigation (.20); review and analyze documents re: claims investigation (1.1). |
| 12/04/2014 | Daniel Taylor | 0.60 | Discussion of issues relating to claims investigation with A. Kranzley, C. Ma and A. White. |
| 12/04/2014 | Amaris White | 3.50 | Discussion of issues relating to claims investigation with A. Kranzley, D, Taylor and C. Ma (.60), review background materials and research re: the same (2.9). |
| 12/04/2014 | Chiansan Ma | 0.60 | Discussion of issues relating to claims investigation with A. Kranzley, D. Taylor and A. White. |
| 12/04/2014 | Alexa Kranzley | 3.00 | Draft and revise letter to Debtors re: claims issues (2.4); discussion of issues relating to claims investigation with C. Ma, D. Taylor and A. White (.60). |
| 12/04/2014 | Emily Drinkwater | 0.20 | Search under Docket 2808 for claims filed by EFH Committee members for A. Kranzley. |
| 12/05/2014 | Andrew Dietderich | 2.40 | Notes on claims investigation (.30); call with M. Kieselstein (K&E) and A. Kranzley to review claims and related issues (1.1) and follow-up with A. Kranzley (.10); consider claims issues (.70) and correspondence re: the same with J. Jerome (.20). |
| 12/05/2014 | Brian Glueckstein | 1.60 | Calls with A. Kranzley re: claims investigation (.40); review and consider re: the same (1.2). |
| 12/05/2014 | Alexa Kranzley | 1.90 | Revise draft letter to the Debtors and circulate the same to A. Dietderich (.30); calls with B. Glueckstein |

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: claims investigation (.40); call with M. Kieselstein (K&E) and A. Dietderich to review claims and issues (1.1) and follow-up with A. Dietderich (.10). |
| 12/08/2014 | Brian Glueckstein | 0.80 | Development of claims investigation. |
| 12/08/2014 | Noam Weiss | 2.20 | Research re: indenture trustees and other debt issues for A. Kranzley. |
| 12/08/2014 | Amaris White | 3.10 | Research re: claims and related issues A. Kranzley. |
| 12/09/2014 | Andrew Dietderich | 1.90 | Conference call with S. Hessler (K&E) on intercompany claims (.30); notes on same (.20); review documents re: the same (.40); discussion of claims investigation with M. Brown (EFH Committee) (.50) and S. Hessler (.50). |
| 12/09/2014 | Brian Glueckstein | 0.50 | Review e-mails and documents re: claims investigation. |
| 12/09/2014 | Amaris White | 7.70 | Research re: claims and related issues A. Kranzley. |
| 12/10/2014 | Andrew Dietderich | 0.50 | Discussion with A. Kranzley re: claims and related issues. |
| 12/10/2014 | Brian Glueckstein | 1.70 | Review of documents and research re: claims investigation (1.4); discussion with A. Kranzley re: claims and related issues (.30). |
| 12/10/2014 | Daniel Taylor | 0.50 | Discussion of claims issues with A. Kranzley and A. White. |
| 12/10/2014 | Amaris White | 5.00 | Research re: claims and related issues (4.5); discussion of claims issues with A. Kranzley and D. Taylor (.50). |
| 12/10/2014 | Alexa Kranzley | 1.30 | Discussion of claims issues with A. White and D. Taylor (.50); discussion with A. Dietderich re: claims and related issues (.50); follow-up with B. Glueckstein re: the same (.30). |
| 12/11/2014 | Amaris White | 2.40 | Follow-up research re: claims and related issues for A. Kranzley. |
| 12/12/2014 | Noam Weiss | 0.20 | Continue research re: indenture trustees and related issues for C. Ma. |

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/12/2014 | Amaris White | 0.40 | Continue research re: claims and related issues. |
| 12/15/2014 | Andrew Dietderich | 2.10 | Prepare outline for claims investigation (1.4); discussion with A. Kranzley and B. Glueckstein re: the same and related issues (.70). |
| 12/15/2014 | Brian Glueckstein | 1.50 | Discussion with A. Dietderich and A. Kranzley re: claims investigation and related issues (.70); consider and develop the same (.80). |
| 12/15/2014 | Amaris White | 2.40 | Research re: claims and related issues. |
| 12/15/2014 | Alexa Kranzley | 0.70 | Discussion with A. Dietderich and B. Glueckstein re: claims investigation and related issues. |
| 12/16/2014 | Amaris White | 2.30 | Research re: claims investigation and related issues. |
| 12/16/2014 | Zara Zweber | 1.60 | Run blacklines of filed claims and review differences for N. Weiss. |
| 12/16/2014 | Michael Normile | 1.00 | Fee clawback from equity sponsor during bankruptcy research for A. White. |
| 12/16/2014 | Marshall Voizard | 0.50 | Bankruptcy case search re: claims and related issues, requested by A. White. |
| 12/17/2014 | Brian Glueckstein | 2.20 | Develop and investigate claims. |
| 12/17/2014 | Daniel Taylor | 0.10 | Discussion of claims matters with A. White. |
| 12/17/2014 | Amaris White | 1.50 | Additional research re: claims and related issues for A. Kranzley (1.4); discussion of claims matters with D. Taylor (.10). |
| 12/18/2014 | Brian Glueckstein | 0.20 | Review and consider Debtors stipulation re: late filed claims. |
| 12/18/2014 | Daniel Taylor | 4.70 | Meet with E. Drinkwater re: claims investigation summary charts (.20); research re: Texas and Delaware law for claims matters (1.7); review documents re: the same (2.8). |
| 12/18/2014 | Emily Drinkwater | 0.20 | Meet with D. Taylor re: claims investigation summary charts. |
| 12/19/2014 | Amaris White | 1.00 | Additional research re: claims and related issues for A. Kranzley. |

## Project: 00024 - CLAIMS INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/23/2014 | Brian Glueckstein | 0.50 | Review documents re: potential claims issues. |
| 12/30/2014 | Mark Rosenberg | 0.90 | Review multiple e-mails and documents from A. Kranzley. |
| **Total** | | **89.40** | |

**Project: 00025 - LIEN INVESTIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Xin Zhang | 1.60 | Lien challenge research (1.1); discussion on issues regarding lien allowance with D. Biller (.20); review EFIH debt documents (.30). |
| 12/01/2014 | Daniel Biller | 0.10 | E-mail to F. Zhang regarding EFIH Debt. |
| 12/02/2014 | Alice Ha | 0.20 | Discussion re: lien allowance issues with F. Zhang. |
| 12/02/2014 | Xin Zhang | 5.90 | Review EFIH's first lien security documents (5.7); discussion with A. Ha regarding lien allowance issues (.20). |
| 12/02/2014 | Alexa Kranzley | 0.40 | E-mails re: entry of stipulation and order re: TCEH lien deadline with D. Biller and e-mails with B. Glueckstein re: the same (.30); call with D. Biller re E-side liens issues (.10). |
| 12/03/2014 | Brian Glueckstein | 0.40 | Revise stipulation with Debtors re: discovery and notice rights (.30); call with A. Kranzley re: debtors stipulation (.10). |
| 12/03/2014 | Xin Zhang | 1.80 | Research on TCEH's 2nd lien and unsecured notes. |
| 12/04/2014 | Xin Zhang | 2.70 | Continued research re: TCEH 2nd lien and unsecured notes (1.7); e-mail correspondence with D. Taylor re: lien documents (.20); meeting with A. Kranzley and D. Biller on lien investigation issues (.60); summarizing meeting and organizing notes (.20). |
| 12/04/2014 | Alexa Kranzley | 0.60 | Meeting with D. Biller and F. Zhang re: lien investigation related issues. |
| 12/06/2014 | Noam Weiss | 2.20 | Locate and total claims filed in connection with Pollution Controlled Revenue Bonds (1.6); draft e-mails re: same (.40); review list re: same (.20). |
| 12/08/2014 | Xin Zhang | 3.30 | Research re: use of proceeds of the TCEH debt (1.8); responding to e-mails regarding pollution control bonds (.10); meeting with D. Biller on issues regarding TCEH first lien collaterals (.10); research re: collateral issues (1.3). |
| 12/08/2014 | Alexa Kranzley | 0.20 | E-mails with D. Biller and F. Zhang re: TCEH collateral. |

## Project: 00025 - LIEN INVESTIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/08/2014 | Kimberly Council | 0.80 | Search for Delaware case law for F. Zhang. |
| 12/09/2014 | Xin Zhang | 1.60 | TCEH first lien analysis. |
| 12/09/2014 | Noam Weiss | 0.20 | Research trustees under Pollution Controlled Revenue Bonds. |
| 12/10/2014 | Xin Zhang | 3.90 | Search for PCRB documents. |
| 12/10/2014 | Noam Weiss | 0.20 | Research re: Pollution Controlled Revenue Bonds. |
| 12/10/2014 | Daniel Biller | 0.20 | E-mail to F. Zhang regarding pollution control bonds. |
| 12/10/2014 | Kimberly Council | 2.50 | Search for documentation by Texas Competitive Electric Holdings for F. Zhang. |
| 12/11/2014 | Xin Zhang | 3.20 | Research on Pollution Controlled Revenue Bonds of TCEH (2.7); compile list of missing indentures for the Pollution Controlled Revenue Bonds and communicate with A. Kranzley (.50). |
| 12/11/2014 | Daniel Biller | 0.60 | Follow-up and review of F. Zhang's work on Pollution control bonds. |
| 12/11/2014 | Brian Nolan | 0.30 | Retrieve Bloomberg information for F. Zhang. |
| 12/11/2014 | Marshall Voizard | 0.50 | Research to locate TCEH indentures, requested by F. Zhang. |
| 12/23/2014 | Xin Zhang | 0.30 | Research re: guarantors of EFIH debt. |
| **Total** | | **33.70** | |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Alexandra Korry | 3.30 | Review of historical 10-K's of Oncor and other background (2.8); discussion of potential intercompany claims with A. Dietderich (.50). |
| 12/01/2014 | Andrew Dietderich | 2.20 | Discuss potential intercompany claims issues with A. Korry (.50), correspondence with J. Jerome re: same (.20) and related notes (.30); review LBO materials from D. Jakus (.40); correspondence re: litigation alternatives with B. Glueckstein and A. Kranzley (.30); meet with M. Torkin re: intercompany issues (.50). |
| 12/01/2014 | Michael Torkin | 0.50 | Meet with A. Dietderich re: intercompany issues. |
| 12/01/2014 | Alice Ha | 8.00 | Research re: potential intercompany claims (4.3); research re: the same (3.7). |
| 12/01/2014 | David Jakus | 1.40 | E-mails to A. Dietderich and A. Korry regarding potential intercompany claims (.20); reviewed documents re: the same (1.2). |
| 12/01/2014 | Noam Weiss | 1.50 | Review and consider issues re: intercompany demand notes. |
| 12/01/2014 | Chiansan Ma | 0.10 | E-mail correspondence with A. Ha re: intercompany claims research. |
| 12/01/2014 | Alexa Kranzley | 0.40 | E-mails with A. Ha re: intercompany research (.10); research and review materials re: intercompany claims (.30). |
| 12/01/2014 | Tariq Khwaja | 0.30 | Obtain docket items for A. Ha. |
| 12/01/2014 | John Tully | 1.30 | Locate and pull filings from bankruptcy cases for A. Ha (1.0); research adversary proceeding for A. Ha (.30). |
| 12/02/2014 | Alexandra Korry | 2.20 | Read background materials and e-mail to A. Dietderich re: potential intercompany claims. |
| 12/02/2014 | Alice Ha | 3.80 | E-mail status update on progress of research re: potential intercompany claims (.10); review case law on related issues (.50); discussion re: intercompany claims with A. Kranzley, C. Ma, D. Jakus, and N. Weiss (.40); follow-up discussion re: intercompany |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims with C. Ma, D. Jakus, and N. Weiss (.30); additional discussion re: intercompany claims with C. Ma and D. Jakus (.30); discussion re: intercompany claims with C. Ma (.10); research re: the same (2.1). |
| 12/02/2014 | David Jakus | 2.00 | Discussion re: intercompany claims with A. Kranzley, C. Ma, N. Weiss and A. Ha (.40); follow-up discussion re: intercompany claims with C. Ma, N. Weiss and A. Ha (.30); additional discussion re: intercompany claims with C. Ma and Alice Ha (.30); discussion with D. Taylor (.30) and C. Ma (left early) about outstanding diligence; review documents related to the same (.70). |
| 12/02/2014 | Daniel Taylor | 0.30 | Discussion with D. Jakus and C. Ma (left early) about outstanding diligence. |
| 12/02/2014 | Noam Weiss | 1.80 | Discussion re: intercompany claims with A. Kranzley, C. Ma, D. Jakus and A. Ha (.40); follow-up discussion re: intercompany claims with C. Ma, D. Jakus and A. Ha (.30); review and consider issues re: intercompany notes (1.1). |
| 12/02/2014 | Chiansan Ma | 1.30 | Discussion re: intercompany claims with A. Kranzley, D. Jakus, N. Weiss and A. Ha (.40); follow-up discussion re: intercompany claims with D. Jakus, N. Weiss and A. Ha (.30); additional discussion re: intercompany claims with D. Jakus and A. Ha (.30); discussion re: intercompany claims with A. Ha (.10); call with D. Jakus and D. Taylor re: intercompany claims questions (left early) (.20). |
| 12/02/2014 | Alexa Kranzley | 0.80 | Review intercompany related research from A. Ha and e-mail re: the same (.30); discussion re: intercompany claims with C. Ma, D. Jakus, N. Weiss and A. Ha (.40) and follow up re: the same (.10). |
| 12/02/2014 | Darya Betin | 0.50 | Research request from A. Ha re: bankruptcy case law research. |
| 12/02/2014 | Teresa Gorman | 0.30 | Obtain a court filing for A. Ha. |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/02/2014 | Tariq Khwaja | 0.30 | Pull requested cases for A. Ha. |
| 12/02/2014 | Brian Nolan | 0.40 | Pull requested cases for A. Ha. |
| 12/03/2014 | Andrew Dietderich | 0.20 | Meeting with D. Jakus and N. Weiss to discuss consideration of potential intercompany claims. |
| 12/03/2014 | Alice Ha | 6.40 | Research re: potential intercompany claims. |
| 12/03/2014 | David Jakus | 1.20 | Draft document request list (.80); meeting with N. Weiss to discuss consideration of potential intercompany claims (.20); meeting with A. Dietderich and N. Weiss to discuss consideration of potential intercompany claims (.20). |
| 12/03/2014 | Noam Weiss | 4.30 | Meeting with A. Dietderich and D. Jakus to discuss consideration of potential intercompany claims (.20); meeting with D. Jakus to discuss consideration of potential intercompany claims (.20); research re: same (3.0); research re: intercompany notes (.90). |
| 12/03/2014 | Alexa Kranzley | 0.30 | Review research and outstanding items from D. Jakus and e-mails re: the same. |
| 12/03/2014 | Brian Nolan | 0.80 | Research re: EFH Holdings Corp entities. |
| 12/04/2014 | Alice Ha | 6.40 | Research re: intercompany claims. |
| 12/04/2014 | Noam Weiss | 1.30 | Research case law re: intercompany claims (.70); draft diligence list re: intercompany claims (.60). |
| 12/05/2014 | Alice Ha | 2.80 | Research re: intercompany claims issues (.50); discussion re: the same with A. Kranzley (.30); follow-up discussion re: intercompany claims with A. Kranzley and C. Ma (.80); additional discussion re: intercompany claims with A. Kranzley, C. Ma and D. Loeser (.70); e-mail update on research on the same (.50). |
| 12/05/2014 | David Jakus | 0.40 | Revise draft of document request list. |
| 12/05/2014 | Daniel Loeser | 0.70 | Discussion re: intercompany claims with A. Kranzley, C. Ma and A. Ha. |
| 12/05/2014 | Noam Weiss | 5.90 | Research case law regarding potential intercompany |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims (4.6); draft e-mails re: same (1.3). |
| 12/05/2014 | Chiansan Ma | 1.50 | Discussion re: intercompany claims with A. Kranzley and A. Ha (.80); follow-up discussion re: intercompany claims with A. Kranzley, D. Loeser and A. Ha (.70). |
| 12/05/2014 | Alexa Kranzley | 2.50 | Prepare for intercompany claims meeting and review materials re the same (.70); discussion re: intercompany claims with A. Ha (.30); discussion re: intercompany claims with C. Ma and A. Ha (.80); additional discussion re: intercompany claims with C. Ma, D. Loeser and A. Ha (.70). |
| 12/06/2014 | Noam Weiss | 6.30 | Research case law re: potential intercompany claims (5.2); draft e-mails re: same (1.1). |
| 12/07/2014 | Andrew Dietderich | 0.40 | Consider potential intercompany actions. |
| 12/07/2014 | Alice Ha | 3.00 | Research re: potential intercompany actions. |
| 12/07/2014 | Noam Weiss | 4.20 | Research re: potential intercompany claims (3.5); draft e-mails re: same (.70). |
| 12/08/2014 | John Jerome | 0.50 | Meeting with N. Weiss to discuss statute of limitations issues. |
| 12/08/2014 | Alice Ha | 1.90 | Continued research re: potential intercompany dance actions (1.5) and pull indentures (.40). |
| 12/08/2014 | David Jakus | 0.30 | Discussion with A. Kranzley re: potential intercompany actions. |
| 12/08/2014 | Noam Weiss | 0.70 | Meeting with J. Jerome to discuss statute of limitations issues (.50); send follow-up e-mail re: same (.20). |
| 12/08/2014 | Chiansan Ma | 0.30 | Follow-up call with A. Kranzley to discuss intercompany claims research status (.20); e-mail correspondence with A. Kranzley re: same (.10). |
| 12/08/2014 | Alexa Kranzley | 1.60 | Discussion with D. Jakus re: potential intercompany actions (.30); review research from A. Ha and email re: the same (.50); follow-up call with C. Ma to discuss intercompany claims research status (.20); review summary of potential intercompany claims and |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments to N. Weiss (.40); emails with AlixPartners re: scheduling of calls and issues re: intercompany claims (.20). |
| 12/09/2014 | Andrew Dietderich | 0.50 | Discussion with A. Kranzley re: intercompany claim issues. |
| 12/09/2014 | Alice Ha | 5.00 | Continued research re: potential intercompany actions (2.3); follow-up research re: liability management program (.60); research re: the same (2.1). |
| 12/09/2014 | Daniel Loeser | 1.60 | Research re: potential intercompany claims. |
| 12/09/2014 | Noam Weiss | 1.50 | Research question re: potential intercompany claims. |
| 12/09/2014 | Alexa Kranzley | 1.70 | Discussion with A. Dietderich re: intercompany claim issues (.50); review research re: the same (.40); circulate list of intercompany claims to AlixPartners and e-mails re: the same (.20); review research re: statute of limitations (.60). |
| 12/10/2014 | Alice Ha | 4.20 | Research re: potential intercompany claims (1.6); review intercompany transactions (1.6); discussion re: intercompany claims with A. Kranzley and D. Loeser (.30); discussion re: intercompany claims with A. Kranzley, C. Ma and D. Loeser (.70). |
| 12/10/2014 | Daniel Loeser | 4.80 | Discussion re: intercompany claims with A. Kranzley and A. Ha (.30); further discussion re: intercompany claims with A. Kranzley, C. Ma and A. Ha (.70); research re: potential intercompany claims (3.8). |
| 12/10/2014 | Noam Weiss | 4.00 | Review case law re: potential intercompany claims. |
| 12/10/2014 | Daniel Biller | 0.20 | Discussion re: potential intercompay claims with C. Ma. |
| 12/10/2014 | Chiansan Ma | 0.90 | Discussion re: potential intercompany claims with D. Biller (.20); discussion re: intercompany claims with A. Kranzley, D. Loeser and A. Ha (.70). |
| 12/10/2014 | Alexa Kranzley | 1.40 | Discussion re: intercompany claims with D. Loeser and A. Ha (.30); further discussion re: intercompany claims with C. Ma, D. Loeser and A. Ha (.70); |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider intercompany claims and e-mails to internal team re: the same (.40). |
| 12/10/2014 | Tariq Khwaja | 1.00 | Search for offering memos and indentures for list of bonds by Energy Future Holdings, Energy Future Intermediate Holding and Texas Competitive Electric Holdings for A. Ha. |
| 12/10/2014 | Evelyn Seeger | 1.00 | Search for offering memos and indentures for list of bonds by Energy Future Holdings, Energy Future Intermediate Holding and Texas Competitive Electric Holdings for A. Ha. |
| 12/11/2014 | Andrew Dietderich | 0.60 | Prepare notes for E-side plan discussions (.20); discuss revision of intercompany claims with A. Kranzley (.40). |
| 12/11/2014 | Alice Ha | 2.50 | Review intercompany transactions (1.7); discussion re: liability management program with N. Weiss (.20); research re: potential intercompany claims (.60). |
| 12/11/2014 | David Jakus | 0.60 | Review materials re: intercompany transactions. |
| 12/11/2014 | Noam Weiss | 6.50 | Review issues related to potential intercompany claims (2.1); revise memo re: same (.80); discussion re: liability management program with A. Ha (.2); research issues relating to potential intercompany claims (3.1); call with A. Kranzley to discuss intercompany claims (.30). |
| 12/11/2014 | Alexa Kranzley | 1.60 | Call with N. Weiss to discuss intercompany claims (.30); e-mails with A. Ha re: intercompany related issues (.20); review and revise list of intercompany claims (.30); discuss list with A. Dietderich (.40); review and revise the same and circulate to K&E, Cravath and Proskauer (.40). |
| 12/12/2014 | Alice Ha | 3.60 | Review intercompany transactions (2.4); follow-up with outstanding documents (1.2). |
| 12/12/2014 | Noam Weiss | 0.50 | Review issues related to potential intercompany claims. |
| 12/12/2014 | Alexa Kranzley | 0.40 | Follow-up re: intercompany research and related |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues with internal team. |
| 12/14/2014 | Alice Ha | 2.30 | Review intercompany transaction documentation. |
| 12/14/2014 | Noam Weiss | 0.60 | Work on outline for potential intercompany issues. |
| 12/15/2014 | Alice Ha | 3.50 | Discussion re: debt exchanges with C. Ma (.20); research intercompany transactions (3.3). |
| 12/15/2014 | Noam Weiss | 2.20 | Research issues related to statute of limitations (1.5); draft memo re: same (.70). |
| 12/15/2014 | Chiansan Ma | 0.20 | Discussion re: debt exchanges with A. Ha. |
| 12/15/2014 | Alexa Kranzley | 0.20 | Consider intercompany issues. |
| 12/16/2014 | Alice Ha | 6.20 | Review debt exchange transactions (.90); research re: potential intercompany claims (1.5); research re: the same (3.8). |
| 12/16/2014 | Noam Weiss | 1.90 | Review statute of limitations issues (1.0) and update memo re: same (.90). |
| 12/16/2014 | Teresa Gorman | 0.30 | Obtain a court filing for A. Ha. |
| 12/17/2014 | Alice Ha | 4.80 | Research re: potential intercompany claims. |
| 12/17/2014 | Noam Weiss | 2.50 | Research claims related to potential intercompany claims (1.5); update memo re: same (1.0). |
| 12/17/2014 | Alexa Kranzley | 0.70 | Review memo re: potential intercompany claims and related issues. |
| 12/18/2014 | Alice Ha | 4.50 | Update on research on debt exchanges (.30); research and provide update on potential intercompany claims (4.2). |
| 12/18/2014 | Noam Weiss | 4.00 | Research issues related to potential intercompany claims (.80); update memo re: same (1.2); research claims related to intercompany notes (1.2); update memo re: same (.80). |
| 12/18/2014 | Alexa Kranzley | 0.80 | Follow-up with D. Loeser and A. Ha re: intercompany claims related research (.20); review and revise research memo re: the same (.60). |
| 12/19/2014 | Alice Ha | 3.50 | Research potential intercompany claims (2.6); review |

## Project: 00026 - INTERCCOMPANY CLAIMS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debt exchange transactions (.30); revise summary on intercompany claims (.60). |
| 12/19/2014 | Alexa Kranzley | 0.30 | E-mail to Guggenheim and AlixPartners re: intercompany related issues and follow up re: the same. |
| 12/19/2014 | Emily Drinkwater | 1.60 | Create chart re: intercompany claims for D. Taylor. |
| 12/22/2014 | Brian Glueckstein | 1.10 | Review documents and information re: EFH intercompany claims. |
| 12/22/2014 | Noam Weiss | 2.70 | Research issues related to potential intercompany claims (1.8); edit memo re: statute of limitations issues (.90). |
| 12/23/2014 | Noam Weiss | 3.70 | Create chart of company debt and guarantees (2.6); research issues related to the same (1.1). |
| 12/24/2014 | Noam Weiss | 6.10 | Create chart showing company debt and guarantees (3.2); research Tex-La Obligations (2.1); research re: the same (.80). |
| 12/25/2014 | Noam Weiss | 2.00 | Research Tex-La Obligations (.80); draft e-mail re: same (.70); respond to questions re: same (.50). |
| 12/29/2014 | Noam Weiss | 0.40 | Review background materials re: LBO. |
| 12/30/2014 | Alice Ha | 3.20 | Review and revise summary re: potential intercompany claims. |
| 12/30/2014 | Noam Weiss | 2.30 | Review issues related to potential intercompany claims (1.8); update memo re: statute of limitation issues (.50). |
| 12/30/2014 | Alexa Kranzley | 0.10 | E-mail with R. Albergotti (AlixPartners) re: intercompany related issues. |
| **Total** | | **192.40** | |

### Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/03/2014 | Mark Schneiderman | 0.30 | Review and provide comments to Section 1102 motion. |
| 12/03/2014 | Alexa Kranzley | 0.10 | Call with B. Glueckstein re: debtors stipulation. |
| 12/04/2014 | Noam Weiss | 1.60 | Meeting with A. Kranzley re: Section 1102 order (.20); revise proposed Section 1102 order (1.4). |
| 12/04/2014 | Alexa Kranzley | 0.20 | Meeting with N. Weiss re: Section 1102 order. |
| 12/05/2014 | Noam Weiss | 0.70 | Revise Section 1102 proposed order (.30); call with MoFo (T. Goren and B. Hillbold) re: same (.40). |
| 12/05/2014 | Alexa Kranzley | 0.70 | Call with MoFo (T. Goren and B. Hillbold) and N. Weiss re: Section 1102 order (.40); e-mails with N. Weiss re: Section 1102 order (.20); e-mails to MoFo re: the same (.10). |
| 12/08/2014 | Noam Weiss | 0.20 | Review Section 1102 order. |
| 12/08/2014 | Alexa Kranzley | 0.40 | Review Section 1102 order and respond to MoFo re: the same. |
| 12/09/2014 | Alexa Kranzley | 0.10 | Call with MoFo re: Section 1102 order. |
| 12/12/2014 | Alexa Kranzley | 0.80 | Call with KCC and MoFo re: retention (.50); follow-up e-mails re: the same and review KCC services agreement (.30). |
| 12/15/2014 | Andrew Dietderich | 0.60 | Review and approval joinder to Section 1102 motion and form of order. |
| 12/15/2014 | Alexa Kranzley | 1.50 | Call with Akin Gump re: Section 1102 order (.20); review and revise Section 1102 joinder and numerous calls with D. Wright (MMWR) re: the same (.40); calls with MoFo re: Section 1102 order and related joinder and coordinate for filing of the same (.60); e-mails with KCC re: services agreement (.30). |
| 12/16/2014 | Alexa Kranzley | 0.30 | E-mails with MoFo and internal team re: KCC retention. |
| 12/17/2014 | Alexa Kranzley | 1.60 | E-mails to KCC re: EFH Committee website (.30); review KCC retention application and e-mail to B. Glueckstein and A. Dietderich re: retention (.50); call |

## Project: 00027 - OTHER MOTIONS / APPLICATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein re: stipulation with Debtors (.20); draft certification of counsel re: the same (.30); call with local counsel and follow up re: the same (.30). |
| 12/18/2014 | Brian Glueckstein | 0.50 | Revise draft discovery and administrative stipulation and certification of counsel (.40); e-mail to C. Huswick (K&E) re: same (.10). |
| 12/18/2014 | Alexa Kranzley | 0.10 | E-mail to MMWR re: stipulation with Debtors. |
| 12/19/2014 | Brian Glueckstein | 0.20 | Follow-up and correspondence with K&E re: discovery and administrative orders stipulation. |
| 12/19/2014 | Alexa Kranzley | 0.70 | E-mails and calls with MoFo re: KCC retention (.40); review and revise stipulation and e-mail the same to B. Glueckstein (.30). |
| 12/23/2014 | Brian Glueckstein | 0.90 | Call with B. Stephany (Kirkland) re: discovery and administrative stipulations (.10); calls with A. Kranzley re: same (.10); review and incorporate Debtor changes and finalize discovery and administrative stipulation (.70). |
| 12/23/2014 | Alexa Kranzley | 0.60 | E-mails and calls with K&E and B. Glueckstein re: admin/discovery stipulation (.30); coordinate for filing and service of the same (.30). |
| **Total** | | **12.10** | |

**Project: 00029 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|------:|-------------|
| 12/03/2014 | Emily Drinkwater | 0.60 | Review and edit November time entries. |
| 12/04/2014 | Emily Drinkwater | 0.40 | Review and edit November time entries. |
| 12/04/2014 | Zara Zweber | 5.30 | Review and edit November time entries . |
| 12/09/2014 | Zara Zweber | 4.00 | Review and edit November time entries. |
| 12/10/2014 | Emily Drinkwater | 0.60 | Review and edit November time entries. |
| 12/10/2014 | Zara Zweber | 4.00 | Review and edit November time entries. |
| 12/11/2014 | Zara Zweber | 4.00 | Review and edit November time entries. |
| 12/15/2014 | Zara Zweber | 5.20 | Review and edit November time entries. |
| 12/17/2014 | Zara Zweber | 2.40 | Review and edit November time entries. |
| 12/29/2014 | Emily Drinkwater | 1.50 | Review and edit November time entries. |
| 12/29/2014 | Thomas Watson | 1.00 | Review and edit November time entries. |
| 12/29/2014 | Zara Zweber | 2.00 | Review and edit November time entries. |
| 12/30/2014 | Emily Drinkwater | 2.00 | Review and edit November time entries. |
| 12/30/2014 | Thomas Watson | 2.00 | Review and edit November time entries. |
| 12/30/2014 | Zara Zweber | 2.00 | Review and edit November time entries. |
| **Total** | | **37.00** | |

### Project: 00031 - BUDGETING (CASE)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/01/2014 | Andrew Dietderich | 1.00 | Revisions to budget (.40) and conference call with Erin West (Godfrey Kahn) on fee committee preferences for initial budget presentation (.10); meeting with J. Jerome, J. Fiorini, Z. Zweber re: preparation of budgets (.50). |
| 12/01/2014 | John Jerome | 0.50 | Meeting with A. Dietderich, J. Fiorini, Z. Zweber re: budget preparation. |
| 12/01/2014 | Judith Fiorini | 1.30 | Meeting with A Dietderich, J. Jerome and Z. Zweber re: preparation of budgets (.50); review of memo from fee committee on budgets (.30); review of materials on budgets and retentions (.50). |
| 12/01/2014 | Zara Zweber | 2.00 | Work on November/December budget chart for J. Fiorini (1.5); meeting with A. Dietderich, J. Jerome, and J. Fiorini re: preparation of budgets (.50). |
| 12/03/2014 | Judith Fiorini | 6.60 | Correspondences with A. Dietderich and Z. Zweber and billing department re: budget (1.7); review and revise budget numbers, blended rates etc. (4.9). |
| 12/03/2014 | Zara Zweber | 2.50 | Work on November/December budget chart for J. Fiorini. |
| 12/04/2014 | Andrew Dietderich | 1.40 | Revise budget and detailed staffing plan and prepare explanatory e-mail on budget process for committee. |
| 12/04/2014 | John Jerome | 0.20 | Review budget materials. |
| 12/04/2014 | Zara Zweber | 0.10 | Update budget chart with A. Dietderich edits. |
| 12/08/2014 | Judith Fiorini | 0.30 | Review of budget issues in preparation for group meeting. |
| **Total** | | **15.90** | |

## EXHIBIT H

**EXPENSE RECORDS**

**November:**

| Work Date | Timekeeper Name | Qty | Rate | Amount | Cost Description |
|---|---|---|---|---|---|
| 11/07/14 | Barancik, Tia S. | 1 | $91.42 | $91.42 | Local Transportation – Transportation Type: Taxi; Starting Point: Perella Weinberg NY, NY; End Point: Home; Purpose: Meeting* |
| 11/07/14 | Barancik, Tia S. | 1 | $91.42 | $91.42 | Local Transportation – Transportation Type: Taxi; Starting Point: Home; End Point: Perella Weinberg NY, NY; Purpose: Meeting* |
| 11/07/14 | Dietderich, Andrew G. | 1 | $49.52 | $49.52 | Local Transportation – Transportation Type: Taxi; Starting Point: Perella Weinberg NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 11/07/14 | Weiss, Noam R. | 1 | $27.78 | $27.78 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:12 |
| 11/09/14 | Ma, Chiansan | 1 | $59.29 | $59.29 | Local Transportation – Transportation Type: Taxi; Starting Point: Home; End Point: 125 Broad St. NY, NY; Purpose: OT Travel (Weekend); Pick-up Time: 09:51 |
| 11/09/14 | Ma, Chiansan | 1 | $59.84 | $59.84 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 17:16 |
| 11/10/14 | Khanna, Hargun S. | 1 | $31.29 | $31.29 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:09 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/14 | Mortensen, Todd A. | 1 | $95.71 | $95.71 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:24 |
| 11/10/14 | Schneiderman, Mark U. | 1 | $69.00 | $69.00 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |
| 11/11/14 | Glueckstein, Brian D. | 1 | $27.23 | $27.23 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:38 |
| 11/11/14 | Ma, Chiansan | 1 | $59.84 | $59.84 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:54 |
| 11/11/14 | Mortensen, Todd A. | 1 | $95.70 | $95.70 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:26 |
| 11/11/14 | Watson, Thomas C. | 1 | $128.03 | $128.03 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:21 |
| 11/12/14 | Ha, Alice YN | 1 | $6.50 | $6.50 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:49 |
| 11/12/14 | Ma, Chiansan | 1 | $59.07 | $59.07 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:25 |

| 11/12/14 | Mortensen, Todd A. | 1 | $95.72 | $95.72 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:04 |
| 11/13/14 | Mortensen, Todd A. | 1 | $95.70 | $95.70 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:40 |
| 11/13/14 | Weiss, Noam R. | 1 | $27.67 | $27.67 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:08 |
| 11/14/14 | Ha, Alice YN | 1 | $24.27 | $24.27 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:35 |
| 11/14/14 | Khanna, Hargun S. | 1 | $13.70 | $13.70 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:01 |
| 11/14/14 | Ma, Chiansan | 1 | $59.58 | $59.58 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 01:43 |
| 11/14/14 | Mortensen, Todd A. | 1 | $95.72 | $95.72 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:13 |
| 11/16/14 | Foushee, Matthew H. | 1 | $7.10 | $7.10 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 20:27 |

| 11/16/14 | Ma, Chiansan | 1 | $59.46 | $59.46 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 18:36 |
| 11/16/14 | Ma, Chiansan | 1 | $59.29 | $59.29 | Local Transportation – Transportation Type: Taxi; Starting Point: Home; End Point: 125 Broad St. NY, NY; Purpose: OT Travel (Weekend); Pick-up Time: 15:04 |
| 11/17/14 | Dietderich, Andrew G. | 1 | $28.50 | $28.50 | Local Transportation – Transportation Type: Taxi; Starting Point: Morrison Foerster NY, NY; End Point: Guggenheim NY, NY; Purpose: Meeting* |
| 11/17/14 | Dietderich, Andrew G. | 1 | $28.20 | $28.20 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Morrison Foerster NY, NY; Purpose: Meeting* |
| 11/17/14 | Foushee, Matthew H. | 1 | $8.30 | $8.30 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:51 |
| 11/17/14 | Khanna, Hargun S. | 1 | $31.16 | $31.16 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:29 |
| 11/17/14 | Kranzley, Alexa J. C. Y. L. | 1 | $21.93 | $21.93 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:20 |
| 11/17/14 | Ma, Chiansan | 1 | $60.05 | $60.05 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:13 |

| 11/17/14 | Zhang, Xin | 1 | $25.08 | $25.08 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:54 |
| 11/18/14 | Foushee, Matthew H. | 1 | $7.10 | $7.10 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:05 |
| 11/18/14 | Ma, Chiansan | 1 | $66.93 | $66.93 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:56 |
| 11/18/14 | Torkin, Michael H. | 1 | $147.07 | $147.07 | Local Transportation Travel – Transportation Type: Taxi; Starting Point: 99 E 52nd Street NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:07 |
| 11/18/14 | Torkin, Michael H. | 1 | $28.98 | $28.98 | Local Transportation – Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 11/18/14 | Torkin, Michael H. | 1 | $28.98 | $28.98 | Local Transportation – Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 11/19/14 | Foushee, Matthew H. | 1 | $7.50 | $7.50 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:01 |
| 11/19/14 | Ma, Chiansan | 1 | $59.58 | $59.58 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:43 |

| 11/19/14 | Torkin, Michael H. | 1 | $46.00 | $46.00 | Local Transportation – Transportation Type: Taxi; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 11/20/14 | Dietderich, Andrew G. | 1 | $25.45 | $25.45 | Local Transportation – Transportation Type: Taxi; Starting Point: Penn Station NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Return from Wilmington |
| 11/20/14 | Foushee, Matthew H. | 1 | $15.00 | $15.00 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:44 |
| 11/20/14 | Torkin, Michael H. | 1 | $156.38 | $156.38 | Local Transportation – Transportation Type: Taxi; Starting Point: Penn Station NY, NY; End Point: Home; Purpose: Return from Wilmington |
| 11/20/14 | Torkin, Michael H. | 1 | $160.12 | $160.12 | Local Transportation – Transportation Type: Taxi; Starting Point: Home; End Point: Penn Station NY, NY; Purpose: Travel to Wilmington |
| 11/21/14 | Glueckstein, Brian D. | 1 | $27.67 | $27.67 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:33 |
| 11/24/14 | Drinkwater, Emily C. C. | 1 | $25.79 | $25.79 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:31 |
| 11/24/14 | Glueckstein, Brian D. | 1 | $27.23 | $27.23 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:56 |

| 11/24/14 | Ha, Alice YN | 1 | $6.00 | $6.00 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:18 |
| 11/24/14 | Watson, Thomas C. | 1 | $126.71 | $126.71 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:38 |
| 11/25/14 | Dietderich, Andrew G. | 1 | $29.90 | $29.90 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kramer Levin NY, NY; Purpose: Meeting* |
| 11/25/14 | Dietderich, Andrew G. | 1 | $27.78 | $27.78 | Local Transportation – Transportation Type: Taxi; Starting Point: Kramer Levin NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 11/25/14 | Foushee, Matthew H. | 1 | $7.70 | $7.70 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:12 |
| 11/25/14 | Ha, Alice YN | 1 | $24.27 | $24.27 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:01 |
| 11/25/14 | Ma, Chiansan | 1 | $66.75 | $66.75 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:23 |
| 11/25/14 | Ma, Chiansan | 1 | $59.58 | $59.58 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:22 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/14 | Ma, Chiansan | 1 | $59.58 | $59.58 | Local Transportation – Transportation Type: Taxi; Starting Point: Home; End Point: 125 Broad St. NY, NY; Purpose: OT Travel (Weekend); Pick-up Time: 12:46 |
| 11/29/14 | Ma, Chiansan | 1 | $59.84 | $59.84 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel (Weekend); Pick-up Time: 19:00 |
| 11/30/14 | Ha, Alice YN | 1 | $9.00 | $9.00 | Local Transportation – Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:56 |
| **Local Transportation Total** | | | | **$2,999.96** | |
| 11/12/14 | Dietderich, Andrew G. | 1 | $332.07 | $332.07 | Conference Catering – 20 People |
| 11/24/14 | Dietderich, Andrew G. | 1 | $166.03 | $166.03 | Conference Catering – 10 People |
| **Meals – Conference Catering Total** | | | | **$498.10** | |
| 11/07/14 | Weiss, Noam R. | 1 | $17.24 | $17.24 | Meals – Overtime; Project(s): 00007, 00024, 00027 |
| 11/09/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011 |
| 11/09/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007 |
| 11/09/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00015 |
| 11/10/14 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00019 |
| 11/10/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00012 |
| 11/10/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00013, 00015 |
| 11/10/14 | Mortensen, Todd A. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00002, 00007 |
| 11/10/14 | Watson, Thomas C. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007 |
| 11/11/14 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00019 |
| 11/11/14 | Biller, Daniel L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00013, 00025 |
| 11/11/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00013 |

| 11/11/14 | Glueckstein, Brian D. | 1 | $19.06 | $19.06 | Meals – Overtime; Project(s): 00007, 00011, 00013, 00015, 00021, 00024, 00026 |
|---|---|---|---|---|---|
| 11/11/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00013, 00015, 00021, 00024, 00026 |
| 11/11/14 | Loeser, Daniel R. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00013 |
| 11/11/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00013, 00015 |
| 11/11/14 | Mortensen, Todd A. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00002, 00007, 00013 |
| 11/11/14 | Watson, Thomas C. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007 |
| 11/12/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003 |
| 11/12/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012 |
| 11/12/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00011, 00013, 00015, 00019, 00021, 00026, 00027 |
| 11/12/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012, 00013 |
| 11/12/14 | Mortensen, Todd A. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00002, 00003, 00006, 00013 |
| 11/13/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s):00003, 00007 |
| 11/13/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00012 |
| 11/13/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00013, 00026 |
| 11/13/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00013 |
| 11/13/14 | Mortensen, Todd A. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00002, 00007, 00013 |
| 11/13/14 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00014, 00027 |
| 11/13/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00025, 00026, 00027 |
| 11/14/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003 |
| 11/14/14 | Mortensen, Todd A. | 1 | $19.31 | $19.31 | Meals – Overtime; Project(s): 00013 |
| 11/14/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00025 |
| 11/16/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00012, 00013 |

| 11/16/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00013 |
|---|---|---|---|---|---|
| 11/16/14 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00014, 00026 |
| 11/17/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00013 |
| 11/17/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00012, 00013 |
| 11/17/14 | Heuer, Max S. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00013 |
| 11/17/14 | Khanna, Hargun S. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007 |
| 11/17/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00013, 00014, 00015, 00019, 00021, 00026, 00027 |
| 11/17/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00008, 00011, 00012, 00013, 00015 |
| 11/17/14 | Rhein, Jonathan M. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00019 |
| 11/17/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00025 |
| 11/18/14 | Biller, Daniel L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00006, 00007, 00013, 00025, 00027 |
| 11/18/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00012, 00013 |
| 11/18/14 | Khanna, Hargun S. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007 |
| 11/18/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00013, 00014, 00015, 00019, 00021, 00026, 00027 |
| 11/18/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00008, 00011, 00012, 00013 |
| 11/18/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00025, 00026 |
| 11/19/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00013 |
| 11/19/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012, 00013 |
| 11/19/14 | Khanna, Hargun S. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003 |
| 11/19/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00011, 00013, 00015, 00019, 00021, 00026, 00027 |

| 11/19/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00012 |
|---|---|---|---|---|---|
| 11/19/14 | Mortensen, Todd A. | 1 | $16.45 | $16.45 | Meals – Overtime; Project(s): 00013 |
| 11/19/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00025 |
| 11/20/14 | Biller, Daniel L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00025 |
| 11/20/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012, 00013 |
| 11/20/14 | Ma, Chiansan | 1 | $19.94 | $19.94 | Meals – Overtime; Project(s): 00007, 00011, 00012 |
| 11/23/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012 |
| 11/24/14 | Drinkwater, Emily C. C. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00013, 00027 |
| 11/24/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00012 |
| 11/24/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00026 |
| 11/24/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00006, 00007, 00008, 00011, 00015, 00019, 00021, 00025, 00027 |
| 11/24/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00011, 00012, 00015 |
| 11/24/14 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00013 |
| 11/24/14 | Watson, Thomas C. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00007, 00024 |
| 11/24/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00007, 00025 |
| 11/25/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003 |
| 11/25/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012, 00013, 00026 |
| 11/25/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00026 |
| 11/25/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00011, 00012, 00019, 00026 |
| 11/25/14 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00013, 00024 |
| 11/25/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals – Overtime; Project(s): 00003, 00009, 00025, 00026 |
| 11/29/14 | Ma, Chiansan | 1 | $14.30 | $14.30 | Meals – Overtime; Project(s): 00011, 00012, 00031 |
| **Meals – Overtime Total** | | | | **$1,506.30** | |

| Date | Name | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/13/14 | Glueckstein, Brian D. | 1 | $338.00 | $338.00 | Amtrak ticket for November 20, 2014 – NY/DE |
| 11/13/14 | Torkin, Michael H. | 1 | $338.00 | $338.00 | Amtrak ticket for November 20, 2014 – NY/DE |
| 11/18/14 | Glueckstein, Brian D. | 1 | $20.00 | $20.00 | Additional ticket charge for November 20, 2014 – NY/DE |
| 11/18/14 | Torkin, Michael H. | 1 | $20.00 | $20.00 | Additional ticket charge for November 20, 2014 – NY/DE |
| 11/20/14 | Dietderich, Andrew G. | 1 | $206.50 | $206.50 | Amtrak ticket ($179); out-of-town meal ($7); transportation in NY and DE ($20.50) on November 20, 2014. |
| **Out-of-Town Travel Total** | | | | **$922.50** | |
| 11/10/14 | Drinkwater, Emily C. C. | 30 | $3.25 | $97.50 | Repro – Binding |
| 11/12/14 | Drinkwater, Emily C. C. | 16 | $3.25 | $52.00 | Repro – Binding |
| 11/12/14 | Watson, Thomas C. | 1 | $3.25 | $3.25 | Repro – Binding |
| 11/12/14 | Watson, Thomas C. | 10 | $3.25 | $32.50 | Repro – Binding |
| 11/17/14 | Drinkwater, Emily C. C. | 3 | $3.25 | $9.75 | Repro – Binding |
| 11/18/14 | Drinkwater, Emily C. C. | 3 | $3.25 | $9.75 | Repro – Binding |
| **Repro – Binding Total** | | | | **$204.75** | |
| 11/11/14 | Kranzley, Alexa J. C. Y. L. | 30 | $0.25 | $7.50 | Repro – Color Copies |
| 11/14/14 | Keranen, Kristin L. | 598 | $0.25 | $149.50 | Repro – Color Copies |
| **Repro – Color Copies Total** | | | | **$157.00** | |
| 11/07/14 | Kranzley, Alexa J. C. Y. L. | 342 | $0.10 | $34.20 | Repro – Copies |
| 11/10/14 | Altman, Zvi Daniel | 371 | $0.10 | $37.10 | Repro – Copies |
| 11/10/14 | Dietderich, Andrew G. | 1,418 | $0.10 | $141.80 | Repro – Copies |
| 11/10/14 | Dietderich, Andrew G. | 295 | $0.10 | $29.50 | Repro – Copies |
| 11/10/14 | Drinkwater, Emily C. C. | 4,802 | $0.10 | $480.20 | Repro – Copies |
| 11/10/14 | Drinkwater, Emily C. C. | 31 | $0.10 | $3.10 | Repro – Copies |
| 11/10/14 | Drinkwater, Emily C. C. | 30 | $0.10 | $3.00 | Repro – Copies |
| 11/10/14 | Drinkwater, Emily C. C. | 1,067 | $0.10 | $106.70 | Repro – Copies |
| 11/10/14 | Drinkwater, Emily C. C. | 5,360 | $0.10 | $536.00 | Repro – Copies |

| Date | Name | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/10/14 | Zweber, Zara E. | 35 | $0.10 | $3.50 | Repro – Copies |
| 11/11/14 | Drinkwater, Emily C. C. | 12 | $0.10 | $1.20 | Repro – Copies |
| 11/11/14 | Drinkwater, Emily C. C. | 1,329 | $0.10 | $132.90 | Repro – Copies |
| 11/11/14 | Drinkwater, Emily C. C. | 2,047 | $0.10 | $204.70 | Repro – Copies |
| 11/11/14 | Drinkwater, Emily C. C. | 2,024 | $0.10 | $202.40 | Repro – Copies |
| 11/11/14 | Kranzley, Alexa J. C. Y. L. | 1 | $0.10 | $0.10 | Repro – Copies |
| 11/11/14 | Watson, Thomas C. | 10,744 | $0.10 | $1,074.40 | Repro – Copies |
| 11/11/14 | Watson, Thomas C. | 3,773 | $0.10 | $377.30 | Repro – Copies |
| 11/12/14 | Drinkwater, Emily C. C. | 355 | $0.10 | $35.50 | Repro – Copies |
| 11/12/14 | Schneiderman, Mark U. | 352 | $0.10 | $35.20 | Repro – Copies |
| 11/12/14 | Watson, Thomas C. | 395 | $0.10 | $39.50 | Repro – Copies |
| 11/12/14 | Watson, Thomas C. | 4,430 | $0.10 | $443.00 | Repro – Copies |
| 11/14/14 | Drinkwater, Emily C. C. | 3,200 | $0.10 | $320.00 | Repro – Copies |
| 11/14/14 | Drinkwater, Emily C. C. | 4,346 | $0.10 | $434.60 | Repro – Copies |
| 11/14/14 | Keranen, Kristin L. | 6 | $0.10 | $0.60 | Repro – Copies |
| 11/17/14 | Drinkwater, Emily C. C. | 1,260 | $0.10 | $126.00 | Repro – Copies |
| 11/17/14 | Kranzley, Alexa J. C. Y. L. | 265 | $0.10 | $26.50 | Repro – Copies |
| 11/18/14 | Drinkwater, Emily C. C. | 1,333 | $0.10 | $133.30 | Repro – Copies |
| 11/19/14 | Drinkwater, Emily C. C. | 2,753 | $0.10 | $275.30 | Repro – Copies |
| 11/20/14 | Drinkwater, Emily C. C. | 3,406 | $0.10 | $340.60 | Repro – Copies |
| 11/21/14 | Drinkwater, Emily C. C. | 703 | $0.10 | $70.30 | Repro – Copies |
| 11/25/14 | Drinkwater, Emily C. C. | 893 | $0.10 | $89.30 | Repro – Copies |
| **Repro – Copies Total** | | | | **$5,737.80** | |
| 11/21/14 | Hackler, Evan R. | 1 | $48.99 | $48.99 | Outside Printing |
| 11/21/14 | Hackler, Evan R. | 1 | $97.99 | $97.99 | Outside Printing |

| | | | | | |
|---|---|---|---|---|---|
| **Repro – Outside Printing Total** | | | | **$146.98** | |
| 11/12/14 | Dietderich, Andrew G. | 1 | $28.45 | $28.45 | Tele-conference |
| 11/24/14 | Dietderich, Andrew G. | 1 | $27.53 | $27.53 | Tele-conference |
| 11/26/14 | Altman, Zvi Daniel | 1 | $23.21 | $23.21 | Tele-conference |
| 11/26/14 | Dietderich, Andrew G. | 1 | $20.76 | $20.76 | Tele-conference |
| **Tele-conference Total** | | | | **$99.95** | |
| **Total November Disbursements Due** | | | **$12,273.34** | | |

**December:**

| Work Date | Timekeeper Name | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|
| 12/13/14 | Keranen, Kristin L. | 1 | $44.68 | $44.68 | Delivery Services/Messengers |
| 12/13/14 | Keranen, Kristin L. | 1 | $32.82 | $32.82 | Delivery Services/Messengers |
| **Delivery Services/Messengers Total** | | | | **$77.50** | |
| 12/08/14 | Keranen, Kristin L. | 1 | $750.00 | $750.00 | Epiq eDiscovery Solutions |
| **Outside Vendor Total** | | | | **$750.00** | |
| 12/1/2014 | Dietderich, Andrew G. | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |
| 12/1/2014 | Ha, Alice YN | 1 | $14.50 | $14.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:24 |
| 12/1/2014 | Josephs, Adam M. | 1 | $24.27 | $24.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:47 |
| 12/1/2014 | Ma, Chiansan | 1 | $67.10 | $67.10 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:27 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/2014 | Rhein, Jonathan M. | 1 | $5.00 | $5.00 | Local Transportation - Transportation Type: Subway; Starting Point: Kirkland and Ellis NY, NY; End Point: 125 Broad St. NY, NY; Purpose: Meeting* |
| 12/2/2014 | Dietderich, Andrew G. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |
| 12/2/2014 | Kranzley, Alexa J. C. Y. L. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis NY, NY; Purpose: Meeting* |
| 12/2/2014 | Weiss, Noam R. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:22 |
| 12/3/2014 | Dietderich, Andrew G. | 1 | $28.59 | $28.59 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Morrison Foerster NY, NY; Purpose: Meeting* |
| 12/3/2014 | Foushee, Matthew H. | 1 | $30.50 | $30.50 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:55 |
| 12/3/2014 | Ha, Alice YN | 1 | $14.00 | $14.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:15 |
| 12/3/2014 | Ma, Chiansan | 1 | $60.19 | $60.19 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 23:22 |

| 12/4/2014 | Altman, Zvi Daniel | 1 | $5.00 | $5.00 | Local Transportation - Transportation Type: Subway; Starting Point: 125 Broad St. NY, NY; End Point: Kirkland and Ellis; Purpose: Meeting* |
|-----------|--------------------|---|-------|-------|------------------------------------------|
| 12/4/2014 | Ha, Alice YN | 1 | $6.00 | $6.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:00 |
| 12/4/2014 | Kranzley, Alexa J. C. Y. L. | 1 | $27.39 | $27.39 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:04 |
| 12/4/2014 | Weiss, Noam R. | 1 | $27.79 | $27.79 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:01 |
| 12/5/2014 | Ma, Chiansan | 1 | $60.02 | $60.02 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:30 |
| 12/8/2014 | Dietderich, Andrew G. | 1 | $27.78 | $27.78 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Paul Weiss NY, NY; Purpose: Meeting* |
| 12/10/2014 | Bradley, Adrienne R. W. | 1 | $24.27 | $24.27 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:18 |
| 12/10/2014 | Ma, Chiansan | 1 | $59.58 | $59.58 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 00:05 |

| 12/12/2014 | Bradley, Adrienne R. W. | 1 | $24.28 | $24.28 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:50 |
|---|---|---|---|---|---|
| 12/16/2014 | Bradley, Adrienne R. W. | 1 | $7.00 | $7.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:20 |
| 12/16/2014 | Ma, Chiansan | 1 | $60.63 | $60.63 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 22:43 |
| 12/17/2014 | Bradley, Adrienne R. W. | 1 | $24.76 | $24.76 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:25 |
| 12/18/2014 | Ha, Alice YN | 1 | $6.00 | $6.00 | Local Transportation - Transportation Type: Taxi; Starting Point: 125 Broad St. NY, NY; End Point: Home; Purpose: OT Travel; Pick-up Time: 21:00 |
| **Local Transportation Total** | | | | **$715.78** | |
| 12/18/14 | Dietderich, Andrew G. | 1 | $232.45 | $232.45 | Conference Catering - 14 People |
| **Meals - Conference Catering Total** | | | | **$232.45** | |
| 12/01/14 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00015, 00016, 00019 |
| 12/01/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00012, 00024 |
| 12/01/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00026 |
| 12/01/14 | Josephs, Adam M. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00010 |
| 12/01/14 | Khanna, Hargun S. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00003, 00007 |
| 12/01/14 | Ma, Chiansan | 1 | $19.79 | $19.79 | Meals - Overtime; Project(s): 00007, 00011, 00012, 00015, 00019, 00026 |
| 12/01/14 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00008, 00019 |

| 12/01/14 | Weiss, Noam R. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00024, 00026 |
|---|---|---|---|---|---|
| 12/01/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00003, 00007, 00025 |
| 12/02/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/02/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00025, 00026 |
| 12/02/14 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00019, 00026 |
| 12/02/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00003, 00025 |
| 12/03/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/03/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00026 |
| 12/03/14 | Loeser, Daniel R. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00019 |
| 12/03/14 | Ma, Chiansan | 1 | $19.83 | $19.83 | Meals - Overtime; Project(s): 00011, 00012, 00019 |
| 12/03/14 | Weiss, Noam R. | 1 | $17.21 | $17.21 | Meals - Overtime; Project(s): 00007, 00026 |
| 12/04/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00011, 00012 |
| 12/04/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00026 |
| 12/04/14 | Kranzley, Alexa J. C. Y. L. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00008, 00011, 00015, 00019, 00021, 00024, 00025 |
| 12/04/14 | Loeser, Daniel R. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007 |
| 12/04/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00011, 00012, 00019, 00024 |
| 12/04/14 | Taylor-Cohart, Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00019 |
| 12/04/14 | Weiss, Noam R. | 1 | $17.21 | $17.21 | Meals - Overtime; Project(s): 00007, 00014, 00026 |
| 12/04/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00008, 00025 |
| 12/09/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00026 |
| 12/09/14 | Ma, Chiansan | 1 | $19.74 | $19.74 | Meals - Overtime; Project(s): 00011, 00012, 00019 |
| 12/09/14 | Rhein, Jonathan M. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00019 |

| Date | Name | Qty | Rate | Amount | Description |
|------|------|-----|------|--------|-------------|
| 12/09/14 | White, Amaris R. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00024 |
| 12/10/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00003 |
| 12/10/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/10/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00026 |
| 12/10/14 | Ma, Chiansan | 1 | $19.50 | $19.50 | Meals - Overtime; Project(s): 00011, 00012, 00025, 00026 |
| 12/11/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/11/14 | Ma, Chiansan | 1 | $19.24 | $19.24 | Meals - Overtime; Project(s): 00007, 00011, 00012 |
| 12/11/14 | Zhang, Xin | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00003, 00025 |
| 12/15/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00011, 00012 |
| 12/15/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00026 |
| 12/15/14 | Rhein, Jonathan M. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00007, 00019 |
| 12/16/14 | Foushee, Matthew H. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/16/14 | Ha, Alice YN | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00026 |
| 12/16/14 | Ma, Chiansan | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00011, 00012 |
| 12/17/14 | Bradley, Adrienne R. W. | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00013 |
| 12/18/14 | Weiss, Noam R. | 1 | $17.79 | $17.79 | Meals - Overtime; Project(s): 00007, 00015, 00026 |
| 12/22/14 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00019 |
| 12/23/14 | Altman, Zvi Daniel | 1 | $20.00 | $20.00 | Meals - Overtime; Project(s): 00019 |
| **Meals - Overtime Total** | | | | **$930.31** | |
| 12/09/14 | Watson, Thomas C. | 1 | $3.25 | $3.25 | Repro - Binding |
| **Repro - Binding Total** | | | | **$3.25** | |
| 12/09/14 | Watson, Thomas C. | 254 | $0.10 | $25.40 | Repro - BW Copies |
| 12/10/14 | Watson, Thomas C. | 6,573 | $0.10 | $657.30 | Repro - BW Copies |
| **Repro - BW Copies Total** | | | | **$682.70** | |
| 12/02/14 | Kranzley, Alexa J. C. Y. L. | | $14.62 | $14.62 | Tele-conference |

| | | 1 | | | |
|---|---|---|---|---|---|
| 12/05/14 | Dietderich, Andrew G. | 1 | $23.82 | $23.82 | Tele-conference |
| 12/09/14 | Kranzley, Alexa J. C. Y. L. | 1 | $18.03 | $18.03 | Tele-conference |
| 12/12/14 | Dietderich, Andrew G. | 1 | $32.43 | $32.43 | Tele-conference |
| 12/18/14 | Dietderich, Andrew G. | 1 | $32.15 | $32.15 | Tele-conference |
| 12/18/14 | Kranzley, Alexa J. C. Y. L. | 1 | $30.52 | $30.52 | Tele-conference |
| 12/22/14 | Kranzley, Alexa J. C. Y. L. | 1 | $41.44 | $41.44 | Tele-conference |
| **Tele-conference Total** | | | | **$193.01** | |
| 12/18/14 | Glueckstein, Brian D. | 1 | $363.00 | $363.00 | Amtrak ticket for December 18, 2014 - NY/DE ($358); local transportation ($5) |
| **Travel - Out of Town Total** | | | | **$363.00** | |
| **Total December Disbursements Due** | | | | **$3,948.00** | |
| **November and December Total Disbursements Due** | | | | **$16,221.34** | |

\*       Whenever possible, S&C lawyers share rides going to/from client meetings.