## Exhibit J

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559590**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)          $ 28,577.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                $ .00

Total legal services rendered and expenses incurred             $ 28,577.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 14.10 | 520.00 | 7,332.00 |
| William T Pruitt | .50 | 840.00 | 420.00 |
| Max Schlan | .80 | 625.00 | 500.00 |
| Stephanie S Thibault | 27.10 | 750.00 | 20,325.00 |
| **TOTALS** | **42.50** | | **$28,577.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Stephanie S Thibault | 4.70 | Research re motions to lift or modify the automatic stay (2.4); review pleadings re same (2.3). |
| 9/03/14 | Stephanie S Thibault | 8.10 | Research re modifying or lifting the automatic bankruptcy stay (4.2); draft motion and proposed order to lift the automatic stay re certain pending litigation (3.6); correspond with B. O'Connor re potential motion to lift the automatic stay (.3). |
| 9/03/14 | Elizabeth S Dalmut | 1.40 | Correspond with S. Thibault re automatic stay motion (.1); review and analyze relevant pleadings (1.3). |
| 9/04/14 | Stephanie S Thibault | 8.90 | Analyze applicability re automatic stay stipulation (.2); draft motion and proposed order to lift the automatic stay re certain pending litigation (8.3); review applicable federal and local bankruptcy rules re automatic stay (.4). |
| 9/04/14 | Elizabeth S Dalmut | 2.30 | Draft status update re vendor letter and coordinate filing (.8); research re automatic stay motion (1.5). |
| 9/05/14 | Stephanie S Thibault | 2.80 | Research re modifying or lifting the automatic bankruptcy stay (1.7); draft and revise motion and proposed order to lift the automatic stay re certain pending litigation (1.1). |
| 9/07/14 | Max Schlan | .80 | Research re automatic stay. |
| 9/11/14 | Stephanie S Thibault | .70 | Review strategy and current draft of motion to lift automatic stay re certain pending litigation. |
| 9/11/14 | Elizabeth S Dalmut | 6.70 | Research re lifting the automatic stay (2.4); draft motion to lift the automatic stay (4.3). |
| 9/12/14 | Stephanie S Thibault | 1.10 | Review motion and proposed order to lift automatic stay re certain pending litigation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/14 | Elizabeth S Dalmut | 3.20 | Finalize motion to lift the automatic stay. |
| 9/12/14 | William T Pruitt | .50 | Research and analysis re insurance and automatic stay issues. |
| 9/18/14 | Elizabeth S Dalmut | .50 | Correspond with B. O'Connor and A. Sexton re automatic stay issues (.4), review and analyze prior correspondence re same (.1). |
| 9/29/14 | Stephanie S Thibault | .50 | Review edits re motion to lift the automatic stay re certain pending litigation. |
| 9/30/14 | Stephanie S Thibault | .30 | Review notice of bankruptcy filings and legal research memorandum re automatic bankruptcy stay applicability to derivative actions. |
| | | 42.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559591**
**Client Matter: 14356-4**

---

**In the matter of    [ALL] Bond Issues**

| | |
|---|---|
| For legal services rendered through September 30, 2014<br>(see attached Description of Legal Services for detail) | $ 616.50 |
| For expenses incurred through September 30, 2014<br>(see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 616.50 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony Sexton | .90 | 685.00 | 616.50 |
| **TOTALS** | **.90** | | **$616.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
　　　4 - [ALL] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Anthony Sexton | .90 | Correspond with S. Serajeddini and B. Schartz re PCRB issue (.4); correspond with Company re same (.5). |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559592**
**Client Matter: 14356-5**

---

**In the matter of    [ALL] Business Operations**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 4,025.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 4,025.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark E McKane | .50 | 925.00 | 462.50 |
| Brett Murray | 3.00 | 625.00 | 1,875.00 |
| Aparna Yenamandra | 2.70 | 625.00 | 1,687.50 |
| **TOTALS** | **6.20** | | **$4,025.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    5 - [ALL] Business Operations

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Brett Murray | 1.50 | Correspond with A. Slavutin and A. Sexton re customer deposits (.4); correspond with Company re same (1.1). |
| 9/03/14 | Aparna Yenamandra | .70 | Attend weekly update telephone conference with business units (.5); prepare for same (.2). |
| 9/04/14 | Brett Murray | .70 | Correspond with H. Trogdon re FOIA research (.4); review confidentiality protective order (.3). |
| 9/04/14 | Aparna Yenamandra | .30 | Telephone conference with M. Brod re Citi credit card program. |
| 9/04/14 | Mark E McKane | .50 | Coordinate business plan review with creditors (.3); correspond with J. Stegenga, M. Carter re same (.2). |
| 9/05/14 | Brett Murray | .80 | Research re FOIA exemptions (.5); correspond with RLF re same (.3). |
| 9/09/14 | Aparna Yenamandra | .30 | Prepare for and attend PMO meeting. |
| 9/09/14 | Aparna Yenamandra | .30 | Review customer programs language re cash back rewards for Citi. |
| 9/17/14 | Aparna Yenamandra | .30 | Attend standing PMO telephone conference with business units. |
| 9/23/14 | Aparna Yenamandra | .50 | Attend standing PMO telephone conference with TCEH business units. |
| 9/26/14 | Aparna Yenamandra | .30 | Correspond with J. Dwyer re permissible payments under wages order. |
| | | 6.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559593**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 70,723.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 70,723.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richard M Cieri | 3.90 | 1,245.00 | 4,855.50 |
| Michele Cohan | 2.00 | 195.00 | 390.00 |
| David R Dempsey | 1.70 | 825.00 | 1,402.50 |
| Stephanie Ding | 4.80 | 195.00 | 936.00 |
| Jason Douangsanith | 2.20 | 195.00 | 429.00 |
| Beth Friedman | 5.40 | 355.00 | 1,917.00 |
| Emily Geier | 4.70 | 685.00 | 3,219.50 |
| Shavone Green | .50 | 265.00 | 132.50 |
| Chad J Husnick | 6.20 | 915.00 | 5,673.00 |
| Natasha Hwangpo | 13.00 | 535.00 | 6,955.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,125.00 | 2,250.00 |
| Adrienne Levin | .10 | 310.00 | 31.00 |
| Teresa Lii | 2.90 | 535.00 | 1,551.50 |
| Mark E McKane | 2.50 | 925.00 | 2,312.50 |
| Timothy Mohan | 1.90 | 535.00 | 1,016.50 |
| Brett Murray | 2.90 | 625.00 | 1,812.50 |
| John Nedeau | 12.90 | 170.00 | 2,193.00 |
| Robert Orren | 2.30 | 290.00 | 667.00 |
| Edward O Sassower, P.C. | .70 | 1,125.00 | 787.50 |
| Brian E Schartz | 20.70 | 840.00 | 17,388.00 |
| Max Schlan | 2.80 | 625.00 | 1,750.00 |
| Anthony Sexton | 3.30 | 685.00 | 2,260.50 |
| Aaron Slavutin | 3.80 | 625.00 | 2,375.00 |
| Spencer A Winters | 1.60 | 535.00 | 856.00 |
| Aparna Yenamandra | 12.10 | 625.00 | 7,562.50 |
| **TOTALS** | **116.90** | | **$70,723.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/14 | Brian E Schartz | .90 | Attend Company telephone conference with Evercore, A&M, Company re restructuring updates. |
| 9/02/14 | Aparna Yenamandra | 1.00 | Revise WIP (.4); attend standing weekly telephone conference with S. Dore, A. Wright, C. Gooch, B. Schartz, C. Husnick re same (.6). |
| 9/02/14 | Natasha Hwangpo | .40 | Organize logistics for fee committee meeting (.3); circulate details to K&E working group re same (.1). |
| 9/02/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group (.2); revise chart of substantive dates (.2); circulate same to K&E working group (.1). |
| 9/02/14 | Aaron Slavutin | .20 | Correspond with Evercore team, S. Serajeddini, S. Hessler and C. Husnick re objections filed. |
| 9/02/14 | Edward O Sassower, P.C. | .70 | Office conference with B. Schartz and C. Husnick re case status. |
| 9/02/14 | Chad J Husnick | 2.70 | Office conference with E. Sassower, B. Schartz re case status (.7); attend office conference with same re same (.8); correspond with B. Schartz, S. Serajeddini re case status and staffing (.6); telephone conference with Company, A. Yenamandra and B. Schartz re case status (.6). |
| 9/02/14 | Richard M Cieri | 1.60 | Review work in progress report. |
| 9/02/14 | Brian E Schartz | 2.60 | Prepare for and EFH meeting re WIP (1.2); attend same with Company, A. Yenamandra and C. Hunick (.6); office conference with E. Sassower and B. Schartz re case status (.8). |
| 9/03/14 | Anthony Sexton | 1.00 | Draft correspondence to K&E working group re matters protocol. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Natasha Hwangpo | 1.30 | Organize meetings re EFH fee committee (.2); organize meeting logistics re creditors committee (.3); revise works in progress list (.7); circulate to K&E working group re same (.1) |
| 9/03/14 | John Nedeau | .40 | Distribute daily docket report of filed pleadings to K&E working group. |
| 9/03/14 | Beth Friedman | .60 | Review updated case docket and pending calendar issues. |
| 9/04/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group. |
| 9/04/14 | Richard M Cieri | .40 | Review accumulated docket sheets. |
| 9/04/14 | Brian E Schartz | .60 | Review open issues re WIP. |
| 9/05/14 | Brett Murray | .50 | Telephone conference (partial) with C. Gooch A. Yenamandra, A. Sexton and B. Schartz re works in progress (.5). |
| 9/05/14 | Aparna Yenamandra | .60 | Telephone conference (partial) with C. Gooch, A. Sexton, B. Murray re weekly update. |
| 9/05/14 | Anthony Sexton | .80 | Telephone conference with A. Yenamandra, B. Murray A. Sexton, and C. Gooch re status of various matters |
| 9/05/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group. |
| 9/05/14 | Richard M Cieri | .60 | Review accumulated docket sheets and press reports. |
| 9/07/14 | David R Dempsey | .30 | Correspond with B. Schartz, M. McKane, and B. O'Connor re WIP telephone conference. |
| 9/07/14 | Brian E Schartz | 1.90 | Prepare for conference call with K&E working group re WIP (1.1); attend same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/08/14 | Emily Geier | 1.50 | Attend WIP meeting with K&E working group (.5); attend weekly update call with K&E working group (1.0). |
| 9/08/14 | Brett Murray | .50 | Attend weekly WIP meeting. |
| 9/08/14 | Aparna Yenamandra | 2.10 | Review updated WIP (.2); attend standing weekly call with S. Dore, A. Wright, C. Gooch, D. Dempsey, B. Schartz, C. Husnick and A. Sexton re same (.8); attend WIP meeting with K&E working group (.6); revise WIP re same (.5). |
| 9/08/14 | Anthony Sexton | 1.50 | Telephone conference with Company, R. Cieri, B. Schartz, D. Dempsey, C. Husnick and A. Yenamandra re same (.8); telephone conference with K&E working group re WIP (.7). |
| 9/08/14 | Natasha Hwangpo | 1.60 | Revise K&E internal works in progress list re updated deadlines (.5); circulate same to K&E working group (.1); attend weekly K&E working group meeting re open issues and updates (.6); coordinate Company meetings with committee and creditors (.4) |
| 9/08/14 | Teresa Lii | .80 | Telephone conference with K&E working group re work in progress report (.6); review same (.2). |
| 9/08/14 | Timothy Mohan | .80 | Office conference with K&E working group re works in process and next steps for upcoming filings and hearings (.6); review internal works in progress list (.2). |
| 9/08/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group (.1); review chart re substantive dates (.4). |
| 9/08/14 | Aaron Slavutin | .80 | Attend WIP meeting with K&E working group (.6); review pleading deadlines (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Chad J Husnick | 1.20 | Prepare for telephone conference with Company, R. Cieri, A. Yenamandra and A. Sexton re status update (.4); attend same (.8). |
| 9/08/14 | David R Dempsey | .60 | Participate in WIP call (partial) with B. Schartz, C. Husnick, A. Sexton, A. Yenamandra and the Company. |
| 9/08/14 | Beth Friedman | .50 | Review administrative matters. |
| 9/08/14 | Richard M Cieri | 1.30 | Review A. Yenamandra draft agenda for work in progress call (.5); telephone conference with A. Sexton, C. Husnick, D. Dempsey, A. Yenamandra and Company re review of work in progress agenda (.8). |
| 9/08/14 | Brian E Schartz | 2.00 | Prepare for weekly company prep conference call with Evercore, A&M, Company (.3); attend same (.8); prepare for WIP telephone conference with K&E working group and Company (.1); attend same (.8). |
| 9/08/14 | Adrienne Levin | .10 | Review September 10 hearing agenda. |
| 9/08/14 | Mark E McKane | 1.10 | Telephone conference with Company, K&E working group, Evercore and A&M re weekly coordinating meeting (.8); prepare for same (.3). |
| 9/09/14 | John Nedeau | .70 | Distribute daily docket report of filed pleadings to K&E working group (.3); review and revise chart of substantive dates and relay to N. Hwangpo for review (.4). |
| 9/09/14 | Aaron Slavutin | .60 | Correspond with Evercore and K&E working group re objections. |
| 9/09/14 | Beth Friedman | 1.90 | Research re objections precedent (1.3); attend to administrative matters (.6). |
| 9/10/14 | John Nedeau | .30 | Distribute daily docket report of filed pleadings to K&E working group (.2); review chart of substantive case dates (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Beth Friedman | .60 | Review filing and objection deadlines. |
| 9/11/14 | John Nedeau | .80 | Circulate daily docket report of filed pleadings to K&E working group (.3); revise summary chart of substantive dates (.5). |
| 9/12/14 | Aparna Yenamandra | .60 | Telephone conference with C. Gooch and B. Schartz re priority workstreams. |
| 9/12/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group (.2); revise chart of substantive dates (.3). |
| 9/12/14 | Beth Friedman | .50 | Attention to administrative matters re contract attorneys. |
| 9/12/14 | Brian E Schartz | .60 | Telephone conference with C. Gooch and A. Yenamandra re priority workstreams. |
| 9/13/14 | Max Schlan | .50 | Correspond with A. Yenamandra and C. Gooch re case status. |
| 9/15/14 | Aparna Yenamandra | 1.10 | Review WIP (.4); prepare for and attend standing WIP call with EFH management (.7). |
| 9/15/14 | John Nedeau | .50 | Distribute daily docket report of filed pleadings to K&E working group. |
| 9/15/14 | Max Schlan | 1.20 | Coordinate with RLF to prepare materials for hearing. |
| 9/16/14 | Shavone Green | .50 | Monitor hearing updates (.3); circulate same to K&E working group (.2). |
| 9/16/14 | John Nedeau | 1.10 | Distribute daily docket report of filed pleadings to K&E working group (.5); revise chart of substantive dates for attorney review (.6). |
| 9/16/14 | Stephanie Ding | 3.00 | Prepare new pleadings and correspondence for electronic file (1.6);  revise CaseMap documents with appropriate shortnames (1.4). |
| 9/16/14 | Jason Douangsanith | .70 | Prepare new pleadings for electronic file. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Emily Geier | .50 | Telephone conference with K&E working group re WIP meeting. |
| 9/17/14 | Brett Murray | .50 | Telephone conference with K&E working group re works in progress. |
| 9/17/14 | Aparna Yenamandra | .50 | Attend WIP call with K&E working group. |
| 9/17/14 | Spencer A Winters | .60 | Telephone conference with K&E working group re WIP (.5); correspond with same re updates (.1). |
| 9/17/14 | Natasha Hwangpo | 2.80 | Coordinate internal K&E restructuring and litigation WIP meeting (.3); attend telephone conference with K&E working group re works in progress and deadlines (.5); revise works in progress list and agenda re updated hearing dates and workstreams (.9); revise case calendar and re same (.6); coordinate meetings for depositions (.5). |
| 9/17/14 | Teresa Lii | 1.10 | Telephone conference with K&E working group re work in progress report (.5); correspond with A. Sexton, C. Husnick, B. Schartz and S. Serajeddini re same (.6). |
| 9/17/14 | Timothy Mohan | .60 | Telephone conference with K&E working group re works in process and next steps for upcoming hearings and filing dates (.5); review works in progress list (.1). |
| 9/17/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.2); revise chart re substantive dates (.3); correspond with K&E working group re same (.3). |
| 9/17/14 | Aaron Slavutin | .80 | Attend weekly update meeting with K&E working group (.5); review works in progress list (.3). |
| 9/17/14 | Max Schlan | .60 | Telephone conference with K&E working group re weekly update (.5); review upcoming deadline re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Chad J Husnick | .80 | Prepare for WIP status meeting with K&E team (.3); participate in same (.5). |
| 9/17/14 | David R Dempsey | .80 | Telephone conference with K&E working group re work in progress report (.5); revise works in progress list re litigation updates (.3). |
| 9/17/14 | Brian E Schartz | 3.00 | Coordinate on open items and WIP (1.4); participate in WIP meeting (.5); correspond with K&E working group re open items and WIP (1.1). |
| 9/18/14 | Natasha Hwangpo | 1.30 | Revise works in progress list re case updates (.5); revise case calendar re same (.3); correspond with A&M re same (.3); revise calendar alerts re hearing updates (.2). |
| 9/18/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.3); correspond with K&E working group re same (.3); relay September 16 hearing transcript to M. Schlan (.1). |
| 9/18/14 | Stephanie Ding | 1.00 | Review new pleadings, transcripts, and discovery for electronic file (.7); revise textmap database and transcript index (.3). |
| 9/19/14 | Brett Murray | .50 | Telephone conference with B. Schartz, A. Yenamandra, C. Gooch re works in progress and case status update. |
| 9/19/14 | Aparna Yenamandra | 1.30 | Telephone conference with B. Schartz, B. Murray, C. Gooch re weekly priority items (.5); correspond with K&E working group re updates to same (.5); review 2014 EFH calendar (.3). |
| 9/19/14 | Natasha Hwangpo | 1.10 | Organize meetings with client, Committee and UST (.3); revise internal issues list (.3); revise calendar re hearing updates (.3); coordinate meeting logistics re deposition prep (.2). |
| 9/19/14 | John Nedeau | .50 | Distribute daily docket update to K&E working group (.2); revise chart of substantive dates for attorney review (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Brian E Schartz | .90 | Prepare for conference call re case update (.4); attend same with B. Murray C. Gooch and A. Yenamandra (.5). |
| 9/21/14 | Brian E Schartz | 3.10 | Correspond with K&E working group and re open items (.8); update open issue list re same.(2.3). |
| 9/22/14 | Emily Geier | 1.00 | Attend weekly update call with K&E working group (.5); revise open issues list re same (.3); correspond with K&E working group re same (.2). |
| 9/22/14 | Brett Murray | .50 | Telephone conference re works in progress and case status update. |
| 9/22/14 | Aparna Yenamandra | 1.80 | Review and revise works in progress list (.5); telephone conference with EFH, Evercore, A&M and B. Schartz re same (.8); telephone conference with K&E working group re WIP (.5). |
| 9/22/14 | Spencer A Winters | .50 | Telephone conference with K&E working group re WIP. |
| 9/22/14 | Natasha Hwangpo | 1.70 | Revise works in progress summary re updated workstreams (.5); circulate to K&E working group, J. Stegenga, A. Koenig, P. Mosely re same (.2); revise updated meetings schedule (.2); correspond with A. Burton re same (.3); telephone conference with K&E working group re case status and open issues (.5). |
| 9/22/14 | Teresa Lii | .50 | Telephone conference with K&E working group re work in progress report. |
| 9/22/14 | John Nedeau | .60 | Distribute daily docket update to K&E working group (.3); review substantive dates and changes to same (.3). |
| 9/22/14 | Aaron Slavutin | .70 | Review correspondence re EFH communications (.2); attend weekly status call with K&E working group (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/22/14 | Max Schlan | .50 | Telephone conference with K&E working group re weekly update. |
| 9/22/14 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 9/22/14 | Beth Friedman | .40 | Coordinate with RLF re pleadings and objection deadlines. |
| 9/22/14 | Robert Orren | .20 | Correspond with A. Slavutin re orders entered from first and second day hearings. |
| 9/22/14 | Brian E Schartz | 1.60 | Prepare for weekly company prep telephone conference (1.1); attend same with K&E working group (.5). |
| 9/22/14 | Mark E McKane | 1.10 | Telephone conference with K&E working group re works in progress and upcoming deadlines (.5); revise works in progress list re same (.4); correspond with K&E working group re same (.2). |
| 9/23/14 | Natasha Hwangpo | .90 | Revise EFH comprehensive calendar (.4); correspond with A. Yenamandra and B. Schartz re same (.2); revise case works in progress list re same (.3). |
| 9/23/14 | John Nedeau | .60 | Distribute daily docket update to K&E working group (.3); revise chart re substantive dates (.3). |
| 9/23/14 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file. |
| 9/24/14 | John Nedeau | .50 | Distribute daily docket update to K&E working group. |
| 9/24/14 | Stephanie Ding | .80 | Prepare recent pleadings and discovery for electronic file. |
| 9/25/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.3); revise chart of substantive dates (.3); circulate same to K&E working group (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Brett Murray | .40 | Telephone conference with C. Gooch and A. Yenamandra re case status update. |
| 9/26/14 | Aparna Yenamandra | .40 | Correspond with K&E working group re 10/28 filing motions. |
| 9/26/14 | Aparna Yenamandra | .70 | Telephone conference with C. Gooch and B. Murray re weekly priority items. |
| 9/26/14 | John Nedeau | .40 | Distribute daily docket update to K&E working group. |
| 9/26/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re outstanding items. |
| 9/26/14 | Chad J Husnick | .40 | Correspond with M. Kieselstein re status update and next steps (.3);correspond with E. Sassower re same (.1). |
| 9/28/14 | Mark E McKane | .30 | Revise draft litigation calendar for upcoming discovery and hearing dates. |
| 9/29/14 | Emily Geier | 1.00 | Attend weekly update telephone conference with Company and K&E working group. |
| 9/29/14 | Aparna Yenamandra | 1.40 | Revise WIP (.4); attend standing weekly telephone conference with Company and C. Husnick (1.0). |
| 9/29/14 | Natasha Hwangpo | .90 | Update internal K&E works in progress list (.6); revise case calendar re updated deadlines and workstreams (.3). |
| 9/29/14 | Michele Cohan | 2.00 | Research precedent re confidentiality agreements. |
| 9/29/14 | Marc Kieselstein, P.C. | 2.00 | Review key pleadings (1.8); telephone conference with C. Husnick re same (.2). |
| 9/29/14 | Chad J Husnick | 1.10 | Telephone conference (partial) with Company, A. Yenamandra, B. Schartz re status update (.9); telephone conference with M. Kieselstein re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Beth Friedman | .50 | Review filing ready pleadings (.3); correspond with local counsel re same (.2). |
| 9/29/14 | Brian E Schartz | 2.60 | Revise WIP for company telephone conference (.6); attend weekly telephone conference with Evercore, A&M, Company C. Husnick, A. Yenmandra (1.0); prepare for same (1.0). |
| 9/30/14 | Emily Geier | .70 | Prepare for WIP telephone conference with K&E working group (.2); participate in same (.5). |
| 9/30/14 | Aparna Yenamandra | .60 | Prepare for WIP call with junior working group (.1); attend same (.5). |
| 9/30/14 | Spencer A Winters | .50 | Telephone conference with K&E working group re WIP. |
| 9/30/14 | Natasha Hwangpo | 1.00 | Telephone conference with K&E working group re same and upcoming deadlines (.5); revise WIP re same (.2); coordinate meeting logistics re deposition prep (.3). |
| 9/30/14 | Teresa Lii | .50 | Telephone conference with K&E working group re work in progress report. |
| 9/30/14 | Timothy Mohan | .50 | Telephone conference with K&E working group re works in progress and next steps for filings. |
| 9/30/14 | John Nedeau | 1.80 | Distribute daily docket update to K&E working group (.6); revise chart of substantive dates (.2); revise upcoming dates and deadlines in tracking software (1.0). |
| 9/30/14 | Aaron Slavutin | .50 | Attend telephone conference with K&E working group. |
| 9/30/14 | Beth Friedman | .40 | Attend portion of status telephone conference with K&E working group. . |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Robert Orren | 2.10 | Correspond with working group re set up and inputting of critical dates into internal notification system (.8); input same (1.3). |
| 9/30/14 | Brian E Schartz | .90 | Prepare for WIP meeting with K&E team (.4); attend same (.5). |
| | | 116.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559594**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                $ 124,598.50


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 124,598.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Jason Douangsanith | .70 | 195.00 | 136.50 |
| Beth Friedman | 1.40 | 355.00 | 497.00 |
| Emily Geier | 5.20 | 685.00 | 3,562.00 |
| Jacob Goldfinger | 11.50 | 320.00 | 3,680.00 |
| Michele E Gutrick | .50 | 775.00 | 387.50 |
| Chad J Husnick | 14.60 | 915.00 | 13,359.00 |
| Natasha Hwangpo | 11.80 | 535.00 | 6,313.00 |
| Adrienne Levin | .70 | 310.00 | 217.00 |
| Teresa Lii | 31.60 | 535.00 | 16,906.00 |
| Mark E McKane | 1.40 | 925.00 | 1,295.00 |
| Brett Murray | .20 | 625.00 | 125.00 |
| Bridget K O'Connor | 48.80 | 840.00 | 40,992.00 |
| Robert Orren | 2.40 | 290.00 | 696.00 |
| Adam C Paul | .50 | 965.00 | 482.50 |
| Meghan Rishel | .40 | 250.00 | 100.00 |
| Brian E Schartz | 3.10 | 840.00 | 2,604.00 |
| Anthony Sexton | 34.70 | 685.00 | 23,769.50 |
| Bryan M Stephany | 1.70 | 795.00 | 1,351.50 |
| Kenneth J Sturek | .50 | 330.00 | 165.00 |
| Holly R Trogdon | 11.30 | 450.00 | 5,085.00 |
| Aparna Yenamandra | 4.60 | 625.00 | 2,875.00 |
| **TOTALS** | **187.60** | | **$124,598.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Teresa Lii | 2.70 | Revise proposed bar date order (.8); research re bar date precedent. (1.9). |
| 9/01/14 | Bridget K O'Connor | 5.60 | Review materials re asbestos bar date discovery (4.8); correspond with K&E working group re same (.8). |
| 9/02/14 | Aparna Yenamandra | .40 | Correspond with S. Kotarba, C. Husnick re bar date issues. |
| 9/02/14 | Anthony Sexton | 1.30 | Telephone conference with T. Lii re asbestos issues (.5); review materials re supplemental briefing (.5); revise same (.3). |
| 9/02/14 | Teresa Lii | 2.80 | Research re bar date precedent (2.0); telephone conference with A. Sexton re asbestos issues (.5); correspond with A. Sexton, L. Kanzer and J. Ward re same (.3). |
| 9/02/14 | Holly R Trogdon | .30 | Telephone conference with B. O'Connor re asbestos bar date (.2); review correspondence with client re same (.1). |
| 9/02/14 | Bridget K O'Connor | 5.80 | Review materials re asbestos bar date issue (4.2); coordinate with K&E working group re same (1.6). |
| 9/02/14 | Chad J Husnick | 1.20 | Correspond with A. Sexton re asbestos noticing issues (.4); review correspondence from A. Sexton re same (.2); revise supplemental brief re same (.6). |
| 9/02/14 | Robert Orren | .60 | Retrieve section of Texas property code for analysis of claims asserted by Texas (.2); review case law re assertion of claim by a state (.2); correspond with A. Slavutin re same (.2). |
| 9/02/14 | Michele E Gutrick | .50 | Correspond with B. O'Connor re asbestos discovery requests (.3); review correspondence from M. Hunter re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/03/14 | Aparna Yenamandra | 2.70 | Correspond with C. Kirby, J. Katchadurian re proofs of claim related to retirees (1.3); review bar date publication notice (.3); revise POC explanatory memorandum (.8); correspond with C. Kirby re same (.3). |
| 9/03/14 | Anthony Sexton | .50 | Review materials re asbestos bar date (.3); correspond with UST re asbestos issues (.2). |
| 9/03/14 | Holly R Trogdon | 1.00 | Review and analyze correspondence and pleadings re asbestos bar date (.6); correspond with B. O'Connor re same (.1); research re discovery and redactions (.3). |
| 9/03/14 | Bridget K O'Connor | 2.60 | Review issues re asbestos bar date issues and correspond with team re same. |
| 9/03/14 | Chad J Husnick | .80 | Correspond with A. Sexton re asbestos claims information (.3); review and analyze same (.2); correspond with R. Schepacarter, A. Schwartz re same (.3). |
| 9/04/14 | Anthony Sexton | 3.20 | Revise supplemental bar date brief (2.2); telephone conference with D. Kelly, M. Hunter, B. O'Connor and H. Trogdon re asbestos discovery (.7); telephone conference with H. Trogdon re responses to same (.3). |
| 9/04/14 | Teresa Lii | 2.00 | Revise proposed asbestos bar date order (1.4); correspond with A. Sexton re same (.2); correspond with P. Kinealy re same (.1); research re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Holly R Trogdon | 3.80 | Prepare for telephone conference re asbestos discovery requests (.2); participate in telephone conference re asbestos discovery with D. Kelly, M. Hunter, A. Sexton and B. O'Connor (.7); correspond with K&E working group re production of same (.2); correspond with A. Levine re same (.4); telephone conference with A. Sexton re discovery responses (.3); revise letter re same (.6); review documents re discovery responses (1); teleconference with M. Esser re preparation for asbestos production and correspond with vendor re same (.2); correspond with B. O'Connor re draft letter and final documents for production (.1); correspond with client re same (.1). |
| 9/04/14 | Bridget K O'Connor | 6.30 | Review correspondence re asbestos bar date (2.6); address issues re same (2.7); telephone conference with D. Kelly, M. Hunter, A. Sexton and H. Trogdon re asbestos discovery (.7); correspond with K&E working group re same (.30). |
| 9/04/14 | Chad J Husnick | .30 | Correspond with A. Sexton re asbestos noticing issues. |
| 9/04/14 | Jacob Goldfinger | 3.80 | Research precedent re treatment of unclaimed property payments. |
| 9/05/14 | Anthony Sexton | 4.00 | Telephone conference with T. Lii, B. O'Connor, C. Husnick, H. Trogdon, Company, and Epiq re asbestos discovery and noticing (1.2); review supplemental brief (1.1); revise same (1.5); correspond with T. Lii re research re same (.2). |
| 9/05/14 | Teresa Lii | 3.10 | Telephone conference with C. Husnick, A. Sexton, H. Trogdon, B. O'Connor and Epiq re asbestos noticing issues (1.2); research re same (1.6); correspond with A. Sexton re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/14 | Meghan Rishel | .40 | Update discovery tracking chart with asbestos claimants' discovery requests. |
| 9/05/14 | Holly R Trogdon | 2.70 | Review correspondence re asbestos discovery requests (.2); correspond with D. Kelly, M. Hunter, B. O'Connor, and A. Sexton re asbestos production and draft letter re same (.5); finalize production re same (.2); correspond with A. Levin and W. Davis re technical issues (.2); review draft pleadings re asbestos notice (.4); telephone conference with T. Lii, B. O'Connor, C. Husnick, A. Sexton, Company, and Epiq re asbestos discovery and noticing (1.2). |
| 9/05/14 | Bridget K O'Connor | 6.00 | Review correspondence re asbestos bar date (1.7); address issues re same (3.1); telephone conference with T. Lii, H. Trogdon, C. Husnick, A. Sexton, Company, and Epiq re asbestos discovery and noticing (1.2). |
| 9/05/14 | Chad J Husnick | 1.90 | Correspond with A. Sexton, B. O'Connor re asbestos claims issues (.1); revise supplemental brief re same (.6); telephone conference with T. Lii, B. O'Connor, H. Trogdon, A. Sexton, Company, and Epiq re asbestos discovery and noticing (1.2). |
| 9/05/14 | Robert Orren | .30 | Distribute case law re escheatment claims. |
| 9/05/14 | Brian E Schartz | .60 | Correspond with K&E working group re asbestos issues. |
| 9/05/14 | Adrienne Levin | .40 | Coordinate asbestos document production. |
| 9/05/14 | Mark E McKane | .50 | Review timing and scope issues for document productions to asbestos plaintiffs. |
| 9/06/14 | Holly R Trogdon | .10 | Review correspondence re claims discovery requests. |
| 9/06/14 | Adam C Paul | .50 | Analyze asbestos claims. |
| 9/07/14 | Anthony Sexton | 1.50 | Revise supplemental bar date brief. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Aparna Yenamandra | .60 | Correspond with Epiq re publication notice re bar date (.4); telephone conference with C. Kirby re POC requirements (.2). |
| 9/08/14 | Anthony Sexton | 1.90 | Review supplemental bar date brief (1.3); correspond with Company, H. Trogdon, B. O'Connor, C. Husnick re sequencing and asbestos notice (.5); telephone conference with T. Lii re asbestos supplementary brief (.1). |
| 9/08/14 | Teresa Lii | 2.50 | Revise asbestos supplementary brief (1.5); telephone conference with A. Sexton re same (.1); prepare exhibit re same (.9). |
| 9/08/14 | Holly R Trogdon | .50 | Correspond re asbestos notice with B. O'Connor, C. Husnick. A. Sexton and client. |
| 9/08/14 | Bridget K O'Connor | .70 | Telephone conference with D. Kelly and M. Hunter re asbestos committee and discovery. |
| 9/08/14 | Chad J Husnick | 1.20 | Correspond with A. Sexton re asbestos claims issues (.3); prepare for and attend telephone conference with D. Kelley re same (.9). |
| 9/09/14 | Anthony Sexton | 5.50 | Revise supplemental asbestos bar date brief (3.5); telephone conference with B. O'Connor, C. Husnick re asbestos discovery (.5); review PI law firm supplemental brief (.8); telephone conference with Company and Epiq re Luminant asbestos noticing (.7). |
| 9/09/14 | Teresa Lii | 2.70 | Revise asbestos supplemental bar date brief (2.4); correspond with A. Sexton re same (.3). |
| 9/09/14 | Bridget K O'Connor | 2.80 | Review and revise asbestos supplemental briefing (2.3); telephone conference with A. Sexton and C. Husnick re asbestos claims and issues (.5). |
| 9/09/14 | Chad J Husnick | 1.80 | Telephone conference with A. Sexton and B. O'Connor re asbestos claims issues (.5); revise supplemental brief re same (.6); review plaintiff law firm's supplemental brief (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Jacob Goldfinger | 1.50 | Research re treatment of asbestos claims. |
| 9/09/14 | Robert Orren | 1.50 | Research re bar date and procedures re filing of claims (1.1); correspond with A. Slavutin re same (.4). |
| 9/09/14 | Mark E McKane | .90 | Correspond with B. O'Connor re asbestos-related discovery requests (.4); review same (.5). |
| 9/10/14 | Aparna Yenamandra | .30 | Revise POC memorandum. |
| 9/10/14 | Anthony Sexton | 1.00 | Telephone conference with H. Trogdon and T. Lii re form of asbestos notice. |
| 9/10/14 | Teresa Lii | 1.10 | Telephone conference with H. Trogdon, A. Sexton and Epiq re asbestos bar date noticing (1.0); review discovery requests re asbestos hearing (.1). |
| 9/10/14 | Holly R Trogdon | 1.20 | Draft discovery request re asbestos bar date (.2); participate in telephone conference with H. Trogdon, A. Sexton, and T. Lii re asbestos notice (1.0). |
| 9/10/14 | Bridget K O'Connor | 3.50 | Correspond with A. Sexton and C. Husnick re bar date materials (1.0); review asbestos bar date materials (1.2); revise same (1.3). |
| 9/10/14 | Chad J Husnick | 1.10 | Correspond with A. Sexton re asbestos noticing materials (.6); review and analyze issues re same (.5). |
| 9/10/14 | Bryan M Stephany | 1.70 | Correspond with M. Schlan and D. Dempsey re Directors and Managers of various Debtor entities (.3); conduct fact investigation in support of same (1.4). |
| 9/11/14 | Anthony Sexton | 1.00 | Correspond with K&E working group re general bar date issues. |
| 9/11/14 | Anthony Sexton | 2.40 | Telephone conference with B. O'Connor, H. Trogdon and asbestos firms re discovery (.4); draft talking points for asbestos bar date (2.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
　　8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Holly R Trogdon | 1.20 | Telephone conference with B. O'Connor, and A. Sexton re discovery requests re asbestos (.1); draft responses and objections to asbestos discovery requests (.8); correspond with RLF working group and K. Sturek re service and notice of same (.3). |
| 9/11/14 | Bridget K O'Connor | 8.50 | Prepare for hearing re asbestos procedures issue (3.8); review documents and pleadings re same (1.8); telephone conference with H. Trogdon and A. Sexton re discovery of same (.4); review talking points re asbestos bar date (1.6); correspond with H. Trogdon re edits to same (.9). |
| 9/11/14 | Beth Friedman | 1.40 | Research re POC process. |
| 9/11/14 | Adrienne Levin | .30 | Review asbestos discovery requests and responses. |
| 9/12/14 | Anthony Sexton | 2.70 | Review asbestos talking points (1.0); research re same (.7); telephone conference with T. Lii re same (1.0). |
| 9/12/14 | Teresa Lii | 2.40 | Research precedent re asbestos cases (1.1); draft summary chart re same (.3); telephone conference with A. Sexton re same (1.0). |
| 9/12/14 | Jason Douangsanith | .70 | Draft index re asbestos. |
| 9/12/14 | Bridget K O'Connor | 2.30 | Review asbestos bar date notice materials (2.1); correspond with A. Sexton re same (.2). |
| 9/12/14 | Chad J Husnick | 1.70 | Prepare for hearing re asbestos bar date (.6); correspond with B. O'Connor, A. Sexton re same (.3); prepare for and participate in telephone conference with D. Kelley, M. Hunter re same (.8). |
| 9/12/14 | Kenneth J Sturek | .50 | Serve debtors' responses and objections to asbestos PI Firms requests for production of documents and interrogatories. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/13/14 | Anthony Sexton | 3.30 | Review asbestos talking points (.2); research re same (.8); draft same re adjournment of hearing (1.0); research potential objections to committee (1.1); telephone conference with N. Hwangpo and T. Lii re asbestos committee and issues (.2). |
| 9/13/14 | Natasha Hwangpo | .20 | Telephone conference with A. Sexton and T. Lii re research of asbestos committee appointment. |
| 9/13/14 | Teresa Lii | 4.40 | Telephone conference with A. Sexton and N. Hwangpo re research issues (.2); analyze issues re same (.5); research re same (3.0); draft summary re same (.7). |
| 9/13/14 | Bridget K O'Connor | 2.40 | Review and revise tax memorandum (1.6); correspond with A. Sexton re adjournment of asbestos bar date motion (.8). |
| 9/13/14 | Chad J Husnick | 1.10 | Prepare for and participate in telephone conference with, D. Kelley, C. Gooch and S. Dore re asbestos bar date issues and related committee issues. |
| 9/14/14 | Anthony Sexton | .80 | Review research re asbestos committee (.6); correspond with K&E working group re same (.2). |
| 9/14/14 | Teresa Lii | 4.30 | Research re asbestos committee issues (4.0); correspond with A. Sexton and N. Hwangpo re same (.3). |
| 9/14/14 | Bridget K O'Connor | 1.10 | Analyze issues re asbestos claimants' information request. |
| 9/14/14 | Chad J Husnick | .90 | Correspond with A. Sexton re asbestos claims issues (.3); review and revise objection re motion to adjourn bar date hearing (.6). |
| 9/15/14 | Emily Geier | .30 | Correspond with K&E working group re asbestos claims. |
| 9/15/14 | Anthony Sexton | 3.00 | Draft response to emergency motion to stay. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/15/14 | Natasha Hwangpo | .30 | Compile pleadings re asbestos bar date emergency motion (.2); circulate same to A. Sexton (.1). |
| 9/15/14 | Holly R Trogdon | .50 | Review briefs filed re asbestos bar date and asbestos bar date continuance. |
| 9/15/14 | Chad J Husnick | 2.20 | Review and revise objection re motion to adjourn bar date hearing (.4); office conference with S. Dore re same (.6); correspond with J. Madron, A. Sexton re same (.8); prepare for bar date hearing (.4). |
| 9/15/14 | Brian E Schartz | .60 | Review and analyze asbestos issues (.3); correspond with A. Sexton and E. Geier re same (.3). |
| 9/18/14 | Emily Geier | 1.70 | Telephone conference with C. Husnick and B. Schartz re asbestos bar date (.4); review background materials re same (1.3). |
| 9/18/14 | Anthony Sexton | .90 | Draft response to emergency motion to stay. |
| 9/18/14 | Bridget K O'Connor | 1.20 | Review asbestos bar materials. |
| 9/18/14 | Chad J Husnick | .40 | Telephone conference with E. Geier and B. Schartz re asbestos claims bar date issues. |
| 9/18/14 | Brian E Schartz | .90 | Prepare for telephone conference with C. Husnick and E. Geier re asbestos issues (.5); attend same (.4). |
| 9/22/14 | Emily Geier | .90 | Correspond with C. Husnick re Morgan Stanley proof of claim (.2); correspond with Company re same (.3); correspond with T. Lii and B. O'Connor re asbestos plaintiff inquiry (.2); telephone conference with asbestos plaintiff re same (.2). |
| 9/23/14 | Emily Geier | .70 | Correspond with Company re Morgan Stanley claim request (.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Aparna Yenamandra | .60 | Attend standing claims call (partial) with A&M, Company, T. Lii, and B. Schartz. |
| 9/23/14 | Teresa Lii | .90 | Telephone conference with B. Schartz, A. Yenamandra, A&M and Company re claims process. |
| 9/23/14 | Brian E Schartz | 1.00 | Prepare for weekly claim update telephone conference with T. Lii, A. Yenamandra, A&M, and Company (.1); attend same (.9). |
| 9/26/14 | Jacob Goldfinger | 2.80 | Research precedent re counterclaims. |
| 9/29/14 | Emily Geier | 1.60 | Correspond with Morgan Stanley re first lien swap claims (.3); correspond with A. Sexton re asbestos issues (.2); correspond with T. Lii, N. Hwangpo re same (.2); review asbestos materials (.9). |
| 9/29/14 | Brett Murray | .20 | Correspond with T. Lii re claims process. |
| 9/29/14 | Anthony Sexton | 1.00 | Correspond re asbestos status with N. Hwangpo (.5); review materials re same (.5). |
| 9/29/14 | Natasha Hwangpo | 4.20 | Telephone conference with E. Geier and T. Lii re asbestos committee updates (.3); research re motion to disband committee (3.3); review pleadings re same (.3); correspond with A. Sexton re updates to same (.3). |
| 9/29/14 | Teresa Lii | .40 | Telephone conference with E. Geier and N. Hwangpo re motion to disband committee (.2); correspond with same and A. Sexton re same (.2). |
| 9/30/14 | Anthony Sexton | .70 | Revise talking points re asbestos committee (.5); correspond with K&E working group re same (.2). |
| 9/30/14 | Natasha Hwangpo | 7.10 | Draft motion re disbanding asbestos committee (4.9); research re same (2.2). |
| 9/30/14 | Teresa Lii | 2.30 | Draft asbestos committee talking points (2.2); correspond with A. Sexton re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Jacob Goldfinger | 3.40 | Research re resolution of asbestos claims (2.7); correspond with working group (.7). |
| | | 187.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559595**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 474,702.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 474,702.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 10.20 | 595.00 | 6,069.00 |
| Colleen C Caamano | 40.30 | 290.00 | 11,687.00 |
| Raul D Catungal | 2.00 | 290.00 | 580.00 |
| Cormac T Connor | 10.00 | 775.00 | 7,750.00 |
| Mark Cuevas | 81.20 | 290.00 | 23,548.00 |
| Alexander Davis | 1.90 | 595.00 | 1,130.50 |
| David R Dempsey | 4.30 | 825.00 | 3,547.50 |
| Stephanie Ding | 52.90 | 195.00 | 10,315.50 |
| Jason Douangsanith | 7.00 | 195.00 | 1,365.00 |
| Michael Esser | 6.90 | 750.00 | 5,175.00 |
| Michael S Fellner | 18.00 | 250.00 | 4,500.00 |
| Beth Friedman | 3.10 | 355.00 | 1,100.50 |
| Emily Geier | 3.20 | 685.00 | 2,192.00 |
| Jacob Goldfinger | 2.80 | 320.00 | 896.00 |
| Jason Goodman | 22.10 | 290.00 | 6,409.00 |
| Jeffrey M Gould | 46.60 | 795.00 | 37,047.00 |
| Andrew W Grindrod | 20.20 | 595.00 | 12,019.00 |
| Haris Hadzimuratovic | 9.20 | 710.00 | 6,532.00 |
| Stephen E Hessler | 9.10 | 995.00 | 9,054.50 |
| Lisa A Horton | 93.70 | 330.00 | 30,921.00 |
| Austin Klar | .20 | 520.00 | 104.00 |
| Adrienne Levin | 31.00 | 310.00 | 9,610.00 |
| Ashley Littlefield | 3.30 | 665.00 | 2,194.50 |
| Christopher J Maner | 5.60 | 595.00 | 3,332.00 |
| William G Marx | 54.50 | 295.00 | 16,077.50 |
| Andrew R McGaan, P.C. | 1.20 | 1,025.00 | 1,230.00 |
| Mark E McKane | 33.80 | 925.00 | 31,265.00 |
| Roxana Mondragon-Motta | .20 | 665.00 | 133.00 |
| Jaran R Moten | .30 | 520.00 | 156.00 |
| Bridget K O'Connor | 42.50 | 840.00 | 35,700.00 |
| Robert Orren | 1.50 | 290.00 | 435.00 |
| Sharon G Pace | 84.30 | 250.00 | 21,075.00 |
| Chad M Papenfuss | 126.20 | 295.00 | 37,229.00 |
| Samara L Penn | .70 | 710.00 | 497.00 |
| Michael A Petrino | 17.90 | 775.00 | 13,872.50 |
| William T Pruitt | 30.40 | 840.00 | 25,536.00 |
| Muhammad A Rashid | 3.00 | 290.00 | 870.00 |
| Meghan Rishel | 56.10 | 250.00 | 14,025.00 |
| Mark F Schottinger | 6.80 | 595.00 | 4,046.00 |
| Stephanie Shropshire | 11.00 | 520.00 | 5,720.00 |
| Aaron Slavutin | 7.30 | 625.00 | 4,562.50 |
| Bryan M Stephany | 29.00 | 795.00 | 23,055.00 |
| Kenneth J Sturek | 27.30 | 330.00 | 9,009.00 |
| Stephanie S Thibault | 1.90 | 750.00 | 1,425.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Holly R Trogdon | 7.70 | 450.00 | 3,465.00 |
| Andrew J Welz | 38.10 | 710.00 | 27,051.00 |
| Katelyn Ye | 4.10 | 290.00 | 1,189.00 |
| **TOTALS** | **1,070.60** | | **$474,702.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Cormac T Connor | .30 | Review materials related to tax sharing agreement and correspond with legal team re same. |
| 9/01/14 | David R Dempsey | .70 | Correspond with M. Esser and document reviewers concerning responsiveness review. |
| 9/01/14 | Adrienne Levin | 2.40 | Assign Dobry review batches (.1); update collection index (.4); review subpoenas and update discovery index (.4); update case calendar (.1); update production index (.2); update Advance Discovery status report collection (.1); update discovery workstream tracker (.2); update deposition tracking index (.3); update discovery index (.2); troubleshoot Relativity speed issues for reviewers (.4). |
| 9/01/14 | Kenneth J Sturek | 6.30 | Convert data from Relativity database into spreadsheet and format for further review (3.8); make corrections and further formatting changes to draft log (2.5). |
| 9/02/14 | Stephanie S Thibault | .70 | Review documents, including commodity trading reports, and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 9/02/14 | Michael Esser | 1.30 | Telephone conference with K. Frazier and K. Lamberth of EFH and M. Kunkel of Advanced Discovery re email collection (.6); prepare for same (.5); draft correspondence to K. Frazier re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Andrew J Welz | 4.70 | Review financial documents re initial disclosure (2.4); correspond with B. Stephany re same (.2); review resumes re contract attorneys (.3); draft correspondence to Special Counsel re same (.2); perform conflicts check re same (.2); review and respond to correspondence re document review QC (.3); review documents re same (.4); review and respond to correspondence re QC review (.7). |
| 9/02/14 | William G Marx | 3.00 | Telephone conference with vendor, re discovery status (.8); correspond with C. Papenfuss, L. Horton, A. Levin and vendor re matter status (.6); prepare files for attorney review (1.6). |
| 9/02/14 | Alexander Davis | 1.90 | Respond to questions from contract attorneys re responsiveness of certain documents (.7); review draft initial disclosures filing (.9); correspond with M. Esser re same (.3). |
| 9/02/14 | Roxana Mondragon-Motta | .20 | Review correspondence re document review guidance from K&E attorneys. |
| 9/02/14 | Cormac T Connor | .70 | Review materials related to Committee discovery requests (.5); correspond with K&E working group re same (.2). |
| 9/02/14 | Stephanie Shropshire | .50 | Draft daily discovery email. |
| 9/02/14 | Sharon G Pace | 6.90 | Manage document review (6.0); review timesheets and request missing entries (.3); generate weekly timesheets (.2); respond to reviewer questions (.4). |
| 9/02/14 | Meghan Rishel | 3.50 | Prepare materials for and supervise presentation re historical transactions to new contract attorneys (3.0); deliver contract attorney timesheets (.5). |
| 9/02/14 | Holly R Trogdon | .20 | Attend document review site and respond to contract attorney questions (.1); correspond with C. Maner re document review questions (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/02/14 | Stephanie Ding | 2.60 | Prepare new pleadings and correspondence for electronic file (.5); review K. Rucker documents to determine party affiliation (.5); review electronic document database for custodians (.9); update Casemap database with custodians and affiliations (.7). |
| 9/02/14 | William T Pruitt | .70 | Analyze collection and production of financial statements (.5); correspond with B. Stephany re same (.2). |
| 9/02/14 | Beth Friedman | .80 | Organize depositions. |
| 9/02/14 | Bryan M Stephany | 9.40 | Draft initial disclosures (4.2); conduct fact investigation in support of same (2.1); correspond with K&E working group re same (1.7); telephone conference with counsel for equity sponsors re discovery issues (.3); correspond with A. Welz and W. Pruitt re document review and production in support of initial disclosures (.9); correspond with counsel for financial advisors re discovery issues (.2). |
| 9/02/14 | Jason Goodman | 1.50 | Review correspondence for notification re production moved to FTP (.6); conduct quality control productions from vendor's FTP (.8); correspond with K&E working group re same (.1). |
| 9/02/14 | Christopher J Maner | 5.60 | Review and analyze discovery protocol and document review memorandum re legacy discovery. |
| 9/02/14 | Adrienne Levin | .60 | Attend PM implementation call led by Advanced Discovery (.4); update collection index (.2). |
| 9/02/14 | Lisa A Horton | 1.00 | Correspond with K&E working group re new project management team (.4); evaluate vendor processing specifications and exception management procedures (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 9/02/14 | Mark E McKane | 1.90 | Review legacy discovery production and confidentiality issues (.3); revise draft initial disclosures (.7); correspond with B. Stephany re necessary revisions (.5); coordinate supplement re legacy discovery draft initial disclosures (.4). |
| 9/03/14 | Andrew J Welz | 2.00 | Review and respond to correspondence re review of documents and privilege (.7); review documents re same (1.3). |
| 9/03/14 | William G Marx | 3.50 | Correspond with C. Papenfuss, L. Horton, A. Levin re matter status (.8); prepare files for attorney review (1.7); correspond with vendor and A. Levin re discovery status (1.0); |
| 9/03/14 | Ashley Littlefield | 3.30 | Review documents re valuation for potential production. |
| 9/03/14 | Muhammad A Rashid | 3.00 | Prepare privilege log. |
| 9/03/14 | Andrew W Grindrod | 4.00 | Supervise contract attorneys at offsite location (3.2); draft summary of today's questions and circulate same to K&E working group (.8). |
| 9/03/14 | Colleen C Caamano | 3.00 | Meet with legal support team re quality control support procedures and scheduling (1.0); compose workflow process chart (.9); process requests for document processing (.7); correspond with vendor, Advanced Discovery, re processing specifications (.4). |
| 9/03/14 | Cormac T Connor | .40 | Continue to draft letter in response to Ad Hoc Group of TCEH Unsecured Noteholders inquiries and correspondence with legal team re same. |
| 9/03/14 | Stephanie Shropshire | 5.00 | Review discovery documents for responsiveness. |
| 9/03/14 | Sharon G Pace | 10.00 | Manage off-site document review (9.3); troubleshoot connectivity issues and report vendor (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Mark Cuevas | 6.60 | Review email from team re ongoing projects (1.0); correspond with C. Papenfuss re same (1.0); review notes re data exceptions (.3); review outline from C. Papenfuss re same (.3); revise outline to include additional specifics on data type exclusions (.5); correspond with A. Rashid re project for K. Sturek (.5); prepare for and attend EFH Lit Support conference call (1.0); correspond with L. Horton re exceptions data (.3); review exceptions data outline prepared by C. Papenfuss (.4); revise outline re same (1.3). |
| 9/03/14 | Chad M Papenfuss | 5.70 | Prepare outline for exceptions reporting and related process (2.3); update production logs and schedule (2.4); correspond with K&E working group status of document productions and related processing (1.0). |
| 9/03/14 | Stephanie Ding | .30 | Review and prepare new pleadings for electronic file. |
| 9/03/14 | William T Pruitt | 1.20 | Analysis re metadata production (.5); correspond with V. Joseph re same (.2); revise draft correspondence and forward to litigation team (.5). |
| 9/03/14 | Jeffrey M Gould | 1.80 | Correspond with D. Dempsey, W. Pruitt, C. Connor, M. Esser and Advanced Discovery re document review and production (1.3); analyze search terms in preparation for same (.5). |
| 9/03/14 | Jason Goodman | .80 | Prepare searchable PDFs of production documents at attorney request for attorney review. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Adrienne Levin | 2.40 | Update collection index (.2); update production index (.3); updates to witness folders (.1); update production index (.1); review AD status update (.1); review exception report and coordinate with AD re password cracking and database update (.4); review updates to database privilege highlighting (.2); coordinate updates to review database with incoming collection (.8); confer re custodian naming conventions (.2). |
| 9/03/14 | Lisa A Horton | 7.70 | Correspond with K&E working group re database administration and exception management (.7); review exception reports and recommended resolutions (1.2); review processing specifications (.4); correspond with C. Papenfuss and M. Cuevas re same (.1); prepare document batches for QC review (1.4); review document review queries and provide information requested by Advanced Discovery (.7); prepare documents for production (2.3); review requested search terms and document promotion request (.4); review document coding statistics and progress reports (.5). |
| 9/03/14 | Mark E McKane | .90 | Assess revised legacy discovery initial disclosures (.6); direct B. Stephany re next steps (.3). |
| 9/03/14 | Kenneth J Sturek | 1.80 | Coordinate litigation support re automatic numbering of rows in privilege log. |
| 9/04/14 | Michael Esser | 1.10 | Telephone conference with W. Pruitt re discovery coordination, search terms, and subject matter review pacing and projections (.6); prepare for same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/04/14 | Andrew J Welz | 9.20 | Attend review site (3.8); correspond with contract attorneys re review questions (.2); correspond with S. Kirmil re same (.2); prepare documents for production re legacy initial disclosure (.4); review documents re same (.3); review and respond to correspondence re resumes for contract attorneys (.4); manage QC review by contract attorneys (3.1); draft correspondence re same (.8). |
| 9/04/14 | William G Marx | 2.80 | Prepare files for attorney review (2.1); correspond with vendor and A. Levin re discovery status (.7). |
| 9/04/14 | Sharon G Pace | 7.00 | Manage document review (5.7); respond to reviewer questions (.4); request deactivation for former reviewer and modify reviewer accordingly (.1); query Relativity and generate listing of batches available for QC (.8). |
| 9/04/14 | Mark Cuevas | 7.50 | Correspond with C. Papenfuss re ongoing projects (1.0); revise exceptions report outline (.8); correspond with C. Papenfuss re same (.5); forward exceptions report outline to L. Horton for comment (.1); review email re productions set for tonight (.6); prepare for and attend telephone conference with C. Himmelbaum re new PM and ongoing Relativity maintenance issues (.8); correspond with L. Horton and C. Papenfuss re exceptions data (1.6); download Dobry financial data for processing (.3); correspond with A. Levin re structure of same (.4); upload to AD for processing and review (.3); query exceptions report for various file types (.6); respond to email re production and processing (.5). |
| 9/04/14 | Meghan Rishel | .30 | Draft tracking sheet re investigation search terms. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Chad M Papenfuss | 5.20 | Prepare outline for exception processing (3.1); correspond with vendor for same (.5); coordinate with legal team on ongoing productions (1.3); update notes for same (.3). |
| 9/04/14 | Holly R Trogdon | .20 | Correspond with A. Welz and contract attorneys re document review (.1); correspond with A. Yenamandra re confidentiality order (.1). |
| 9/04/14 | Bridget K O'Connor | 1.70 | Revise initial disclosures (1.1); telephone conference with Company and B. Stephany re same (.6). |
| 9/04/14 | William T Pruitt | 1.00 | Prepare for telephone conference with M. Esser re discovery status and strategy (.4); attend same (.6). |
| 9/04/14 | David R Dempsey | .20 | Correspond with C. Husnick re Advanced Discovery issues. |
| 9/04/14 | Bryan M Stephany | 6.40 | Review and revise initial disclosures (2.6); correspond with M. McKane, A. McGaan, B. O'Connor, and D. Dempsey re same (.2); conduct fact investigation in support of same (1.0); telephone conference with A. Wright, B. OConnor, and C. Gooch re same (.6); correspond with S. Szlauderbach and C. Dobry re document collection and production in connection with initial disclosures under legacy discovery protocol (1.0); correspond with A. Welz re document collection and production issues (1.0). |
| 9/04/14 | Jason Goodman | 1.20 | Prepare delivery re document production of EFH documents. |
| 9/04/14 | Adrienne Levin | 3.30 | Coordinate collection updates to review database (2.0); update collection index (.5); update witness file (.1); coordinate updates to review database (.3); update collection index (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Lisa A Horton | 7.60 | Review documents in preparation for production of same (1.3); review and update document coding (.7); review vendor QC protocol (.4); correspond with C. Papenfuss and M. Cuevas re same (.6); prepare QC batches for attorney review (1.6); review vendor processing specifications and exception processing backlog (.8); correspond with M. Cuevas re update to exception handling procedures (.4); correspond with working group re small production (.3); review dataload and processing reports (.7); review QC batch review progress reports (.3); review processing instruction protocol and provide comments re same (.2); review correspondence re Epiq's engagement (.3). |
| 9/04/14 | Mark E McKane | .50 | Assess and revise draft response to the UCC re TCEH first lien investigation discovery issues. |
| 9/05/14 | Stephanie S Thibault | 1.20 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 9/05/14 | Andrew J Welz | 1.20 | Review correspondence re document review from contract attorneys (.4); review documents re same (.8). |
| 9/05/14 | William G Marx | 3.20 | Telephone conference with D. Raffle and vendor re matter status (.8); prepare files for attorney review and production (2.1); correspond with vendor and A. Levin re discovery status (.3). |
| 9/05/14 | Mark F Schottinger | .60 | Prepare for and attend contract attorney review site to supervise contract attorneys. |
| 9/05/14 | Colleen C Caamano | 4.50 | Perform quality control measures on EFH document production sets (2.1); draft documentationre handling and timeliness (1.8); monitor support requests (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Stephanie Shropshire | 4.50 | Perform quality control measures on EFH document production sets (2.1); draft documentationre handling and timeliness (1.8); monitor support requests (.6). |
| 9/05/14 | Sharon G Pace | 8.70 | Manage document review (7.8); review timesheets for completeness (.3); respond to reviewer questions (.4); advise vendor of lack of highlighting on domains and follow-up on issue (.2). |
| 9/05/14 | Mark Cuevas | 4.80 | Prepare for and attend conference call with C. Cameron and P. Ramsey re discovery (1.0); correspond with C. Papenfuss re same (.8); correspond with Lit Support team re Relativity back-end issues and Cura patch (.4); correspond with A. Haley re Priv Log VBA issue (.2); correspond with C. Papenfuss, W. Marx and D. Raffle re Relativity maintenance issues (.5); prepare for and attend conference call with K. Head and J. O'Brien re exception data within Relativity (.6); correspond with C. Papenfuss re same (.4); review documents re VBA solution (.9). |
| 9/05/14 | Chad M Papenfuss | 8.40 | Review correspondence from vendor on project updates (6.6); correspond with L Horton and M Cuevas on upcoming productions and related coordination (1.1); correspond with W. Marx re database issues and update notes for same (.7). |
| 9/05/14 | Holly R Trogdon | .20 | Correspond with B. Murray re confidentiality order (.1); review Debtors' initial disclosures (.1). |
| 9/05/14 | Stephanie Ding | .30 | Review and prepare new pleadings for electronic file. |
| 9/05/14 | William T Pruitt | 1.40 | Prepare for and participate in telephone conference with Alvarez & Marsal and client re FTI diligence requests (1.0); analysis re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/14 | David R Dempsey | .20 | Telephone conference with C. Himmelbaum re Advanced Discovery. |
| 9/05/14 | Bryan M Stephany | 5.90 | Correspond with S. Dore, A. Wright, C. Gooch, M. McKane, D. Dempsey, and B. O'Connor re Debtors' initial disclosures (2.3); review and revise initial disclosures and fact investigation in support of same (2.2); draft production cover letter (.9); correspond with vendor and litigation support team re production processes (.5). |
| 9/05/14 | Adrienne Levin | 1.90 | Review production protocol (.1); update production index (.2); coordinate creation of Dobry review batch (.2); prepare performance metrics demonstratives for Luminant CEO hearing prep (1.2); update discovery index (.2). |
| 9/05/14 | Mark E McKane | 1.80 | Finalize draft initial disclosures for legacy discovery protocol with S. Dore, A. Wright (1.4); correspond with B. Stephany re revisions (.4). |
| 9/06/14 | Lisa A Horton | 1.50 | Prepare document review batches. |
| 9/07/14 | Andrew J Welz | 2.30 | Review and manage QC review of documents. |
| 9/07/14 | Chad M Papenfuss | 1.40 | Troubleshoot database issues for legal team. |
| 9/08/14 | Michael Esser | 1.20 | Telephone conference with W. Pruitt and D. Dempsey re discovery coordination, search terms, and subject matter review pacing and projections (.5); prepare for same (.5); draft correspondence to M. Kunkel of Advanced Discovery re email collection (.2). |
| 9/08/14 | Andrew J Welz | 2.60 | Review resumes re Special Counsel review (.4); draft correspondence re same (.2); review and draft correspondence re document review questions (.6); review documents re same (.4); correspond with S. Kirmil and H. Trogdon re same (.2); manage QC of document review (.6); draft correspondence re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | William G Marx | 3.00 | Correspond with vendor, L. Horton, C. Papenfuss and A. Levin re Project Management team addition (.6); prepare files for attorney review (.9); correspond with vendor, C. Papenfuss, A. Levin and K&E legal team re discovery status (1.5); |
| 9/08/14 | Julia Allen | 1.60 | Review and analyze discovery protocol order (.8); draft analysis of key points re discovery protocol order (.3); respond to document review questions from contract attorneys (.5). |
| 9/08/14 | Colleen C Caamano | 3.00 | Process EFH documents for attorney review per Attorney and Legal Assistant requests. |
| 9/08/14 | Cormac T Connor | 5.60 | Evaluate materials related to tax sharing agreement (4.4); review confidentiality agreement re same (.8); telephone conference with J. Allen and S. Franco re same (.4). |
| 9/08/14 | Sharon G Pace | 12.00 | Supervise document review (8.4); reconcile timesheets (.4); request associate's availability for review coverage and generate schedule (.2); advise reviewers to use threading view (.1); respond to reviewer questions (.4); correspond with L. Horton re generating QC batches. (2.5). |
| 9/08/14 | Mark Cuevas | 2.80 | Prepare for and attend conference call introducing P. Ramsey (.8); prepare for and attend conference call with K. Head and J. O'Brien re exceptions (1.0); correspond with C. Papenfuss re ongoing projects (.5); review correspondence re productions and dropbox accounts (.5). |
| 9/08/14 | Meghan Rishel | .40 | Update discovery request tracking spreadsheet. |
| 9/08/14 | Chad M Papenfuss | 4.90 | Review correspondence from vendor re database issues and related updates (.6); coordinate with L. Horton re document productions (1.1); review data uploads with M. Cuevas (3.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Holly R Trogdon | .60 | Correspond with M. Rishel and M. Esser re discovery requests and tracking of same (.2); update discovery tracking sheet re finalized searches (.4). |
| 9/08/14 | Bridget K O'Connor | 2.20 | Correspond with K&E working group re ongoing projects and staffing. |
| 9/08/14 | William T Pruitt | 1.70 | Correspond with A. Lawrence re metadata production and analysis re same (.5); prepare for telephone conference with M. Esser and D. Dempsey re discovery status and strategy (.5); participate in same (.5); correspond with document review team re case background (.2). |
| 9/08/14 | David R Dempsey | 1.20 | Prepare for telephone conference with M. Esser and W. Pruitt re discovery status (.3); attend same (.5); correspond with Advanced Discovery concerning legacy discovery and collection (.4). |
| 9/08/14 | Michael S Fellner | 1.00 | Facilitate completion of time sheets (.7); correspond with K. Sturek re upcoming confidentiality project (.3). |
| 9/08/14 | Jeffrey M Gould | 6.90 | Correspond with K&E litigation working group re discovery issues (1.4); coordinate production of documents (2.0); coordinate document review process (2.2); prepare for telephone conference with B. Stephany re ongoing discovery efforts (.5); participate in same (.8). |
| 9/08/14 | Bryan M Stephany | 2.20 | Review diligence requests from certain creditors (.8); draft correspondence re incorporating same into legacy discovery process (.4); correspond with M. McKane re same (.2); telephone conference with J. Gould, re various discovery issues (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Haris Hadzimuratovic | 1.00 | Correspond with K&E working group re discovery issues (.5); correspond with W. Pruitt re document collection and production (.5). |
| 9/08/14 | Adrienne Levin | 1.40 | Analyze options re filtering for key document compilations. |
| 9/08/14 | Adrienne Levin | 1.40 | Telephone conference with Advanced Discovery re new project matter (.5); coordinate updates to review database with new documents (.2); update collection index (.2); coordinate updates to privilege names highlighting list for database (.3); review correspondence re same (.2). |
| 9/08/14 | Lisa A Horton | 6.70 | Correspond with S. Pace re database administration tasks and preparation of review batches (2.0); telephone conference with Advanced Discovery re new Project Manager (.6); review exception reports and identify suggested resolutions (.9); evaluate additional descriptive fields for review database (.7); review and evaluate data exceptions workflow (.6); update privilege highlighting in database (.4); review vendor invoices (.6); identify documents for imaging (.9). |
| 9/08/14 | Kenneth J Sturek | 5.50 | Review docket entries for potentially confidential information in accordance with protective order. |
| 9/09/14 | Andrew J Welz | 1.80 | Draft correspondence re document review questions (.6); review documents re same (1.0); correspond with S. Kirmil re same (.2). |
| 9/09/14 | William G Marx | 2.90 | Correspond with A. Levin, vendor and K&E legal team re discovery status (.7); prepare files for attorney review (1.1); correspond with A. Davis and A. Levin re preparation of case chronology (1.1). |
| 9/09/14 | Julia Allen | .90 | Review and analyze non-disclosure agreement with tax accountant. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/09/14 | Andrew W Grindrod | 4.00 | Supervise contract attorneys and answer questions at offsite document review location. |
| 9/09/14 | Colleen C Caamano | 3.00 | Prepare EFH documents for production processing (1.4); correspond with vendor, J. O'Brien, Advanced Discovery, A. Levin re specifications and logistics (.3); perform quality control checks on processed documents (1.3). |
| 9/09/14 | Cormac T Connor | 1.10 | Evaluate materials related to tax sharing agreement and coordinate with legal team and client representatives re review of same (.6); review confidentiality agreement (.5). |
| 9/09/14 | Mark Cuevas | 6.20 | Review email from A. Levin and W. Marx re delivery issues (.3); correspond with C. Papenfuss re troubleshooting issues (.5); prepare for and attend conference call with P. Ramsey and K. Bogner re discovery (1.5); correspond with P. Ramsey and C. Papenfuss re exclusions and exceptions (1.5); review processing report (1.2); correspond with C. Papenfuss re same (.3); correspond with L. Horton re exceptions and inclusion list (.5); telephone conference with J. O'Brien re same (.4). |
| 9/09/14 | Meghan Rishel | 6.50 | Supervise contract attorneys at offsite document review. |
| 9/09/14 | Chad M Papenfuss | 5.40 | Correspond with L Horton and M Cuevas on upcoming production (1.1); review database for same and update quality check searches (3.9); correspond with W. Marx on database issues and update notes for same (.4). |
| 9/09/14 | Bridget K O'Connor | 1.50 | Telephone conference with N. Ramsey and D. Wright re supplemental briefing and discovery. |
| 9/09/14 | William T Pruitt | .60 | Correspond with litigation team re document collection (.3); correspond with J. Gould re document review and production (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/09/14 | Michael S Fellner | 4.00 | Supervise and facilitate document review. |
| 9/09/14 | Jeffrey M Gould | 1.30 | Review and analyze proposed search terms. |
| 9/09/14 | Bryan M Stephany | 2.40 | Draft, edit, and send correspondence re incorporating diligence requests from creditors into legacy discovery process (.8); correspond with M. Schlan re Directors and Managers of various Debtor entities (.4); conduct fact investigation in support of same (.9); review and analyze recent relevant correspondence and pleadings (.3). |
| 9/09/14 | Adrienne Levin | 2.20 | Update collection index (.4); coordinate updates to review database (1.2); review asbestos pleadings (.2); review AD status reports (.2); coordinate updates to privilege highlighting in review database (.2). |
| 9/09/14 | Lisa A Horton | 1.50 | Review correspondence relating to processing exclusions (.3); correspond with C. Papenfuss and M. Cuevas re same (.4); review issues relating to document review options (.4); evaluate security issues with database (.4). |
| 9/09/14 | Kenneth J Sturek | 4.50 | Review Special Counsel invoices for user fee credits and agreed-upon credits for technical issues with review site internet connection (2.6); correspond with Special Counsel re same (.5); continue to review docket entries for potential confidential information in accordance with protective order (1.4). |
| 9/10/14 | Andrew J Welz | 3.80 | Correspond with contract attorneys and S. Kirmil re document review (3.3); telephone conference with S. Kirmil and Advanced Discovery re Relativity performance (.5). |
| 9/10/14 | William G Marx | 3.50 | Correspond with C. Papenfuss, L. Horton, A. Levin and K&E Litigation Support re matter status (.8); prepare files for attorney review (1.7); correspond with vendor A. Levin and K&E legal team re discovery status (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Colleen C Caamano | 2.30 | Correspond with K&E working group, vendor, J. O'Brien, P. Ramsey, Advanced Discovery re document processing protocols and procedures (.8); perform quality control processes on EFH documents for production (1.3); correspond with K&E working group and vendor re document production processing specifications (.2). |
| 9/10/14 | Stephanie Shropshire | .50 | Correspond with K&E working group re discovery issues. |
| 9/10/14 | Sharon G Pace | .20 | Perform discovery database maintenance. |
| 9/10/14 | Mark Cuevas | 5.00 | Correspond with C. Papenfuss re processing report (.3); telephone conference with P. Ramsey re same (.3); telephone conference with J. Gould, L. Horton and C. Papenfuss re exceptions report and related issues (2.0); analyze issues re exceptions and quantifying excluded data (1.6); review correspondence re reviewer troubleshooting issues (.3); correspond with C. Papenfuss re same (.5). |
| 9/10/14 | Meghan Rishel | 5.50 | Supervise contract attorneys at offsite document review (5.0); draft conflicts questionnaires for potential contract attorneys (.5). |
| 9/10/14 | Chad M Papenfuss | 5.90 | Correspond with vendor re project updates (3.1); telephone conference with L. Horton, J. Gould and M. Cuevas re upcoming productions and related coordination (2.0); correspond with W. Marx re database issues (.8). |
| 9/10/14 | Holly R Trogdon | .30 | Correspond with A. Levin re privilege information for document review (.1); correspond with A. Welz and J. Gould re same (.1); correspond with S. Pace re document review site scheduling (.1). |
| 9/10/14 | Jason Douangsanith | 1.40 | Review and prepare new pleadings for electronic file. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Katelyn Ye | 1.50 | Telephone conference with L. Horton re production issues. |
| 9/10/14 | Michael S Fellner | 1.00 | Supervise contract attorney document review. |
| 9/10/14 | Jeffrey M Gould | 2.30 | Prepare for and attend telephone conference with L. Horton, C. Papenfuss and M. Cuevas re discovery issues. |
| 9/10/14 | Bryan M Stephany | 1.70 | Correspond with S. Dore re draft response to diligence request from EFIH Unsecureds (.9); correspond with K&E working group re same (.8). |
| 9/10/14 | Jason Goodman | .50 | Prepare discovery database. |
| 9/10/14 | Robert Orren | .70 | Research re under seal motions (.4); correspond with A. Slavutin re same (.3). |
| 9/10/14 | Adrienne Levin | 1.90 | Analyze issues re document protocol and database issues (1.0); coordinate updates to pleadings collection (.3); coordinate updates to review database (.6). |
| 9/10/14 | Lisa A Horton | 7.40 | Telephone conference with J. Gould, M. Cuevas, C. Papenfuss re exception and exclusion handling (2.0); telephone conference with K. Ye re database administration issues (1.5); correspond with C. Papenfuss, M. Cuevas, P. Ramsey re exception handling update (.5); review production checklist (.4); prepare documents for production (1.3); review draft exception workflow (.6); revise quality check review batches (1.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Mark E McKane | 7.70 | Evaluate the UST's assertions re a director deposition request (.4); correspond with C. Kirby, D. Dempsey re same (.3); telephone conference with S. Dore re UST's demands re D. Evans deposition and insider compensation adjournment issues (2.4); revise stipulation with UST re insider compensation hearing (.8); prepare E. Sassower for insider compensation hearing (1.5); telephone conference with D. Evans, J. Young re UST's proposed adjournment (.4); address potential scheduling changes with insider compensation witnesses (1.2); correspond with D. Dempsey re 2015 compensation timing issues (.7). |
| 9/11/14 | Andrew J Welz | 3.60 | Prepare assignments re K&E QC of document review (3.1); correspond with K&E working group re same (.5). |
| 9/11/14 | William G Marx | 3.60 | Correspond with vendor, D. Dempsey, A. Levin and K&E legal team re discovery status (.6); telephone conference with vendor re project management status (1.1); prepare files for attorney review (1.9). |
| 9/11/14 | Julia Allen | 1.20 | Draft letter re deposition transcript confidentiality designations (1.0); correspond with B. O'Connor re confidentiality designations (.2). |
| 9/11/14 | Raul D Catungal | 2.00 | Telephone conference with K. Ye re production procedures (1.5); perform database maintenance re same (.5). |
| 9/11/14 | Colleen C Caamano | 4.00 | Correspond with K&E working group re document review process (2.6); correspond with vendor, Advanced Discovery, re processing and document production (.5); analyze issues re quality control for document production (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/11/14 | Mark Cuevas | 1.00 | Correspond with C. Caamano re Custodian issues in production data (.2); correspond with C. Papenfuss re same (.3); correspond with C. Papenfuss re invoice, production issues and exception status (.5). |
| 9/11/14 | Meghan Rishel | 2.70 | Supervise contract attorneys at offsite document review (2.3); revise discovery request tracking spreadsheet (.4). |
| 9/11/14 | Chad M Papenfuss | 5.40 | Correspond with L. Horton and M. Cuevas re production specification (.8); review database for relevant documents for same (4.1); correspond with vendor re database clean up items (.5). |
| 9/11/14 | Jason Douangsanith | 2.20 | Revise transcript and deposition index (1.5); review and prepare new pleading for electronic file (.3); draft chart re confidentiality designation (.4). |
| 9/11/14 | Katelyn Ye | 1.50 | Telephone conference call with R. Catungal re EFH Production quality control procedures. |
| 9/11/14 | William T Pruitt | .80 | Telephone conference with J. Gould re discovery status and strategy (.5); analyze settlement, release and automatic stay issues (.3). |
| 9/11/14 | Jacob Goldfinger | 2.80 | Research re removal motions and extensions. |
| 9/11/14 | Beth Friedman | .70 | Review deposition calendar (.2); coordinate arrangements re same (.5). |
| 9/11/14 | Jeffrey M Gould | 5.40 | Correspond with H. Trogdon re document search parameters (.3); prepare for telephone conference with W. Pruitt re discovery issues (.7); attend same (.5); analyze same (2.1); coordinate and finalize document production (1.8). |
| 9/11/14 | Adrienne Levin | 2.40 | Revise transcript index (.8); revise final agreements chart (.6); revise case calendar (.4); revise discovery index (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Lisa A Horton | 4.80 | Review document production and quality check checklist (1.2); correspond with S. Pace re quality check queries and production processes (1.3); review Epiq contract re discovery vendor services (.4); review database field names and production specifications (.7); correspond with C. Papenfuss re data issues (.4); prepare batches for quality check review (.8). |
| 9/12/14 | Michael Esser | .30 | Correspond with K. Lamberth re document collection issues (.1); correspond with K&E litigation support working group re same (.2). |
| 9/12/14 | Andrew J Welz | .80 | Review correspondence and resumes re contract attorneys (.4); correspond with Special Counsel re same (.4). |
| 9/12/14 | William G Marx | 3.10 | Correspond with A. Levin and K&E litigation support working group re matter status (1.2); prepare files for attorney review (1.9). |
| 9/12/14 | Colleen C Caamano | 1.50 | Review and respond to attorney support requests (1.1); correspond with vendor re collection processing, vendor issues, and production processing (.4). |
| 9/12/14 | Mark Cuevas | 3.00 | Correspond with C. Papenfuss re production quality check and related issues (.9); correspond with K&E working group re exceptions, quality check steps and Epiq repository issues (1.6); correspond with C. Papenfuss re same (.5). |
| 9/12/14 | Meghan Rishel | 5.10 | Supervise contract attorneys at offsite document review (4.7); revise discovery request tracking sheet (.4). |
| 9/12/14 | Chad M Papenfuss | 5.40 | Correspond with vendor re project updates (.7); perform database maintenance re same (2.9); correspond with W. Marx and M. Cuevas re upcoming productions and related coordination (1.1); correspond with W. Marx on database issues (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Holly R Trogdon | .90 | Supervise contract attorney document review (.6); revise discovery tracking sheet (.3). |
| 9/12/14 | Jason Douangsanith | .80 | Review new pleadings for electronic file. |
| 9/12/14 | David R Dempsey | .80 | Review legacy discovery requests. |
| 9/12/14 | Jeffrey M Gould | 1.00 | Correspond with D. Dempsey and B. O'Connor re discovery issues. |
| 9/12/14 | Adrienne Levin | 1.80 | Review hearing agenda (.3); revise case calendar (.2); revise production index (.9); revise official service lists (.4). |
| 9/12/14 | Mark E McKane | 2.40 | Update document review team on progress to date (.5); address legacy discovery staffing and requests (1.9). |
| 9/13/14 | William T Pruitt | .30 | Correspond with creditors' counsel re production issues (.1); analyze issues re same (.2). |
| 9/14/14 | Chad M Papenfuss | 4.20 | Review issues re document productions (3.1); revise discovery tracking log (1.1). |
| 9/15/14 | Michael Esser | .20 | Correspond with Advanced Discovery working group re document collection issues. |
| 9/15/14 | William G Marx | 2.00 | Correspond with A. Levin and K&E Litigation Support re matter status (.6); prepare files for attorney review (1.4). |
| 9/15/14 | Colleen C Caamano | 1.00 | Prepare documents for attorney review. |
| 9/15/14 | Cormac T Connor | 1.30 | Prepare draft work plan re legacy discovery (.9); review discovery status reports and strategic issues (.4). |
| 9/15/14 | Stephanie Shropshire | .50 | Correspond with K&E working group re discovery status. |
| 9/15/14 | Sharon G Pace | 9.00 | Supervise contract document review (8.2); perform discovery database maintenance (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Mark Cuevas | 4.60 | Correspond with C. Caamano re selected documents to process (.2); correspond with C. Papenfuss re same (.2); prepare documents for processing (.3); correspond with vendor re document issues (.1); prepare database for attorney review (3.2); correspond with D. Dempsey re document issues (.2); correspond with L. Horton re exceptions and password-protected docs (.2); correspond with Advanced Discovery re same (.2). |
| 9/15/14 | Meghan Rishel | .30 | Prepare materials for presentations to new contract attorneys. |
| 9/15/14 | Chad M Papenfuss | 5.20 | Correspond with vendor on discovery issues (4.4); correspond with L. Horton and M. Cuevas on upcoming productions and related coordination (.8). |
| 9/15/14 | Bridget K O'Connor | 1.00 | Telephone conference with W. Pruitt re legacy discovery issues. |
| 9/15/14 | William T Pruitt | 4.50 | Correspond with H. Hadzimuratovic re continued document collection (.5); analysis re same (.3); telephone conference with B. O'Connor re legacy discovery (1.0); review and analyze legacy discovery requests (2.2); review issues re discovery status and strategy (.5). |
| 9/15/14 | Michael S Fellner | 1.00 | Supervise contract attorney document review. |
| 9/15/14 | Jason Goodman | 3.10 | Prepare the transfer of requested case documents from Relativity into Casemap for attorney review. |
| 9/15/14 | Adrienne Levin | 1.00 | Review pleadings (.1); revise collection index (.3); prepare materials for attorney review (.4); revise workstream tracker (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/15/14 | Lisa A Horton | 6.40 | Prepare documents for imaging (1.1); review exception reports (.5); revise quality check queries (.6); review coding progress reports (.4); prepare batches for quality check review (.7); correspond with A. Welz and J. Gould re quality check progress (.5); review repository issues (.6); prepare documents for attorney review (.7); revise database views (.4); revise quality check tracking chart (.4); correspond with C. Papenfuss and M. Cuevas re exception management issues (.5). |
| 9/15/14 | Mark E McKane | 2.40 | Coordinate legacy discovery staffing and timing (.7); assess asbestos plaintiffs' motions (.9); correspond with C. Husnick re same (.8). |
| 9/16/14 | Andrew J Welz | 4.70 | Correspond with contract attorneys at review site (1.3); telephone conference with S. Kirmil re review progress (1.2); review and manage assignments re K&E quality check review (2.2). |
| 9/16/14 | William G Marx | 1.50 | Correspond with A. Levin re matter status (.4); prepare files for attorney review (1.1). |
| 9/16/14 | Andrew W Grindrod | 2.60 | Research re issues related to production (1.7); correspond with J. Gould re same (.9). |
| 9/16/14 | Sharon G Pace | 7.20 | Supervise contract attorney document review (5.9); correspond with K&E working group re same (1.3). |
| 9/16/14 | Mark Cuevas | 4.20 | Review Harvester reports from J. O'Brien (.5); correspond with C. Papenfuss re same (.5); telephone conference with P. Ramsey re LAW reports (.3); revise Harvester report (1.2); analyze Relativity viewer issues (.2); prepare for and attend telephone conference with P. Ramsey and SI Director re exceptions (.5); correspond with C. Papenfuss re same (.3); prepare for and attend weekly telephone conference with Advanced Discovery (.5); review email from IP. Ramsey updating ongoing projects (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Meghan Rishel | 4.30 | Supervise contract attorneys at offsite document review (2.3); supervise Energy 101 presentation to new contract attorneys (2.0). |
| 9/16/14 | Chad M Papenfuss | 4.80 | Correspond with vendor on updates to database of recently processed documents (.5); update notes for same (2.8); correspond with M. Cuevas re exceptions handling and related processes to review with vendor (1.5). |
| 9/16/14 | Jeffrey M Gould | 7.80 | Analyze issues re data repository and search terms (3.3); correspond with K&E litigation working group re same (1.8); coordinate document review (1.7); research re privilege issues (.7); correspond with A. Wright re same (.3). |
| 9/17/14 | William G Marx | 2.90 | Telephone conference with M. Cuevas and A. Levin re matter status (.2); prepare files for attorney review (1.9); correspond with vendor, A. Levin and K&E litigation working group re discovery status (.8); |
| 9/17/14 | Andrew W Grindrod | 9.60 | Supervise contract attorney document review at offsite location (4.6); correspond with K&E working group re same (.2); conduct quality control review (4.8). |
| 9/17/14 | Colleen C Caamano | 1.00 | Analyze issues re document review (.4); correspond with K&E working group re production issues (.6). |
| 9/17/14 | Jaran R Moten | .30 | Correspond with B. O'Connor re production status. |
| 9/17/14 | Austin Klar | .20 | Correspond with B. Stephany re EFH document review questions. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Mark Cuevas | 3.70 | Correspond with C. Papenfuss re exclusion data (.5); review report sent by P. Ramsey (.5); telephone conference with K. Bogner re exclusion data (.3); analyze additional Harvester report (1.0); telephone conference with vendor re exclusion data (.7); telephone conference with W. Marx and A. Levin re same (.2); perform database management (.5). |
| 9/17/14 | Meghan Rishel | 4.70 | Attend presentation re historical transactions to new contract attorneys (1.7); supervise contract attorneys at offsite document review (3.0). |
| 9/17/14 | Chad M Papenfuss | 5.40 | Correspond with L. Horton and M. Cuevas re exception (1.8); correspond with vendor re same (1.3); prepare analysis re issues re processing of documents (1.8); telephone conference with K. Ye and Advanced Discovery re discovery updates (.5). |
| 9/17/14 | Holly R Trogdon | 1.40 | Correspond with K&E working group re document review (.3); correspond with A. Levin, litigation support, and A. Welz re privilege coding and hosting issues re same (.9); correspond with B. O'Connor re diligence requests (.1); correspond with M. Esser re same (.1). |
| 9/17/14 | Stephanie Ding | 4.50 | Revise new Casemap documents with appropriate shortnames (2.8); prepare new pleadings and discovery for electronic file (1.7). |
| 9/17/14 | Bridget K O'Connor | 1.80 | Coordinate document discovery work plan. |
| 9/17/14 | Katelyn Ye | .50 | Telephone conference with C. Papenfuss and Advanced Discovery re discovery issues. |
| 9/17/14 | David R Dempsey | .30 | Correspond with K&E litigation working group re document review issues. |
| 9/17/14 | Michael S Fellner | 2.50 | Supervise contract attorney document review. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Adrienne Levin | 1.20 | Review Advanced Discovery status report (.1); correspond with Advanced Discovery re harvester exclusion reports (.5); review exclusion reports (.4); telephone conference with W. Marx and M. Cuevas re discovery issues (.2). |
| 9/17/14 | Lisa A Horton | 3.20 | Correspond with M. Cuevas, C. Papenfuss, B. Marx, A. Levin, P. Ramsey re exclusion reports (.7); prepare documents for production (1.8); correspond with Epiq, C. Papenfuss, M. Cuevas, W. Marx, and A. Levin re requirements for production repository (.7). |
| 9/17/14 | Mark E McKane | 1.30 | Correspond with B. Stephany re legacy discovery projects (.6); coordinate efforts to synch informal discovery and due diligence efforts with the formal legacy discovery process (.7). |
| 9/18/14 | Andrew J Welz | .30 | Review contract attorney resumes and conflict forms re Special Counsel. |
| 9/18/14 | William G Marx | 2.80 | Prepare files for attorney review (1.1); correspond with vendor, A. Levin and K&E working group re discovery status (.7); office conference with vendor management re matter status (1.0). |
| 9/18/14 | Colleen C Caamano | 1.00 | Correspond with K&E working group re document review issues. |
| 9/18/14 | Sharon G Pace | .80 | Generate quality check batch list. |
| 9/18/14 | Mark Cuevas | 1.50 | Correspond with C. Papenfuss re discovery issues (.5); review materials re same (.5); review revised Harvester report from P. Ramsey (.3); correspond with C. Papenfuss re same (.2). |
| 9/18/14 | Meghan Rishel | 3.80 | Draft conflicts questionnaires for potential contract attorneys (1.3); supervise contract attorneys at offsite document review (2.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Chad M Papenfuss | 4.20 | Correspond with M. Cuevas re discovery issues (.4); correspond with same re P. Ramsey report (.7); analyze issues re exceptions reporting (3.1). |
| 9/18/14 | Aaron Slavutin | 6.10 | Correspond with C. Husnick re research re retention of expert witnesses (.1); correspond with R. Orren re same (.1); research re retention of expert witnesses (5.9). |
| 9/18/14 | William T Pruitt | 7.80 | Review and analyze document collection tracker (.8); correspond with H. Hadzimuratovic re same (.2); telephone conference with A. Wright re discovery status and strategy (1.0); analyze issues re legacy discovery and search parameters for same (1.2); review documents re same (2.7); revise draft written analysis re insurance and lift-stay issues re possible settlement (1.0); correspond with E. Yeager re same (.2); correspond with A. Sexton re same (.2); correspond with company re document collection (.3); correspond with H. Hadzimuratovic re same (.2). |
| 9/18/14 | Michael S Fellner | 2.50 | Supervise contract attorney document review. |
| 9/18/14 | Jason Goodman | 1.80 | Prepare documents for production. |
| 9/18/14 | Robert Orren | .80 | Research re retention of expert (.6); correspond with A. Slavutin re same (.2). |
| 9/18/14 | Adrienne Levin | 1.90 | Revise production index (.3); revise workstreams tracker (.4); correspond with C. Papenfuss re highlighting search syntax (.7); review AD processing report (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
 9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Lisa A Horton | 5.00 | Review and quality check document production (.9); review processing reports (.5); review encrypted file list (.4); review search and re-batching requests (.4); review file exclusion lists and discuss relevance of certain filetypes (.4); review document coding progress reports (.6); prepare documents for quality check review (.7); review highlighting issues in database (.3); review current exception report and resolution options (.8). |
| 9/18/14 | Mark E McKane | 5.10 | Participate in J. Burke deposition preparation (1.2); participate in D. Evans prep for insider compensation deposition (3.3); correspond with S. Dore, J. Sprayregen, E. Sassower, and C. Husnick re upcoming hearing issues (.6). |
| 9/19/14 | William G Marx | 2.70 | Prepare files for attorney review (1.9); correspond with A. Levin and vendor re discovery status (.8). |
| 9/19/14 | Julia Allen | 6.50 | Research re depositions in contested matters (4.5); review and analyze draft engagement letter (.7); review and analyze legacy discovery requests (1.0); review and analyze publications by A. Cordonnier (.3). |
| 9/19/14 | Mark Cuevas | 1.30 | Review Harvester report. |
| 9/19/14 | Chad M Papenfuss | 5.70 | Correspond with L Horton and M Cuevas re upcoming productions and related coordination (2.6); correspond with W. Marx re same (1.2); correspond with vendor re same (1.9). |
| 9/19/14 | Holly R Trogdon | 3.60 | Supervise contract attorneys (3.5); correspond with J. Gould re document review (.1). |
| 9/19/14 | Stephanie Ding | 10.30 | Prepare documents for production (9.5); correspond with K&E working group re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Aaron Slavutin | 1.00 | Research re retention of expert witnesses (.7); correspond with C. Husnick and B. Schartz re same (.3). |
| 9/19/14 | Jason Douangsanith | 2.20 | Prepare key documents in discovery database for attorney review. |
| 9/19/14 | Jeffrey M Gould | 6.00 | Coordinate document discovery searches, review and production. |
| 9/19/14 | Lisa A Horton | .90 | Review exception reports and recommended resolutions (.6); prepare documents for attorney review (.3). |
| 9/20/14 | William T Pruitt | .30 | Analyze re production of Duff & Phelps materials (.2); correspond with K&E working group re same (.1). |
| 9/20/14 | Mark E McKane | .40 | Correspond with D. Dempsey re timing of legacy discovery review. |
| 9/20/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with J. Sprayregen, E. Sassower, S. Hessler, and M. McKane re litigation strategy (.3); analyze issues re same (.9). |
| 9/21/14 | Chad M Papenfuss | 2.30 | Revise document production notes and logs for productions to date (1.7); coordinate review re upcoming productions (.6). |
| 9/21/14 | Aaron Slavutin | .20 | Correspond with B. Schartz re retention of expert witnesses. |
| 9/22/14 | Michael Esser | 1.10 | Correspond with J. Gould, W. Pruitt, D. Dempsey, C. Connor, and B. Stephany re discovery coordination, search terms, and subject matter review pacing and projections (.6); analyze issues re same (.5). |
| 9/22/14 | William G Marx | 2.60 | Correspond with C. Papenfuss and L. Horton re matter status (.8); prepare files for attorney review (1.2); correspond with M. Esser, vendor and K&E working group re discovery status (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Cormac T Connor | .60 | Correspond with K&E working group re discovery status reports and strategic issues. |
| 9/22/14 | Sharon G Pace | 6.50 | Supervise contract attorney document review. |
| 9/22/14 | Mark Cuevas | 3.70 | Correspond with D. Dempsey re database issues (.2); prepare documents for attorney review (.7); telephone conference with C. Papenfuss re exceptions (1.4); correspond with same re same (.5); correspond with L. Horton re exceptions (.2); telephone conference with P. Ramsey re same (.5); correspond with J. Goodman re production issues (.2). |
| 9/22/14 | Chad M Papenfuss | 6.10 | Telephone conference with M. Cuevas re exceptions issues (1.4); review database re same (2.3); correspond with W. Marx re database issues (.4); perform database maintenance re same (2.0). |
| 9/22/14 | Stephanie Ding | 6.30 | Coordinate document production (5.5); prepare new pleadings and discovery for electronic file (.8). |
| 9/22/14 | William T Pruitt | 3.30 | Correspond with M. Schlan re insurance and lift-stay analysis (.3); analyze issues re same (.5); telephone conference with J. Gould and B. Stephany re discovery status and strategy (1.0); correspond with A. Wright re document collection (.2); analyze issues re document collection, review and production (1.3). |
| 9/22/14 | Beth Friedman | .60 | Coordinate arrangements re depositions at US Trustees office. |
| 9/22/14 | Jeffrey M Gould | 5.20 | Telephone conference with W. Pruitt and B. Stephany re discovery issues (1.0); correspond with company and K&E working group re same (1.8); correspond with D. Dempsey re same (1.2); telephone conference with L. Horton re same (1.2). |
| 9/22/14 | Bryan M Stephany | 1.00 | Telephone conference with J. Gould and W. Pruitt re discovery. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Jason Goodman | .60 | Prepare document production database. |
| 9/22/14 | Lisa A Horton | 8.50 | Telephone conference with J. Gould re quality check and exception reviews (1.2); identify documents for imaging (.9); prepare documents for quality check review (1.2); review updated exceptions report (.4); revise search protocol (.6); correspond with A. Welz re quality check progress (.4); review document coding progress reports (.7); telephone conference with vendor re handling of exceptions in database (.4); review Harvester exception report and Law exception report for comparison (.9); correspond with C. Papenfuss, M. Cuevas, B. Marx re exception and exclusion reconciliation (.8); revise review and quality check progress logs (.7); review document coding errors (.3). |
| 9/23/14 | Andrew J Welz | .80 | Office conference with Special Counsel re contract attorneys (.5); telephone conference with J. Gould re document review (.3). |
| 9/23/14 | William G Marx | 2.20 | Prepare files for attorney review (1.9); correspond with M. Esser, vendor and K&E litigation working group re discovery status (.3). |
| 9/23/14 | Emily Geier | 1.50 | Review protocol stipulation (.4); draft summary of material deadlines (.6); correspond with C. Husnick and B. Schartz re same (.5). |
| 9/23/14 | Colleen C Caamano | .50 | Correspond with K&E working group re document review, processing and production. |
| 9/23/14 | Mark Cuevas | 3.50 | Correspond with D. Dempsey re discovery issues (.4); coordinate arrangements re same (1.2); telephone conference with C. Papenfuss re exception data issues (.6); correspond with C. Papenfuss re same (.4); analyze document production issues (.3); correspond with P. Ramsey re same (.2); review Repository Production Requirements from J. Koenig (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Meghan Rishel | 1.40 | Revise discovery request tracking spreadsheet (.9); correspond with H. Trogdon re due diligence request tracking (.1); prepare materials for presentations to new contract attorneys (.4). |
| 9/23/14 | Chad M Papenfuss | 8.40 | Review database for documents re upcoming productions (2.8); perform database management re same (3.1); telephone conference with M. Cuevas re exception data issues (.6); correspond with W. Marx and M. Cuevas re exception handling and related process (.2); prepare outline and review exclusion reports (1.2); correspond with vendor for same (.5). |
| 9/23/14 | Stephanie Ding | 10.00 | Coordinate issues re document production (2.7); prepare documents for production (4.0); correspond with vendor and K&E litigation working group re same (3.3). |
| 9/23/14 | Bridget K O'Connor | 4.00 | Review document production re bidding procedures (3.3); correspond with D. Dempsey, J. Gould, M. McKane and W. Pruitt re same (.7). |
| 9/23/14 | Katelyn Ye | .10 | Create document review database. |
| 9/23/14 | Stephen E Hessler | 3.20 | Correspond with K&E working group re bidder and procedure discovery (.6); analyze issues re same (2.6). |
| 9/23/14 | Jeffrey M Gould | .80 | Telephone conference with L. Horton re document quality check and production (.5); telephone conference with A. Welz re document review issues (.3). |
| 9/23/14 | Haris Hadzimuratovic | .70 | Telephone conference with K. Frazier re creditors' document requests (.2); telephone conference with A. Wright and W. Pruitt re outstanding creditors' document requests (.5). |
| 9/23/14 | Adrienne Levin | .60 | Review materials re case status. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/23/14 | Lisa A Horton | 3.50 | Telephone conference with J. Gould re document quality check and production (.5); review exception reports (.4); prepare documents for production (1.2); prepare quality check batches (.9); review issues re batch discrepancies (.3); review processing exceptions (.2). |
| 9/24/14 | Andrew J Welz | .30 | Telephone conference with J. Gould re document review issues. |
| 9/24/14 | Samara L Penn | .70 | Telephone conference with C. Caamano and W. Marx re discovery issues. |
| 9/24/14 | William G Marx | 3.00 | Prepare files for attorney review (1.9); correspond with C. Papenfuss, M. Esser, vendor and K&E litigation working group re discovery status (.4); telephone conference with S. Penn and C. Caamano re same (.7). |
| 9/24/14 | Colleen C Caamano | 1.00 | Telephone conference with S. Penn and W. Marx re case status (.7); correspond with same re same (.3). |
| 9/24/14 | Sharon G Pace | .80 | Generate quality check batch listing. |
| 9/24/14 | Mark Cuevas | 4.20 | Correspond with C. Papenfuss re exclusion list (.4); telephone conference with C. Papenfuss and vendor re discovery issues (1.4); correspond with W. Pruitt re priority collection from InterLinks (.5); prepare same (1.3); analyze privilege issues (.6). |
| 9/24/14 | Meghan Rishel | 6.50 | Supervise presentation to new contract attorneys (2.0); supervise contract attorneys at offsite document review (4.0); revise discovery request tracking log (.5). |
| 9/24/14 | Chad M Papenfuss | 4.20 | Telephone conference with vendor and M. Cuevas re discovery production (1.4); revise database re same (2.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Holly R Trogdon | .30 | Draft language re dispute resolution (.2); correspond with M. Esser re discovery status and suggestions (.1). |
| 9/24/14 | Bridget K O'Connor | 3.90 | Telephone conference with company re bidding procedures discovery (1.7); correspond with same re same (.2); correspond with K&E working group re same (1.3); draft responses re same (.7). |
| 9/24/14 | Katelyn Ye | .50 | Telephone conference with vendor re discovery issues. |
| 9/24/14 | William T Pruitt | 2.50 | Telephone conference with A. Wright and H. Hadzimuratovic re outstanding creditors' document requests (.5); prepare for and attend telephone conference with Evercore counsel re same (.7); prepare for and attend telephone conference with K. Frazier re document collection (.8); correspond with discovery vendor re search parameters for bidding procedures motion discovery (.5). |
| 9/24/14 | Stephen E Hessler | 3.20 | Correspond with K&E working group re anticipated litigation re bidding procedures (.7); review issues re same (1.3); correspond with K&E working group re discovery of same (.4); review requests re same (.8). |
| 9/24/14 | Michael S Fellner | 4.50 | Supervise contract attorney document review. |
| 9/24/14 | Jeffrey M Gould | .60 | Telephone conference with L. Horton re document quality check and production (.3); telephone conference with A. Welz re same (.3). |
| 9/24/14 | Haris Hadzimuratovic | .50 | Telephone conference with A. Wright and W. Pruitt re outstanding creditors' document requests. |
| 9/24/14 | Lisa A Horton | 2.00 | Review document collection request (.6); prepare documents for production (1.1); telephone conference with J. Gould re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Kenneth J Sturek | 1.50 | Coordinate updates re Relativity database. |
| 9/25/14 | Mark F Schottinger | 1.00 | Supervise contract attorneys. |
| 9/25/14 | Colleen C Caamano | 1.50 | Correspond with K&E working group and vendor re document processing issues (.3); prepare documents for production (1.2). |
| 9/25/14 | Mark Cuevas | 3.80 | Correspond with L. Horton re exception issues (.6); telephone conference with P. Ramsey re same (.2); correspond with P. Ramsey re document production (.2); perform document production database maintenance (1.7); telephone conference with C. Papenfuss re same (1.1). |
| 9/25/14 | Meghan Rishel | 3.00 | Supervise presentation re historical transactions to new contract attorneys. |
| 9/25/14 | Chad M Papenfuss | 7.40 | Telephone conference with M. Cuevas re processing issues (1.1); telephone conference with vendor re same (.8); review exception reports (3.7); perform database maintenance (1.8). |
| 9/25/14 | Stephanie Ding | 10.00 | Prepare documents for production (9.4); review and prepare recent pleadings, discovery, and correspondence for electronic file (.6). |
| 9/25/14 | Jason Douangsanith | .40 | Prepare new pleadings for electronic file. |
| 9/25/14 | Bridget K O'Connor | 6.70 | Revise bidding procedures discovery responses (4.1); review discovery issues re same (1.6); correspond with C. Shore, C. Kerr, and creditors' counsel re bidding procedures discovery (1.0). |
| 9/25/14 | Beth Friedman | 1.00 | Correspond with A. Davis re counterclaims (.3); research re same (.7). |
| 9/25/14 | Haris Hadzimuratovic | .50 | Review documents re bidding procedures. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Lisa A Horton | 7.70 | Prepare batches for quality check review (3.4); correspond with W. Pruitt and A. Welz re document collection issues (1.7); prepare documents for production (1.8); review hit reports provided by Advanced Discovery (.5); review exceptions in production dataset (.3). |
| 9/25/14 | Mark E McKane | 9.40 | Address request from the UST's R. Schepacarter re the 2010 owner-operator plan (.4); direct J. Ganter re Rule 30(b)(6) objections (.3); identify key D. Evans points for direct examination (.5); prepare for and defend D. Evans' deposition on insider compensation issues (7.3); update E. Sassower re same (.4); assess B. O'Connor summary of bid procedures discovery and emails to S. Dore P. Keglevic re same(.5); |
| 9/25/14 | Kenneth J Sturek | 1.00 | Telephone conference with M. Kunkel re document production files (.3); telephone conference with Advanced Discovery re same (.7). |
| 9/26/14 | William G Marx | 1.50 | Prepare files for attorney review (.9); correspond with C. Papenfuss, M. Esser, vendor and K&E working group re discovery status (.6). |
| 9/26/14 | Emily Geier | 1.70 | Coordinate protocol update call (1.5); correspond with K&E working group re same (.2). |
| 9/26/14 | Colleen C Caamano | 4.00 | Prepare EFH documents for production (1.2); perform quality control checks on documents (2.8). |
| 9/26/14 | Mark Cuevas | 4.50 | Perform database management (2.9); telephone conference with vendor re same (.2); correspond with L. Horton, A. Welz and C. Papenfuss re same (1.0); telephone conference with P. Ramsey re same (.4). |
| 9/26/14 | Meghan Rishel | 5.00 | Supervise contract attorneys at offsite document review. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Chad M Papenfuss | 7.90 | Correspond with M. Cuevas re database issues (1.0); review production log (2.1); telephone conference with vendor re same (.8); perform database maintenance re same (4.0). |
| 9/26/14 | Stephanie Ding | 7.00 | Prepare documents for production (6.0); prepare new pleadings and transcripts for electronic file (.7); revise database re recent deposition transcripts (.3). |
| 9/26/14 | William T Pruitt | 4.30 | Correspond with Evercore counsel re bidding procedures discovery (.3); analyze discovery on bidding procedures motion and search parameters for same (3.5); correspond with K&E working group re same (.5). |
| 9/26/14 | Haris Hadzimuratovic | 6.50 | Review documents re bidding procedures. |
| 9/26/14 | Lisa A Horton | 3.70 | Telephone conference with J. O'Brien re document processing (.7); perform database management (1.9); telephone conference with Advanced Discovery re same (.2); prepare documents for production (.9). |
| 9/26/14 | Kenneth J Sturek | 6.00 | Review docket entries for material subject to protective order (4.5); coordinate document production issues with Advanced Discovery (1.5). |
| 9/27/14 | Bridget K O'Connor | 2.00 | Correspond with M. McKane re bidding procedures discovery (.5); draft letter to parties re bidding procedures discovery (1.5). |
| 9/28/14 | Chad M Papenfuss | 3.80 | Correspond with vendor, L. Horton and M. Cuevas re production issues (2.5); revise database re same (1.3). |
| 9/28/14 | Bridget K O'Connor | 1.50 | Revise bidding procedures discovery letter to parties (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/14 | Jason Goodman | 5.00 | Coordinate document production database updates (2.8); correspond with K&E working group re same (1.5); perform database management (.7). |
| 9/28/14 | Lisa A Horton | 3.20 | Review quality check progress log (.9); prepare documents for attorney review (.6); prepare documents for imaging (.4); analyze issues re discovery production database (1.3). |
| 9/29/14 | Michael Esser | 1.70 | Correspond with J. Gould, W. Pruitt, D. Dempsey, C. Connor, and B. Stephany re discovery coordination, search terms, and subject matter review pacing and projections (.7); review materials re same (.5); correspond with A. Welz re document production quality control protocol (.5). |
| 9/29/14 | William G Marx | 2.00 | Prepare files for attorney review (1.3); correspond with vendor and K&E working group re discovery status (.3); correspond with A. Davis and M. Esser re matter chronology (.4). |
| 9/29/14 | Colleen C Caamano | 5.50 | Prepare bid process documents for company (2.7); correspond with vendor, Advanced Discovery re processing specifications (.2); perform quality control checks on processed documents (2.6). |
| 9/29/14 | Sharon G Pace | 8.20 | Supervise contract attorneys at document review location (7.3); review materials re same (.9). |
| 9/29/14 | Mark Cuevas | 5.00 | Correspond with C. Papenfuss re document production issues (.4); correspond with L. Horton and C. Papenfuss re quality check query results (.3); telephone conference with Advanced Discovery re same (.5); perform database management (2.8); telephone conference with vendor re same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Chad M Papenfuss | 4.60 | Correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (2.5); correspond with W. Marx re vendor updates for same (1.8); correspond with vendor re same (.3). |
| 9/29/14 | Stephanie Ding | .70 | Review and prepare recent pleadings and discovery for electronic file. |
| 9/29/14 | Bridget K O'Connor | 9.20 | Draft letter to Judge Sontchi re bidding procedures discovery issues (2.8); office conference with W. Hiltz re deposition preparation (4.6); telephone conference with company re bidding procedures strategy (1.8). |
| 9/29/14 | Michael A Petrino | 8.40 | Research cases re burden for document and deposition discovery for letter to Court (3.9); draft letter re same (4.5). |
| 9/29/14 | Stephen E Hessler | 2.70 | Attend and participate in Hiltz bidding procedures prep (2.4); correspond with K&E working group re same (.3). |
| 9/29/14 | David R Dempsey | .90 | Telephone conference with J. Gould re discovery status. |
| 9/29/14 | Michael S Fellner | 1.50 | Review docket re document production materials. |
| 9/29/14 | Jeffrey M Gould | 7.50 | Telephone conference with D. Dempsey re discovery issues (.9); correspond with W. Pruitt re same (.7); telephone conference with company re same (1.6); correspond with same re same (.9); draft analysis re same (3.4). |
| 9/29/14 | Jason Goodman | 3.50 | Prepare document production database. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Lisa A Horton | 9.20 | Prepare documents for production (.9); prepare documents for quality check review (2.1); correspond with C. Papenfuss, M. Cuevas, P. Ramsey, B. Marx re database production issues (.6); review vendor report re same (.4); perform database maintenance (3.2); correspond with Advanced Discovery re same (1.8); correspond with D. Dempsey re same (.2). |
| 9/29/14 | Kenneth J Sturek | .70 | Coordinate service of responses and objections and entry of notice of service on docket. |
| 9/30/14 | William G Marx | 2.70 | Prepare files for attorney review (1.9); correspond with vendor, A. Levin and K&E working group re discovery status (.8). |
| 9/30/14 | Mark F Schottinger | 5.20 | Supervise contract attorneys. |
| 9/30/14 | Colleen C Caamano | 3.50 | Prepare documents for pre-production review (2.1); correspond with A. Welz; vendor, J. O'Brien, and Advanced Discovery re processing specifications and transmittals (.2); perform quality control checks on documents and data (1.2). |
| 9/30/14 | Sharon G Pace | 7.00 | Supervise contract attorney document review. |
| 9/30/14 | Mark Cuevas | 4.30 | Correspond with J. Gould re production issues (.2); perform database management re same (.7); correspond with L. Horton re discovery issues (.2); telephone conference with Advanced Discovery re same (.5); perform database management re same (2.7). |
| 9/30/14 | Meghan Rishel | 3.10 | Research re electronic filing procedures of informational briefs and motions to strike (2.8); revise discovery request tracking chart (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Chad M Papenfuss | 4.30 | Correspond with M. Cuevas and L. Horton re ongoing production (1.2); review materials from Advanced Discovery re production issues (.7); revise outline re new processes (2.3); correspond with M. Cuevas re same (.1). |
| 9/30/14 | Stephanie Ding | .90 | Prepare recent pleadings, exhibits and discovery for electronic file. |
| 9/30/14 | Bridget K O'Connor | 7.00 | Review materials re bidding procedures discovery (2.4); telephone conference with company re same (.8); telephone conference with creditors' counsel re same (2.1); correspond with K&E working group re same (1.7). |
| 9/30/14 | Michael A Petrino | 9.50 | Draft brief re bid procedures discovery (6.4); research precedent re same (3.1). |
| 9/30/14 | Jason Goodman | 4.10 | Prepare document review database. |
| 9/30/14 | Adrienne Levin | 4.60 | Revise discovery tracking chart (3.2); revise service list (.6); review status reports (.2); prepare documents for production (.6). |
| 9/30/14 | Lisa A Horton | 2.20 | Correspond with J. Gould re production quality control (.4); prepare documents for production (.9); prepare batches for document review (.6); correspond with M. Cuevas and C. Papenfuss re exception files (.3). |

3,070.60   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559596**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 411,749.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 411,749.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 3.40 | 965.00 | 3,281.00 |
| Katherine Bolanowski | .30 | 795.00 | 238.50 |
| Andrew Calder, P.C. | 47.40 | 1,195.00 | 56,643.00 |
| Jim Castro | 2.00 | 265.00 | 530.00 |
| Richard M Cieri | 3.20 | 1,245.00 | 3,984.00 |
| Michele Cohan | 3.00 | 195.00 | 585.00 |
| Jeanne T Cohn-Connor | 5.10 | 895.00 | 4,564.50 |
| Emily Geier | 21.80 | 685.00 | 14,933.00 |
| Ryan Guerrero | 30.70 | 535.00 | 16,424.50 |
| Stephen E Hessler | 4.50 | 995.00 | 4,477.50 |
| Edward B Holzwanger | 1.00 | 825.00 | 825.00 |
| Sam Hong | .50 | 685.00 | 342.50 |
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Ellen M Jakovic | .80 | 975.00 | 780.00 |
| Ashley G James | .30 | 710.00 | 213.00 |
| Michelle Kilkenney | 1.50 | 995.00 | 1,492.50 |
| Gregg G Kirchhoefer, P.C. | 1.70 | 1,075.00 | 1,827.50 |
| Maureen McCarthy | 6.40 | 330.00 | 2,112.00 |
| Mark E McKane | 2.30 | 925.00 | 2,127.50 |
| Amber J Meek | 74.90 | 775.00 | 58,047.50 |
| Roberto S Miceli | .60 | 885.00 | 531.00 |
| Timothy Mohan | 8.30 | 535.00 | 4,440.50 |
| Michael Muna | 16.10 | 450.00 | 7,245.00 |
| Linda K Myers, P.C. | 4.10 | 1,245.00 | 5,104.50 |
| Veronica Nunn | 132.80 | 685.00 | 90,968.00 |
| Robert Orren | 1.60 | 290.00 | 464.00 |
| Scott D Price | 5.60 | 1,175.00 | 6,580.00 |
| Carleigh T Rodriguez | 3.00 | 535.00 | 1,605.00 |
| Bradford B Rossi | 30.20 | 625.00 | 18,875.00 |
| Lorena Salazar | 15.00 | 195.00 | 2,925.00 |
| Joshua Samis | 6.60 | 840.00 | 5,544.00 |
| Edward O Sassower, P.C. | 12.60 | 1,125.00 | 14,175.00 |
| Brian E Schartz | 5.00 | 840.00 | 4,200.00 |
| Max Schlan | .30 | 625.00 | 187.50 |
| Steven Serajeddini | 2.40 | 795.00 | 1,908.00 |
| Pierson Stoecklein | 13.90 | 625.00 | 8,687.50 |
| David Thompson | 8.30 | 450.00 | 3,735.00 |
| Jason Whiteley | 75.70 | 795.00 | 60,181.50 |
| Aparna Yenamandra | 1.20 | 625.00 | 750.00 |
| **TOTALS** | **554.50** | | **$411,749.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Amber J Meek | 3.50 | Revise plan of reorganization issues list (.5); revise TCEH negotiation issues list (.6); review Centerpoint bid and term sheet (.6). draft bid issues list (1.1); revise same (.7). |
| 9/01/14 | Jason Whiteley | 3.50 | Review merger agreement (2.8); draft issues list re same (.7). |
| 9/01/14 | Veronica Nunn | .40 | Review issues list re merger agreement bid draft. |
| 9/01/14 | Stephen E Hessler | 1.20 | Telephone conference with Company and K&E working group re weekly update (.9); prepare for same (.3). |
| 9/02/14 | Amber J Meek | 5.40 | Telephone conference with Company working group re bid (1.2); correspond with K&E working group re same (.8); revise bid issues list (.7); review teaser (.5); conference with V. Nunn re same (.7); telephone conference with A. Wright re same (1.1); correspond with P. Keglevic re timeline discussion (.4). |
| 9/02/14 | Jason Whiteley | 8.80 | Review disclosure schedules to the merger agreement (4.8); revise same (2.0); analyze issues re bid procedures and marketing timeline (1.8); correspond with B. Rossi re schedule revisions (.2). |
| 9/02/14 | Bradford B Rossi | 3.50 | Review and revise merger and contribution agreement (3.2); correspond with J. Whiteley re same (.3). |
| 9/02/14 | Andrew Calder, P.C. | 8.40 | Review teaser and process letter (1.8); revise same (1.9); analyze definitive documentation (2.7); correspond with Company working group re same (.7); telephone conference with S. Dore re same (.8); review materials re same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Veronica Nunn | 4.70 | Research precedent agreements for revisions to agreement and plan of merger (2.7); review public filing information (2.0). |
| 9/02/14 | Scott D Price | 1.20 | Review diligence materials. |
| 9/03/14 | Amber J Meek | 8.00 | Telephone conference with P. Keglevic re timeline (1.2); telephone conference with Company working group re bid meeting (.8); prepare for conference re marketing process (2.6); attend conference with Company, K&E working group, Evercore and BofA working group re marketing process (3.4). |
| 9/03/14 | Jason Whiteley | 8.90 | Review disclosure schedules from Company and Oncor (4.6); correspond with Company re same (.5); review draft merger agreement (2.8); revise same (1.0). |
| 9/03/14 | Andrew Calder, P.C. | 4.10 | Review draft merger agreement (1.2); revise same (2.9). |
| 9/03/14 | Veronica Nunn | 7.70 | Review precedent for revisions to merger agreement (3.2); revise merger agreement (4.0); correspond with J. Whiteley and M. Muna re same (.5). |
| 9/03/14 | Michael Muna | 4.90 | Review draft agreement and plan of merger (2.0); correspond with V. Nunn re same (1.5); research re filing of certificate of merger (1.4). |
| 9/04/14 | Amber J Meek | 4.50 | Review revised process letter (.8); correspond with K&E working group re merger agreement (.3); conference with J. Whiteley re same (.6); conference with V. Nunn re merger agreement (.5); review precedent merger agreements (.3); review ITC and Centerpoint term sheet (1.7); telephone conference with A. Calder re same (.3). |
| 9/04/14 | Jason Whiteley | 8.80 | Review Company disclosure schedules (3.7) revise disclosure schedules re Oncor (2.6); review public filings re same (1.2); review draft merger agreement (1.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/04/14 | Aparna Yenamandra | .30 | Telephone conference with J. Dwyer re director expenses. |
| 9/04/14 | Bradford B Rossi | 3.50 | Review merger and contribution agreement (3.0); revise same re J. Whiteley comments (.5). |
| 9/04/14 | Andrew Calder, P.C. | 5.00 | Review merger agreement (2.1); revise same (1.9); telephone conference with A. Meek (.3); correspond with K&E working group re same (.7). |
| 9/04/14 | Veronica Nunn | 8.90 | Revise merger agreement (3.5); correspond with J. Whiteley and B. Rossi re same (1.8); review disclosure schedules (1.2); revise same (2.4). |
| 9/04/14 | Ryan Guerrero | 1.80 | Revise disclosure schedules. |
| 9/04/14 | Michael Muna | .90 | Research re merger and merger agreements. |
| 9/04/14 | Richard M Cieri | 1.10 | Review September 5 board materials (.7); telephone conference with H. Sawyer re September 5 board meeting (.4). |
| 9/04/14 | Jeanne T Cohn-Connor | 1.00 | Review merger agreement issues. |
| 9/04/14 | Gregg G Kirchhoefer, P.C. | .30 | Review memorandum re case strategy. |
| 9/05/14 | Amber J Meek | 9.20 | Attend board telephone conference re marketing process (1.6); telephone conference with A. Calder re same (.4); review and revise bidding procedures (2.6); correspond with S. Hessler re same (.4); draft bid term sheet (1.8); telephone conference with J. Walker re same (.8); analyze merger agreement (1.6). |
| 9/05/14 | Jason Whiteley | 8.30 | Review merger agreement (2.8); draft term sheet (4.5); correspond with V. Nunn re same (1.0). |
| 9/05/14 | Andrew Calder, P.C. | 2.00 | Attend Company board meeting telephonically (1.1); review merger documents (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Veronica Nunn | 4.20 | Review merger agreement (1.9); revise same (1.7); correspond with K&E working group re same (.6). |
| 9/05/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference re joint board meeting (1.0); correspond with Company re same (1.0); telephone conference with R. Cieri re same (.1). |
| 9/05/14 | Stephen E Hessler | 1.10 | Participate in joint board meeting. |
| 9/05/14 | Richard M Cieri | 2.10 | Attend September 5 board meeting (1.5); review materials re same (.5); telephone conference with E. Sassower re board meeting overview (.1). |
| 9/05/14 | Jeanne T Cohn-Connor | 1.30 | Review revised draft of merger agreement (.7); correspond with V. Nunn re same (.1); correspond with J. Whitely re same (.1); review term sheet (.4). |
| 9/05/14 | Brian E Schartz | 2.00 | Prepare for and attend joint meeting of the boards telephone conference. |
| 9/05/14 | Gregg G Kirchhoefer, P.C. | .60 | Review merger agreement (.2); review term sheet re same (.4). |
| 9/05/14 | Mark E McKane | 1.50 | Participate telephonically in joint board meeting including executive session (1.1); review documents re same (.4). |
| 9/05/14 | Linda K Myers, P.C. | 1.50 | Review acquisition term sheet (.8); review merger agreement (.7). |
| 9/06/14 | Veronica Nunn | 1.40 | Review term sheet. |
| 9/08/14 | Ellen M Jakovic | .80 | Review draft agreement (.3); review term sheet (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Amber J Meek | 11.00 | Telephone conference with Company working group re status (.8); attend telephone conference re proposed sale timeline (2.2); draft responses to questions re term sheet (1.8); revise merger agreement (1.6); telephone conference with A. Calder re term sheet (.4); revise term sheet (3.6); review bid procedures motion (.6). |
| 9/08/14 | Edward B Holzwanger | 1.00 | Review term sheet (.2); review merger agreement (.5); draft comments re same (.3). |
| 9/08/14 | Ashley G James | .30 | Review comments to purchase agreement. |
| 9/08/14 | Jason Whiteley | 9.80 | Review term sheet (5.4); correspond with K&E restructuring working group re same (1.2); review revisions to merger agreement (3.2). |
| 9/08/14 | Emily Geier | 1.40 | Correspond with A. Meek re merger term sheet issues (.6); review term sheet re same (.6); correspond with S. Hessler re same (.2). |
| 9/08/14 | Carleigh T Rodriguez | 2.80 | Review merger agreement (1.2); review term sheet (1.6). |
| 9/08/14 | Sam Hong | .50 | Review term sheet. |
| 9/08/14 | Andrew Calder, P.C. | 2.70 | Telephone conference with Ropes & Gray and Capstone working groups re proposed sale timeline (.7); review transaction documents (1.1); correspond with company re same (.9). |
| 9/08/14 | Veronica Nunn | 9.90 | Revise merger agreement (5.6); correspond with K&E working group re same (1.7); draft response tracker (2.6). |
| 9/08/14 | Michelle Kilkenney | 1.50 | Attend portion of weekly update telephone conference with K&E working group (.8); review merger agreement and term sheet (.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Stephen E Hessler | 1.10 | Attend telephone conference with K&E working group and Company re weekly update. |
| 9/08/14 | Jeanne T Cohn-Connor | 1.50 | Review draft merger agreement. |
| 9/08/14 | Joshua Samis | 3.50 | Revise merger agreement and plan of merger (3.1); correspond with K&E working group re same (.4). |
| 9/08/14 | Joshua Samis | 1.00 | Participate in weekly update telephone conference with K&E working group. |
| 9/08/14 | Scott D Price | 1.00 | Review term sheet. |
| 9/08/14 | Gregg G Kirchhoefer, P.C. | .30 | Review term sheet for merger agreement. |
| 9/08/14 | Linda K Myers, P.C. | 1.50 | Review comments to term sheet (.5); revise same (.6); correspond with K&E working group re same (.4). |
| 9/09/14 | Amber J Meek | 6.70 | Telephone conference with Akin Gump and Centerview re proposed marketing timeline (2.2); correspond with same re term sheet (.8); correspond with V. Nunn and J. Whiteley re ancillary agreements, merger agreement, schedule and diligence (1.1); telephone conference with A. Wright re same (.6); correspond with Company working group re tax matters agreement (.8); review merger agreement (1.2). |
| 9/09/14 | Natasha Hwangpo | .40 | Coordinate D&O lists with P. Gilmore and B. Fleshman (.3); circulate same to K&E working group (.1). |
| 9/09/14 | Bradford B Rossi | 3.20 | Review organizational chart and disclosure schedules to the merger agreement (2.5); revise same re J. Whiteley comments (.7). |
| 9/09/14 | Veronica Nunn | 2.60 | Analyze issues re open items (1.6); draft revised due diligence request list (.4); research issues re merger agreement (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/09/14 | Joshua Samis | 2.10 | Revise merger agreement and plan of merger (1.6); correspond with K&E working group re same (.5). |
| 9/09/14 | Jack N Bernstein | 3.40 | Review draft bid purchase agreement (.9); revise same (1.9); correspond with K&E working group re same (.6). |
| 9/09/14 | Gregg G Kirchhoefer, P.C. | .50 | Review merger agreement (.2); review comments re same (.3). |
| 9/09/14 | Roberto S Miceli | .60 | Review merger agreement. |
| 9/09/14 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re bid process (.3); review changes to merger agreement (.8). |
| 9/10/14 | Amber J Meek | 7.80 | Conference with J. Whiteley re status (.6); review comments to merger agreement (.4); review comments to bid procedure motion (1.1); revise term sheet (.7); correspond with S. Hessler re term sheet (.4); draft responses to questions re tax matters agreement (.7); telephone conference with Kramer and Rothschild re proposed sale timeline (.7); telephone conference with Morrison & Forester, Lazard and White & Case working groups re same (1.1); telephone conference with Hogan working group re proposed sale timeline (.4); telephone conference with Ropes & Gray and Capstone working groups re proposed sale timeline (.7); correspond with K&E working group re TCEH issues list (.3); telephone conference with P. Keglevic, A. Calder and A. Wright re term sheet (.7). |
| 9/10/14 | Steven Serajeddini | 2.40 | Review merger agreement (2.1); correspond with K&E working group re same (.3). |
| 9/10/14 | Andrew Calder, P.C. | 4.00 | Telephone conference with Company re term sheet (.6); review same (.4); revise same (1.4); review merger issues (.6); telephone conference with creditors' counsel re same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/10/14 | Veronica Nunn | 6.90 | Revise merger agreement (4.9); correspond with K&E restructuring working group re same (2.0). |
| 9/10/14 | Jeanne T Cohn-Connor | .50 | Review and analysis diligence documentation. |
| 9/11/14 | Amber J Meek | 1.70 | Revise term sheet. |
| 9/11/14 | Jason Whiteley | 1.00 | Telephone conference with creditors' counsel re merger issues. |
| 9/11/14 | Jim Castro | 1.50 | Review issues re merger agreement (.2); revise same (1.3). |
| 9/11/14 | Veronica Nunn | 5.00 | Review revisions re merger agreements (3.8); revise same (1.2). |
| 9/11/14 | Ryan Guerrero | 1.00 | Draft transition services agreement. |
| 9/12/14 | Amber J Meek | .80 | Revise term sheet. |
| 9/12/14 | Jason Whiteley | 5.20 | Telephone conference with B. Rossi and company re disclosure schedule issues (2.0); correspond with B. Rossi re same (.4); review transitions services agreement (2.8). |
| 9/12/14 | Bradford B Rossi | 2.40 | Telephone conference with Company and J. Whitely re disclosure schedules and EFH subsidiaries (2.0); correspond with J. Whiteley and R. Guerrero re same (.4). |
| 9/12/14 | Andrew Calder, P.C. | 4.50 | Telephone conference with Company, K&E working group and creditors re bidding procedures (1.1); revise term sheet (1.6); review term sheet (1.2); correspond with A. Meek re same (.6). |
| 9/12/14 | Veronica Nunn | 2.20 | Review disclosure schedules. |
| 9/12/14 | Ryan Guerrero | 1.00 | Telephone conference with M. Carter re status of EFH subsidiaries (.9); correspond with V. Nunn re same (.1). |
| 9/12/14 | Ryan Guerrero | 2.80 | Draft transition services agreement. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Edward O Sassower, P.C. | 1.20 | Attend joint board meeting re restructuring and process updates. |
| 9/12/14 | Brian E Schartz | 2.00 | Prepare for and attend board telephone conference (1.8); prepare for same (.2). |
| 9/12/14 | Scott D Price | .80 | Analyze subsidiary treatment re merger agreement. |
| 9/15/14 | Amber J Meek | .80 | Draft issues list re term sheet (.3); review revised term sheet (.4); prepare for status meeting (.1). |
| 9/15/14 | Jason Whiteley | 5.80 | Draft transition services agreement (2.4); correspond with B. Rossi re same (.5); revise merger agreement (2.9). |
| 9/15/14 | Katherine Bolanowski | .30 | Attend status update telephone conference with K&E working group. |
| 9/15/14 | Bradford B Rossi | 4.80 | Draft form Transition Services Agreement (4.3); correspond with J. Whiteley re same (.2); review revisions from J. Whiteley re same (.3). |
| 9/15/14 | Veronica Nunn | 6.30 | Revise term sheet (2.9); revise merger agreement (1.4); review bidding procedure documents (2.0). |
| 9/16/14 | Amber J Meek | 1.30 | Analyze non-stop language (.4); revise term sheet (.6); review questions re term sheet (.3). |
| 9/16/14 | Jason Whiteley | 3.70 | Revise merger agreement (2.7); correspond with V. Nunn, B. Rossi and Company re same (1.0). |
| 9/16/14 | Emily Geier | .50 | Correspond with S. Serajeddini and S. Winters re merger term sheet revisions. |
| 9/16/14 | Bradford B Rossi | 2.80 | Revise form Transition Services Agreement (2.3); correspond with J. Whiteley and R. Guerrero re same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/14 | Andrew Calder, P.C. | 3.20 | Review proposed transaction timeline (.8); correspond with K&E working group re same (.3); review merger agreement (.3); revise same (1.4); telephone conference with Company re same (.4). |
| 9/16/14 | Veronica Nunn | 4.50 | Office conference with R. Guerrero re transaction process (1.0); revise term sheet (3.5). |
| 9/16/14 | Ryan Guerrero | 5.00 | Office conference with V. Nunn re strategy and timeline of transaction (1.0); review definitive agreements (2.8); research re transaction issues (1.2). |
| 9/16/14 | Scott D Price | .80 | Analyze merger agreement issues (.6); correspond with J. Whiteley re same (.2). |
| 9/17/14 | Amber J Meek | 1.20 | Correspond with Company and K&E working groups re regulatory approval, merger agreement and term sheet (.7); telephone conference with M. Roosth re status (.5). |
| 9/17/14 | Jason Whiteley | 3.60 | Revise merger agreement. |
| 9/17/14 | Emily Geier | .70 | Correspond with S. Serajeddini, S. Winters and A. Meek re term sheet. |
| 9/17/14 | Bradford B Rossi | 1.50 | Review bidder's diligence report (1.3); correspond with J. Whiteley re same (.2). |
| 9/17/14 | Andrew Calder, P.C. | 7.00 | Review latest merger agreement (.3); revise same (2.4); analyze open issues re same (1.3); correspond with J. Whiteley re same (.4); telephone conference with Company re same (.8); review bidder diligence requests (.4); review term sheet (1.4). |
| 9/17/14 | Veronica Nunn | 1.20 | Review revised term sheet. |
| 9/17/14 | Michael Muna | .50 | Review term sheet and bidding procedures (.3); correspond with V. Nunn re upcoming disclosure schedules and next steps (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Scott D Price | .50 | Analyze merger agreement issues. |
| 9/18/14 | Amber J Meek | 1.00 | Revise term sheet (.4); telephone conference with A. Wright re same (.2); telephone conference with A. Calder re bidder diligence (.4). |
| 9/18/14 | Jason Whiteley | 6.50 | Correspond with V. Nunn and B. Rossi re coordination of workstreams (.8); review and revise tax sharing agreement (2.2); revise merger agreement (3.5). |
| 9/18/14 | Emily Geier | 1.60 | Correspond with Company re corporate governance issues (.4); review corporate governance issues (1.2). |
| 9/18/14 | Aparna Yenamandra | .60 | Telephone conference with Wachtell re payment of management fees (.3); correspond with A&M, K. Moldovan, T. Atwood re same (.3). |
| 9/18/14 | Bradford B Rossi | 1.20 | Review Oncor diligence report. |
| 9/18/14 | Andrew Calder, P.C. | 2.50 | Telephone conference with A. Meek re bidder diligence requests (.4); review same (1.6); review open issues re merger agreement (.3); correspond with K&E working group re same (.2). |
| 9/18/14 | Veronica Nunn | 4.00 | Review EFIH public filings (2.2); review Oncor public filings (1.8). |
| 9/18/14 | Pierson Stoecklein | 2.50 | Draft diligence tracker (2.2); correspond with J. Whiteley re same (.3). |
| 9/18/14 | Edward O Sassower, P.C. | 5.80 | Review draft merger agreement (2.3); analyze issues list re same (.3); correspond with K&E working group re same (.6); review diligence requests re same (1.8); review bidder public filings (.8). |
| 9/19/14 | Amber J Meek | .80 | Revise term sheet (.3); correspond with K&E working group re TCEH issues list (.2); draft responses to questions re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/19/14 | Jason Whiteley | 1.00 | Correspond with B. Rossi re bid procedures and term sheet (.4); review same (.6). |
| 9/19/14 | Edward O Sassower, P.C. | 1.20 | Attend joint board meetings re status update. |
| 9/22/14 | Amber J Meek | 4.20 | Review revised merger agreement (1.9); revise same (2.3). |
| 9/22/14 | Emily Geier | 1.60 | Telephone conference with A&M re corporate governance issues (.8); telephone conference with T. Mohan re same (.2); correspond with A&M re same (.2); correspond with B. Schartz re same (.4). |
| 9/22/14 | Aparna Yenamandra | .30 | Correspond with M. Cane and K. Moldovan re management fees. |
| 9/22/14 | Timothy Mohan | .50 | Correspond with B. Schartz, E. Geier, and A&M re preparation of corporate governance documents (.2); correspond with B. Schartz re same (.1); telephone conference with E. Geier re same (.2). |
| 9/22/14 | Bradford B Rossi | 2.60 | Revise Transition Services Agreement (1.0); correspond with J. Whiteley re same (.3); review revised disclosure schedules (1.3). |
| 9/22/14 | Andrew Calder, P.C. | 1.00 | Review merger agreement draft slides (.6); telephone conference with Company re same (.4). |
| 9/22/14 | Veronica Nunn | 5.30 | Draft registration rights agreement (2.9); research re same (.4); review recent 10-Q filings for disclosure schedules (2.0). |
| 9/22/14 | Edward O Sassower, P.C. | 1.20 | Participate in weekly prep meeting with K&E working group and Company. |
| 9/22/14 | Stephen E Hessler | 1.10 | Telephone conference with Company, EVR, A&M, working group re weekly prep call. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/23/14 | Amber J Meek | 4.70 | Correspond with A. Calder re bid diligence request list (.7); revise merger agreement (.8); review same (.6); revise draft transition services agreement (.6); analyze same (.4); correspond with J. Whiteley and V. Nunn re marketing process (.7); draft comments to bid diligence request list (.9). |
| 9/23/14 | Emily Geier | 3.60 | Telephone conference with Company re corporate governance issues (.6); revise corporate governance documents (1.3); review precedent re same (.7); correspond with C. Husnick and B. Schartz re same (.3); compile precedent for same (.4); correspond with C. Husnick, B. Schartz and T. Mohan re same (.3). |
| 9/23/14 | Timothy Mohan | 1.10 | Draft corporate governance documents. |
| 9/23/14 | Bradford B Rossi | .90 | Review revised diligence reports re potential bidders (.6); review diligence report re Oncor (.3). |
| 9/23/14 | Jim Castro | .50 | Research precedent re public filings. |
| 9/23/14 | Veronica Nunn | 7.10 | Draft annotated due diligence response list (3.0); review registration rights agreement precedent (2.0); review additional revisions to merger agreement (2.1). |
| 9/23/14 | Ryan Guerrero | 1.50 | Review merger agreement (.5); revise disclosure schedules (1.0). |
| 9/23/14 | David Thompson | 1.70 | Revise bidder diligence memorandum. |
| 9/23/14 | Jeanne T Cohn-Connor | .80 | Review diligence documents. |
| 9/23/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with Company re D&O issues. |
| 9/23/14 | Mark E McKane | .80 | Coordinate review of board minutes (.6); correspond with J. Walker, E. Sassower and C. Husnick re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Amber J Meek | 1.50 | Telephone conference with Baker Botts re Oncor equity documents (.4); review Oncor equity documents (1.1). |
| 9/24/14 | Emily Geier | 2.90 | Revise corporate governance documents (1.6); correspond with T. Mohan re same (.8); correspond with B Schartz re same (.5). |
| 9/24/14 | Timothy Mohan | 2.80 | Correspond with E. Geier re corporate governance documents process (.1); revise schedules for corporate governance documents for presentation to Company (2.7). |
| 9/24/14 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re environmental issues. |
| 9/24/14 | Veronica Nunn | 8.20 | Office conference with P. Stoecklein re materials for disclosure schedules (2.6); review publicly filed materials re schedules (3.8); review ITC diligence memo (.9); revise annotated due diligence request list (.9). |
| 9/24/14 | Ryan Guerrero | 6.00 | Review disclosure schedules (2.0); revise same (4.0). |
| 9/24/14 | Michael Muna | 1.20 | Coordinate with P. Stoecklein and V. Nunn re disclosure schedules to merger agreement (.8); review publicly filed documents in connection with same (.4). |
| 9/24/14 | Pierson Stoecklein | 2.60 | Office conference with V. Nunn re disclosure schedule preparation. |
| 9/25/14 | Emily Geier | 2.90 | Correspond with A&M re corporate governance issues (.5); office conference with M. McCarthy re same (.8); correspond with M. McCarthy re same (.5); correspond with M. Schlan re same (.3); telephone conference with T. Mohan re same (.2); review documents re same (.6). |
| 9/25/14 | Timothy Mohan | .20 | Telephone conference with E. Geier re corporate governance document procedures. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Bradford B Rossi | 3.80 | Review revised merger and contribution agreement (2.3); correspond with J. Whiteley re same (.7); review revised disclosure schedules (.8). |
| 9/25/14 | Max Schlan | .30 | Correspond with E. Geier re corporate governance documents. |
| 9/25/14 | Veronica Nunn | 9.90 | Review diligence memorandums (2.9); review disclosure schedules (.2); revise same (5.3); revise diligence request list (1.5). |
| 9/25/14 | Ryan Guerrero | 4.00 | Revise disclosure schedules. |
| 9/25/14 | Michele Cohan | 3.00 | Prepare corporate governance documents. |
| 9/25/14 | Michael Muna | 7.60 | Review public filings and data room documents to populate merger agreement disclosure schedules (5.2); correspond with V. Nunn and P. Stoecklein re same (1.1); update disclosure schedules (1.3). |
| 9/25/14 | David Thompson | 2.20 | Revise diligence memorandum. |
| 9/25/14 | Pierson Stoecklein | 5.10 | Prepare disclosure schedules re Oncor (2.9); research re same (1.8); correspond with V. Nunn re same (.4). |
| 9/25/14 | Maureen McCarthy | 2.70 | Prepare corporate governance documents (1.9); office conference with E. Geier re same (.8). |
| 9/26/14 | Amber J Meek | .80 | Telephone conference with Company working group re bid diligence response (.4); correspond with A. Wright re same (.3); correspond with V. Nunn re bid diligence report (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Emily Geier | 2.70 | Correspond with C. Husnick re corporate governance issues (.2); correspond with B. Schartz re same (.2); correspond with M. McCarthy re same (.6); correspond with S. Dore re same (.1); review chart re same (.5); correspond with T. Mohan re same (.4); review precedent re same (.7). |
| 9/26/14 | Timothy Mohan | 2.20 | Revise schedules to corporate government documents (1.9); correspond with E. Geier re same (.1); telephone conference with M. McCarthy re same (.2). |
| 9/26/14 | Lorena Salazar | 3.00 | Research precedent re merger agreement. |
| 9/26/14 | Veronica Nunn | 8.10 | Draft response re diligence request list (3.8); review data room re same (4.0); correspond with J. Whiteley re same (.3). |
| 9/26/14 | Michael Muna | 1.00 | Revise disclosure schedule entries (.7); review new documents uploaded to client data room (.2); correspond with P. Stoecklein and V. Nunn re same (.1). |
| 9/26/14 | Pierson Stoecklein | 3.70 | Research re disclosure schedules re Oncor (.4); draft same (3.3). |
| 9/26/14 | Edward O Sassower, P.C. | 1.10 | Attend joint board meeting. |
| 9/26/14 | Maureen McCarthy | 2.30 | Prepare corporate governance documents (2.1); telephone conference with T. Mohan re same (.2). |
| 9/27/14 | Lorena Salazar | 5.00 | Research precedent re merger agreement. |
| 9/27/14 | Veronica Nunn | .90 | Review internal revisions re due diligence request list. |
| 9/28/14 | Emily Geier | .30 | Correspond with B. Schartz re corporate governance issues. |
| 9/28/14 | Veronica Nunn | 2.60 | Revise diligence request lists (2.4); revise same re uploads to data room (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 9/29/14 | Emily Geier | 2.20 | Correspond with M. McCarthy re corporate governance issues (.5); correspond with T. Mohan re same (.3); correspond with S. Kotarba re same (.6); review documents re same (.7); telephone conference with S. Dore re same (.1). |
| 9/29/14 | Timothy Mohan | 1.40 | Revise corporate governance documents. |
| 9/29/14 | Lorena Salazar | 2.00 | Research precedent re merger agreement. |
| 9/29/14 | Andrew Calder, P.C. | 2.00 | Review merger agreement (.6); revise same (1.1); correspond with K&E working group re same (.3). |
| 9/29/14 | Veronica Nunn | 11.30 | Revise due diligence chart (3.4); review issues re diligence list (1.2); draft responses to diligence list (2.9); review disclosure schedules (2.5); correspond with R. Guerrero re same (.2); telephone conference with same re same (1.1). |
| 9/29/14 | Ryan Guerrero | 7.00 | Draft disclosure schedules (4.7); correspond with V. Nunn re same (1.2); telephone conference with same re same (1.1). |
| 9/29/14 | David Thompson | 4.40 | Review Oncor LLC agreement re merger issues (2.8); draft summary re same (1.6). |
| 9/29/14 | Maureen McCarthy | .80 | Prepare corporate governance documents. |
| 9/29/14 | Robert Orren | 1.60 | Research re merger and pledge agreements. |
| 9/29/14 | Scott D Price | 1.30 | Analyze vesting issues. |
| 9/30/14 | Jason Whiteley | .80 | Analyze merger agreement issues re TCEH spin-off. |
| 9/30/14 | Emily Geier | 1.40 | Review corporate governance issues (1.1); correspond with B. Schartz re same (.3). |
| 9/30/14 | Timothy Mohan | .10 | Correspond with E. Geier re corporate governance document production. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Lorena Salazar | 5.00 | Research precedent re merger agreement. |
| 9/30/14 | Andrew Calder, P.C. | 1.00 | Analyze separation issues (.4); correspond with Evercore working group re same (.6). |
| 9/30/14 | Veronica Nunn | 9.50 | Revise due diligence request list (3.6); review responses to due diligence request list (2.4); telephone conference with Company re merger agreement issues (.9); revise disclosure schedules (2.6). |
| 9/30/14 | Ryan Guerrero | .60 | Revise merger agreement. |
| 9/30/14 | Maureen McCarthy | .60 | Draft corporate governance documents. |
| | | 554.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559597**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                $ 131,767.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 131,767.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Beth Friedman | 1.20 | 355.00 | 426.00 |
| Emily Geier | .40 | 685.00 | 274.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Teresa Lii | 32.00 | 535.00 | 17,120.00 |
| Brett Murray | 1.60 | 625.00 | 1,000.00 |
| Robert Orren | 5.50 | 290.00 | 1,595.00 |
| Brian E Schartz | 9.40 | 840.00 | 7,896.00 |
| Max Schlan | 62.00 | 625.00 | 38,750.00 |
| Steven Serajeddini | 41.30 | 795.00 | 32,833.50 |
| Anthony Sexton | .20 | 685.00 | 137.00 |
| Aaron Slavutin | 49.60 | 625.00 | 31,000.00 |
| **TOTALS** | **205.50** | | **$131,767.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Teresa Lii | .60 | Correspond with M. Frank, B. Murray and M. Schlan re U.S. Gypsum lease issues (.1); telephone conference with M. Frank re same (.1); correspond with B. Schartz re same (.1); correspond with B. Murray re oil and gas leases (.1); review analysis re same (.2). |
| 9/02/14 | Brian E Schartz | .60 | Correspond with M. Frank, B. Murray, B. Schartz, and M. Schlan re lease issues (.3); telephone conference with M. Frank re same (.1); review analysis re same (.2). |
| 9/03/14 | Teresa Lii | 5.10 | Telephone conference with Company and A&M re executory leases and contracts (1.3); correspond with K&E team re same (.5); research re same (1.9); telephone conference with M. Frank re U.S. Gypsum lease (.1); correspond with re same (.1); analyze issues re lease rejection/assumption process (.5); draft summary re same (.5); correspond with S. Serajeddini re same (.2). |
| 9/04/14 | Steven Serajeddini | 2.60 | Telephone conference with A. Slavutin, T. Lii, and M. Schlan re executory contracts and unexpired leases (1.0); telephone conference with A&M re same (.8); review materials re same (.8). |
| 9/04/14 | Teresa Lii | 1.30 | Telephone conference with A. Slavutin, M. Schlan, and S. Serajeddini re executory contract and lease workstreams (1.0); correspond with A. Sexton, S. Serajeddini and A. Yenamandra re same (.2); correspond with Company re same (.1). |
| 9/04/14 | Aaron Slavutin | 1.40 | Telephone conference with S. Serajeddini, T. Lii, and M. Schlan re outstanding contracts issues (1.0); prepare for same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/04/14 | Max Schlan | 2.30 | Telephone conference with Morrison Foerster re procedures motion (.4); office conference with B. Schartz re same (.5); review Morrison Foerster comments to procedures motion (.2); telephone conference with S. Serajeddini, T. Lii, and A. Slavutin re assumption and rejection issues (1.0); telephone conference with P. Mosley re same (.2). |
| 9/04/14 | Brian E Schartz | 1.20 | Office conference with M. Schlan re procedures motion (.5); telephone conference with Company re same (.7). |
| 9/05/14 | Anthony Sexton | .20 | Correspond with J. Day re Oncor sub-sublease |
| 9/05/14 | Aaron Slavutin | 1.10 | Telephone conference with A&M and Company re trading contracts (.5); prepare for same (.6). |
| 9/05/14 | Max Schlan | 1.40 | Correspond with Morrison Foerster re contracts procedures order (.4); correspond with B. Murray and B. Schartz re same (.8); correspond with Company re same (.2). |
| 9/06/14 | Steven Serajeddini | 1.30 | Review contract assumption order (.8); correspond with K&E working group re same (.5). |
| 9/06/14 | Max Schlan | .20 | Correspond with B. Schartz re contracts procedure order. |
| 9/07/14 | Steven Serajeddini | .80 | Correspond with K&E working group re executory contracts. |
| 9/07/14 | Max Schlan | 2.30 | Correspond with B. Murray re contracts procedures order (.5); correspond with B. Schartz and Company re same (.6); revise same (1.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Max Schlan | 4.40 | Telephone conference with Company re contract and lease status (1.0); telephone conference with Company and B. Schartz re contract procedures (.5); correspond with same re same (1.6); revise order to same (.7); telephone conference with A&M re same (.6). |
| 9/08/14 | Brian E Schartz | 1.60 | Prepare for telephone conference with Company and M. Schlan re contract procedures order (1.1); attend same (.5). |
| 9/09/14 | Steven Serajeddini | 1.90 | Correspond with K&E working group re leases issues (1.1); participate in telephone conferences with T. Lii, A. Slauvitin, M. Schlan and B. Schartz re lease issues (.8). |
| 9/09/14 | Teresa Lii | 1.80 | Telephone conference with Company and A&M re unexpired leases and executory contracts (1.1); telephone conference with S. Serajeddini, M. Schlan, B. Schartz and A. Slavutin re same (.5); draft analysis re same (.2). |
| 9/09/14 | Aaron Slavutin | 1.60 | Correspond with T. Silvey re BNSF (.2); prepare for FTI call (.2); telephone conference with S. Serajeddini, M. Schlan and T. Lii re same (.5); review correspondence re same (.1); telephone conference with Company and B. Schartz re water issues (.6). |
| 9/09/14 | Max Schlan | 2.90 | Telephone conference with Morrison Foerster and B. Schartz re contract procedures order (1.0); telephone conference with T. Lii, S. Serajeddini and A. Slavutin re contracts assumption and rejection status (.5); telephone conference with Company re same (1.1); correspond with B. Murray re same (.3). |
| 9/09/14 | Brian E Schartz | 1.80 | Telephone conference with Morrison Foerster and M. Schlan re procedures order (1.0); telephone conference with Company and A. Slavutin re same (.6); analyze issues re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Teresa Lii | .30 | Revise lease tracking chart (.2); correspond with S. Serajeddini, A. Slavutin, B. Murray and M. Schlan re same (.1). |
| 9/10/14 | Aaron Slavutin | .90 | Correspond with T. Lii, S. Serajeddini, M. Schlan and B. Murray re contracts issues (.3); analyze same (.6). |
| 9/11/14 | Teresa Lii | .30 | Telephone conference with Company and A&M re outstanding contracts and leases. |
| 9/11/14 | Aaron Slavutin | 6.10 | Prep for contracts call (.5); telephone conference with A&M and Company re RECs termination (.4); prepare REC rejection motion (2.8); research re same (2.4). |
| 9/11/14 | Max Schlan | 2.90 | Correspond with RLF re filing contracts procedure order on certification of counsel (.5); correspond with Morrison Foerster re same (1.3); telephone conference with same re same (.4); correspond with B. Murray re same (.5); correspond with Company re same (.2). |
| 9/11/14 | Robert Orren | .40 | Correspond with A. Slavutin re contract rejection precedent. |
| 9/12/14 | Teresa Lii | 1.90 | Telephone conference with A. Slavutin and M. Schlan re leases to be assumed and rejected (.3); correspond with M. Schlan re same (.5); telephone conference with M. Frank re same (.4); draft chart re same (.7). |
| 9/12/14 | Aaron Slavutin | .70 | Telephone conference re outstanding contracts issues with M. Schlan and T. Lii (.3); prepare schedule for agricultural leases (.4). |
| 9/12/14 | Max Schlan | 2.40 | Correspond with B. Murray re entry of contract procedures order on certification of counsel (.8); correspond with Morrison Foerster re same (.4); telephone conference with same re same (.2); revise certification of counsel (.7); telephone conference with T. Lii and A. Slavutin re status of assumption and rejection of contracts (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/14 | Brian E Schartz | .30 | Telephone conference with Morrison Foerster re sub-sublease. |
| 9/15/14 | Steven Serajeddini | 2.30 | Correspond with K&E working group re leases (1.4); telephone conference with A&M re same (.9). |
| 9/15/14 | Teresa Lii | 1.40 | Review presentation re leases to be assumed/rejected (.9); correspond with S. Serajeddini, M. Schlan, B. Murray and A. Slavutin re same (.3); analyze issues re same (.2). |
| 9/15/14 | Aaron Slavutin | 1.30 | Review contracts materials (.3); telephone conference with A&M re contracts issues (.4); review related deck (.4); revise same (.2). |
| 9/15/14 | Max Schlan | 2.20 | Correspond with S. Serajeddini re status of assumption and rejection decisions (1.1); correspond with S. Serajeddini and T. Lii re same (.6); correspond with A&M re same (.5). |
| 9/15/14 | Robert Orren | .80 | Correspond with T. Lii re precedent re 365(d)(4) extension stipulation. |
| 9/16/14 | Aaron Slavutin | 2.20 | Prepare stipulation to extend time to assume or reject certain leases (1.9); correspond with B. Murray re same (.3). |
| 9/17/14 | Teresa Lii | 2.90 | Telephone conference with Company and K&E working group re nonresidential real property leases (1.9); revise lease work in progress report (.4); correspond with S. Serajeddini, B. Murray, M. Schlan and A. Slavutin re same (.1); telephone conference with M. Frank re extension stipulations (.1); analyze issues re debtor subleases (.3); correspond with J. Madron, M. Frank and B. Murray re same (.1). |
| 9/17/14 | Teresa Lii | .40 | Analyze issues re Oncor/Luminant sublease. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Aaron Slavutin | 2.40 | Attend portion of telephone conference with A&M and K&E working group re contracts issues (.8); amend stipulation re lease extension (1.3); correspond with B. Murray re same (.3). |
| 9/17/14 | Max Schlan | 4.30 | Review contracts presentation (.4); telephone conference with A&M re contract and lease status (.6); correspond with B. Murray re leases (.1); telephone conference with A&M, Company, A. Slavutin and T. Lii re contract and lease status (1.8); correspond with S. Serajeddini and B. Murray re division orders (.3); telephone conference with Company and A&M re division orders (.6); analyze issues re deadline extension stipulations (.2); review lignite leases (.3). |
| 9/17/14 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference with Morrison Foerster re lease issues. |
| 9/18/14 | Teresa Lii | .50 | Revise Oncor/Luminant 365(d)(4) extension stipulation (.4); correspond with S. Serajeddini and B. Murray re same (.1). |
| 9/18/14 | Max Schlan | 1.70 | Review lignite leases and division orders. |
| 9/19/14 | Max Schlan | .50 | Correspond with S. Serajeddini re contracts deck (.2); correspond with A&M re same (.1); correspond with S. Serajeddini re division orders and timeline (.2). |
| 9/22/14 | Steven Serajeddini | 3.90 | Correspond with K&E working group, client re contract and lease issues (1.2); prepare for and participate in telephone conferences with T. Lii, M. Schlan, A. Slavutin and client re same (1.8); review and revise decks re lease issues (.9). |
| 9/22/14 | Brett Murray | 1.60 | Review contract procedures order re rejection and abandonment (.3); review leases and materials re same (.5); correspond with T. Lii and A. Slavutin re same (.3); revise lease extension stipulation and exhibit (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/22/14 | Teresa Lii | 1.10 | Telephone conference with S. Serajeddini, M. Schlan and A. Slavutin re lease assumption process (.5); correspond with same re same (.3); review issues re same (.3). |
| 9/22/14 | Teresa Lii | .50 | Revise Oncor/Luminant extension stipulation (.3); correspond with S. Serajeddini, A. Slavutin and B. Murray re same (.2). |
| 9/22/14 | Aaron Slavutin | 1.30 | Research re contract severability (.5); correspond with B. Murray re same (.2); telephone conference with S. Serajeddini, T. Lii, and M. Schlan re contracts work stream (.5); review correspondence re same (.1). |
| 9/22/14 | Max Schlan | 4.60 | Telephone conference with S. Serajeddini, T. Lii and A. Slavutin re contract assumption/rejection issues (.5); telephone conference with A&M re RDOs (.3); telephone conference with S. Serajeddini re division orders (.4); research re division orders (2.5); correspond with S. Serajeddini and B. Murray re same (.9). |
| 9/23/14 | Steven Serajeddini | 6.40 | Correspond with K&E working group and company re contract and lease issues (1.4); telephone conference with T. Lii, A. Slavutin, and company re same (.9); review presentation re lease issues (1.2); review 365(d)(4) extension stipulation (1.4); telephone conference with M. Schlan re division order issues (.4); review creditor distribution materials (1.1). |
| 9/23/14 | Teresa Lii | 2.30 | Revise lease presentation (.8); correspond with S. Serajeddini, B. Murray, A. Slavutin and M. Schlan re same (.6); telephone conference with company and S. Serajeddini, A. Slavutin re assumption/rejection process (.9). |
| 9/23/14 | Teresa Lii | .80 | Revise Oncor/Luminant extension stipulation (.6); correspond with S. Serajeddini re same (.1); correspond with M. Davitt at Jones Day re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/23/14 | Aaron Slavutin | 5.30 | Review issues re contracts assumption and rejection decisions (.9); telephone conference with Company, S. Serajeddini, T. Lii re same (.9); prepare lease extension stipulation (.5); correspond with T. Lii and S. Serajeddini re contracts (.2); research re 365(d)(4) deadline (2.3); correspond with B. Murray re same (.5). |
| 9/23/14 | Max Schlan | 3.70 | Telephone conference with S. Serajeddini re RDOs (.4); telephone conference with A&M and Company re same (.6); telephone conference with M. Frank re same (.2); research same (2.5). |
| 9/23/14 | Jacob Goldfinger | 2.30 | Research precedent re extension stipulations. |
| 9/24/14 | Steven Serajeddini | 4.10 | Correspond with T. Lii, M. Schlan, A. Slavutin and Company re contract and lease issues (2.9); telephone conference with M. Schlan and T. Lii re same (.5); analyze issues re same (.7). |
| 9/24/14 | Teresa Lii | 1.50 | Correspond with S. Serajeddini, B. Murray, M. Schlan and A. Slavutin re lease issues (.3); telephone conference with S. Serajeddini and M. Schlan re same (.5); compile sample leases for review (.5); correspond with D. Fitzgerald and M. Frank re same (.1); correspond with B. Murray and T. Silvey re U.S. Gypsum lease (.1). |
| 9/24/14 | Max Schlan | 6.30 | Research re division order s (3.1); prepare presentation re same (2.3); correspond with B. Murray re same (.4); telephone conference with S. Serajeddini and T. Lii re contract assumption (.5). |
| 9/24/14 | Robert Orren | 2.10 | Research re precedent re assumption under 365(d)(4) (1.7); correspond with A. Slavutin re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Steven Serajeddini | 3.30 | Correspond with T. Lii, A. Slavutin and M. Schlan re contract and lease issues (1.8); telephone conference with A&M and Company re same (1.5). |
| 9/25/14 | Teresa Lii | 3.30 | Correspond with S. Serajeddini, M. Schlan, A. Slavutin, A&M and Company re lease assumption issues (1.8); telephone conference with M. Frank re same (.2); correspond with same re same (.3); correspond with J. Madron re same (.1); correspond with K. Frazier re same (.7); correspond with M. Frank re same (.2). |
| 9/25/14 | Aaron Slavutin | 4.60 | Correspond with T. Lii, S. Serajeddini and M. Schlan re numerous contracts related issues (2.3); analyze same (1.7); correspond with T. Lii, S. Serajeddini and M. Schlan re same (.6). |
| 9/25/14 | Max Schlan | 4.30 | Correspond with S. Serajeddini re assumption notice (.5); revise same (.8); research re division orders (1.8); correspond with S. Serajeddini re same (.2); correspond with A&M re assumption schedule (.6); telephone conference with same re same (.4). |
| 9/26/14 | Steven Serajeddini | 4.90 | Correspond with K&E working group and Company re contract and lease issues (1.4); telephone conference with M. Schlan and A. Slavutin re CT leases (.6); review and revise documents re same (1.1); prepare for and participate in telephone conferences with Company and A&M re same (1.8). |
| 9/26/14 | Teresa Lii | 1.30 | Correspond with K&E working group re lease schedule issues (.3); correspond with K. Frazier and M. Frank re same (.2); telephone conference with M. Frank, K. Frazier, and D. Fitzgerald re same (.3); analyze issues re water leases (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Aaron Slavutin | 10.90 | Research re CT leases (1.9); correspond with K&E working group re leases (.5); telephone conference with S. Serajeddini and M. Schlan re CTs (.6); research re same (.9); correspond with T. Lii, M. Schlan, B. Murray and S. Serajeddini re same (.8); telephone conferences with A&M and Company re same (.3); correspond with M. Schlan re same (.3); review and revise corresponding exhibit (3.1); revise rejection motion (1.1); correspond with S. Serajeddini re committee distribution (.4); review and revise materials re same (1.0). |
| 9/26/14 | Max Schlan | 4.40 | Research re division orders (1.6); revise deck re same (.8); correspond with S. Serajeddini re same (.2); correspond with A&M re lease assumption (.3); correspond with S. Serajeddini and A&M re lignite leases (.4); telephone conference with A&M re same (.5); telephone conference with A. Slavutin and S. Serajeddini re CT lease issues (.6). |
| 9/26/14 | Robert Orren | 1.90 | Research precedent re assumption and rejection of leveraged leases (.9); review precedent re trustee providing notice of same (.6); correspond with Epiq and A. Slavutin re trustee notice provision (.4). |
| 9/27/14 | Steven Serajeddini | 2.80 | Review lease assumption notice (.9); correspond with K&E working group re lease assumption materials (1.9). |
| 9/27/14 | Aaron Slavutin | .60 | Revise correspondence to Committee (.5); correspond with Morrison Foerster and K&E working group re same (.1). |
| 9/27/14 | Max Schlan | .40 | Correspond with S. Serajeddini and B. Murray re assumption and rejection procedures (.2); correspond with Epiq re noticing (.2). |
| 9/28/14 | Steven Serajeddini | .90 | Review assumption schedule (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/14 | Max Schlan | 1.20 | Correspond with S. Serajeddini re assumption notice (.2); revise same (1.0). |
| 9/29/14 | Emily Geier | .40 | Correspond with A. Slavutin re cure amounts (.2); review cash collateral order re same (.2). |
| 9/29/14 | Steven Serajeddini | 2.40 | Office conference with A. Slavutin, T. Lii and M. Schlan re assumption workstreams (.5); review issues re same (.8); revise assumption notice (1.1). |
| 9/29/14 | Teresa Lii | 1.40 | Office conference with S. Serajeddini, A. Slavutin and M. Schlan re assumption workstreams (.5); correspond with same and B. Murray re same (.3); correspond with M. Schlan re same (.1); analyze issues re same (.3); correspond with R. Keith and T. Silvey re same (.2). |
| 9/29/14 | Teresa Lii | .20 | Draft 365(d)(4) extension stipulation re EFH Corporate Services/Properties sublease. |
| 9/29/14 | Aaron Slavutin | 7.80 | Draft contract rejection motion (4.2); research re same (2.9); office conference with S. Serajeddini, T. Lii and M. Schlan re outstanding assumption items (.5); correspond with same re same (.2). |
| 9/29/14 | Max Schlan | 4.20 | Office conference with S. Serajeddini, T. Lii and A. Slavutin re lease assumptions (.5); correspond with A&M re assumed leases (.8); telephone conference with same re same (.6); correspond with Epiq re noticing (.7); telephone conference with same re same (.2); analyze issues re division order presentation (.2); revise same (1.2). |
| 9/29/14 | Beth Friedman | 1.20 | Research re contract assumption issues. |
| 9/29/14 | Robert Orren | .30 | Research re lease rejection. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/30/14 | Steven Serajeddini | 3.70 | Review lease materials (1.4); correspond with K&E working group re same (.8); review notice re same (.8); telephone conference with Morrison Foerster re same (.7). |
| 9/30/14 | Teresa Lii | 3.10 | Telephone conference with Epiq, A&M and M. Schlan re noticing schedules (.5); correspond with D. Fitzgerald and M. Frank re same (.7); telephone conference with same re same (.2); correspond with S. Serajeddini, B. Murray, A. Slavutin and M. Schlan re assumption issues (.8); telephone conference with R. Keith re same (.1); correspond with M. Schlan and A. Slavutin re assumption noticing schedules (.2); office conference with same re same (.3); review and revise same (.3). |
| 9/30/14 | Aaron Slavutin | 1.40 | Correspond with K&E working group re notice (.5); telephone conference with A&M re same (.6); office conference with M. Schlan and T. Lii re assumption schedules (.3). |
| 9/30/14 | Max Schlan | 5.40 | Revise assumption schedule notice (.7); revise division order deck (1.2); research re same (.6); correspond with S. Serajeddini re same (.2); office conference with T. Lii and A. Slavutin re assumption schedule (.3); correspond with T. Lii and A&M re same (1.2); correspond with Epiq re same (.3); telephone conference with Epiq; A&M, and T. Lii re same (.5); telephone conference with A&M and Company re lignite leases (.4). |
| 9/30/14 | Brian E Schartz | 2.30 | Review and revise materials re lease assumptions. |
| | | 205.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559598**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 77,320.50


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 77,320.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| David R Dempsey | 4.90 | 825.00 | 4,042.50 |
| Beth Friedman | 11.70 | 355.00 | 4,153.50 |
| Stephen E Hessler | 2.70 | 995.00 | 2,686.50 |
| Chad J Husnick | 3.20 | 915.00 | 2,928.00 |
| Natasha Hwangpo | 3.10 | 535.00 | 1,658.50 |
| Teresa Lii | 3.40 | 535.00 | 1,819.00 |
| Mark E McKane | 3.60 | 925.00 | 3,330.00 |
| Timothy Mohan | 2.80 | 535.00 | 1,498.00 |
| Bridget K O'Connor | 18.00 | 840.00 | 15,120.00 |
| Robert Orren | 19.50 | 290.00 | 5,655.00 |
| Edward O Sassower, P.C. | 4.90 | 1,125.00 | 5,512.50 |
| Brian E Schartz | 16.00 | 840.00 | 13,440.00 |
| Max Schlan | 7.30 | 625.00 | 4,562.50 |
| Anthony Sexton | 4.40 | 685.00 | 3,014.00 |
| Aaron Slavutin | 2.90 | 625.00 | 1,812.50 |
| Kenneth J Sturek | 8.60 | 330.00 | 2,838.00 |
| Aparna Yenamandra | 5.20 | 625.00 | 3,250.00 |
| **TOTALS** | **122.20** | | **$77,320.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Beth Friedman | .60 | Review hearing agenda for upcoming hearing. |
| 9/06/14 | Brian E Schartz | 2.30 | Draft correspondence to K&E working group re open 9/16 hearing issues with UST (.8); review materials re same (1.5). |
| 9/08/14 | Aparna Yenamandra | .90 | Draft hearing opening remarks. |
| 9/12/14 | Beth Friedman | 1.40 | Arrange for telephone hearing appearances for all parties (.7); coordinate re same (.7). |
| 9/14/14 | Beth Friedman | .90 | Coordinate re September 16 hearing. |
| 9/14/14 | Brian E Schartz | 5.40 | Review and prepare materials re September 16 hearing. |
| 9/15/14 | Aparna Yenamandra | 1.70 | Draft opening remarks (.9); correspond with B. Schartz re materials for hearing (.4); compile same (.4). |
| 9/15/14 | Max Schlan | 1.20 | Prepare orders and materials for hearing. |
| 9/15/14 | Bridget K O'Connor | 4.00 | Review pleadings and presentations re September 16-17 hearings (2.2); revise same (1.8). |
| 9/15/14 | Beth Friedman | 3.20 | Coordinate telephonic appearances for company professionals. |
| 9/15/14 | Robert Orren | 13.30 | Prepare orders to be heard at September 16 hearing (5.4); prepare materials for September 16 hearing (5.6); correspond with K&E working group re same (2.3). |
| 9/15/14 | Kenneth J Sturek | 2.40 | Prepare documents re omnibus hearing. |
| 9/16/14 | Aparna Yenamandra | 2.40 | Attend hearing. |
| 9/16/14 | Anthony Sexton | 4.40 | Attend hearing re various case matters (2.8); prepare for same (1.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/14 | Natasha Hwangpo | 3.10 | Prepare for and attend September 16 hearing re non-K&E retention applications and interim compensation. |
| 9/16/14 | Teresa Lii | 3.40 | Prepare for and attend September 16 hearing. |
| 9/16/14 | Timothy Mohan | 2.80 | Attend hearing telephonically. |
| 9/16/14 | Aaron Slavutin | 2.90 | Attend portion of hearing re debtors and non-debtors' professionals retention and exclusivity (2.7); prepare for same (.2). |
| 9/16/14 | Max Schlan | 6.10 | Prepare orders and documents for hearing (3.8); attend portion of hearing (2.3). |
| 9/16/14 | Bridget K O'Connor | 14.00 | Attend and assist with September 16 hearing (5.0); review materials re same (2.5); office conference with K&E working group re preparation for same (6.5). |
| 9/16/14 | Edward O Sassower, P.C. | 4.90 | Prepare for and attend omnibus hearing. |
| 9/16/14 | Stephen E Hessler | 2.70 | Prepare for and attend portion of omnibus hearing. |
| 9/16/14 | Chad J Husnick | 3.20 | Prepare for and attend hearing re retention applications, retention protocol and EFH committee. |
| 9/16/14 | David R Dempsey | 4.90 | Prepare for and attend hearing. |
| 9/16/14 | Beth Friedman | 4.20 | Coordinate telephonic appearances for hearing (1.9); correspond with K&E working group re same (1.9); correspond with Company re same (.4). |
| 9/16/14 | Robert Orren | 6.20 | Prepare orders to be heard at September 16 hearing (2.2); prepare various materials for hearing (2.1); correspond with K&E working group re same (1.9). |
| 9/16/14 | Brian E Schartz | 8.30 | Attend September 16 hearing (2.8); prepare for same (5.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 9/16/14 | Mark E McKane | 3.60 | Participate in fourth omnibus hearing. |
| 9/16/14 | Kenneth J Sturek | 6.20 | Attend hearing (2.9); coordinate and prepare materials for same (3.3). |
| 9/17/14 | Aparna Yenamandra | .20 | Correspond with S. Dore and C. Gooch re hearing dates. |
| 9/17/14 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 9/18/14 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 9/19/14 | Beth Friedman | .60 | Correspond with K&E working group re hearing transcripts. |
| | | 122.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559599**
**Client Matter: 14356-13**

_____

**In the matter of    [ALL] Insurance**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                      $ 8,028.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                         $ 8,028.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | .80 | 685.00 | 548.00 |
| Jacob Goldfinger | 2.70 | 320.00 | 864.00 |
| Eric P Yeager | 10.80 | 520.00 | 5,616.00 |
| Aparna Yenamandra | 1.60 | 625.00 | 1,000.00 |
| **TOTALS** | **15.90** | | **$8,028.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/02/14 | Aparna Yenamandra | .60 | Correspond with R. Moussaid, C. Gooch re insurance coverage as required by DIP order (.2); revise contract addendum (.3); correspond with R. Moussaid, C. Gooch re same (.1). |
| 9/02/14 | Jacob Goldfinger | 2.70 | Search precedent re insurance pleadings. |
| 9/03/14 | Emily Geier | .80 | Correspond with T. Pennington re surety bond issues. |
| 9/04/14 | Aparna Yenamandra | .80 | Telephone conference with insurance provider counsel re insurance issues (.6); correspond with company re next steps re same (.2). |
| 9/11/14 | Eric P Yeager | 5.80 | Research re exhaustion of self-insured retentions in insurance policies held by debtors. |
| 9/12/14 | Eric P Yeager | 4.40 | Research re exhaustion of self-insured retentions (2.4); draft and circulate memorandum re same (2.0). |
| 9/18/14 | Aparna Yenamandra | .20 | Telephone conference with insurance company re status of addendum. |
| 9/18/14 | Eric P Yeager | .40 | Review and revise memorandum re application of insurance SIR. |
| 9/19/14 | Eric P Yeager | .20 | Correspond with M. Schlan re insurance SIR research. |
| | | 15.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559600**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                     $ 518,243.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 518,243.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| David R Dempsey | .60 | 825.00 | 495.00 |
| Beth Friedman | 33.90 | 355.00 | 12,034.50 |
| Emily Geier | 15.30 | 685.00 | 10,480.50 |
| Matthew Goldberger | 15.60 | 535.00 | 8,346.00 |
| Jacob Goldfinger | 5.30 | 320.00 | 1,696.00 |
| Stephen E Hessler | 1.60 | 995.00 | 1,592.00 |
| Chad J Husnick | 48.50 | 915.00 | 44,377.50 |
| Natasha Hwangpo | 121.30 | 535.00 | 64,895.50 |
| Lauren R Kanzer | 49.00 | 535.00 | 26,215.00 |
| Teresa Lii | 46.50 | 535.00 | 24,877.50 |
| Andrew R McGaan, P.C. | .60 | 1,025.00 | 615.00 |
| Mark E McKane | 1.00 | 925.00 | 925.00 |
| Timothy Mohan | 74.10 | 535.00 | 39,643.50 |
| Brett Murray | 7.80 | 625.00 | 4,875.00 |
| John Nedeau | 4.50 | 170.00 | 765.00 |
| Bridget K O'Connor | 14.60 | 840.00 | 12,264.00 |
| Robert Orren | 12.20 | 290.00 | 3,538.00 |
| Jessica Peet | 30.50 | 625.00 | 19,062.50 |
| Meghan Rishel | .90 | 250.00 | 225.00 |
| Edward O Sassower, P.C. | 18.10 | 1,125.00 | 20,362.50 |
| Brian E Schartz | 30.10 | 840.00 | 25,284.00 |
| Max Schlan | 86.10 | 625.00 | 53,812.50 |
| Linda A Scussel | 14.30 | 310.00 | 4,433.00 |
| Anthony Sexton | 37.80 | 685.00 | 25,893.00 |
| Aaron Slavutin | 84.30 | 625.00 | 52,687.50 |
| James H M Sprayregen, P.C. | 7.20 | 1,245.00 | 8,964.00 |
| Andrew J Welz | .40 | 710.00 | 284.00 |
| Spencer A Winters | 22.50 | 535.00 | 12,037.50 |
| Aparna Yenamandra | 60.10 | 625.00 | 37,562.50 |
| **TOTALS** | **844.70** | | **$518,243.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Emily Geier | 1.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/01/14 | Anthony Sexton | .80 | Review engagement letters and correspond with K&E working group re supplemental declaration. |
| 9/01/14 | Aaron Slavutin | 1.70 | Correspond with A. Sexton re waivers for 2019 entities (.4); update exhibit to supplement declaration re same (.9); correspond with A. McGaan, A. Sexton re same (.4). |
| 9/01/14 | Linda A Scussel | 1.20 | Update draft schedule 1 to the first supplemental declaration. |
| 9/01/14 | Bridget K O'Connor | 5.90 | Review materials in preparation for retention depositions. |
| 9/01/14 | Chad J Husnick | .90 | Correspond with E. Sassower, B. Schartz, J. Sprayregen re K&E retention and fee issues. |
| 9/02/14 | Emily Geier | 2.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Aparna Yenamandra | .60 | Correspond with J. Madron, C. Husnick, B. Schartz re monthly fee applications. |
| 9/02/14 | Aparna Yenamandra | 1.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Anthony Sexton | 2.80 | Review engagement letters (2.2); correspond with K&E working group re supplemental declaration (.6). |
| 9/02/14 | Matthew Goldberger | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Natasha Hwangpo | 5.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Teresa Lii | 5.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Timothy Mohan | 5.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Aaron Slavutin | 1.70 | Update waivers analysis (1.3); correspond with conflicts, M. Schlan, A. Sexton re same (.4). |
| 9/02/14 | Aaron Slavutin | .30 | Draft correspondence re TCEH junior creditors protocol (.1); update related orders (.2). |
| 9/02/14 | Max Schlan | 1.60 | Research re retention (.8); correspond with A. Sexton re same (.3); correspond with L. Scussel re same (.2); correspond with A. Yenamandra re fee applications (.3). |
| 9/02/14 | Max Schlan | 1.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Linda A Scussel | 1.60 | Draft schedules 1 & 2 for first supplemental disclosure declaration re K&E retention application (.7); follow-up re same (.3); review conflicts search reports re same (.6). |
| 9/02/14 | Bridget K O'Connor | 1.40 | Correspond with C. Husnick re retention issues (.6); review and analze same (.8). |
| 9/02/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with Paul Weiss and K&E working group re stipulation (.5); correspond with same re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|------------|
| 9/02/14 | Chad J Husnick | .90 | Attend telephone conference with A. Kornberg re TCEH junior creditor stipulation (.6); correspond with A. Yenamandra, B. Schartz, B. OConnor re K&E retention application (.3). |
| 9/02/14 | Beth Friedman | 2.70 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/02/14 | Brian E Schartz | 4.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/03/14 | Emily Geier | 2.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/03/14 | Aparna Yenamandra | 1.80 | Review and revise interim compensation order to address fee committee (1.2); correspond with C. Husnick and B. Schartz re same (.6). |
| 9/03/14 | Anthony Sexton | 4.40 | Review and revise materials for supplemental declarations (3.1); correspond with K&E team re same (1.3). |
| 9/03/14 | Spencer A Winters | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/03/14 | Matthew Goldberger | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/03/14 | Natasha Hwangpo | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/03/14 | Timothy Mohan | 6.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/03/14 | Aaron Slavutin | 5.10 | Review correspondence re waivers and conflicts updates (.2); correspond with M. Schlan re same (.2); update waivers chart (2.4); research re various specific disclosures (.5); telephone conference with M. Schlan re same (.3); correspond with Conflicts, A. Sexton and M. Schlan re outstanding issues (1.5). |
| 9/03/14 | Max Schlan | 5.90 | Revise supplemental declaration (2.2); correspond with A. Slavutin and A. Sexton re same (.9); telephone conference with L. Scussel re conflicts (.5); correspond with same re same (.6); review 2019 statements for specific disclosures (.7); draft correspondence to A. Sexton re same (.4); correspond with A. Slavutin re supplemental declaration (.3); telephone conference with A. Slavutin re same (.3). |
| 9/03/14 | Linda A Scussel | 8.40 | Research re specifically disclosed parties (5.6); telephone conference with M. Schlan re same (.5); correspond with K&E working group re same (2.3). |
| 9/03/14 | Chad J Husnick | .20 | Review and revise interim compensation order (.1); correspond with B. Schartz, A. Yenamandra re same (.1). |
| 9/03/14 | Jacob Goldfinger | 2.80 | Research re supplemental disclosure re K&E retention application. |
| 9/03/14 | Beth Friedman | 1.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Emily Geier | 4.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Brett Murray | 2.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/04/14 | Jessica Peet | 2.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Aparna Yenamandra | 7.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Spencer A Winters | 4.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Matthew Goldberger | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Natasha Hwangpo | 8.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Teresa Lii | 6.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Timothy Mohan | 8.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Lauren R Kanzer | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Aaron Slavutin | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | Max Schlan | .80 | Revise supplemental declaration (.5); correspond with A. Sexton re same (.2); correspond with L. Scussel re same (.1). |
| 9/04/14 | Max Schlan | 2.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Linda A Scussel | 2.00 | Research re supplemental declaration (1.2); review conflicts searche reports (.5); review and update tracking chart re same (.1); update draft schedule 1 to the first supplemental declaration re same (.2). |
| 9/04/14 | Edward O Sassower, P.C. | 5.10 | Correspond with C. Husnick re retention (.3); telephone conference with Company re same (1.2); correspond with same re same (1.8); review and analyze issues re same (1.5); correspond with J. Sprayregen re same (.3). |
| 9/04/14 | Chad J Husnick | 3.40 | Correspond and conference with J. Adlerstein re TCEH junior creditor stipulation (.2); review and analyze same (.1); correspond with E. Sassower, J. Sprayregen re same (.3); revise same (.2); correspond with B. Miller, L. Marinuzzi, C. Shore, T. Lauria, J. Jonas re same (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.5). |
| 9/04/14 | Jacob Goldfinger | 2.50 | Research re retention declarations and supplemental disclosures. |
| 9/04/14 | Beth Friedman | 3.00 | Research re retention declaration (1.4); revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.6). |
| 9/04/14 | Brian E Schartz | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/04/14 | James H M Sprayregen, P.C. | 1.40 | Review and analyze K&E retention issues (.8); correspond with C. Husnick re same (.3); correspond with E. Sassower re same (.3). |
| 9/05/14 | Brett Murray | 2.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Aparna Yenamandra | 3.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Anthony Sexton | .80 | Review and revise materials re supplemental disclosures. |
| 9/05/14 | Spencer A Winters | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Matthew Goldberger | 3.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Teresa Lii | 6.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Timothy Mohan | 5.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Lauren R Kanzer | 6.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Meghan Rishel | .90 | Draft conflicts questionnaires for potential contract attorneys. |
| 9/05/14 | Aaron Slavutin | 6.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Max Schlan | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/05/14 | Chad J Husnick | .90 | Telephone conference with L. Zahara re TCEH junior creditor stipulation (.2); correspond with E. Sassower, S. Hessler re same (.4); analyze issues re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/14 | Beth Friedman | 1.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/06/14 | Anthony Sexton | .90 | Review and revise K&E retention materials. |
| 9/06/14 | Natasha Hwangpo | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/06/14 | Lauren R Kanzer | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/06/14 | Aaron Slavutin | 3.10 | Prepare second supplemental K&E retention declaration (1.6); update first supplemental K&E retention declaration (1.1); correspond with M. Schlan and A. Sexton re same (.4). |
| 9/06/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with K&E working group re K&E retention (.5); correspond with same re same (.6). |
| 9/06/14 | Stephen E Hessler | 1.60 | Review K&E retention application (1.3); correspond with C. Husnick re same (.3). |
| 9/06/14 | Chad J Husnick | .80 | Correspond with K&E working group re K&E retention application. |
| 9/07/14 | Andrew J Welz | .40 | Review conflicts issues re contract attorneys (.3); correspond with A. Sexton re same (.1). |
| 9/07/14 | Jessica Peet | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/07/14 | Anthony Sexton | 2.90 | Review and revise K&E retention materials (2.3); telephone conference with C. Husnick, B. Schartz, A. Slavutin re same (.6). |
| 9/07/14 | Spencer A Winters | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/14 | Teresa Lii | 4.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/07/14 | Timothy Mohan | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/07/14 | Lauren R Kanzer | 2.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/07/14 | Aaron Slavutin | 8.60 | Correspond with A. Sexton and M. Schlan re first and second supplemental K&E retention declarations (.6); revise same (2.5); correspond with C. Husnick, B. Schartz, A. Sexton re same (.3); telephone conference with same re same (.6); prepare updates re certain professionals (2.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.4). |
| 9/07/14 | Max Schlan | 2.10 | Review and revise supplemental declaration (1.9); correspond with A. Slavutin re same (.2). |
| 9/07/14 | Chad J Husnick | 3.90 | Participate in telephone conference with A. Schwartz, R. Schepacarter re K&E retention application (2.6); prepare for same (.5); correspond with E. Sassower, J. Sprayregen re same (.2); telephone conference with A. Sexton, A. Slavutin, B. Schartz re same (.6). |
| 9/07/14 | Brian E Schartz | 1.80 | Attend conference call with C. Husnick, A. Sexton and A. Slavutin re K&E retention issues (.6); prepare for same (1.2). |
| 9/08/14 | Emily Geier | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Jessica Peet | 4.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/08/14 | Anthony Sexton | 4.40 | Review and revise K&E retention materials (3.8); correspond with K&E working group re same (.6). |
| 9/08/14 | Natasha Hwangpo | 5.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/08/14 | Teresa Lii | 5.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/08/14 | Timothy Mohan | 6.30 | Draft fee application language re activities performed in certain client matters (1.6); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.7). |
| 9/08/14 | John Nedeau | .90 | Research re K&E retention issues (.7); correspond with A. Slavutin re same (.2). |
| 9/08/14 | Aaron Slavutin | 4.60 | Revise supplemental K&E retention declarations (1.6); research re same (2.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.9). |
| 9/08/14 | Max Schlan | .80 | Correspond with L. Scussel re updated schedules to declaration (.2); review same (.6). |
| 9/08/14 | Linda A Scussel | .80 | Research re specific disclosures re supplemental declaration (.5); review conflicts search reports for entities submitted as US Trustee and court personnel (.2); analyze disclosures re same (.1). |
| 9/08/14 | Bridget K O'Connor | 5.10 | Analyze K&E retention-related issues (2.3); review research re same (1.2); prepare for potential deposition re same (1.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Edward O Sassower, P.C. | 1.40 | Correspond with C. Husnick and J. Sprayregen re K&E retention. |
| 9/08/14 | Chad J Husnick | 1.70 | Correspond with J. Sprayregen, E. Sassower re K&E retention issues (.6); correspond with A. Schwartz, R. Schepacarter re same (.2); telephone conferences with A. Schwartz re same (.6); correspond with TCEH junior creditor counsel re stipulation (.3). |
| 9/08/14 | Beth Friedman | 1.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/09/14 | Brett Murray | .30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/09/14 | Jessica Peet | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/09/14 | Aparna Yenamandra | 4.40 | Telephone conference with T. Nutt, C. Dobry re interim compensation requirements (.4); revise certification of counsel on interim compensation (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.7). |
| 9/09/14 | Anthony Sexton | 2.40 | Review and revise materials for retention applications. |
| 9/09/14 | Natasha Hwangpo | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/09/14 | Teresa Lii | 4.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/09/14 | Timothy Mohan | 5.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Aaron Slavutin | 2.90 | Update second supplemental Sassower declaration (.6); correspond with R. Dattilo, A. Yenamandra re fees and expenses precedent (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.1). |
| 9/09/14 | Max Schlan | 4.40 | Research re retention (2.4); correspond with A. Sexton re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.8). |
| 9/09/14 | Bridget K O'Connor | 2.20 | Analyze various K&E retention-related issues (.6); prepare for potential deposition re same (1.6). |
| 9/09/14 | Edward O Sassower, P.C. | 2.60 | Telephone conference with J. Sprayregen and C. Husnick re retention (.3); telephone conference with J. Sprayregen, C. Husnick, and UST re same (.5) correspond with same re same (.7); correspond with Company re same (1.1). |
| 9/09/14 | Chad J Husnick | 3.10 | Correspond with C. Shore re TCEH junior creditor stipulation (.2); telephone conference with J. Sprayregen, E. Sassower re K&E retention issues (.3); telephone conference with J. Sprayregen, E. Sassower, A. Schwartz, R. Schepacarter re same (.5); prepare for same (.3); review and revise K&E retention order (1.1); correspond with J. Sprayregen, E. Sassower, S. Dore re same (.7). |
| 9/10/14 | Brett Murray | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/10/14 | Aparna Yenamandra | 1.20 | Correspond with J. Adlerstein, UST, M. Shepherd re interim compensation (.2); review and revise same (.2); correspond with S. Hessler, C. Husnick, B. Schartz re revised fee guidelines (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/10/14 | Anthony Sexton | 4.30 | Review and revise various materials re retention applications (3.4); correspond with K&E working group re same (.9). |
| 9/10/14 | Spencer A Winters | 2.20 | Draft client-matter descriptions for K&E fee application (.8); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4). |
| 9/10/14 | Natasha Hwangpo | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/10/14 | Teresa Lii | 5.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/10/14 | Timothy Mohan | 7.40 | Draft fee application language re activities performed in certain client matter numbers (4.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.2). |
| 9/10/14 | Lauren R Kanzer | 3.60 | Draft narrative descriptions for client matters (.6); correspond with T. Lii re same (.2); correspond with A. Yenamandra re same (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.7). |
| 9/10/14 | Aaron Slavutin | 2.50 | Review UST comments re K&E supplemental retention declaration (.7); revise same (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4). |
| 9/10/14 | Edward O Sassower, P.C. | .40 | Correspond with C. Husnick re K&E retention. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Chad J Husnick | 7.70 | Correspond and telephone conference with C. Shore re TCEH junior creditor stipulation (.3); correspond with J. Adlerstein re same (.1); correspond with A. Schwartz, R. Schepacarter re K&E retention order (.2); review and revise drafts of same (1.3); correspond with J. Sprayregen, E. Sassower, S. Dore re same (.9); review and revise K&E supplemental declaration (3.1); correspond with A. Yenamandra, B. Schartz, S. Hessler, J. Sprayregen, E. Sassower re same (1.2); correspond with A. Schwartz re same (.5); correspond with S. Hessler re same (.1). |
| 9/10/14 | Beth Friedman | 2.70 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/10/14 | Robert Orren | .40 | Correspond with A. Slavutin re K&E retention. |
| 9/10/14 | Brian E Schartz | .90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/10/14 | Mark E McKane | .40 | Telephone conference with C. Gooch, S. Dore re Kirkland proposed budget. |
| 9/10/14 | James H M Sprayregen, P.C. | 1.40 | Review retention issues and K&E application. |
| 9/11/14 | Brett Murray | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/11/14 | Anthony Sexton | 3.80 | Review and revise retention materials. |
| 9/11/14 | Spencer A Winters | .90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/11/14 | Natasha Hwangpo | 3.10 | Draft K&E first interim fee application. |

16

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Timothy Mohan | 2.90 | Research re K&E first interim fee application (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.6). |
| 9/11/14 | Lauren R Kanzer | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/11/14 | Aaron Slavutin | 4.30 | Correspond with J. Madron, A. Sexton re TCEH junior creditor protocol (.6); review orders and declaration (.8); correspond with A. Sexton re same (.3); research re K&E fee applications (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.2). |
| 9/11/14 | Max Schlan | 1.30 | Revise budget and staffing plan (.9); correspond with B. Schartz re same (.2); correspond with S. Otero re budget (.2). |
| 9/11/14 | Linda A Scussel | .30 | Review and analyze conflicts search reports re K&E retention application. |
| 9/11/14 | Edward O Sassower, P.C. | 2.50 | Correspond with C. Husnick re supplemental K&E retention declaration (1.2); telephone conference with C. Husnick and J. Sprayregen re K&E retention order (.3); review and analyze issues re same (1.0). |
| 9/11/14 | Chad J Husnick | 6.70 | Correspond with S. Hessler, B. Schartz re K&E supplemental declaration (.2); correspond with K&E working group re same (1.2); review and revise same (1.1); review and revise K&E retention order (2.2); research re same (.8); correspond with J. Jonas, E. Sassower re TCEH junior creditor stipulation (.2); telephone conference with E. Sassower, J. Sprayregen re K&E retention order (.3); correspond with J. Sprayregen, E. Sassower re same (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Beth Friedman | 1.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/11/14 | Robert Orren | .30 | Correspond with A. Slavutin re K&E fee application issues. |
| 9/11/14 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with C. Husnick and E. Sassower re K&E retention issues (.3); correspond with same re same (.4); review issues re same (1.1). |
| 9/12/14 | Aparna Yenamandra | .60 | Telephone conference with S. Dore, C. Gooch re K&E budget. |
| 9/12/14 | Anthony Sexton | 5.60 | Review and revise materials re K&E retention application (3.2); research re UST objection to TCEH junior creditor stipulation (2.4). |
| 9/12/14 | Timothy Mohan | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/12/14 | Lauren R Kanzer | .30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/12/14 | Aaron Slavutin | 5.60 | Correspond with A. Sexton re K&E retention orders, declarations (.6); review and revise same (1.5); correspond with B. Schartz re research re fee applications (.1); research re same (2.8); prepare summary of research re same (.6). |
| 9/12/14 | Max Schlan | 3.10 | Draft memorandum re summary of fee committee requirements (2.6); correspond with B. Schartz re same (.2); correspond with S. Otero and A. Yenamandra re budget (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Chad J Husnick | 4.90 | Review and revise K&E retention order (1.2); correspond with R. Schepacarter, J. Sprayregen, E. Sassower, A. Schwartz re same (.8); review and revise supplemental declaration (1.7); correspond with A. Sexton re same (.4); participate in telephone conferences with A. Schwartz re same (.6); prepare for same (.2). |
| 9/12/14 | Robert Orren | 1.40 | Correspond with A. Slavutin re K&E retention filings (.3); draft correspondence to Morrison Foerster re same (.8); correspond with A. Slavutin re same (.3). |
| 9/12/14 | Brian E Schartz | 1.70 | Prepare for and attend telephone conference re budget. |
| 9/12/14 | Mark E McKane | .60 | Telephone conference with C. Gooch, S. Dore re Kirkland proposed budget. |
| 9/13/14 | Natasha Hwangpo | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/13/14 | Chad J Husnick | 1.20 | Correspond with J. Sprayregen, E. Sassower, B. Schartz re K&E fees and expenses (.3); review and revise reply to UST objection re TCEH junior creditor stipulation (.6); correspond with A. Sexton re same (.3). |
| 9/13/14 | Brian E Schartz | 1.90 | Review draft reply to UST objection to TCEH junior creditor stipulation. |
| 9/14/14 | Jessica Peet | 4.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/14/14 | Anthony Sexton | 1.80 | Review and revise reply in support of TCEH junior creditor stipulation and order re same (1.1); draft talking points re same (.4); telephone conference with C. Husnick re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/14 | Aaron Slavutin | .60 | Correspond with K&E working group re fee application research (.1); analyze same (.5). |
| 9/14/14 | Aaron Slavutin | 1.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/14/14 | Chad J Husnick | 1.40 | Correspond with L. Marinuzzi re retention protocol (.2); correspond with K&E working group re same (.6); review and analyze issues re same (.6). |
| 9/14/14 | Andrew R McGaan, P.C. | .60 | Correspond with E. Sassower re retention issues (.4); correspond with A. Sexton re same (.2). |
| 9/15/14 | Jessica Peet | 2.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/15/14 | Aparna Yenamandra | .80 | Revise interim compensation order (.4); correspond with B. Schartz re same (.2); telephone conference with Godfrey counsel re meeting (.2). |
| 9/15/14 | Anthony Sexton | 2.90 | Finalize K&E retention materials (2.3); address various conflicts inquiries (.6). |
| 9/15/14 | Spencer A Winters | 2.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/15/14 | Matthew Goldberger | .30 | Prepare materials for retention hearing. |
| 9/15/14 | Natasha Hwangpo | 2.90 | Draft interim compensation notice (.3); correspondwith W. Romanowicz re filing of same (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3). |
| 9/15/14 | Teresa Lii | 4.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Timothy Mohan | 8.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/15/14 | Aaron Slavutin | 2.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/15/14 | Max Schlan | 4.80 | Research re conflicts search inquiries (.8); correspond with A&M re same (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.7). |
| 9/15/14 | Edward O Sassower, P.C. | 3.70 | Correspond with C. Husnick and J. Sprayregen re retention issues (.6); review application re same (1.2); telephone conference with TCEH junior creditors re creditor stipulation (.6); review same (1.3). |
| 9/15/14 | Chad J Husnick | 2.40 | Correspond with J. Sprayregen, E. Sassower re K&E retention issues (.4); review and revise TCEH junior creditor stipulation (.6); correspond with A. Sexton re same (.4); telephone conference with A. Schwartz re same (.4); telephone conference with TCEH junior creditors re same (.6). |
| 9/16/14 | Emily Geier | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/16/14 | Jessica Peet | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/16/14 | Spencer A Winters | 2.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/16/14 | Teresa Lii | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Timothy Mohan | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/16/14 | Max Schlan | 3.90 | Research re conflicts search reports (.3); correspond with A. Sexton re same (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.5). |
| 9/16/14 | Chad J Husnick | 2.40 | Prepare for hearing re K&E retention (1.3); correspond with C. Shore L. Marinuzzi, A. Schwartz, E. Sassower, J. Sprayregen re same (1.1). |
| 9/16/14 | James H M Sprayregen, P.C. | 2.60 | Review K&E retention order revisions (.8); analyze issues re same (.9); correspond with C. Husnick, E. Sassower re same (.9). |
| 9/17/14 | Aparna Yenamandra | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/17/14 | Natasha Hwangpo | 9.50 | Correspond with B. Schartz, A. Yenamandra re timeline of invoices and monthly fee applications status (.7); review research re K&E interim fee application (.4); correspond with billing, T. Mohan and R. Orren re same (.3); draft same (5.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.9). |
| 9/17/14 | Timothy Mohan | 4.20 | Correspond with A. Yenamandra re preparing K&E interim fee application (.1); draft preliminary statement re same (4.1). |
| 9/17/14 | Lauren R Kanzer | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/17/14 | Aaron Slavutin | 1.90 | Research re K&E fee application (1.7); correspond with K&E working group re research re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Max Schlan | 4.40 | Correspond with A&M and A. Sexton re conflicts search issues (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.2). |
| 9/17/14 | Beth Friedman | 1.70 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/17/14 | Robert Orren | .30 | Resarch re fee application issues. |
| 9/18/14 | Jessica Peet | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/18/14 | Aparna Yenamandra | 1.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/18/14 | Natasha Hwangpo | 6.80 | Revise K&E first interim fee application (4.6); correspond with billing and R. Orren re compensation, attorney, and paraprofessional information (.4); review same (.5); circulate draft first interim fee application to A. Yenmandra (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1). |
| 9/18/14 | Timothy Mohan | .60 | Revise preliminary statement in first interim fee application. |
| 9/18/14 | Lauren R Kanzer | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/18/14 | Aaron Slavutin | 7.60 | Update client matter descriptions for K&E first interim fee application (2.8); correspond with A. Yenamandra re same (.3); update same (3.4); quality control same (1.1). |
| 9/18/14 | Beth Friedman | 1.90 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Robert Orren | 1.40 | Prepare fee summary charts for K&E first monthly statement (1.1); correspond with N. Hwangpo re same (.3). |
| 9/18/14 | Brian E Schartz | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/19/14 | Aparna Yenamandra | 2.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.9); revise K&E first monthly fee statement (.7); correspond with B. Schartz re same (.3). |
| 9/19/14 | Natasha Hwangpo | 10.20 | Revise May monthly fee statement (2.3); correspond with R. Orren re charts re same (.3); circulate revised draft to A. Yenamandra (.1); review K&E comments re fee application draft (1.1); revise same (3.6); review matter naratives (.8); revise same (1.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.8). |
| 9/19/14 | Lauren R Kanzer | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/19/14 | Aaron Slavutin | 4.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.4); review and summarize issues re fee statements (4.2). |
| 9/19/14 | Max Schlan | 2.20 | Correspond with S. Otero re budget and staffing (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.1). |
| 9/19/14 | Beth Friedman | 2.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Robert Orren | 3.10 | Revise K&E May 2014 fee statement (1.9); correspond with working group re fee statement data (1.2). |
| 9/19/14 | Brian E Schartz | 3.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/20/14 | Jessica Peet | 2.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/20/14 | Natasha Hwangpo | 4.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/20/14 | Aaron Slavutin | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/20/14 | Chad J Husnick | .90 | Participate in telephone conference with B. Schartz re K&E retention and fee issues (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.6). |
| 9/20/14 | Brian E Schartz | 3.00 | Telephone conference with C. Husnick re K&E fee issues (.3); prepare for same (.6); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.1). |
| 9/21/14 | Natasha Hwangpo | 4.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/21/14 | Timothy Mohan | 1.10 | Review correspondence re drafting summaries of client matter numbers for first interim fee application (.2); draft same (.9). |
| 9/21/14 | Lauren R Kanzer | 7.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/14 | Aaron Slavutin | 5.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/21/14 | Aaron Slavutin | .60 | Correspond with same, K&E team re fee statement research (.2); correspond with A. Yenamandra and T. Mohan re client matter descriptions for K&E first interim fee application (.4). |
| 9/21/14 | Max Schlan | 11.90 | Prepare K&E budget and staffing plan (5.8); draft memorandum re bill review process (2.5); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.6). |
| 9/21/14 | Chad J Husnick | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/21/14 | David R Dempsey | .60 | Correspond with B. Schartz, M. McKane, and B. O'Connor re K&E retention-related issues. |
| 9/22/14 | Jessica Peet | 6.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/22/14 | Aparna Yenamandra | 7.80 | Review and analyze fee committee issues (2.1); telephone conference with C. Husnick, C. Gooch re compensation process (.5); revise summary re same (.7); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.5). |
| 9/22/14 | Spencer A Winters | 1.10 | Revise K&E first interim fee application. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Natasha Hwangpo | 10.10 | Review and revise  first interim K&E fee application (4.0); draft short form K&E May fee statement (2.4); correspond with A. Yenamandra re same (.4); revise same re updated expenses and fees (.8); correspond with R. Orren re same (.3); correspond with billing re updated billing data (.3); revise short form draft re K&E comments (1.9) |
| 9/22/14 | Timothy Mohan | 5.90 | Draft description of client matter numbers based on work performed for the K&E first interim fee application. |
| 9/22/14 | John Nedeau | 3.60 | Review and revise K&E staffing plan and budget for all matter categories. |
| 9/22/14 | Aaron Slavutin | .40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/22/14 | Max Schlan | 9.00 | Prepare K&E budget and staffing plan (6.6); correspond with J. Nedeau re same (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3). |
| 9/22/14 | Chad J Husnick | .90 | Correspond with B. Schartz re K&E interim compensation issues (.4); telephone conference with C. Gooch, A. Yenamandra re same (.5). |
| 9/22/14 | Beth Friedman | 3.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/22/14 | Robert Orren | 2.60 | Revise fee and expense summaries and narrative of K&E first interim fee application (2.2); correspond with N. Hwangpo re same (.4). |
| 9/22/14 | Brian E Schartz | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Jessica Peet | 3.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/23/14 | Aparna Yenamandra | 2.80 | Correspond with C. Husnick, B. Schartz re review of monthly statement (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.4). |
| 9/23/14 | Natasha Hwangpo | 4.40 | Revise short form monthly fee statement (1.2); update billing data and client matter descriptions re same (.7); correspond with R. Orren re same (.2); revise exhibits re same (1.1); correspond with A. Yenamandra re same (.4); revise same re K&E working group comments (.8). |
| 9/23/14 | Natasha Hwangpo | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/23/14 | Timothy Mohan | 2.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/23/14 | Aaron Slavutin | 2.80 | Update first interim fee application re client matter descriptions (2.6); correspond with A. Yenamandra re same (.2). |
| 9/23/14 | Max Schlan | 2.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/23/14 | Beth Friedman | 3.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/23/14 | Robert Orren | .60 | Revise expense summary in K&E first monthly fee statement. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Aparna Yenamandra | 2.10 | Correspond with B. Schartz, C. Gooch re compensation process (.5); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.6). |
| 9/24/14 | Natasha Hwangpo | 10.50 | Compile updated fees and costs re monthly fee statements (.4); correspond with B. Schartz, C. Husnick re same (.2); revise short form re K&E working group comments (2.1); revise exhibits re updated numbers (1.5); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.3) |
| 9/24/14 | Max Schlan | 3.20 | Research re conflicts search reports (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.8). |
| 9/24/14 | Chad J Husnick | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/24/14 | Beth Friedman | 1.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/25/14 | Aparna Yenamandra | 4.40 | Research re monthly fee statements (.4); revise monthly fee statement re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.8). |
| 9/25/14 | Natasha Hwangpo | 8.70 | Research re fee applications (1.3); correspond with A. Yenamandra re same (.2); revise same re updated fees and costs (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.8). |
| 9/25/14 | Max Schlan | 1.10 | Research re conflicts search reports (.5); correspond with A. Graybill re same (.3); correspond with C. Husnick re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/25/14 | Chad J Husnick | 1.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Aparna Yenamandra | 2.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Spencer A Winters | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Natasha Hwangpo | 8.30 | Correspond with K&E working group re revised client matter descriptions for K&E first interim fee application (.3); update short form for May monthly fee statement (1.7); correspond with billing re voluntary reductions (.2); revise short form re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.9). |
| 9/26/14 | Teresa Lii | .20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Max Schlan | 2.40 | Revise K&E budget and staffing plan. |
| 9/26/14 | Max Schlan | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Beth Friedman | 2.70 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/26/14 | Brian E Schartz | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/27/14 | Teresa Lii | 1.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | Brian E Schartz | 3.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/28/14 | Natasha Hwangpo | 3.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/28/14 | Lauren R Kanzer | 2.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/28/14 | Max Schlan | 4.20 | Revise K&E budget and staffing plan. |
| 9/28/14 | Brian E Schartz | 2.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Emily Geier | 2.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Aparna Yenamandra | 4.10 | Draft K&E first interim fee application (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.7). |
| 9/29/14 | Natasha Hwangpo | 3.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Lauren R Kanzer | 3.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Aaron Slavutin | 1.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Max Schlan | 4.10 | Revise K&E budget (2.1); correspond with R. Orren re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Beth Friedman | 2.10 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/29/14 | Robert Orren | 2.10 | Revise K&E budget and staffing memorandum for Sept. - Nov. 2014 (1.9); correspond with M. Schlan re same (.2). |
| 9/29/14 | Brian E Schartz | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/30/14 | Aparna Yenamandra | 5.80 | Draft compensation schedule for monthly fee statements (1.9); correspond with C. Husnick, B. Schartz re same (.3); revise same (.8); revise K&E budget and staffing memorandum (.5); review K&E first interim fee application (2.3). |
| 9/30/14 | Max Schlan | 2.90 | Revise K&E budget and staffing plan (2.7); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 9/30/14 | Beth Friedman | 1.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 9/30/14 | Brian E Schartz | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| | | 844.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559601**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 207,036.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 207,036.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Richard M Cieri | 1.20 | 1,245.00 | 1,494.00 |
| Emily Geier | 6.70 | 685.00 | 4,589.50 |
| Jacob Goldfinger | 17.00 | 320.00 | 5,440.00 |
| Chad J Husnick | 9.80 | 915.00 | 8,967.00 |
| Natasha Hwangpo | 87.10 | 535.00 | 46,598.50 |
| Mark E McKane | 3.90 | 925.00 | 3,607.50 |
| Timothy Mohan | .60 | 535.00 | 321.00 |
| Brett Murray | 14.60 | 625.00 | 9,125.00 |
| John Nedeau | 1.20 | 170.00 | 204.00 |
| Bridget K O'Connor | 1.00 | 840.00 | 840.00 |
| Robert Orren | 2.70 | 290.00 | 783.00 |
| Jessica Peet | 8.30 | 625.00 | 5,187.50 |
| Edward O Sassower, P.C. | 2.80 | 1,125.00 | 3,150.00 |
| Brian E Schartz | 34.00 | 840.00 | 28,560.00 |
| Max Schlan | 59.70 | 625.00 | 37,312.50 |
| Linda A Scussel | .80 | 310.00 | 248.00 |
| Anthony Sexton | .90 | 685.00 | 616.50 |
| Aaron Slavutin | 9.70 | 625.00 | 6,062.50 |
| James H M Sprayregen, P.C. | 1.60 | 1,245.00 | 1,992.00 |
| Aparna Yenamandra | 67.10 | 625.00 | 41,937.50 |
| **TOTALS** | **330.70** | | **$207,036.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/01/14 | Max Schlan | .40 | Correspond with A. Yenamandra and N. Hwangpo re professional fee applications (.3); correspond with Epiq re supplemental declaration (.1). |
| 9/02/14 | Jessica Peet | .30 | Correspond with B. Schartz re KPMG retention (.1); correspond with A. Yenamandra re same (.1); telephone conference with S. Carlin re same (.1). |
| 9/02/14 | Aparna Yenamandra | 2.70 | Correspond with K&E working group re status of retention applications (1.1); correspond with UST, C. Husnick re 9/10 retention applications (.6); correspond with Epiq, D. Kelly re updated Epiq engagement letter re discovery vendors (.8); correspond with J. Stuart, J. Stegenga re A&M fee statements (.2). |
| 9/02/14 | Natasha Hwangpo | .70 | Review correspondence re retention timeline (.1); revise Gibson retention order (.3); revise T&K retention order (.3) |
| 9/02/14 | Max Schlan | 4.10 | Telephone conference with Evercore re conflicts (.5); correspond with C. Husnick re same (.2); correspond with RLF re fee applications (.2); correspond with Company re OCP declaration (.3); correspond with B. Murray re same (.2); revise Epiq supplemental declaration (1.4); correspond with A. Yenamandra re same (.2); correspond with A. Yenamandra re professionals' budget and staffing plans (.4); revise OCP list (.1); correspond with Epiq re supplemental declaration (.6). |
| 9/02/14 | Chad J Husnick | .20 | Correspond with A. Yenamandra, B. Schartz re status of non-K&E retention applications. |
| 9/02/14 | Mark E McKane | .30 | Correspond with C. Howard re tax accountant engagement. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Brett Murray | .80 | Correspond with Company re OCP compensation issues (.3); coordinate filing of second amended OCP list (.5). |
| 9/03/14 | Jessica Peet | 1.70 | Draft correspondence re retention issues (.6); revise KPMG pleadings (.5); telephone conference with S. Carlin re same (.1); telephone conference with KPMG, Deloitte, E&Y, and PwC working groups re same (.4); correspond with A. Yenamandra re same (.1). |
| 9/03/14 | Aparna Yenamandra | 5.90 | Correspond with T. Filsinger, J. Katchadurian, R. Wagner re retention applications (1.1); revise materials re same (1.9); review draft retention orders re retention protocol language (1.8); correspond with K&E working group re same (.7); correspond with J. Peet re KPMG SOW (.4). |
| 9/03/14 | Natasha Hwangpo | 2.30 | Review revised protocol and order strategy (.3); correspond with K&E working group re professional contacts (.2); compile Gibson and T&K orders and changes (1.2); draft correspondence re same (.4); circulate same to Gibson and T&K (.2). |
| 9/03/14 | Aaron Slavutin | 1.80 | Review correspondence re non-K&E professionals, protocol and related orders (.1); update orders (.2); update declarations and orders (.1); correspond with A&M and Sidley re same (.5); correspond with A. Yenamandra re various related issues (.5); follow up with Sidley and A&M accordingly (.4). |
| 9/03/14 | Max Schlan | 2.90 | Telephone conference with Sidley re budget and staffing (.2); telephone conference with Debevoise re Evercore retention (.2); telephone conference with A&M re conflicts (.3); revise outside professionals orders (.6); correspond with outside professionals re same (.8); telephone conference with J. Madron re budget and retention (.2); revise OCP list (.2); correspond with B. Schartz, B. Murray, D. Blanks, and J. Madron re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/03/14 | Chad J Husnick | 1.10 | Correspond with B. Schartz, A. Yenamandra re non-K&E retention applications (.6); analyze issues re same (.5). |
| 9/03/14 | Richard M Cieri | .30 | Telephone conference with S. Dore re professional retention issues. |
| 9/03/14 | Robert Orren | .60 | Research re fee applications (.4); correspond with M. Schlan re same (.2). |
| 9/04/14 | Brett Murray | .60 | Draft correspondence re BOA retention issues (.4); correspond with C. Husnick re same (.2). |
| 9/04/14 | Jessica Peet | .80 | Telephone conference with A. Malatesta re EY revised order (.2); revise KPMG retention application (.6). |
| 9/04/14 | Aparna Yenamandra | .20 | Correspond with J. Graves re retention protocol language for Gibson Dunn. |
| 9/04/14 | Max Schlan | .50 | Telephone conference with Debevoise re Evercore retention (.2); correspond with Filsinger re fees (.3). |
| 9/04/14 | Chad J Husnick | 1.10 | Draft summary re investment bank retention issues (.6); correspond with E. Sassower, B. Murray re same (.3); correspond with D. Alexander, J. Matican re Evercore retention (.1); correspond with E. Sassower re same (.1). |
| 9/05/14 | Jessica Peet | 3.80 | Correspond with B. Schartz re KPMG retention supplement (.4); correspond with S. Carlin re same (.6); telephone conference with S. Carlin re same (.2); correspond with M. Plangman re same (.2); correspond with J. Madron re filing of same (.4); revise supplement and declaration (.9); prepare same for filing (.3); correspond with C. Gooch and K. Chase re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/05/14 | Aparna Yenamandra | 1.30 | Telephone conference with M. Schlan re Epiq retention declaration (.3); telephone conference with A. Burton, K. Frazier re KPMG retention (.3); correspond with K&E working group re retention applications status (.7). |
| 9/05/14 | Max Schlan | 2.60 | Telephone conference with A. Yenamandra and Epiq re supplemental declaration (.5); revise same (1.6); correspond with A. Yenamandra re same (.3); correspond with Filsinger re fee applications (.2). |
| 9/05/14 | Chad J Husnick | .30 | Correspond with S. Dore, C. Gooch re extension of Evercore retention objection deadline (.2); correspond with D. Alexander re same (.1). |
| 9/05/14 | Richard M Cieri | .90 | Review professional retention issues (.3); telephone conference with D. Ying re BAML retention issues (.4); telephone conference with D. Ying re same (.2). |
| 9/06/14 | Natasha Hwangpo | .40 | Revise T&K retention order. |
| 9/06/14 | Max Schlan | .20 | Correspond with professionals re declarations and budget. |
| 9/08/14 | Aparna Yenamandra | 1.40 | Correspond with B. Schartz, C. Husnick re non-K&E retention applications (1.1); telephone conference with C. Gooch re non-K&E retention applications (.3). |
| 9/08/14 | Max Schlan | 1.20 | Correspond with professionals re declarations and budgets. |
| 9/08/14 | Chad J Husnick | 1.60 | Correspond and telephone conference with S. Goldstein re Evercore retention issues (.4); correspond with B. Schartz, A. Yenamandra re non-K&E retention applications (.6); review and analyze issues re same (.6). |
| 9/08/14 | Jacob Goldfinger | 1.80 | Research re retention pleadings. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/08/14 | Brian E Schartz | 1.10 | Review and comment on hearing talking points (.7); review and comment on motion to extend UST reply deadline (.4). |
| 9/09/14 | Jessica Peet | .20 | Review correspondence re UST comments to E&Y retention application (.1); correspond with N. Hwangpo re retention application order revisions (.1). |
| 9/09/14 | Aparna Yenamandra | 14.60 | Review UST comments to non K&E retention applications (1.3); correspond with B. Schartz, C. Husnick re same (1.9); revise orders re same (3.3); multiple telephone conferences with professionals re same (4.6); telephone conference with UST re accounting professionals to be retained (.6); draft professionals comparison chart for UST retention request (1.5); correspond with non-K&E professionals re Pillowtex requirements (1.4). |
| 9/09/14 | Natasha Hwangpo | 13.10 | Compile and organize non-K&E retention application orders (.4); correspond with B. Schartz, A. Yenamandra, C. Husnick re UST comments re same (.6); revise EVR order re same (1.6); revise McDermott order re same (1.6); revise Gibson order re same (1.4); revise Sidley order re same (1.2); revise FEP re same (1.5); revise KPMG, Deloitte, E&Y, A&M, PwC orders re same (4.4); circulate revised orders to K&E working group (.4). |
| 9/09/14 | Max Schlan | 2.60 | Draft A&M supplemental declaration (1.5); correspond with A. Yenamandra re same (.1); correspond with L. Scussel re conflicts re same (.3); telephone conference with Debevoise re Evercore retention (.3); correspond with C. Husnick re same (.2); correspond with T. Mohan re retention research (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Chad J Husnick | 3.20 | Correspond with B. Schartz, A. Yenamandra re non-K&E retention orders (.6); review and revise same (1.4); review and analyze issues re same (.9); telephone conferences with C. Gooch re E&Y and PWC retention issues (.3). |
| 9/09/14 | Jacob Goldfinger | 2.80 | Research re retention pleadings. |
| 9/09/14 | Brian E Schartz | 4.80 | Review and address UST comments to retention applications (1.2); prepare for and attend conference calls with creditor professionals re retention issues (2.9); correspond with A. Yenamandra and C. Husnick re UST retention issues (.7). |
| 9/10/14 | Jessica Peet | .40 | Correspond with B. Schartz re EY retention application (.1); correspond with K. Frazier re same and PwC application (.2); review materials re request from K. Frazier (.1). |
| 9/10/14 | Aparna Yenamandra | 7.20 | Mutliple telephone calls with non-K&E professionals re UST retention comments (4.6); telephone conference with D. Alexander of Debevoise re EVR retention application (.4); update professionals comparison chart re UST retention comments (1.3); revise same (.9). |
| 9/10/14 | Natasha Hwangpo | 12.80 | Correspond with B. Schartz and C. Husnick re revised retention orders for EVR, Sidley, Epiq, Gibson, MWE, T&K, A&M, PwC, E&Y, FEP, KPMG, Deloitte (.2); revise same (3.6); review comments re same (2.3); revise retention orders (5.8); correspond with K. Frazier and M. Schlan re A&M conflicts language (.3); draft same (.4); revise A&M order re same (.2). |
| 9/10/14 | Max Schlan | .60 | Correspond with N. Hwangpo re professional schedules for declarations (.2); correspond with D. Dempsey re Epiq retention (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/10/14 | Jacob Goldfinger | 3.70 | Review transcripts, retention pleadings and declarations (3.4); correspond with K&E working group re same (.3). |
| 9/10/14 | Brian E Schartz | 3.40 | Telephone conference with non-K&E professionals re retention issues (.8); review and revise materials re same (2.6). |
| 9/11/14 | Brett Murray | .70 | Review Epiq invoice and 156(c) order (.5); correspond with Company re same (.2). |
| 9/11/14 | Jessica Peet | .70 | Correspond with K. Frazier re PwC retention application (.1); telephone conference with R. Mauceri re same (.1); review materials re same (.4); correspond with K. Frazier and A. Burton re same (.1). |
| 9/11/14 | Aparna Yenamandra | 6.90 | Multiple telephone conferences with non-K&E professionals re UST comments to orders and requisite declarations (4.3); revise same (2.6). |
| 9/11/14 | Natasha Hwangpo | 9.80 | Revise professionals comparison chart re services (1.2); revise 90-day retainer charts (2.1); revise Filsinger, A&M, KPMG, Deloitte declarations per UST and professionals conflicts updates (3.2); revise T&K, Epiq, MWE declarations re same (2.2); circulate revised declarations to A. Yenamandra (.3); revise declarations re protocol (.8). |
| 9/11/14 | Max Schlan | 4.90 | Correspond with professionals re updated parties-in-interest list and supplemental declarations (3.8); correspond with A. Yenamandra re same (.2); review same (.6); telephone conference with Debevoise re Evercore declaration and order (.3). |
| 9/11/14 | Chad J Husnick | 1.40 | Analyze issues re non-K&E retention orders (.8); correspond with A. Yenamandra, B. Schartz re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Jacob Goldfinger | 1.80 | Research re retention declarations (.9); review docket re retention applications and objections (.9). |
| 9/11/14 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference with creditor professionals re retention issues (1.2); review materials re same (.4). |
| 9/12/14 | Aparna Yenamandra | 11.80 | Revise non-K&E declarations per UST comments (1.1); correspond with B. Schartz and N. Hwangpo re same (.8); correspond with other professionals re same (1.8); multiple telephone conferences with same re declarations and revised orders (2.1); revise professionals comparison chart re supplemental declarations (.6); revise-non K&E orders per UST comments (1.4); review and revise Pillowtex information for non K&E professionals (3.4); correspond with professionals re open issues on same (.6). |
| 9/12/14 | Natasha Hwangpo | 8.20 | Revise retention orders for T&K, Gibson, McDermott, Epiq, A&M, Filsinger, Deloitte, KPMG (7.8); correspond with A. Yenamandra re revised orders (.4). |
| 9/12/14 | Max Schlan | 7.20 | Correspond with professionals re supplemental declarations (1.2); telephone conference with Filsinger re same (.4); review schedules re same (1.7); draft memo re PwC and E&Y retention (3.6); correspond with B. Schartz re same (.3). |
| 9/12/14 | Linda A Scussel | .80 | Prepare retention materials for Thompson & Knight. |
| 9/12/14 | Chad J Husnick | .90 | Review and revise RLF retention order and supplemental declaration (.6); correspond with D. Defranceschi, J. Madron, A. Sexton re same (.2); telephone conference with A. Schwartz re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Brian E Schartz | 2.90 | Attend telephone conference with professionals re retention issues (1.2); prepare for same (1.4); correspond with M. Schlan re same (.3). |
| 9/13/14 | Anthony Sexton | .90 | Review RLF fee application (.6); correspond with K&E working group re same (.3). |
| 9/13/14 | Natasha Hwangpo | 11.50 | Circulate supplemental declarations to professionals (.4); revise T&K declaration re professional, UST, and K&E comments (1.3); correspond with M. McNulty re same (.3); correspond with B. Schartz and A. Yenamandra  re global comments to non-K&E retention applications (.5); revise McDermott supplemental declaration re professional, UST, and K&E comments (.7); correspond with M. Schlan re conflicts updates (.2); revise declaration re same (.3); revise A&M KPMG, Deloitte, Epiq, FEP supplemental declarations re same (4.9); telephone conference with T. Filsinger re FEP declaration (.1); revise Gibson declaration re same (1.8); correspond with J. Graves re Gibson supplement (.2); correspond with A. Yenamandra re same (.2); prepare orders and declarations for UST review (.6). |
| 9/13/14 | Max Schlan | 2.40 | Revise MWE supplemental declaration and order (2.1); correspond with A. Yenamandra and N. Hwangpo re same (.3). |
| 9/14/14 | Natasha Hwangpo | 8.40 | Draft notice re filing of revised orders for EVR, MWE, Filsinger, Epiq, A&M, KPMG, T&K, Gibson, Sidley (3.4); draft notice re filing of supplemental declaration re same (2.7); correspond with G. King of Sidley re UST comments (.2); revise Sidley order re same (.2); correspond with professionals re finalized order and declarations (1.4); correspond with J. Graves re UST comments (.3); correspond with S. Carlin re comparison chart (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Jessica Peet | .40 | Draft supplement to E&Y retention application (.3); correspond with A. Malatesta re same (.1). |
| 9/15/14 | Aparna Yenamandra | 9.00 | Finalize non-K&E orders and declarations scheduled for hearing on 9/16 (4.7); prepare for and attend telephone conferences with B. Schartz, professionals re same (2.3); telephone conference with B. Hildbold re committee's retention order (.3); review notice of filings for non-K&E orders (.6); correspond with C. Gooch re status of retentions (.2); draft retention talking points (.9). |
| 9/15/14 | Natasha Hwangpo | 9.30 | Review T&K, MWE, KPMG, FEP, A&M, Gibson, Epiq retention orders and declarations (1.6); correspond with J. Graves of Gibson and J. Katchadurian of Epiq re same (.2); review UST protocol language and comments (.3); prepare non-K&E retention applications, orders, and all supplemental declarations for review (2.3); revise T&K and McDermott order re UST comments (.4); correspond with D. Alexander re professional comparison chart (.1); correspond with G. King re Sidley engagement letters (.2); revise retention orders and notices re UST comments (3.6); correspond with K. Stadler re Godfrey and Kahn application (.2); correspond with A. Yenamandra re changes (.4). |
| 9/15/14 | Timothy Mohan | .60 | Prepare professional retention applications and supporting exhibits. |
| 9/15/14 | John Nedeau | .70 | Prepare retention materials. |
| 9/15/14 | Aaron Slavutin | 3.80 | Correspond with B. Schartz re retention tracker (.1); prepare same (1.8); review retention pleadings (.8); update corresponding deliverable (1.1). |
| 9/15/14 | Jacob Goldfinger | 1.70 | Review retention pleadings and declarations (1.1); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Robert Orren | .40 | Research re retention applications (.3); correspond with A. Slavutin re same (.1). |
| 9/15/14 | Brian E Schartz | 8.60 | Review and revise non-K&E professional retention orders (2.2); telephone conferences with A. Yenamandra, professionals re retention issues (2.1); prepare for retention hearing (4.1); correspond with K&E working group re retention materials (.2). |
| 9/16/14 | Natasha Hwangpo | 9.40 | Revise Sidley, KPMG, Epiq, Gibson, McDermott retention application materials (1.3); organize orders and declarations for hearing (2.6); prepare for filing (3.8); prepare final orders and declarations re hearing (1.7). |
| 9/16/14 | Aaron Slavutin | 4.10 | Prepare for hearing re debtor and non-debtor professionals' retention (2.5); correspond with K&E working group re same (1.6). |
| 9/17/14 | Aparna Yenamandra | .40 | Correspond with C. Gooch, J. Madron re accounting firms retention applications. |
| 9/17/14 | Max Schlan | 2.90 | Correspond with B. Schartz re PwC and E&Y retention (.2); telephone conference with RLF re conflicts (.2); research re interim compensation order and fee applications (.6); telephone conference with Filsinger re fee application (.6); correspond with Filsinger and D. Dempsey re same (.2); correspond with A. Yenamandra and B. Schartz re professional fees (.7); telephone conference with Gibson re fees (.4). |
| 9/17/14 | Jacob Goldfinger | 2.70 | Review and revise retention pleadings and orders. |
| 9/18/14 | Brett Murray | 1.40 | Telephone conference with C. Gooch re OCPs (.5); review materials and order re same (.4); office conference with M. Schlan re same (.2); correspond with A&M re OCP quarterly reporting (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/14 | Aparna Yenamandra | .60 | Correspond with RLF re budget and staffing (.2); telephone conference with C. Gooch re payment of retained professionals' fees (.4). |
| 9/18/14 | Max Schlan | 9.70 | Correspond with Company and B. Murray re OCP status (.2); office conference with B. Murray re same (.2); telephone conference with A&M re same (.2); correspond with B. Schartz re PwC and E&Y retention (.4); research retention re same (4.6); draft memorandum re same (4.1). |
| 9/18/14 | Robert Orren | 1.10 | Research re retention financial advisor retention issues (.4); research re fee examiner issues (.4); correspond with M. Schlan re same (.3). |
| 9/18/14 | Brian E Schartz | 2.10 | Telephone conference with Company re professional fee issues (1.5); prepare for same (.4); prepare materials re same (.2). |
| 9/19/14 | Emily Geier | 1.30 | Telephone conference and correspond with A&M re professional fee issues. |
| 9/19/14 | Brett Murray | 1.70 | Correspond with B. Schartz, C. Gooch, and S. Gidiere re Balch & Bingham OCP issues and special counsel retention application (.6); review OCP order re notice of excess fee procedures (.3); correspond with M. Schlan, N. Hwangpo re special counsel retention application (.5); correspond with A. Yenamandra re special counsel retainers (.3). |
| 9/19/14 | Aparna Yenamandra | 1.20 | Correspond with retained professionals re fee process. |
| 9/19/14 | Max Schlan | 2.30 | Correspond with professionals re fee applications (.3); telephone conference with Sidley re fee applications (.2); correspond with B. Schartz re PwC and E&Y retention (.3); revise memorandum re same (1.5). |
| 9/19/14 | Brian E Schartz | .30 | Telephone conference with professionals re B&B retention application. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/19/14 | Mark E McKane | 1.10 | REview research re retention of experts (.7); revise draft engagement letter (.4). |
| 9/21/14 | Max Schlan | .50 | Correspond with D. Dempsey, M. McKane, and B. Schartz re PwC and E&Y retention. |
| 9/21/14 | Edward O Sassower, P.C. | 2.80 | Telephone conference with Company re accounting firms and retention re same (1.3); review applications re same (.4); analyze issues re same (1.1). |
| 9/21/14 | Mark E McKane | .70 | Prepare for and participate in telephone conference with Company re contested retention of E&Y and PWC. |
| 9/21/14 | James H M Sprayregen, P.C. | 1.60 | Review remaining professionals' retention issues. |
| 9/22/14 | Brett Murray | .70 | Correspond with M. Horn and M. Schlan re OCP declaration (.3); review special counsel retention application materials (.4). |
| 9/22/14 | Natasha Hwangpo | .60 | Revise professional fee review contact list (.4); correspond with M. Bouslog, S. Schreiber, P. Morin re same (.2). |
| 9/22/14 | John Nedeau | .50 | Coordinate retention materials from September 16 hearing (.4); correspond with M. Schlan re same (.1). |
| 9/22/14 | Max Schlan | .70 | Correspond with B. Schartz re PwC and E&Y retention (.2); correspond with J. Nedeau re same (.1); correspond with Company re OCP declaration (.2); review same (.2). |
| 9/22/14 | Jacob Goldfinger | 2.50 | Research re environmental professional retentions. |
| 9/22/14 | Brian E Schartz | 2.60 | Telephone conference with A&M and E. Geier re fee review process (1.1); prepare for same (.2); correspond with K&E working group re E&Y and PwC retention applications (1.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/22/14 | Mark E McKane | .90 | Address tax accountant retention issues with C. Connor (.6); correspond with J. Sprayregen, E. Sassower re same (.3). |
| 9/23/14 | Emily Geier | 2.30 | Telephone conference with B. Schartz, A&M re professional fee payments (1.1); review documents re same (.7); correspond with S. Serajeddini, S. Winters, and A. Yenamandra re same (.5). |
| 9/23/14 | Brett Murray | 2.40 | Review and revise special counsel retention application (1.2); correspond with M. Schlan re same (.6); correspond with OCP re notice of excess fees (.3); correspond with RLF re same (.3). |
| 9/23/14 | Max Schlan | 6.30 | Revise PwC and E&Y retention memorandum (.4); telephone conference with Morgan Lewis re same (.3); telephone conference with Company and B. Schartz re same (.8); draft Balch retention application (4.8). |
| 9/23/14 | Bridget K O'Connor | 1.00 | Telephone conference with S. Dore and C. Gooch re E&Y and PwC retention applications. |
| 9/23/14 | Robert Orren | .60 | Correspond with M. Schlan re 2019 statements filed to date. |
| 9/23/14 | Brian E Schartz | 3.00 | Telephone conference with M. Schlan, Company re fee issues (.8); prepare for same (.7); telephone conference with E&Y and PwC re same (.9); prepare for same (.6). |
| 9/23/14 | Mark E McKane | .60 | Negotiate with tax accountant counsel re retention agreement. |
| 9/24/14 | Emily Geier | 3.10 | Review professional fee chart (1.4); draft comments to same to A&M (.8); correspond with S. Winters re same (.2); telephone conference with A&M re professional fee chart and allocation (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/24/14 | Brett Murray | 3.30 | Revise draft notice of excess fees for OCP compensation (.4); correspond with RLF re same (.4); telephone conference with OCP re special counsel retention application and compensation issues (.5); review special counsel retainer agreement (.3); revise special counsel retention application (.5); correspond with M. Schlan re same (.3); telephone conference with J. Madron re same (.3); review OCP engagement letter amendment (.3); correspond with A. Slavutin re same (.3). |
| 9/24/14 | Aparna Yenamandra | .50 | Telephone conferences B. Schartz, professionals re compensation process. |
| 9/24/14 | Max Schlan | 3.30 | Telephone conference with Balch re retention application (.7); correspond with same re same (.5); correspond with B. Murray re same (.3); revise same (1.6); telephone conference with Latham and Company re E&Y retention (.2). |
| 9/24/14 | Brian E Schartz | 2.80 | Telephone conferences with A. Yenamandra and professionals re fee process (.5); review materials re same (2.3). |
| 9/24/14 | Mark E McKane | .30 | Correspond with with C. Connor re tax accountant retention issues. |
| 9/25/14 | Brett Murray | .60 | Correspond with B. Schartz re special counsel compensation issues (.3); correspond with M. Schlan re same (.3). |
| 9/25/14 | Aparna Yenamandra | 1.70 | Correspond with Deloitte re retention materials (.6); revise Balch retention materials (1.1). |
| 9/25/14 | Natasha Hwangpo | .60 | Correspond with R. Young of Deloitte re retention order and declaration (.4); review same (.2). |
| 9/25/14 | Max Schlan | .80 | Telephone conference with Company and B. Schartz re E&Y retention (.3); revise Balch retention application (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Brian E Schartz | .80 | Telephone conference with client, M. Schlan re E&Y retention (.3); prepare for same (.5). |
| 9/26/14 | Brett Murray | .70 | Review special counsel retention application (.4); correspond with M. Schlan re same (.3). |
| 9/26/14 | Aparna Yenamandra | .60 | Correspond with K. Frazier, J. Peet re KPMG retention (.2); correspond with R. Young re Deloitte retention (.4). |
| 9/26/14 | Max Schlan | 3.60 | Correspond with Balch and B. Murray re Balch retention application (.4); correspond with A. Yenamandra re same (.3); revise same (2.9). |
| 9/29/14 | Brett Murray | .50 | Review special counsel retention application (.4); correspond with M. Schlan re same (.1). |
| 9/29/14 | Aparna Yenamandra | .70 | Review Balch retention materials and revise same. |
| 9/30/14 | Brett Murray | 1.20 | Revise special counsel application (.8); review restructuring professional retention issues (.4). |
| 9/30/14 | Aparna Yenamandra | .40 | Revise Balch retention materials. |
| | | 330.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559602**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 84,955.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 84,955.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Calder, P.C. | 3.10 | 1,195.00 | 3,704.50 |
| David R Dempsey | 10.00 | 825.00 | 8,250.00 |
| Michael Esser | 5.50 | 750.00 | 4,125.00 |
| Jonathan F Ganter | 4.80 | 775.00 | 3,720.00 |
| Andrew W Grindrod | .20 | 595.00 | 119.00 |
| William Guerrieri | 4.00 | 840.00 | 3,360.00 |
| Stephen E Hessler | 4.90 | 995.00 | 4,875.50 |
| Chad J Husnick | 11.90 | 915.00 | 10,888.50 |
| Natasha Hwangpo | 1.70 | 535.00 | 909.50 |
| Teresa Lii | 2.10 | 535.00 | 1,123.50 |
| Todd F Maynes, P.C. | 3.00 | 1,295.00 | 3,885.00 |
| Mark E McKane | 7.70 | 925.00 | 7,122.50 |
| Amber J Meek | 1.30 | 775.00 | 1,007.50 |
| Robert Orren | 2.90 | 290.00 | 841.00 |
| Edward O Sassower, P.C. | 10.40 | 1,125.00 | 11,700.00 |
| Brian E Schartz | 4.70 | 840.00 | 3,948.00 |
| Max Schlan | 1.90 | 625.00 | 1,187.50 |
| Mark F Schottinger | .60 | 595.00 | 357.00 |
| Steven Serajeddini | 8.60 | 795.00 | 6,837.00 |
| Anthony Sexton | 5.00 | 685.00 | 3,425.00 |
| Aaron Slavutin | 1.80 | 625.00 | 1,125.00 |
| Kenneth J Sturek | 2.00 | 330.00 | 660.00 |
| Holly R Trogdon | .60 | 450.00 | 270.00 |
| Andrew J Welz | .90 | 710.00 | 639.00 |
| Aparna Yenamandra | 1.40 | 625.00 | 875.00 |
| **TOTALS** | **101.00** | | **$84,955.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Amber J Meek | 1.30 | Travel from Houston, TX to Dallas, TX for meeting with client (billed at half time). |
| 9/02/14 | Steven Serajeddini | 4.00 | Travel from Chicago, IL to New York, NY re creditor meetings (2.0) (billed at half time); travel from New York, NY to Dallas, TX re client meetings (2.0) (billed at half time). |
| 9/02/14 | Holly R Trogdon | .20 | Travel to and from contract attorney review site (billed at half time). |
| 9/02/14 | Edward O Sassower, P.C. | 3.90 | Travel to Dallas, TX from New York, NY re client meetings (billed at half time). |
| 9/02/14 | Stephen E Hessler | 2.00 | Travel from New York, NY to Dallas, TX for client meetings (billed at half time). |
| 9/02/14 | Chad J Husnick | 1.80 | Travel from New York, NY to Dallas, TX re client meetings (1.8) (billed at half time). |
| 9/02/14 | Brian E Schartz | .70 | Travel from New York, NY to Dallas, TX re client meetings (non-working portion of travel) (billed at half time). |
| 9/03/14 | Steven Serajeddini | 2.40 | Travel from Dallas, TX to Chicago, IL re client meetings (billed at half time). |
| 9/03/14 | Andrew W Grindrod | .20 | Travel to and from document review offsite location (billed at half time). |
| 9/03/14 | Andrew Calder, P.C. | 3.10 | Travel from Houston, TX to Dallas, TX re meeting (1.5) (billed at half time); travel from Dallas, TX to Houston, TX after meeting (1.6) (billed at half time). |
| 9/03/14 | Edward O Sassower, P.C. | 3.80 | Return travel to New York, NY from Dallas, TX re client meetings (billed at half time). |
| 9/03/14 | Stephen E Hessler | 1.90 | Return travel from Dallas, TX to New York, NY re client meetings (billed at half time). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Chad J Husnick | 2.30 | Travel from Dallas, TX to New York, NY re client meetings (billed at half time). |
| 9/03/14 | Brian E Schartz | 2.50 | Travel from Dallas, TX to New York, NY re client meetings (billed at half time) |
| 9/04/14 | Andrew J Welz | .30 | Travel to and from Washington, DC office to review site (billed at half time). |
| 9/05/14 | Mark F Schottinger | .20 | Travel to and from contract attorney document review site (billed at half time). |
| 9/05/14 | Chad J Husnick | 1.30 | Travel from New York, NY to Chicago, IL re client meetings (billed at half time). |
| 9/08/14 | Mark E McKane | .90 | Travel to NY, NY from Washington D.C. for insider compensation prep (billed at half time). |
| 9/09/14 | William Guerrieri | 2.10 | Travel from Chicago, IL to New York, NY re meetings re incentive compensation (billed at half time). |
| 9/10/14 | Michael Esser | 3.00 | Travel from New York, NY to Dallas, TX to prepare witnesses for testimony at insider compensation hearing and return (billed at half time). |
| 9/10/14 | Andrew J Welz | .30 | Travel between Washington, DC office and review site (billed at half time). |
| 9/10/14 | David R Dempsey | 1.90 | Travel to and from New York, NY to Washington, DC re client meeting (billed at half time). |
| 9/10/14 | William Guerrieri | 1.90 | Travel from New York, NY to Chicago, IL re meeting re incentive compensation (billed at half time). |
| 9/11/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re meetings re retention issues (billed at half time). |
| 9/11/14 | Mark E McKane | 1.20 | Travel to NY, NY from Washington D.C. for insider compensation prep (billed at half time). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/14 | Anthony Sexton | 2.00 | Travel from Chicago, IL to New York, NY for hearing re retention (billed at half time). |
| 9/15/14 | Anthony Sexton | 1.00 | Travel from New York, NY to Wilmington, DE for omnibus hearing (billed at half time). |
| 9/15/14 | Natasha Hwangpo | .60 | Travel from New York, NY to Wilmington, DE re 9/16 hearing re retention applications (billed at half time). |
| 9/15/14 | Teresa Lii | 1.10 | Travel from New York, NY to Wilmington, DE re 9/16 hearing (billed at half time). |
| 9/15/14 | Aaron Slavutin | 1.00 | Travel from New York, NY to Wilmington, DE re retention hearings (billed at half time). |
| 9/15/14 | Max Schlan | .70 | Travel from New York, NY to Wilmington, DE re retention hearings (billed at half time). |
| 9/15/14 | Chad J Husnick | 2.80 | Travel from Chicago, IL to New York, NY re client and creditor meetings (1.7) (billed at half time); travel from New York NY to Wilmington, DE re omnibus hearing (1.1) (billed at half time). |
| 9/15/14 | David R Dempsey | .70 | Travel to Wilmington, DE from Washington, DC re hearing (billed at half time). |
| 9/15/14 | Robert Orren | 1.50 | Travel from New York, NY to Wilmington, DE re 9/16 hearing (billed at half time). |
| 9/15/14 | Todd F Maynes, P.C. | 3.00 | Travel to and from New York, NY to Chicago, IL re client meeting (billed at half time). |
| 9/15/14 | Mark E McKane | 1.00 | Time spent traveling to Wilmington, Delaware from Washington D.C. for hearing (billed at half time). |
| 9/15/14 | Kenneth J Sturek | 1.00 | Travel from New York, NY to Wilmington, DE for omnibus hearing (billed at half time). |
| 9/16/14 | Andrew J Welz | .30 | Travel between review site and Washington, DC office (billed at half time). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/14 | Aparna Yenamandra | 1.40 | Travel from Wilmington, DE to New York, NY re 9/16 hearing (billed at half time). |
| 9/16/14 | Anthony Sexton | 2.00 | Travel from Philadelphia, PA to Chicago, IL from omnibus hearing (billed at half time). |
| 9/16/14 | Natasha Hwangpo | 1.10 | Travel from Wilmington, DE to New York, NY re return from 9/16 hearing (billed at half time). |
| 9/16/14 | Teresa Lii | 1.00 | Travel from Wilmington, DE to New York, NY re return from 9/16 hearing (billed at half time). |
| 9/16/14 | Aaron Slavutin | .80 | Return travel from Wilmington, DE to New York, NY re retention hearing (billed at half time). |
| 9/16/14 | Max Schlan | 1.20 | Travel from Wilmington, DE to New York, NY re retention hearings (billed at half time). |
| 9/16/14 | Edward O Sassower, P.C. | 2.70 | Travel from New York, NY to Wilmington, DE re hearing (1.2) (billed at half time); travel back to New York, NY (1.5) (billed at half time). |
| 9/16/14 | Stephen E Hessler | 1.00 | Travel from New York, NY to Wilmington, DE for omnibus hearing and return travel from same (billed at half time). |
| 9/16/14 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 9/16/14 | David R Dempsey | 1.20 | Travel from Wilmington, DE to Washington, DC re client meeting (billed at half time). |
| 9/16/14 | Robert Orren | 1.40 | Travel from Wilmington, DE to New York, NY re 9/16 hearing (billed at half time). |
| 9/16/14 | Brian E Schartz | 1.50 | Travel from Wilmington, DE to New York, NY re retention hearing (billed at half time). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Mark E McKane | .70 | Time spent traveling from EFH hearing in Wilmington, Delaware to Dallas, TX to prepare witnesses for insider compensation hearing (billed at half time). |
| 9/16/14 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re 9/16 hearing (billed at half time). |
| 9/17/14 | Michael Esser | 1.50 | Travel from New York, NY to Dallas, TX to prepare D. Evans for deposition re insider compensation motion (billed at half time). |
| 9/17/14 | David R Dempsey | 1.90 | Travel from Washington, DC to Dallas, TX for meeting with J. Burke and D. Evans (billed at half time). |
| 9/18/14 | Michael Esser | 1.00 | Travel from Dallas, TX to New York, NY after preparation of D. Evans for deposition re insider compensation motion (billed at half time). |
| 9/18/14 | David R Dempsey | 2.00 | Travel from Dallas, TX to Washington, DC re meeting with D. Evans and J. Burke (billed at half time). |
| 9/18/14 | Mark E McKane | .80 | Time spent returning from insider compensation witness prep session in Dallas, TX to San Francisco, CA  (billed at half time). |
| 9/19/14 | Holly R Trogdon | .20 | Travel to and from contract attorney review site (billed at half time). |
| 9/23/14 | Holly R Trogdon | .20 | Travel to and from contract attorney document review site (billed at half time). |
| 9/23/14 | Mark E McKane | 1.20 | Time spent traveling to New York, NY from San Francisco, CA for insider compensation depositionr(billed at half time). |
| 9/24/14 | David R Dempsey | 1.20 | Travel from Washington, DC to New York, NY for deposition of D. Evans (billed at half time). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Jonathan F Ganter | 2.30 | Travel from Washington, DC to New York, NY for D. Evans deposition and preparation (billed at half time). |
| 9/25/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 9/25/14 | David R Dempsey | 1.10 | Travel from New York, NY to Washington, DC after deposition of D. Evans (billed at half time). |
| 9/25/14 | Jonathan F Ganter | 2.50 | Return travel from New York, NY to Washington, DC re meetings with creditors (billed at half time). |
| 9/25/14 | Mark E McKane | 1.10 | Time spent returning from D. Evans' deposition in New York (billed at half time). |
| 9/29/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 9/29/14 | Mark E McKane | .80 | Time spent traveling to NY, NY to Washington D.C. prepare P. Keglevic for his bid procedures deposition (billed at half time). |
| 9/30/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| | | 101.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559605**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                  $ 984,771.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                  $ 984,771.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Barton | 1.10 | 795.00 | 874.50 |
| Peter Bryce | 6.70 | 520.00 | 3,484.00 |
| Andrew Calder, P.C. | 19.50 | 1,195.00 | 23,302.50 |
| Richard M Cieri | 26.20 | 1,245.00 | 32,619.00 |
| Michele Cohan | 8.60 | 195.00 | 1,677.00 |
| Jeanne T Cohn-Connor | 1.20 | 895.00 | 1,074.00 |
| Elizabeth S Dalmut | 25.80 | 520.00 | 13,416.00 |
| David R Dempsey | 14.60 | 825.00 | 12,045.00 |
| Michael Gawley | 1.60 | 520.00 | 832.00 |
| Emily Geier | 123.30 | 685.00 | 84,460.50 |
| Jacob Goldfinger | 7.60 | 320.00 | 2,432.00 |
| Jeffrey M Gould | 2.00 | 795.00 | 1,590.00 |
| Andrew W Grindrod | .80 | 595.00 | 476.00 |
| Ryan Guerrero | 2.70 | 535.00 | 1,444.50 |
| Haris Hadzimuratovic | 16.50 | 710.00 | 11,715.00 |
| Stephen E Hessler | 96.40 | 995.00 | 95,918.00 |
| Vicki V Hood | 1.10 | 1,075.00 | 1,182.50 |
| Chad J Husnick | 27.40 | 915.00 | 25,071.00 |
| Ellen M Jakovic | .30 | 975.00 | 292.50 |
| Vinu Joseph | 11.00 | 520.00 | 5,720.00 |
| Michelle Kilkenney | .80 | 995.00 | 796.00 |
| Austin Klar | 17.10 | 520.00 | 8,892.00 |
| Nick Laird | 16.90 | 520.00 | 8,788.00 |
| Adrienne Levin | .80 | 310.00 | 248.00 |
| Teresa Lii | 10.00 | 535.00 | 5,350.00 |
| Ashley Littlefield | 6.60 | 665.00 | 4,389.00 |
| Todd F Maynes, P.C. | 2.00 | 1,295.00 | 2,590.00 |
| Maureen McCarthy | 3.30 | 330.00 | 1,089.00 |
| Andrew R McGaan, P.C. | 1.00 | 1,025.00 | 1,025.00 |
| Mark E McKane | 53.50 | 925.00 | 49,487.50 |
| Amber J Meek | 16.60 | 775.00 | 12,865.00 |
| Eric Merin | 3.00 | 520.00 | 1,560.00 |
| Timothy Mohan | 42.90 | 535.00 | 22,951.50 |
| Roxana Mondragon-Motta | 9.50 | 665.00 | 6,317.50 |
| Michael Muna | 14.60 | 450.00 | 6,570.00 |
| Linda K Myers, P.C. | .70 | 1,245.00 | 871.50 |
| Veronica Nunn | 15.30 | 685.00 | 10,480.50 |
| Bridget K O'Connor | 11.60 | 840.00 | 9,744.00 |
| Robert Orren | 20.80 | 290.00 | 6,032.00 |
| Samara L Penn | 25.20 | 710.00 | 17,892.00 |
| William T Pruitt | 28.10 | 840.00 | 23,604.00 |
| Meghan Rishel | 3.00 | 250.00 | 750.00 |
| Bradford B Rossi | 3.50 | 625.00 | 2,187.50 |
| Edward O Sassower, P.C. | 85.80 | 1,125.00 | 96,525.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|---:|---:|---:|
| Brian E Schartz | 30.10 | 840.00 | 25,284.00 |
| Steven Serajeddini | 118.00 | 795.00 | 93,810.00 |
| Stephanie Shropshire | 10.50 | 520.00 | 5,460.00 |
| James H M Sprayregen, P.C. | 35.50 | 1,245.00 | 44,197.50 |
| Bryan M Stephany | .60 | 795.00 | 477.00 |
| Sarah Stock | 11.00 | 520.00 | 5,720.00 |
| Pierson Stoecklein | 17.90 | 625.00 | 11,187.50 |
| David Thompson | 14.90 | 450.00 | 6,705.00 |
| Holly R Trogdon | .90 | 450.00 | 405.00 |
| Andrew J Welz | 47.20 | 710.00 | 33,512.00 |
| Jason Whiteley | 34.90 | 795.00 | 27,745.50 |
| Spencer A Winters | 146.40 | 535.00 | 78,324.00 |
| Aparna Yenamandra | 50.10 | 625.00 | 31,312.50 |
| **TOTALS** | **1,305.00** | | **$984,771.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Emily Geier | 3.10 | Revise bidding procedures. |
| 9/01/14 | Spencer A Winters | .90 | Revise bidding procedures. |
| 9/01/14 | Edward O Sassower, P.C. | 1.80 | Review and analyze bidding procedures issues and proposals. |
| 9/01/14 | James H M Sprayregen, P.C. | 1.20 | Review and analyze open issues re bidding procedures. |
| 9/02/14 | Emily Geier | 3.30 | Revise bidding procedures (2.3); correspond with K&E working group re same (.4); correspond with S. Serajeddini re plan issues (.6). |
| 9/02/14 | Steven Serajeddini | 6.50 | Review and revise bidding procedures (2.1); correspond with K&E working group re same (.8); review and revise teaser (.5); correspond with K&E working group re same (1.1); review and revise process letter (.9); correspond with K&E working group re same (1.1). |
| 9/02/14 | Aparna Yenamandra | 1.30 | Correspond with S. Raghavan and K. Frazier re bidder NDAs and PUC issues (.9); correspond with bidders re Oncor joinder (.4). |
| 9/02/14 | Spencer A Winters | 9.20 | Revise teaser (.6); revise process letter (1.2); revise bidding procedures motion (1.6); revise memorandum re claims amounts (3.4); research re same (2.4). |
| 9/02/14 | Edward O Sassower, P.C. | 2.20 | Telephone conference with K&E working group, EVR, Company re bidding procedures (1.2); correspond with same re same (1.0). |
| 9/02/14 | Stephen E Hessler | 3.60 | Telephone conference with K&E working group, EVR, Company re EFIH sale process and offers re same (1.2); revise materials re same (2.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Richard M Cieri | 2.30 | Review and revise timeline and sale process materials (1.9); correspond with E. Sassower re same (.4). |
| 9/02/14 | Mark E McKane | .30 | Update K&E working group re potential bidders. |
| 9/03/14 | Emily Geier | 4.20 | Participate in telephone conference with Company, S. Winters and S. Serajeddini re bidder meeting (1.5); correspond with S. Serajeddini re same (.4); correspond with K&E working group re plan issues (.9); draft summary of same (1.4). |
| 9/03/14 | Steven Serajeddini | 8.40 | Attend meetings with potential bidders re bids (4.5); attend part of meeting with Company and K&E working group re bidding process (2.4); participate in telephone conference with Company, S. Winters and E. Geier re bidding process (1.5). |
| 9/03/14 | Aparna Yenamandra | 2.70 | Correspond with bidder counsel re language in joinders (.8); revise same (.6); telephone conference with J. Matican re bidder access to dataroom (.3); correspond with A. Wright re NDAs re same (.4); correspond with bidder counsel re F/A coverage (.6). |
| 9/03/14 | Spencer A Winters | 7.40 | Draft and revise bidding procedures motion (3.3); participate in telephone conference with client, S. Serajeddini and E. Geier re marketing process (1.5); revise marketing strategy materials (2.6). |
| 9/03/14 | Andrew Calder, P.C. | 3.70 | Office conference with Company re bide process and plan (1.3); review bid documents (2.4). |
| 9/03/14 | Edward O Sassower, P.C. | 5.80 | Telephone conference with Company re potential bidder (.4); participate in portions of meeting with Company re potential bids (3.2); participate in meeting with Company and EVR re marketing process and rollout (2.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Stephen E Hessler | 10.20 | Attend meeting with Company re potential bids (3.8); prepare for and participate in meeting with bidder re due diligence (3.1); participate in meeting with Company and EVR re marketing process and open issues re same (3.1); prepare for same (.2). |
| 9/03/14 | Chad J Husnick | 4.60 | Telephone conference with Company re deal structure and plan issues (.4); correspond with S. Hessler re same (.2); participate in meeting with Company re deal structure and plan issues (3.1); prepare for same (.5); telephone conference with client re meeting with potential bidder (.4). |
| 9/03/14 | Richard M Cieri | 5.20 | Revise Oncor teaser and marketing letter (4.3); review strategy materials (.9). |
| 9/03/14 | Brian E Schartz | 4.70 | Prepare for and attend portions of meeting to discuss bidder proposal (1.6); prepare for and attend meeting with Company, EVR and K&E working group re deal structure and plan issues (3.1). |
| 9/03/14 | James H M Sprayregen, P.C. | 1.60 | Review marketing process materials and bid proposals. |
| 9/04/14 | Emily Geier | 7.20 | Revise bidding procedures (6.6); correspond with S. Serajeddini re same (.3); correspond with K&E working group re same (.3). |
| 9/04/14 | Steven Serajeddini | 5.90 | Review and revise bidding procedures (2.6); correspond with K&E working group re same (.8); correspond with K&E working group, EVR re teaser materials (1.1); review and revise same (.6); correspond with A. Yenamandra and Company re NDAs (.8). |
| 9/04/14 | Aparna Yenamandra | .60 | Review new bidder NDA. |
| 9/04/14 | Spencer A Winters | 6.10 | Revise bidding procedures motion (4.7); correspond with K&E working group re same (1.2); revise marketing strategy materials (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Stephen E Hessler | 6.10 | Review bidding procedures motion (1.6); telephone conference with EVR re same (.5); analyze issues re bidders and marketing process (1.3); review marketing timeline (1.8); correspond with S. Winters re same (.3); telephone conference with Company re same (.6). |
| 9/04/14 | Richard M Cieri | 3.50 | Telephone conference with D. Ying re potential bids and proposals (1.3); telephone conference with D. Kurtz re plan timeline issues (.7); revise Oncor sale timeline teaser and process letter (1.3); review correspondence re same (.2). |
| 9/05/14 | Emily Geier | 5.10 | Revise bidding procedures (4.4); correspond with K&E working group re creditor updates (.7). |
| 9/05/14 | Steven Serajeddini | 5.80 | Revise bidders NDAs (.8); revise bidding procedures motions (4.2); correspond with K&E working group re same (.8). |
| 9/05/14 | Aparna Yenamandra | 2.90 | Draft exclusivity reply (2.7); correspond with A. Wright re bidder NDA (.2). |
| 9/05/14 | Spencer A Winters | 2.70 | Revise bidding procedures motion. |
| 9/05/14 | Timothy Mohan | 2.90 | Draft reply to exclusivity objection. |
| 9/05/14 | Ryan Guerrero | 1.50 | Revise bid procedures. |
| 9/05/14 | Stephen E Hessler | 1.20 | Review sale process updates and offers. |
| 9/05/14 | Chad J Husnick | 2.30 | Correspond with K&E working group re bidding process (1.5); correspond with B. Schartz, S. Serajeddini re plan research (.2); telephone conference with R. Pedone re bidding procedures issues (.4); correspond with K&E working group re same (.2). |
| 9/05/14 | Richard M Cieri | .30 | Review correspondence re creditor meeting re sale process. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Brian E Schartz | .80 | Attend telephone conference with client re exclusivity (.7); prepare for same (.1). |
| 9/05/14 | Mark E McKane | .80 | Review objections to exclusivity motion. |
| 9/06/14 | Steven Serajeddini | 3.50 | Review bidding procedures motion (1.8); review bidding procedures (.9); revise same (.6); correspond with S. Winters re same (.2). |
| 9/06/14 | Spencer A Winters | 4.00 | Revise bidding procedures motion (2.6); correspond with S. Serajeddini re same (.6); revise memorandum re postpetition fees, interest, premiums (.8). |
| 9/06/14 | Timothy Mohan | .50 | Telephone conference with C. Husnick and B. Schartz re reply to objection to motion to extend exclusivity. |
| 9/06/14 | Veronica Nunn | .40 | Review bidding procedures motion. |
| 9/06/14 | Edward O Sassower, P.C. | 1.60 | Correspond with K&E working group re exclusivity objection (.5); correspond with same re same (1.1). |
| 9/06/14 | Stephen E Hessler | 1.10 | Review exclusivity reply (.6); correspond with K&E working group re same (.5). |
| 9/06/14 | Chad J Husnick | 1.10 | Telephone conference with T. Mohan and B. Schartz re exclusivity reply (.5); review same (.4); correspond with A. Yenamandra re same (.2). |
| 9/06/14 | Brian E Schartz | .70 | Telephone conference with T. Mohan and C. Husnick re exclusivity reply (.5); correspond with Company re same (.2). |
| 9/06/14 | Mark E McKane | .60 | Correspond with E. Sassower, C. Husnick, B. Schartz, D. Dempsey re draft reply in support of exclusivity motion. |
| 9/06/14 | James H M Sprayregen, P.C. | .80 | Review exclusivity motion and objection. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/14 | Amber J Meek | 1.80 | Review revised bidding procedures (.6); correspond with S. Hessler re same (.4); correspond with V. Nunn re term sheet (.4); telephone conference with A. Calder re same (.4). |
| 9/07/14 | Steven Serajeddini | 2.00 | Correspond with B. Schartz, S. Winters and E. Geier re bidding procedures (1.1); revise same (.9). |
| 9/07/14 | Spencer A Winters | 1.40 | Correspond with B. Schartz, S. Serajeddini and E. Geier re bidding procedures (.5); revise bidding procedures motion (.4); revise EVR declaration re same (.5). |
| 9/07/14 | Timothy Mohan | 4.20 | Research re exclusivity extensions (2.8); draft chart re same (1.1); correspond with A. Yenamandra re same (.3). |
| 9/07/14 | Stephen E Hessler | 3.10 | Review and revise bidding procedures motion and declaration (2.8); correspond with K&E working group re same (.3). |
| 9/07/14 | Brian E Schartz | 2.10 | Prepare for and attend telephone conference with Company re bidding procedures (1.8); review materials re same (.3). |
| 9/07/14 | James H M Sprayregen, P.C. | .60 | Review bidding procedures and motion re same. |
| 9/08/14 | Amber J Meek | .30 | Correspond with E. Geier re bidding procedures motion. |
| 9/08/14 | Emily Geier | 8.70 | Revise bidding procedures (5.4); correspond with K&E working group re same (1.1); review motion re same (.6); correspond with S. Serajeddini and S. Winters re declarant (.5); telephone conference with creditors, K&E working group and EVR re proposed sale timeline (1.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Steven Serajeddini | 10.40 | Telephone conference with creditors' counsel, K&E working group and EVR re bidding procedures (1.1); correspond with creditors' counsel, client, EVR and K&E working group re same (1.8); revise motion re same (2.9); revise timeline re sale process (1.1); review updated bidding procedures (1.1); correspond with S. Winters re same (.2); revise teaser (.6); review and revise form term sheet (.9); correspond with K&E working group re same (.7). |
| 9/08/14 | Aparna Yenamandra | 4.30 | Prepare for and participate in telephone conference with K&E working group and EVR re marketing process (1.1); draft exclusivity reply (1.6); correspond with B. Schartz re same (.5); revise same (.8); revise motion to extend reply deadline (.3). |
| 9/08/14 | Spencer A Winters | 15.20 | Revise bidding procedures motion (9.3); correspond with K&E working group re same (2.2); revise marketing process timeline (1.8); correspond with K&E working group, creditors re same (.8); participate in telephone conference with creditors, K&E working group and EVR re marketing process (1.1). |
| 9/08/14 | Andrew Barton | 1.10 | Review term sheet (.3); review correspondence re term sheet (.2); review merger agreement (.6). |
| 9/08/14 | Andrew Calder, P.C. | .80 | Review bidding procedures descriptions (.6); correspond with K&E working group re same (.2). |
| 9/08/14 | Edward O Sassower, P.C. | 7.10 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.1); correspond with same re same (4.2); attend weekly update telephone conference with Company re restructuring plan (1.0); correspond with Company re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Stephen E Hessler | 3.90 | Revise proposed sale timeline (2.2); telephone conference with creditors, K&E working group and EVR re marketing process (1.1); correspond with Company re same (.6). |
| 9/08/14 | Jacob Goldfinger | 3.30 | Research re exclusivity pleadings (1.4); research re reply (1.6); correspond with T. Mohan re same (.3). |
| 9/08/14 | Richard M Cieri | 6.60 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.1); telephone conference with D. Ying re Oncor sale process calls (.2); revise Oncor marketing teaser (.2); revise Oncor bidding procedures motion (1.2); revise order re same (1.1); correspond with S. Serajeddini and S. Winters re same (.3); telephone conference with D. Ying re same (.4); revise draft sale term sheet (.9); review selected provision of draft merger agreement (.4); draft summary re same (.8). |
| 9/08/14 | Vicki V Hood | 1.10 | Draft term sheet for merger agreement and review benefits issues re same. |
| 9/08/14 | Todd F Maynes, P.C. | .80 | Prepare for and participate in portions of telephone conference with creditors, K&E working group and EVR re marketing process. |
| 9/08/14 | Mark E McKane | 1.10 | Telephone conference with K&E working group and EVR re bid procedures. |
| 9/08/14 | James H M Sprayregen, P.C. | 1.40 | Review timeline sale process (1.1); correspond with K&E working group re same (.3). |
| 9/09/14 | Emily Geier | 9.20 | Revise bidding procedures (4.4); correspond with Company, K&E working group re same (.3); review motion re same (.8); correspond with S. Serajeddini, S. Winters re same (.5); correspond with B. Yi, S. Serajeddini re bidding procedures (.7); research plan issues (1.8); telephone conference with creditors, K&E working group and EVR re marketing process (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Steven Serajeddini | 5.40 | Prepare for and participate in telephone conferences with creditors, K&E working group and EVR re marketing process (1.8); correspond with creditors' counsel, client, EVR and K&E working group re same (.8); review same (.9); revise bidding procedures (1.2); revise motion re same (.7). |
| 9/09/14 | Aparna Yenamandra | 1.80 | Participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); revise bidder NDA (1.1). |
| 9/09/14 | Spencer A Winters | 6.50 | Participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); draft bidding procedures issues list (1.1); revise bidding procedures motion (3.8); correspond with E. Geier and S. Serajeddini re same (.9). |
| 9/09/14 | Michelle Kilkenney | .80 | Analyze merger agreement (.6); identify key issues re same (.2). |
| 9/09/14 | Edward O Sassower, P.C. | 4.10 | Prepare for and participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); review and analyze issues re same (1.6); correspond with K&E working group re same (1.5); telephone conference with R. Cieri re plan (.3). |
| 9/09/14 | Stephen E Hessler | 3.30 | Participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); review materials re same (2.6). |
| 9/09/14 | Chad J Husnick | .80 | Participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); prepare for same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/09/14 | Richard M Cieri | 6.70 | Telephone conference with G. Davis re potential plan of reorganization (.6); telephone conference with A. Wright re same (.3); telephone conference with D. Ying re same (.3); review exclusivity motion responses (.4); revise same (.6); review term sheet (.6); telephone conference with Company working group re sales process (1.2); revise draft auction procedures motion (2.1); telephone conference with D. Ying re same (.6). |
| 9/09/14 | Robert Orren | 3.50 | Research re bidding procedures (2.4); correspond with S. Winters re same (1.1). |
| 9/09/14 | Brian E Schartz | 1.20 | Participate in telephone conference with creditors, K&E working group and EVR re marketing process (.7); prepare for same (.5). |
| 9/09/14 | Mark E McKane | .80 | Revise draft reply in support of exclusivity. |
| 9/09/14 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with creditors, K&E working group, and EVR re proposed sale timeline (.7); correspond with K&E working group re same (.7); review and analyze same (.2). |
| 9/10/14 | Jason Whiteley | 12.00 | Review TCEH creditor term sheet (2.8); review bidder term sheet and alternative structure options for term sheet (3.4); draft alternative term sheet (3.1); telephone conference with creditors' counsel re same (.9); review revisions to bidding procedures and term sheet (1.8). |
| 9/10/14 | Emily Geier | 7.30 | Review bidding procedures declaration (.5); correspond with S. Serajeddini re same (.3); correspond with B. Yi re same (.2); correspond with S. Serajeddini, S. Winters re bidding procedures issues (1.3); revise bidding procedures issues list (2.7); review comments to bidding procedures and related motion (1.1); telephone conference with creditors, K&E working group and EVR re marketing process (1.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Steven Serajeddini | 3.90 | Telephone conferences with creditors, K&E working group and EVR re marketing process (1.2); correspond with creditors' counsel, client, EVR and K&E working group re same (.4); review and revise same (.9); revise motion re same (1.4). |
| 9/10/14 | Aparna Yenamandra | 1.90 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); correspond with committee, K&E working group and EVR (.3); revise bidder NDA chart (.4). |
| 9/10/14 | Aparna Yenamandra | .80 | Revise exclusivity reply. |
| 9/10/14 | Spencer A Winters | 6.90 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); correspond with EVR, advisors to EFIH first lien group re marketing process (.3); correspond with K&E working group re creditor calls (.8); revise bidding procedures motion (2.7); correspond with K&E working group re same (.5); revise bidding procedures declaration (.8); revise issues list re same (.6). |
| 9/10/14 | Veronica Nunn | 2.50 | Telephone conference with bidders' counsel re proposed timeline. |
| 9/10/14 | Edward O Sassower, P.C. | 5.20 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); prepare for same (.8); correspond with same re same (1.5); telephone conference with committee counsel re proposed sale timeline (1.0); correspond with same re same (.7). |
| 9/10/14 | Stephen E Hessler | 7.20 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); prepare for same (1.1); revise draft bidding procedures (2.7); review exclusivity motion (.7); revise same (1.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Chad J Husnick | 2.70 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); prepare for same (.9); correspond with EFIH unsecured creditor counsel and K&E working group re bidding procedures (.6). |
| 9/10/14 | Richard M Cieri | 1.60 | Telephone conference with Creditors' Committee re proposed sales process (1.2); telephone conference with D. Ying re same (.4). |
| 9/10/14 | Robert Orren | 4.70 | Research re bidding procedures (3.1); summarize same (.9); correspond with S. Winters re same (.4); research re purchase contract and pledge agreement (.3). |
| 9/10/14 | Brian E Schartz | 3.00 | Telephone conference with creditors, K&E working group and EVR re marketing process (1.2); prepare for same (1.8). |
| 9/10/14 | Mark E McKane | .90 | Revise draft reply in support of exclusivity motion. |
| 9/11/14 | Amber J Meek | .60 | Telephone conference with A. Wright re bidding procedures and remaining issues discussion. |
| 9/11/14 | Jason Whiteley | 8.20 | Telephone conference with Company, V. Nunn and B. Rossi re bidding procedures motion (1.8); telephone conference with B. Rossi re same (.2); revise transition services agreement (5.2); review revisions to bidding procedures (1.0). |
| 9/11/14 | Emily Geier | 12.90 | Telephone conference with creditors, K&E working group and EVR re marketing process (.9); prepare for same (2.0); correspond with same re same (.8); draft bidding procedures issues list (2.6); review comments to bidding procedures (1.8); revise bidding procedures (3.8); correspond with A. Meek re same (.3); correspond with S. Serajeddini, S. Winters re same (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Steven Serajeddini | 8.40 | Telephone conference with creditors, K&E working group and EVR re marketing process (.9); prepare for same (1.5); correspond with same re same (1.2); revise materials re same (3.3); revise motions re same (1.5). |
| 9/11/14 | Aparna Yenamandra | 3.40 | Telephone conference with creditors, K&E working group and EVR re marketing process (.9); prepare for same (.3); revise same (.6); revise bidder NDAs (.7); correspond with Company re same (.1); revise exclusivity reply (.8). |
| 9/11/14 | Spencer A Winters | 11.00 | Telephone conference with creditors, K&E working group and EVR re marketing process (.9); correspond with EVR, advisors to Fidelity re marketing process (.3); correspond with K&E working group re creditor calls (.7); draft issues lists re creditor updates (1.9); review revised bidding procedures (1.7); revise bidding procedures motion (4.4); correspond with K&E working group re same (1.1). |
| 9/11/14 | Timothy Mohan | 1.50 | Revise reply to objection to motion to extend exclusivity (1.2); correspond with B. Schartz re same (.3). |
| 9/11/14 | Bradford B Rossi | 2.00 | Telephone conference with Company, J. Whiteley and V. Nunn re bidding procedures (1.8); telephone conference with J. Whiteley re the same (.2). |
| 9/11/14 | Andrew Calder, P.C. | 5.00 | Telephone conference with K&E working group and EVR working group re bidding and marketing process (1.2); review materials re same (1.6); correspond with Company re same (.3); review bidding procedures motion (1.9). |
| 9/11/14 | Veronica Nunn | 1.80 | Telephone conference with Company, J. Whiteley and B. Rossi re bidding procedures. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Edward O Sassower, P.C. | 7.10 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.9); prepare for same (1.8); correspond with same re same (2.9); telephone conferences with K&E working group re bidding procedures (1.5). |
| 9/11/14 | Stephen E Hessler | 2.50 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.9); prepare for same (.3); review and revise materials re same (1.3). |
| 9/11/14 | Jeanne T Cohn-Connor | .50 | Review correspondence re sales process diligence. |
| 9/11/14 | Brian E Schartz | 6.00 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.9); prepare for same (1.4); review exclusivity reply (1.1); revise same (2.3); correspond with T. Mohan re same (.3). |
| 9/11/14 | Mark E McKane | 4.80 | Telephone conference with D. Ying re declarant for bid procedures motion (.6); coordinate potential D. Evans deposition dates with C. Kirby (.5); telephone conference with S. Dore re same (.5); revise reply in support of exclusivity (.6); correspond with A. McGaan, B. O'Connor re bid procedures motion as a contested hearing (.5); participate in extended telephone conference with Company re summary of proposed bids to date and feedback from creditors (2.1). |
| 9/12/14 | Amber J Meek | 3.40 | Telephone conference with Lazard, Evercore and Morrison & Forester working groups re proposed sale timeline (.9); telephone conference with A. Wright, G. Santos and J. Whiteley re term sheet (.6); telephone conference with Wachtel, Blackstone and Evercore working groups re proposed sale timeline (.7); revise bidding procedures (.8); telephone conference with B. Panda re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Jason Whiteley | 4.80 | Review bidding procedures (.3); analyze issues re same (3.9); telephone conference with A. Wright, G. Santos, A. Meek re term sheet (.6). |
| 9/12/14 | Emily Geier | 9.10 | Telephone conference with Lazard, Evercore and Morrison & Forester working groups re proposed sale timeline (.9); prepare for same (.4); telephone conferences with creditors, K&E working group and EVR re marketing process (.6); revise bidding procedures (3.4); correspond with S. Serajeddini and S. Winters re same (.9); review revised motion re same (.9); correspond with A. Meek re same (.3); correspond with Company, K&E working group re same and motion related to same (.3); telephone conference with K&E working group re bidding procedures and motion (.5); correspond with Company, K&E working group re same (.3); telephone conference with Company re comments to bidding procedures and motion (.6). |
| 9/12/14 | Steven Serajeddini | 5.90 | Revise bidding procedures (1.7); telephone conferences with client, K&E working group and stakeholders re same (.9); prepare for same (.2); telephone conference with EVR re same (.8); revise motion re same (.9); correspond with K&E working group, client and creditors re same (1.4). |
| 9/12/14 | Aparna Yenamandra | 1.70 | Telephone conference with strategic bidder re NDA (.4); correspond with creditors' counsel, K&E working group re sale timeline (.8); telephone conference with K&E working group re bidder NDAs and dataroom access (.5). |
| 9/12/14 | Spencer A Winters | 5.10 | Correspond with K&E working group, creditors' counsel re marketing process (.5); telephone conference with K&E working group, creditors' counsel re bidding procedures (.5); revise bidding procedures motion (4.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Timothy Mohan | 5.10 | Review docket for recent material filings re disclosure statement update (1.8); revise material chapter 11 events section of disclosure statement (3.3). |
| 9/12/14 | Edward O Sassower, P.C. | 6.50 | Telephone conference with Company, K&E working group re bidding procedures (1.1); telephone conference with EVR and Company re same (.6); review motion and procedures (3.2); telephone conferences with stakeholders, K&E working group and EVR re marketing process (.9); prepare for same (.3); correspond with K&E working group re same (.4). |
| 9/12/14 | Stephen E Hessler | 1.70 | Review and revise biding procedures materials (.6); telephone conferences with creditors, K&E working group and EVR re marketing process (.9); prepare for same (.2). |
| 9/12/14 | Chad J Husnick | 1.10 | Correspond with creditors' counsel, K&E working group re bidding procedures. |
| 9/12/14 | Brian E Schartz | 2.10 | Review materials re proposed sale timeline (1.0); telephone conferences with creditors, K&E working group and EVR re marketing process (.9); prepare for same (.2). |
| 9/12/14 | Mark E McKane | 4.10 | Assess key plan documents and O&C Committee materials to prepare D. Evans (2.3); assess UST's objection to exclusivity issues (.5); telephone conference with D. Ying, S. Goldstein re bid procedure hearing (.6); telephone conference with K&E working group re potential litigation risks with bid procedure motion (.7). |
| 9/12/14 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with Company, K&E working group and debtors' professionals re bidding procedures and process (.9); review materials re same (1.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/14 | Emily Geier | 2.30 | Revise bidding procedures (1.2); correspond with D. Dempsey, E. Sassower, S. Serajeddini and S. Winters re same (1.1). |
| 9/13/14 | Steven Serajeddini | 7.10 | Review and revise bidding procedures motion (3.6); correspond with S. Winters, E. Geier, D. Dempsey and E. Sassower re same (1.1); review and revise bidding procedures (2.4). |
| 9/13/14 | Spencer A Winters | 11.30 | Revise bidding procedures motion (6.7); correspond with S. Serajeddini, E. Geier and E. Sassower re same (2.7); correspond with client re same (.4); correspond with creditor groups re same (1.5). |
| 9/13/14 | Bridget K O'Connor | 1.40 | Review and revise bidding procedures motion. |
| 9/13/14 | Edward O Sassower, P.C. | 3.70 | Telephone conference with A. McGaan, S. Hessler, M. McKane, and J. Sprayregen re bidding status (1.0); review revised motions re same (2.7). |
| 9/13/14 | Stephen E Hessler | .90 | Review open bidding procedures issues. |
| 9/13/14 | Stephen E Hessler | 1.00 | Telephone conference with E. Sassower, A. McGaan, M. McKane and J. Sprayregen re restructuring next steps. |
| 9/13/14 | Chad J Husnick | 1.60 | Telephone conference with creditor counsel and financial advisors re bidding procedures (.4); prepare for same (.2); telephone conference with Company, Evercore re same (.9); prepare for same (.1). |
| 9/13/14 | David R Dempsey | 2.90 | Revise bidding procedures motion (2.4); correspond with E. Sassower, S. Serajeddini and S. Winters re same (.5). |
| 9/13/14 | Mark E McKane | 1.30 | Analyze draft bid procedures motion (.3); telephone conference with E. Sassower, S. Hessler, J. Sprayregen and A. McGaan re same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/14 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with J. Sprayregen, S. Hessler and E. Sassower re bidding process strategy. |
| 9/13/14 | James H M Sprayregen, P.C. | 1.80 | Review bidding process strategy (.8); telephone conference with E. Sassower, S. Hessler, M. McKane and A. McGaan re same (1.0). |
| 9/14/14 | Steven Serajeddini | 1.30 | Correspond with K&E working group re bid updates (.6); telephone conference with client re bidding procedures (.7). |
| 9/14/14 | Edward O Sassower, P.C. | 2.80 | Review bidding procedures and timeline process (2.4); correspond with K&E working group re same (.4). |
| 9/14/14 | Chad J Husnick | .60 | Review talking points re bidding status update (.4); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 9/14/14 | Mark E McKane | .50 | Telephone conference with M. Carter re witness prep and potential cross examination issues re exclusivity. |
| 9/15/14 | Emily Geier | 3.60 | Revise bidding procedures (2.7); telephone conference with S. Serajeddini re same (.9). |
| 9/15/14 | Steven Serajeddini | 2.30 | Telephone conference with E. Geier re bidding procedures motion (.9); revise same (1.4). |
| 9/15/14 | Aparna Yenamandra | 4.80 | Telephone conference with client, C. Husnick re TCEH first lien update (1.2); telephone conference with K. Frazier re open bidder NDAs (.4); correspond with bidders re NDAs (.6); revise same (.9); revise exclusivity order (.2); telephone conference with B. O'Connor, M. Cane and M. Carter re exclusivity objection (.4); draft exclusivity talking points (1.1). |
| 9/15/14 | Spencer A Winters | 2.70 | Revise bidding procedures motion. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Bridget K O'Connor | .50 | Telephone conference with A. Yenamandra, M. McKane, M. Carter re preparation for exclusivity motion testimony (.4); prepare for same (.1). |
| 9/15/14 | Edward O Sassower, P.C. | 8.70 | Telephone conference with Company re bid structure and plan open issues (.6); participate in client meeting with K&E working group re deal structure (2.1); review materials re same (2.8); telephone conference with J. Sprayregen re same (1.0); correspond with K&E working group and client re same (.4); attend TCEH first lien meeting (1.2); review materials re same (.6). |
| 9/15/14 | Stephen E Hessler | 3.30 | Telephone conference with TCEH first liens and K&E working group re auction process (1.2); review materials re same (1.7); correspond with C. Husnick and Company re same (.4). |
| 9/15/14 | Chad J Husnick | 3.60 | Telephone conference with A. Yenamandra and client re TCEH first lien meeting (1.2); prepare for same (.2); conference with TCEH first lien lenders (1.2); prepare for same (1.0). |
| 9/15/14 | Brian E Schartz | 1.00 | Revise exclusivity reply. |
| 9/15/14 | Mark E McKane | 2.30 | Address exclusivity prep issues with M. Carter (1.2); correspond with B. O'Connor re same (.3); assess exclusivity filings and draft mock cross of M. Carter (.8). |
| 9/15/14 | James H M Sprayregen, P.C. | 2.40 | Review bidding procedures issues list (1.4); telephone conference with E. Sassower re same (1.0). |
| 9/16/14 | Amber J Meek | 1.00 | Attend telephone conference with Company working group re bidding procedures issues list (.5); review bid timeline (.2); review revised bidding procedures (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Emily Geier | 11.30 | Revise bidding procedures issues lists (3.1); correspond with creditors re same (.8); correspond with S. Serajeddini and S. Winters re same (.8); correspond with Company and K&E working group re same (.3); telephone conference with Company and K&E working group re same (1.1); revise bidding procedures (4.7); correspond with S. Serajeddini and S. Winters re sharing of same (.5). |
| 9/16/14 | Steven Serajeddini | 7.80 | Revise bidding procedures (1.2); correspond with K&E working group and client re same (1.9); telephone conferences with K&E working group, client re same (1.1); correspond with opposing counsel re same (.8); review bidding procedures motion (1.5); revise same (.9); correspond with K&E working group re same (.4). |
| 9/16/14 | Aparna Yenamandra | .70 | Revise bidder NDAs. |
| 9/16/14 | Spencer A Winters | 9.40 | Participate in portion of telephone conference with client, EVR and K&E working group re bidding procedures issues (.9); revise bidding procedures motion (5.8); correspond with K&E working group re same (.8); revise form term sheet (.8); correspond with creditor groups re same (1.1). |
| 9/16/14 | Timothy Mohan | .60 | Review recent filings and orders re material chapter 11 events section of disclosure statement. |
| 9/16/14 | Michael Muna | .60 | Correspond with J. Whiteley re timeline, bidding procedures, assignments and next steps. |
| 9/16/14 | David Thompson | .60 | Office conference with P. Stoecklein re bidding process. |
| 9/16/14 | Pierson Stoecklein | 1.00 | Office conference with D. Thompson re bid strategy (.6); review materials re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Stephen E Hessler | 5.80 | Review and revise updated bidding materials (3.2); telephone conference with Company and K&E working group re bidding procedures issues (.5); review and revise motion re same (1.8); correspond with K&E working group re same (.3). |
| 9/16/14 | David R Dempsey | 4.90 | Review and revise motion for approval of bidding procedures (3.2); revise Evercore declaration in support of the same (1.7). |
| 9/16/14 | Jacob Goldfinger | 2.80 | Research re exclusivity extensions and orders. |
| 9/16/14 | Brian E Schartz | 1.00 | Correspond with Company re bidding procedures issues (.6); review issues list re same (.4). |
| 9/16/14 | Mark E McKane | 2.40 | Draft potential cross issues for M. Carter (.7); prepare M. Carter to testify on exclusivity issues (.6); review draft bid procedures motions (.8); coordinate UST deposition of D. Evans (.3). |
| 9/17/14 | Jason Whiteley | 2.90 | Review and analyze issues re bidding procedures. |
| 9/17/14 | Emily Geier | 8.10 | Revise bidding procedures (6.5); correspond with S. Serajeddini re same (1.1); correspond with Company and K&E working group re same and process letter (.5). |
| 9/17/14 | Steven Serajeddini | 7.90 | Correspond with K&E working group, client re bidding procedures (1.9); revise same (1.2); revise bidding procedures motion (2.7); telephone conference with client re same (.7); correspond with E. Geier re same (.6); correspond with A. Yenamandra re bidder NDAs (.8). |
| 9/17/14 | Aparna Yenamandra | 2.50 | Telephone conference with K. Frazier re open NDA issues (.7); revise same (.6); correspond with S. Serajeddini re same (.9); correspond with A. Calder and J. Pitts re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Spencer A Winters | 10.30 | Revise bidding procedures motion (2.9); revise bidding procedures declaration (1.7); revise process letter (1.8); correspond with client, K&E working group re motion, declaration and procedures (1.8); telephone conference with creditors, K&E working group, and Company re bidding procedures (1.2); correspond with K&E working group re same (.9). |
| 9/17/14 | Ryan Guerrero | .50 | Review bidding procedures. |
| 9/17/14 | David Thompson | 1.20 | Review memorandum re bidding process. |
| 9/17/14 | Bridget K O'Connor | 1.40 | Review and revise bidding procedures motion. |
| 9/17/14 | Edward O Sassower, P.C. | 4.40 | Prepare for and participate in telephone conferences with Company re bidding procedures and motion re same (1.2); correspond with K&E working group and client re same (.8); review and revise same (2.4). |
| 9/17/14 | Stephen E Hessler | 5.30 | Telephone conference with bidders re proposed bids (.5); correspond with K&E working group and Company re same (1.4); review bidding procedures declaration (1.1); review materials re same (2.3). |
| 9/17/14 | Mark E McKane | 1.30 | Analyze key documents for D. Evans witness prep for insider compensation. |
| 9/18/14 | Ellen M Jakovic | .30 | Telephone conference with E. Sassower re HSR. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Emily Geier | 8.60 | Review TCEH unsecureds comments to bidding procedures (.8); draft issues list re same (1.8); correspond with S. Serajeddini re same (.4); correspond with Company, K&E working group re same (.7); revise bidding procedures (3.8); correspond with S. Serajeddini, S. Winters re same (.5); prepare for and participate in telephone conferences with creditors, K&E working group and EVR re marketing process (.6). |
| 9/18/14 | Steven Serajeddini | 4.90 | Prepare for and participate in telephone conferences with creditors, K&E working group and EVR re marketing process (1.1); revise same (1.4); revise bidding procedures motion (1.9); correspond with client re same (.5). |
| 9/18/14 | Aparna Yenamandra | 2.10 | Telephone conference with creditors re bidder NDA language (.2); revise same (.4); correspond with S. Serajeddini re same (.2); correspond with A. Wright re bidder NDAs (.2); review communications ambassadors materials re restructuring update (.2); review new bidder NDAs (.9). |
| 9/18/14 | Spencer A Winters | 6.90 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.6); revise bidding procedures motion (5.5); correspond with K&E working group re same (.8). |
| 9/18/14 | Michael Muna | 1.20 | Review publicly filed documents for EFH (.7); review approved bidding procedure (.2); correspond with J. Whiteley and V. Nunn re next steps (.3). |
| 9/18/14 | Bridget K O'Connor | 1.50 | Review materials re bidding procedures motion. |
| 9/18/14 | Edward O Sassower, P.C. | 1.60 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.6); correspond with Company re same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Stephen E Hessler | 8.50 | Confer and correspond with Company, co-counsel, creditors' counsel and bidders' counsel re EFIH sale process and offers re same. |
| 9/18/14 | Chad J Husnick | 1.40 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.6); prepare for same (.5); telephone conference with WLRK re diligence requests (.3). |
| 9/18/14 | Brian E Schartz | 1.60 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.6); review materials re same (1.0). |
| 9/18/14 | Mark E McKane | 1.20 | Telephone conference with UCC's professionals re bid procedures (.9); analyze W. Hiltz witness prep issues (.3). |
| 9/18/14 | James H M Sprayregen, P.C. | 3.70 | Telephone conferences with creditors, K&E working group and EVR re marketing process (.6); correspond with Company re same (.4); review revised materials re same (2.7). |
| 9/19/14 | Jason Whiteley | 2.00 | Revise merger agreement. |
| 9/19/14 | Emily Geier | 6.20 | Review creditor comments to bidding procedures (.6); draft issues list re same (.9); correspond with S. Serajeddini re same (.3); prepare for and participate in telephone conference with A. Wright re bidding procedures and motion (.8); revise bidding procedures (2.3); correspond with K&E working group re same (1.0); correspond with Company re same (.3). |
| 9/19/14 | Steven Serajeddini | 6.00 | Prepare for and participate in telephone conference with Company re bidding procedures (.8); review same (.6); revise same (.9); revise bidding procedures motion (1.9); correspond with K&E working group and client re same (1.2); correspond with potential bidders re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Aparna Yenamandra | 2.60 | Telephone conference with K. Frazier re bidder NDAs (.4); revise same (.3); correspond with P. Williams re dataroom access (.2); correspond with various bidders re NDAs (1.7). |
| 9/19/14 | Spencer A Winters | 11.70 | Revise bidding procedures motion (5.2); revise exhibits to same (2.1); revise bidding procedures declaration (1.9); coordinate filing of bidding procedures motion and declaration (1.7); correspond with K&E working group, EVR and client re same (.8). |
| 9/19/14 | Bradford B Rossi | 1.50 | Review bidder diligence report (1.0); correspond with J. Whiteley re the same (.5). |
| 9/19/14 | Andrew Calder, P.C. | 4.00 | Correspond with K&E working group re bidding procedures (.6); review same (2.7); review timeline re same (.7). |
| 9/19/14 | Veronica Nunn | 5.80 | Review potential bidders' public filings (4.5); revise memorandums re same (1.3). |
| 9/19/14 | Pierson Stoecklein | 3.50 | Research and revise bidder diligence memorandum (2.8); correspond with J. Whiteley re same (.7). |
| 9/19/14 | Edward O Sassower, P.C. | 1.50 | Telephone conference with Company re bidding procedures (.7); review motion re same (.8). |
| 9/19/14 | Stephen E Hessler | 5.30 | Review bidding procedures (1.2); revise timeline re same (.6); correspond with Company and K&E working group re same (.6); review motion re same (2.9). |
| 9/19/14 | Chad J Husnick | .70 | Telephone conference with Company and B. Schartz re bidding procedures. |
| 9/19/14 | David R Dempsey | 2.90 | Revise bidding procedures motion and declaration (2.6); correspond with S. Winters re same (.3). |
| 9/19/14 | Jacob Goldfinger | 1.50 | Research re bidding procedures motion. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Brian E Schartz | .70 | Prepare for and participate in telephone conference with Company, C. Husnick re bidding procedures. |
| 9/19/14 | Mark E McKane | 1.60 | Telephone conference with Company re bid procedures and process (.7); review materials re same (.4); correspond with K&E working group re same (.5). |
| 9/19/14 | Mark E McKane | 2.40 | Revise draft bid procedures motion (.8); correspond S. Serajeddini, S. Winters re same (.4); outline potential creditor arguments re bid procedures and necessary next steps (.6); compile key issues for prepping W. Hiltz (.6) |
| 9/19/14 | James H M Sprayregen, P.C. | 2.80 | Review bidding procedures open issues (2.1); correspond with K&E working group re same (.7). |
| 9/20/14 | Bridget K O'Connor | 2.00 | Revise responses re bidding procedures discovery requests. |
| 9/20/14 | Edward O Sassower, P.C. | 2.90 | Prepare for and participate in telephone conference with Company and K&E working group re bidding and restructuring plan strategy (1.2); review and revise same (1.7). |
| 9/20/14 | Stephen E Hessler | 2.00 | Review marketing process timeline (1.6); correspond with K&E working group re same (.4). |
| 9/20/14 | Stephen E Hessler | .80 | Telephone conference with K&E working group re next steps and restructuring strategy. |
| 9/20/14 | Chad J Husnick | 1.40 | Correspond with K&E working group and client re sales process and next steps (.8); analyze issues re same (.6). |
| 9/20/14 | David R Dempsey | 1.20 | Analyze pre-plan strategy and litigation-related issues. |
| 9/20/14 | Brian E Schartz | 1.10 | Prepare for and attend conference call re strategy issues with K&E working group and next steps. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/20/14 | Todd F Maynes, P.C. | 1.20 | Telephone conference with Company re bidding and tax strategy (1.1); prepare for same (.1). |
| 9/20/14 | Mark E McKane | 1.40 | Prepare for and participate in plan strategy and case management telephone conference with J. Sprayregen, E. Sassower, S. Hessler, C. Husnick and B. Schartz. |
| 9/20/14 | Mark E McKane | .90 | Correspond with B. O'Connor re contested issues for upcoming bid procedures hearing (.5); address Duff & Phelps confidentiality issues with B. Stephany, W. Pruitt (.4). |
| 9/20/14 | James H M Sprayregen, P.C. | 2.70 | Review and analyze bidding and restructuring plan strategy. |
| 9/21/14 | Michael Muna | .20 | Review draft bidder due diligence memorandum. |
| 9/21/14 | Stephen E Hessler | 2.50 | Telephone conference with Company re bidding timeline (.4); review bidding procedures and options (2.1). |
| 9/22/14 | Emily Geier | 1.60 | Revise bidding procedures (1.4); correspond with S. Serajeddini re same (.2). |
| 9/22/14 | Aparna Yenamandra | 1.70 | Telephone conferences with bidders re NDAs (.4); review and revise same (1.3). |
| 9/22/14 | Spencer A Winters | .50 | Revise marketing process timeline. |
| 9/22/14 | Veronica Nunn | 2.00 | Review diligence memoranda. |
| 9/22/14 | David Thompson | 3.90 | Review bidding procedures motion (3.2); review declaration in support of same (.7). |
| 9/22/14 | Pierson Stoecklein | 9.00 | Research re bidder diligence memo (4.5); revise same (4.0); correspond with J. Whiteley re same (.5). |
| 9/22/14 | Bridget K O'Connor | 3.20 | Review bidding procedures discovery requests (1.4); analyze strategy re same (1.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Stephen E Hessler | 4.90 | Review bidding procedures (2.2); review analysis re same (1.8); correspond with K&E working group re same (.4); telephone conference with Company re same (.5). |
| 9/22/14 | Jeanne T Cohn-Connor | .70 | Review sales diligence documents (.6); correspond with A. Slavutin re timing (.1). |
| 9/22/14 | Robert Orren | 1.20 | Retrieve case law re plan of reorganization (.9); correspond with A. Slavutin re same (.3). |
| 9/22/14 | Mark E McKane | 1.70 | Correspond with B. O'Connor, S. Serajeddini re bid procedure discovery. |
| 9/22/14 | James H M Sprayregen, P.C. | 1.70 | Review sales timeline. |
| 9/23/14 | Samara L Penn | 3.90 | Correspond with K&E working group re bidding procedures production (.8); draft responses to requests for production concerning bidding procedures (3.1). |
| 9/23/14 | Steven Serajeddini | 1.00 | Correspond with K&E working group re bidding procedures litigation. |
| 9/23/14 | Aparna Yenamandra | 3.90 | Update bidder NDA tracking chart (.2); correspond with V. Nunn re same (.3); telephone conference with K. Frazier re outstanding bidder NDAs (.7); finalize same (1.8); correspond with bidders re same (.9). |
| 9/23/14 | Spencer A Winters | 1.40 | Correspond with K&E working group re estimation of postpetition interest, premiums and fees (.8); research re same (.6). |
| 9/23/14 | Timothy Mohan | .60 | Review and revise disclosure statement re recent filings. |
| 9/23/14 | Andrew Calder, P.C. | 2.00 | Telephone conference with bidders attorneys re diligence (1.4); prepare for telephone conference re same (.6). |
| 9/23/14 | Veronica Nunn | 2.80 | Draft chart re bidder issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Michael Muna | 3.80 | Revise bidder diligence memorandum (1.1); review bidder publicly filed documents (1.7); review diligence memorandum (1.0). |
| 9/23/14 | Edward O Sassower, P.C. | 2.60 | Review bidding procedures (2.2); correspond with K&E working group re same (.4). |
| 9/23/14 | William T Pruitt | 7.70 | Review and analyze discovery requests re bidding procedures motion (1.2); analyze document collection and search parameters re same (5.1); correspond with K&E working group re same (.7); telephone conference with A. Wright re document collection efforts (.7). |
| 9/23/14 | David R Dempsey | .60 | Telephone conference re bidding procedures with B. O'Connor and M. McKane. |
| 9/23/14 | Jeffrey M Gould | 2.00 | Analyze discovery issues re bidding procedures. |
| 9/23/14 | Mark E McKane | 2.60 | Coordinate response to the UST's request for O&C Committee minutes (.6); respond to the UST production (.7); correspond with B. O'Connor re the UCC's document and deposition requests for bid procedures (.4); correspond with E. Sassower and the UST's A. Schartz re 30(b)(6) objection and resolution (.4); evaluate scope of bid procedures discovery (.5). |
| 9/24/14 | Samara L Penn | 2.80 | Draft responses and objections to document requests (1.2); draft letter re bidding procedures discovery requests (1.6). |
| 9/24/14 | Steven Serajeddini | .90 | Correspond with K&E working group re bid procedures litigation. |
| 9/24/14 | Aparna Yenamandra | 3.40 | Correspond with creditors re dataroom access (.5); telephone conference with K. Frazier re bidder NDAs (.8); telephone conferences with bidders re same (1.2); finalize same (.9). |
| 9/24/14 | Spencer A Winters | 5.70 | Revise memorandum re claim amounts (4.8); research re same (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Andrew Calder, P.C. | 2.00 | Telephone conference with Company re CNP diligence (.7); prepare for same (.2); review requests re same (.6); correspond with K&E working group re same (.5). |
| 9/24/14 | Michael Muna | 6.60 | Revise due diligence memorandum re potential bidding party (5.7); correspond with K&E working group re same (.9). |
| 9/24/14 | David Thompson | 7.70 | Revise diligence memorandum (5.0); correspond with V. Nunn, M. Muna and J. Whitely re same (.4); research re same (2.3). |
| 9/24/14 | Pierson Stoecklein | 4.40 | Draft diligence memorandum re bidder (3.8); research re same (.6). |
| 9/24/14 | William T Pruitt | 3.30 | Review documents re bidding procedures motion (2.8); revise draft letter to MoFo re bidding procedures discovery (.5). |
| 9/24/14 | Mark E McKane | 6.90 | Identify key issues for D. Evans prep (1.2); correspond with J. Ganter re deposition logistics (.3); prepare D. Evans re insider compensation deposition (3.8); review privilege redaction issues raised by the UST (.4); draft direct examination checklist deposition (.8);analyze bid procedures-related document and deposition discovery (.4). |
| 9/25/14 | Amber J Meek | .50 | Correspond with S. Hessler re diligence summaries. |
| 9/25/14 | Andrew J Welz | 4.10 | Review dataroom documents re bidding procedures discovery. |
| 9/25/14 | Samara L Penn | 5.70 | Review documents for privilege (2.3); revise chart categorizing document requests re bidding procedures (.9); telephone conference with creditors' counsel re discovery on bidding procedures (1.0); revise draft responses and objections to requests for production re bidding procedures (1.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/25/14 | Jason Whiteley | 5.00 | Review diligence memorandums re selected potential bidders. |
| 9/25/14 | Ashley Littlefield | .60 | Review documents re bidding procedures. |
| 9/25/14 | Steven Serajeddini | 3.10 | Telephone conference with T. Lii, T. Mohan re plan issues (.8); correspond with potential bidders re request (.7); review analysis re confirmation issues (.9); correspond with K&E working group re same (.7). |
| 9/25/14 | Aparna Yenamandra | 2.90 | Telephone conference with K. Frazier re bidder NDAs (.8); telephone conferences with bidders re same (1.1); telephone conference with Jones Day re bidder NDAs (.7); revise same (.3). |
| 9/25/14 | Roxana Mondragon-Motta | .70 | Review document review protocol re bidding procedures. |
| 9/25/14 | Nick Laird | 3.90 | Review documents re bidding procedures document requests. |
| 9/25/14 | Vinu Joseph | 3.00 | Review documents for production responsive to bidding procedures requests. |
| 9/25/14 | Spencer A Winters | 4.20 | Revise marketing process timeline (1.7); revise memorandum re same (1.4); research re anticipated objections to bidding procedures motion (1.1). |
| 9/25/14 | Peter Bryce | 3.40 | Review documents for production re bidding procedures. |
| 9/25/14 | Teresa Lii | 1.90 | Telephone conference with T. Mohan and S. Serajeddini re plan research (.8); telephone conference with T. Mohan re same (.1); correspond with same re same (.2); draft outline re same (.8). |
| 9/25/14 | Timothy Mohan | 2.80 | Telephone conference with S. Serajeddini and T. Lii re plan research (.8); telephone conference with T. Lii re same (.1); draft summary analysis re same (1.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Elizabeth S Dalmut | 3.80 | Analyze strategy re bidding procedures (1.0); conduct review of documents re bidding procedures requests (2.8). |
| 9/25/14 | Stephanie Shropshire | 8.00 | Review bidding procedure documents for responsiveness. |
| 9/25/14 | Austin Klar | 2.00 | Review documents re bidding process. |
| 9/25/14 | Meghan Rishel | 3.00 | Revise discovery tracking chart with requests re bidding procedures (2.5); draft tracking sheet re final searches (.5). |
| 9/25/14 | Michele Cohan | 2.50 | Research re bidding procedures. |
| 9/25/14 | Edward O Sassower, P.C. | 1.90 | Telephone conference with Company re plan and bidding updates (.9); telephone conference with EVR re same (.5); correspond with K&E working group re same (.5). |
| 9/25/14 | William T Pruitt | 6.40 | Telephone conference with creditors' counsel re bidding procedures motion (.8); analyze strategy bidding procedures motion (1.0); analyze search terms and custodians for bidding procedures discovery (3.4); correspond with K&E working group re discovery status and strategy (1.0); correspond with P. Williams re data room for auction underlying bidding procedures motion (.2). |
| 9/25/14 | Stephen E Hessler | 1.80 | Telephone conference with Company and K&E working group re structuring issues (.9); review issues re same (.9). |
| 9/25/14 | Chad J Husnick | 1.20 | Participate in telephone conference with Company re structuring issues (.9); correspond with B. Schartz and S. Serajeddini re same (.3). |
| 9/25/14 | Maureen McCarthy | .90 | Research re bidding procedures. |
| 9/25/14 | Brian E Schartz | 1.20 | Telephone conference with K&E working group and Company re sale structure (.9); prepare for same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Andrew J Welz | 9.70 | Review documents re bidding procedure motion discovery (5.5); correspond with L. Horton and W. Pruitt re same (.7); manage review and collection of company custodial documents re bidding procedure discovery (3.5). |
| 9/26/14 | Samara L Penn | 3.20 | Correspond with S. Serajeddini re privilege on bidding procedures documents (.7); revise responses and objections to requests for production re bidding produces (2.5). |
| 9/26/14 | Ashley Littlefield | 1.40 | Review documents re bidding procedures. |
| 9/26/14 | Steven Serajeddini | 3.40 | Correspond with K&E working group and client re separation issues (1.4); review confirmation research (.7); telephone conference with T. Lii and T. Mohan re same (.4); correspond with K&E working group re bidding procedures discovery (.9). |
| 9/26/14 | Aparna Yenamandra | .50 | Telephone conference with Jones Day re bidder NDAs (.2); revise same (.3). |
| 9/26/14 | Andrew W Grindrod | .80 | Research re new privilege instructions. |
| 9/26/14 | Nick Laird | 6.80 | Review documents re bidding procedures document requests. |
| 9/26/14 | Vinu Joseph | 6.00 | Review documents re bidding procedures document requests. |
| 9/26/14 | Spencer A Winters | 1.00 | Research re anticipated objections to bidding procedures motion. |
| 9/26/14 | Teresa Lii | 2.60 | Telephone conference with S. Serajeddini and T. Mohan re plan research issues (.4); correspond with same and B. Schartz re same (.2); office conference with T. Mohan re same (.2); research re same (1.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Timothy Mohan | 4.00 | Telephone conference with S. Serajeddini and T. Lii re summary outline for plan research (.4); office conference with T. Lii re same (.2); research re same (2.8); draft research outline re same (.6). |
| 9/26/14 | Elizabeth S Dalmut | 7.50 | Review documents re bidding procedures production (6.0); review search terms (1.5). |
| 9/26/14 | Austin Klar | 6.90 | Review and analyze documents re bidding procedures. |
| 9/26/14 | Sarah Stock | 4.50 | Review documents re bidding process. |
| 9/26/14 | Andrew Calder, P.C. | 2.00 | Telephone conference with Company re marketing process (.3); review documentation re same (1.4); correspond with K&E working group re same (.3). |
| 9/26/14 | Michele Cohan | 4.30 | Research bidding procedures precedent (.7); research wind down budget precedent (3.6). |
| 9/26/14 | Stephen E Hessler | 2.40 | Review and analyze separation issues (1.9); telephone conference with Company re same (.5). |
| 9/26/14 | Maureen McCarthy | .40 | Research precedent re order approving bidding procedures. |
| 9/26/14 | Mark E McKane | .80 | Evaluate potential timeline for filing a proposed plan of reorganization. |
| 9/26/14 | Mark E McKane | 2.80 | Telephone conference with J. Burke amd C. Kirby re bid procedures (1.2); coordinate with E. Sassower, S. Hessler, B. O'Connor re bid procedure discovery and timing  (.7); develop proposed schedule to keep the bid procedures hearing (.4);  confer with B. O'Connor re W. Hiltz deposition prep (.5). |
| 9/26/14 | James H M Sprayregen, P.C. | 2.80 | Review plan and timeline updates. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | Andrew J Welz | 1.40 | Review documents re production of dataroom re bidding procedures (.9); correspond with K&E working group re same (.5). |
| 9/27/14 | Samara L Penn | 2.90 | Draft responses and objections re discovery requests re bidding procedures. |
| 9/27/14 | Nick Laird | 1.50 | Review documents re bidding procedures document requests. |
| 9/27/14 | Austin Klar | 4.60 | Review and analyze documents re bidding procedures document requests. |
| 9/27/14 | William T Pruitt | 1.60 | Correspond with Evercore counsel re document collection and review (.2); analyze creditors' proposals re bidding procedures discovery (1.2); correspond with K&E working group re same (.2). |
| 9/27/14 | Haris Hadzimuratovic | 5.00 | Review documents re bidding procedures document requests. |
| 9/27/14 | James H M Sprayregen, P.C. | 1.20 | Review and analyze bidding process issues. |
| 9/28/14 | Amber J Meek | 1.90 | Review bid diligence request list annotations (1.1); revise same (.8). |
| 9/28/14 | Andrew J Welz | 8.20 | Review documents re bidding procedure discovery requests (6.2); review documents re bidding procedure discovery (2.0). |
| 9/28/14 | Ashley Littlefield | 3.60 | Review documents re bidding procedures for potential production. |
| 9/28/14 | Roxana Mondragon-Motta | 6.30 | Review bidding procedures document review guidance memorandum (1.3); review documents for responsiveness to bidding procedures document requests (5.0). |
| 9/28/14 | Nick Laird | 2.40 | Review documents for responsiveness to bidding procedures document requests. |
| 9/28/14 | Vinu Joseph | 2.00 | Review documents for responsiveness to bidding procedures document requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/14 | Teresa Lii | .40 | Correspond with B. Schartz, S. Serajeddini and T. Mohan re plan research. |
| 9/28/14 | Timothy Mohan | 5.20 | Research re plan issues (3.9); draft summary outline re same (1.3). |
| 9/28/14 | Elizabeth S Dalmut | 12.30 | Review and analyze documents re bidding procedures document requests (11.0); correspond with K&E working group re same (1.3). |
| 9/28/14 | Sarah Stock | 6.50 | Review documents re bidding procedures document requests. |
| 9/28/14 | Bryan M Stephany | .60 | Correspond with K&E working group re discovery related to bidding procedures motion (.2); correspond with J. Gould and W. Pruitt re discovery issues (.4). |
| 9/28/14 | Haris Hadzimuratovic | 5.00 | Revise documents re bidding procedures. |
| 9/28/14 | Mark E McKane | .80 | Review draft discovery letter re bid procedures document discovery and requested depositions. |
| 9/29/14 | Amber J Meek | .90 | Telephone conference with Company working group re status update. |
| 9/29/14 | Andrew J Welz | 13.60 | Review documents re bidding procedures motion (4.9); prepare documents for production re same (3.6); correspond with K&E working group re status update (.8); correspond with W. Pruitt re collection of documents re bidding procedures (.7); correspond with Company re same (.4); prepare production of documents concerning bidding procedures (3.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Samara L Penn | 5.60 | Correspond with M. Petrino re bidding procedures discovery (.3); review key documents for production (2.9); draft summary re board materials re bidding procedures (1.9); draft responses and objections to Ad Hoc Committee of EFIH Unsecured Noteholders' requests for production concerning bidding procedures (.5). |
| 9/29/14 | Emily Geier | 4.20 | Telephone conference with C. Husnick and S. Serajeddini re plan research (.4); draft plan research outline (3.6); correspond with C. Husnick, B. Schartz and S. Serajeddini re same (.2). |
| 9/29/14 | Ashley Littlefield | 1.00 | Review documents related to bidding procedures for potential production. |
| 9/29/14 | Steven Serajeddini | 4.80 | Analyze issues re bidding procedures deposition prep (2.9); telephone conference with C. Husnick, E. Geier re restructuring alternatives (.4); correspond with same re same (1.1); telephone conference with W. Pruitt re bidding procedures discovery (.4). |
| 9/29/14 | Aparna Yenamandra | 1.70 | Finalize bidders NDA and joinder. |
| 9/29/14 | Roxana Mondragon-Motta | 2.50 | Review and analyze EVR documents re responsiveness to bidding procedures document requests. |
| 9/29/14 | Nick Laird | 2.30 | Review documents for responsiveness to bidding procedures document requests. |
| 9/29/14 | Spencer A Winters | 1.10 | Research re anticipated objections to bidding procedures motion. |
| 9/29/14 | Peter Bryce | 2.20 | Review documents for production re bidding procedures. |
| 9/29/14 | Teresa Lii | 4.60 | Research re plan research (3.8); draft summary re same (.7); correspond with T. Mohan re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Timothy Mohan | 7.40 | Research plan issues (3.8); draft summary outline re same (3.6). |
| 9/29/14 | Elizabeth S Dalmut | 2.20 | Review and analyze documents re bidding procedures document requests. |
| 9/29/14 | Stephanie Shropshire | 2.50 | Review documents for responsiveness. |
| 9/29/14 | Michael Gawley | 1.60 | Review and tag responsive documents re discovery requests from creditors. |
| 9/29/14 | Austin Klar | 3.60 | Review and analyze documents re bidding procedures. |
| 9/29/14 | Holly R Trogdon | .90 | Correspond with W. Pruitt and M. Rishel re finalized search terms for bidding procedures productions (.2); revise tracking chart re bidding procedures productions (.7). |
| 9/29/14 | Bridget K O'Connor | 1.60 | Correspond with J. Sprayregen, E. Sassower, S. Hessler, and others re plan alternatives. |
| 9/29/14 | Edward O Sassower, P.C. | 7.10 | Telephone conference with Company re plan of reorganization (1.4); review issues re same (2.3); analyze potential objection issues re bidding procedures (1.3); correspond with K&E working group and Company re same (.6); review discovery re bidding procedures (.4); review issues list re same (1.1). |
| 9/29/14 | William T Pruitt | 3.30 | Telephone conference with S. Serajeddini re bidding procedures motion discovery (.4); analyze strategy re same (.5); review document production issues re discovery on bidding procedures motion (.8); analyze search parameters re bidding procedures motion discovery (1.4); correspond with Company re collection of board materials re same (.2). |
| 9/29/14 | Stephen E Hessler | 2.10 | Review plan alternatives (1.7); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Chad J Husnick | 1.90 | Analyze issues re plan alternatives (1.0); correspond with same re same (.5); telephone conference with E. Geier and S. Serajeddini re same (.4). |
| 9/29/14 | David R Dempsey | 2.10 | Correspond with E. Sassower, M. McKane and J. Sprayregen concerning plan negotiations (.6); review and analyze issues re same (1.5). |
| 9/29/14 | Maureen McCarthy | 1.20 | Research re bidding procedures and confidentiality of bids. |
| 9/29/14 | Robert Orren | 6.00 | Research re bidding procedures (1.9); revise bidding procedures orders (.6); correspond with S. Winters re same (.2); research plan of reorganization (2.9); correspond with T. Mohan re same (.4). |
| 9/29/14 | Haris Hadzimuratovic | 6.50 | Review documents re bidding procedures (5.8); correspond with K&E working group re document review and production (.7). |
| 9/29/14 | Mark E McKane | 3.30 | Correspond with J. Sprayregen, E. Sassower, S. Hessler, A. McGaan, D. Dempsey re potential plan alternatives and necessary issues for paths forward (.8); telephone conference with company re same (.3); sssess draft presentation to the UCC re bidding status (.6); review issues re same (.5); assess draft presentation to the UCC re bidding status (.6); review issues re same (.5). |
| 9/29/14 | Linda K Myers, P.C. | .70 | Review media capsule re sale and bids information (.4); correspond with K&E working group re timing of same and litigation (.3). |
| 9/29/14 | James H M Sprayregen, P.C. | 3.40 | Telephone conference with Company re plan alternatives and timing (1.4); review and analyze issues re same (2.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Amber J Meek | 6.20 | Revise Hunt diligence tracker (.8); telephone conference with bidder working group re bidding procedures (1.2); telephone conference with Company working group re separation mechanics (1.1); revise transition services agreement (1.7); analyze same re strategy (1.4). |
| 9/30/14 | Andrew J Welz | 10.20 | Review documents re bidding procedures (4.2); prepare documents for Company review (1.5); review board materials re bidding procedures (2.9); draft summary re productions re bidding procedures (1.2); correspond with K&E working group re production of documents (.4). |
| 9/30/14 | Samara L Penn | 1.10 | Draft summary re key bidding procedures documents (.7); analyze issues re bidding procedures depositions (.4). |
| 9/30/14 | Emily Geier | 7.30 | Revise plan options summary (4.4); correspond with E. Sassower, C. Husnick, B. Schartz and S. Serajeddini re same (.7); correspond with S. Serajeddini re bidding procedures (.6); revise same (1.1); draft summary of revisions to same (.5). |
| 9/30/14 | Steven Serajeddini | 1.40 | Revise restructuring alternatives materials (.9); correspond with K&E working group re same (.5). |
| 9/30/14 | Aparna Yenamandra | 1.90 | Correspond with EVR re bidder NDAs (.4); revise bidder NDAs (1.5). |
| 9/30/14 | Spencer A Winters | 3.80 | Correspond with A. Calder, A. Meek and client re separation mechanics (1.3); draft issues and analysis re same (1.7); research re anticipated objections to bidding procedures motion (.8). |
| 9/30/14 | Peter Bryce | 1.10 | Review documents for production re bidding procedures. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Teresa Lii | .50 | Telephone conference with T. Mohan re plan issues. |
| 9/30/14 | Eric Merin | 3.00 | Review documents for responsiveness (1.5); review documents for privilege (1.5). |
| 9/30/14 | Timothy Mohan | 8.10 | Telephone conference with T. Lii re plan issues (.5); revise summary outline re same (7.6). |
| 9/30/14 | Ryan Guerrero | .70 | Review restructuring auction procedures. |
| 9/30/14 | Michele Cohan | 1.80 | Research precedent re bidding procedures. |
| 9/30/14 | Michael Muna | 2.20 | Review data room for newly uploaded documents (1.8); review documents (.4). |
| 9/30/14 | David Thompson | 1.50 | Telephone conference with M. Carter, A. Wright, G. Santos, C. Howard and S. Dore re preparation for meeting with Paul Weiss re bidding. |
| 9/30/14 | Edward O Sassower, P.C. | 7.20 | Review and analyze plan issues (3.1); telephone conference with Company re same (.7); correspond with M. McKane, J. Sprayregen, D. Dempsey re plan negotiations (.7); review issues list re same (1.3); review and analyze issues re bidding process (1.4). |
| 9/30/14 | William T Pruitt | 5.80 | Telephone conference with A. Burton re collection of board materials for bidding procedures motion discovery (.5); telephone conference with creditor counsel re bidding procedures motion discovery (1.0); analyze search parameters re same (2.1); correspond with discovery vendor re same (.6); analyze court submission on bidding procedures motion (1.0); correspond with B. O'Connor re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Stephen E Hessler | 5.90 | Telephone conference with potential bidder re procedures (.6); review alternatives re same (2.4); telephone conference with Company re same (.3); telephone conferences with K&E working group re bidding procedures (1.3); review analysis re same (1.3). |
| 9/30/14 | Chad J Husnick | 2.40 | Telephone conference with potential bidder and B. Schartz re bidding procedures (.6); review and revise plan alternatives summary (.9); telephone conference with B. Schartz re same (.6); telephone conference with K. Lippman re bidding procedures (.3). |
| 9/30/14 | Maureen McCarthy | .80 | Research re bidding procedures and seals re same. |
| 9/30/14 | Robert Orren | 5.40 | Research re classification of deficiency claims (1.1); retrieve precedent of same in chapter 11 plans (1.6); retrieve precedent re confirmation issues (1.9); correspond with T. Mohan re same (.5); research re bidding procedures orders (.3). |
| 9/30/14 | Brian E Schartz | 2.90 | Review plan settlement outline (1.3); telephone conference with C. Husnick, potential bidder re bidding procedures (.6); telephone conference with C. Husnick re same (.6); analyze issues re same (.4). |
| 9/30/14 | Adrienne Levin | .80 | Coordinate updates to database re bidding procedures documents. |
| 9/30/14 | Mark E McKane | 5.90 | Prepare for and prep P. Keglevic for bid procedures deposition (4.2); follow up with S. Hessler, S. Serajeddini re governance issues for bid procedures (.6); update B. O'Connor re same (.4); address privilege issues for bid procedure presentations (.7). |
| 9/30/14 | James H M Sprayregen, P.C. | 3.60 | Review separation mechanics and plan next steps (2.9); correspond with E. Sassower, M. McKane and D. Dempsey re plan negotiations (.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| | | 3,305.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559607**
**Client Matter: 14356-25**

---

**In the matter of    [ALL] Retention of Professionals**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                  $ 740.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                  $ 740.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    25 - [ALL] Retention of Professionals

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark E McKane | .80 | 925.00 | 740.00 |
| **TOTALS** | **.80** | | **$740.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   25 - [ALL] Retention of Professionals

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/14 | Mark E McKane | .30 | Correspond with tax accountant retention issues with C. Connor, C. Husnick. |
| 9/25/14 | Mark E McKane | .50 | Assess latest negotiations with Grant Thornton re engagement letter (.3); direct C. Connor re same (.2). |
| | | .80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559608**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                     $ 613,250.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 613,250.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Barton | 9.20 | 795.00 | 7,314.00 |
| Jack N Bernstein | 22.30 | 965.00 | 21,519.50 |
| Linda M Chuk | 1.00 | 225.00 | 225.00 |
| Cormac T Connor | 10.70 | 775.00 | 8,292.50 |
| David R Dempsey | 170.20 | 825.00 | 140,415.00 |
| Stephanie Ding | .40 | 195.00 | 78.00 |
| Michael Esser | 146.50 | 750.00 | 109,875.00 |
| Beth Friedman | 4.40 | 355.00 | 1,562.00 |
| Jonathan F Ganter | 171.40 | 775.00 | 132,835.00 |
| Jacob Goldfinger | 1.60 | 320.00 | 512.00 |
| William Guerrieri | 86.40 | 840.00 | 72,576.00 |
| Stephen E Hessler | 6.40 | 995.00 | 6,368.00 |
| Sean F Hilson | 47.30 | 535.00 | 25,305.50 |
| Chad J Husnick | 7.70 | 915.00 | 7,045.50 |
| Natasha Hwangpo | 1.30 | 535.00 | 695.50 |
| Adrienne Levin | .40 | 310.00 | 124.00 |
| Todd F Maynes, P.C. | 1.50 | 1,295.00 | 1,942.50 |
| Mark E McKane | 39.10 | 925.00 | 36,167.50 |
| Scott D Price | .80 | 1,175.00 | 940.00 |
| Edward O Sassower, P.C. | 16.70 | 1,125.00 | 18,787.50 |
| Brian E Schartz | 8.20 | 840.00 | 6,888.00 |
| Max Schlan | 3.00 | 625.00 | 1,875.00 |
| Steven Serajeddini | 1.30 | 795.00 | 1,033.50 |
| James H M Sprayregen, P.C. | 4.70 | 1,245.00 | 5,851.50 |
| Holly R Trogdon | 1.30 | 450.00 | 585.00 |
| Aparna Yenamandra | 7.10 | 625.00 | 4,437.50 |
| **TOTALS** | **770.90** | | **$613,250.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/01/14 | Sean F Hilson | 1.20 | Correspond with K&E working group re US Trustee information requests, program information (.2); review insider compensation pleadings re same (.2); correspond with K&E working group re compensation and restructuring transaction issues presentation (.2); revise same (.6). |
| 9/01/14 | David R Dempsey | 3.20 | Correspond with B. Schartz, W. Guerrieri, and C. Kirby re diligence materials for U.S. Trustee concerning insider compensation (.6); review materials re same (2.6). |
| 9/01/14 | Jonathan F Ganter | 4.80 | Draft outline re direct testimony of T. Filsinger in support of insider compensation motion (3.9); review T. Filsinger declaration and insider compensation motion re same (.9). |
| 9/01/14 | Mark E McKane | .70 | Review draft compensation chart for upcoming insider compensation hearing (.4); revise same (.3). |
| 9/02/14 | Michael Esser | 2.50 | Telephone conference with D. Dempsey, W. Guerrieri, S. Hilson, J. Ganter, and D. Friske of Towers Watson re insider compensation witness preparation (1.0); prepare for same (.5); telephone conference with T. Filsinger, G, Germeroth, K&E working group, C, Kirby, and S. Dore re insider compensation witness preparation (.5); prepare for same (.5). |
| 9/02/14 | Aparna Yenamandra | .40 | Correspond with S. Hilson, W. Guerrieri re insider compensation response. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Sean F Hilson | 4.10 | Correspond with W. Guerrieri re insider compensation order, responsive pleadings re insider compensation objections (.5); draft, revise insider compensation order (.4); review, revise reply re insider compensation (1.9); telephone conference with D. Friske, D. Dempsey, J. Ganter, M. Esser, and W. Guerrieri re open issues re same (1.0); draft timeline re creditor interactions (.3). |
| 9/02/14 | David R Dempsey | 5.70 | Telephone conference with D. Friske, M. Esser, J. Ganter, S. Hilson, and W. Guerrieri re insider compensation motion (1.0); prepare for same (.3); correspond with B. Stephany re initial disclosures (.7); telephone conference with T. Filsinger, G. Germeroth, K&E working group, S. Dore, and C. Kirby re insider compensation (.5); review materials in preparation for same (3.2). |
| 9/02/14 | William Guerrieri | 4.80 | Correspond with UST re diligence requests (1.2); review and revise order (.8); telephone conference with D. Friske, D. Dempsey, M. Esser, J. Ganter, and S. Hilson re hearing prep (1.0); review and revise research analysis and talking point summary (1.1); correspond with S. Hilson re same (.7). |
| 9/02/14 | Jonathan F Ganter | 7.50 | Draft outline re direct testimony of T. Filsinger in support of insider compensation motion (3.8), review T. Filsinger declaration and insider compensation motion re same (.9); telephone conference with D. Friske and K&E working group re insider compensation, prepare for same (1.0); telephone conference with T. Filsinger, G, Germeroth, K&E working group, C. Kirby, and S. Dore re T. Filsinger direct examination in support of insider compensation motion (.5); prepare for same (1.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/02/14 | Jack N Bernstein | 3.30 | Analyze 401(k) and pension transfer issues (2.2); research re same (.8); prepare correspondence to K&E working group re same (.3). |
| 9/02/14 | Mark E McKane | 3.00 | Participate in a portion of prep meeting with Towers Watson personnel re compensation motions (.4); participate in prep session with Filsinger Energy Partners' personnel re insider compensation motion (1.7); compile insider compensation efforts with UST (.4); assess proposed revisions to insider compensation order to resolve creditor issues (.5). |
| 9/03/14 | Michael Esser | 8.70 | Telephone conference with D. Dempsey, J. Ganter, and M. MacFarland re witness preparation for insider compensation hearing (1.5); prepare for same (.8); telephone conference with T. Filsinger, G. Germeroth, D. Dempsey, and J. Ganter re testimony (1.5); prepare for same (.7); draft direct examination outline for testimony of M. MacFarland re insider compensation motion (4.2). |
| 9/03/14 | Sean F Hilson | 3.30 | Review transcripts re insider compensation programs, previous KEIP decision (1.8); correspond with K&E working group re insider compensation reply (.1); revise reply re insider compensation (1.4). |
| 9/03/14 | Chad J Husnick | 1.30 | Correspond with C. Kirby re employee issues (.5); correspond with B. Schartz re same (.2); correspond with R. Cieri, B. Schartz re same (.1); telephone conference with A. Schwartz re same (.2); telephone conference with A. Schwartz, C. Kirby re same (.3). |
| 9/03/14 | David R Dempsey | 5.40 | Telephone conference with M. MacFarland, J. Ganter, and M. Esser re insider compensation motion (1.5); prepare materials re same (1.6); telephone conference with T. Filsinger, G. Germeroth, M. Esser, J. Ganter re insider compensation issues (1.5); review materials in preparation for same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Jonathan F Ganter | 3.00 | Telephone conference with D. Dempsey, M. Esser, T. Filsinger, and G. Germeroth re preparation for testimony re insider compensation motion (1.5); telephone conference with D, Dempsey, M. Esser, and M. MacFarland re preparation for testimony re insider compensation motion (1.5). |
| 9/03/14 | Jack N Bernstein | 3.00 | Analyze employee transfer issues (2.6); prepare correspondence re same (.4). |
| 9/03/14 | Mark E McKane | 2.70 | Prepare for and participate in witness prep session with M. McFarland re potential testimony on insider compensation issues (1.5); participate in prep session with Filsinger Energy Partners' personnel re insider compensation motion (1.2). |
| 9/04/14 | Michael Esser | 2.20 | Office conference with G. Germeroth, D. Dempsey, J. Ganter, and T. Filsinger re testifying on insider compensation motion. |
| 9/04/14 | Aparna Yenamandra | .50 | Telephone conference with C. Kirby, C. Ewert, J. Ehrenhofer re UST request re non-qualified data. |
| 9/04/14 | Sean F Hilson | 6.20 | Revise presentation re restructuring alternatives (.8); correspond with K&E working group re same (.2); revise order re same (.2); revise insider compensation reply (3.3); analyze case law re same (.6); correspond with A. Yenamandra re UST timeline (.3); revise same (.8). |
| 9/04/14 | Andrew Barton | .30 | Review compensation chart summary re compensation (.1); draft response to same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | David R Dempsey | 4.00 | Office with T. Filsinger, G. Germeroth, J. Ganter, and M. Esser re TXU Energy metrics and participate in the same (2.2); review precedent re insider compensation in preparation for hearing re same (.7); correspond with M. McKane and M. Esser re insider compensation issues (.7); correspond with B. Schartz re insider compensation-related issues (.4). |
| 9/04/14 | William Guerrieri | 3.40 | Review correspondence from K&E working group re order (1.4); review and analyze case law and precedent re reply re incentive compensation motion (1.5); correspond with S. Hilson re same (.5). |
| 9/04/14 | Jonathan F Ganter | 2.20 | Telephonically attend portion of office conference with T. Filsinger, G. Germeroth, M. Esser, and D. Dempsey re insider compensation testimony, prepare for same (1.8); correspond with D. Dempsey re logistics and strategy re preparation for insider compensation hearing (.4). |
| 9/04/14 | Jack N Bernstein | 4.20 | Analyze employee and employee benefit transfer issues (2.9); telephone conference with Company re same (.4); draft correspondence re same (.7); correspond with K&E working group re same (.2). |
| 9/04/14 | Mark E McKane | .40 | Telephone conference with S. Dore re potential cooperation agreements for departing employees. |
| 9/04/14 | Mark E McKane | 1.20 | Prepare for and participate in witness prep session with J. Burke for compensation hearing. |
| 9/05/14 | Michael Esser | 7.30 | Draft outline of questions for M. MacFarland testimony on compensation motion (5.8); draft demonstrative exhibits re same (1.5). |
| 9/05/14 | Steven Serajeddini | 1.30 | Revise deck re employments issues re potential sale. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Aparna Yenamandra | 1.20 | Telephone conference with J. Ehrenhofer re UST non-qualified benefits request (.8); correspond with W. Guerrieri, D. Dempsey re materials for UST re insider compensation (.4). |
| 9/05/14 | Aparna Yenamandra | 1.10 | Review retiree talking points (.3); revise same (.8). |
| 9/05/14 | Sean F Hilson | 6.00 | Review and analyze insider compensation preparation materials (.5); correspond with W. Guerrieri re same (.1); review, revise outline re same (1.6); analyze transcripts re same (.9); circulate preparation materials to K&E working group (1.1); correspond with A. Yenamandra, W. Guerrieri re UST issues (.1); correspond with A. Barton re change in control issues re severance (.1); correspond with K&E working group re severance, CIC issues (.3); revise presentation re same (1.3). |
| 9/05/14 | Edward O Sassower, P.C. | .30 | Correspond with C. Husnick re insider compensation. |
| 9/05/14 | Chad J Husnick | .90 | Revise compensation presentation (.6); correspond with S. Hessler, B. Schartz, S. Serajeddini, E. Sassower re same (.3). |
| 9/05/14 | David R Dempsey | 3.20 | Review precedent and transcripts from previous insider compensation litigations in preparation for hearing (2.4); telephone conference with B. Schartz re insider compensation issues (.8). |
| 9/05/14 | David R Dempsey | 1.70 | Correspond with J. Ganter and M. Esser re insider compensation issues and direct outlines (.4); participate in multiple telephone conferences concerning initial disclosures and correspond with B. Stephany re the same (1.3). |
| 9/05/14 | Brian E Schartz | 1.20 | Telephone conference re insider compensation with D. Dempsey (.8); review materials in preparation for same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/05/14 | William Guerrieri | 4.70 | Summarize key documents, case law and transcripts for hearing preparation (2.2); correspond with D. Dempsey re same (.5); review and revise presentation re employee obligations (1.2); correspond with K&E working group re same (.8). |
| 9/05/14 | Jonathan F Ganter | 6.70 | Revise outline re direct testimony of T. Filsinger in support of insider compensation motion (6.1); correspond with D. Dempsey re strategy for hearing on insider compensation motion (.6). |
| 9/05/14 | Jack N Bernstein | 3.50 | Review revised term sheet re employee and employee benefit issues (2.3); correspond with K&E working group re same (1.2). |
| 9/05/14 | Mark E McKane | 1.20 | Direct J. Ganter, M. Esser re prep materials re insider compensation motion (.7); correspond with D. Dempsey re same and SPC LTIP (.5). |
| 9/06/14 | Michael Esser | 3.50 | Draft outline for direct examination of M. MacFarland on insider compensation motion (2.8); telephone conference with D. Dempsey re same (.7). |
| 9/06/14 | Sean F Hilson | 1.60 | Correspond with K&E working group re CIC, severance issues re deck (.4); revise presentation re same (1.1); correspond with K&E working group re presentation (.1). |
| 9/06/14 | Stephen E Hessler | .80 | Revise compensation deck. |
| 9/06/14 | David R Dempsey | 4.60 | Telephone conference with M. Esser concerning insider compensation issues (.7); review transcript from previous insider compensation hearings before Judge Sontchi (2.4); draft outline of talking points in advance of hearing (1.5). |
| 9/06/14 | Brian E Schartz | 1.30 | Review compensation and severance deck. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/14 | Jonathan F Ganter | 1.00 | Draft outline re direct testimony of T. Filsinger in support of insider compensation motion. |
| 9/07/14 | Sean F Hilson | 1.40 | Revise outline re creditor, UST open issues (.4); correspond with K&E working group re same (.3); revise same (.2); revise presentation re CIC, restructuring transaction issues (.5). |
| 9/07/14 | David R Dempsey | .60 | Correspond with E. Sassower and M. McKane re insider compensation issues. |
| 9/07/14 | Jonathan F Ganter | 8.80 | Draft outline re direct testimony of T. Filsinger in support of insider compensation motion (4.3); review materials provided to US Trustee, T. Filsinger declaration and insider compensation motion re same (3.9); correspond with D. Dempsey re same (.6). |
| 9/07/14 | Mark E McKane | .70 | Address UST's requests re directors for insider compensation motion (.4); correspond with A. Yenamandra re same (.3). |
| 9/08/14 | Michael Esser | 9.60 | Telephone conference with T. Filsinger and D. Dempsey to prepare for testimony re incentivizing nature of compensation metrics (1.1); draft outline and prepare for same (1.5); revise direct examination outline for testimony of M. MacFarland re insider compensation motion (5.1); draft J. Burke direct outline re compensation (1.9). |
| 9/08/14 | Aparna Yenamandra | .70 | Draft summary re non-qualified benefits order scheduled claims issues (.4); correspond with C. Husnick, M. Cane, UST re independent directors (.3). |
| 9/08/14 | Sean F Hilson | 3.40 | Draft, revise hearing strategy outline re insider compensation motion (3.2); correspond with W. Guerrieri re same (.2). |
| 9/08/14 | Edward O Sassower, P.C. | .60 | Correspond with D. Dempsey re insider compensation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Chad J Husnick | .30 | Telephone conference with S. Dore re insider compensation issues. |
| 9/08/14 | David R Dempsey | 9.00 | Review M. MacFarland direct examination outline (4.2); telephone conference with C. Kirby concerning insider compensation issues (1.2); telephone conference with J. Ganter, D. Friske and J. Steinfeld concerning insider compensation issues (1.4); telephone conference with T. Filsinger and M. Esser concerning hearing preparation (1.1); telephone conferences with J. Ganter concerning insider compensation issues (1.1). |
| 9/08/14 | Jacob Goldfinger | 1.60 | Research re insider compensation issues. |
| 9/08/14 | William Guerrieri | 3.00 | Review and analyze case law and precedent re incentive compensation issues (1.8); correspond with D. Dempsey, S. Hilson, and B. Schartz re same (1.2). |
| 9/08/14 | Jonathan F Ganter | 10.30 | Telephone conference with D. Friske, J. Steinfeld, D. Dempsey re insider compensation motion, prepare for same (1.4); revise draft outline re direct testimony of T. Filsinger in support of insider compensation motion (5.2); review materials provided to US Trustee, T. Filsinger declaration and insider compensation motion re same (2.6); telephone conference with D. Dempsey re same (1.1). |
| 9/08/14 | Adrienne Levin | .40 | Prepare for and attend telephone conference with K&E working group re insider compensation. |
| 9/08/14 | Jack N Bernstein | 3.80 | Analyze pension and retiree medical issues (1.9); revise draft term sheet re same (1.1); drafty summary re major changes re same (.6); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/08/14 | Mark E McKane | 2.20 | Prepare for and participate in Towers Watson prep session with D. Friske, D. Dempsey (.9); review UST issues re timing of insider compensation hearing (.8); coordinate insider compensation witness prep logistics with D. Dempsey (.5). |
| 9/09/14 | Michael Esser | 9.00 | Conference with D. Dempsey, J. Burke, C. Kirby, D. Faranetta, and J. Ganter re compensation metrics presentation (1.4); prepare for same (.6); telephone conference with D. Dempsey re compensation affirmative case presentation (1.1); draft direct examination outline for J. Burke insider compensation hearing (3.5); draft demonstrative exhibits re same (2.4). |
| 9/09/14 | Sean F Hilson | 3.40 | Draft hearing outline (1.1); correspond with W. Guerrieri re same (.1); telephone conference with K&E working group re hearing preparation (1.1); revise hearing outline (1.1). |
| 9/09/14 | Edward O Sassower, P.C. | 2.50 | Telephone conference with M. McKane, D. Dempsey, S. Dore, C. Kirby, W. Guerrieri, and M. Esser re insider compensation (1.1); correspond with same re same (1.4). |
| 9/09/14 | Stephen E Hessler | 1.70 | Attend insider compensation prep (1.1); review materials re same (.3); correspond with K&E working group re same (.3). |
| 9/09/14 | David R Dempsey | 2.90 | Telephone conference with J. Burke, D. Faranetta, C. Kirby, J. Ganter, and M. Esser e re insider compensation (1.5); review materials in preparation for same (.3); telephone conference with K&E working group re insider compensation preparations (1.1). |
| 9/09/14 | Brian E Schartz | .90 | Analyze issues re insider compensation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/09/14 | William Guerrieri | 2.30 | Review talking points re insider compensation hearing (1.2); telephone conference with K&E working group re same (1.1). |
| 9/09/14 | Jonathan F Ganter | 12.50 | Review draft outlines re testimony of M. MacFarland, J. Burke in support of insider compensation motion (1.3); telephone conference with J. Burke, D. Faranetta, D. Dempsey, M. Esser, C. Kirby re testimony in support of insider compensation motion, prepare for same (1.5); prepare for same (.4); telephone conference with K&E working group re preparation for reply to insider compensation motion, prepare for same (1.0); correspond with D. Dempsey re negotiations with U.S. Trustee (.8); draft outline re direct testimony of T. Filsinger in support of insider compensation motion (4.1); review materials provided to US Trustee, T. Filsinger declaration, insider compensation motion re same (2.6); correspond with D. Dempsey re potential motion to quash, demonstratives and evidence in support of insider compensation motion, strategy re US Trustee opposition re same prepare for same (.8). |
| 9/09/14 | Mark E McKane | 8.30 | Assess insider compensation transcript from Visteon II (.9); prepare for and prep J. Burke to testify for insider compensation hearing (1.8); outline key issues for compensation hearing (.9); prepare E. Sassower on insider compensation issues for upcoming hearing (1.6); assess and revise draft slides for J. Burke direct examination (.5); correspond with S. Dore, E. Sassower re UST's demands re insider compensation scheduling (1.3); coordinate potential postponement of insider compensation hearing (.7); address UST's request to depose D. Evans (.6). |
| 9/10/14 | Michael Esser | 3.50 | Telephone conference with D. Dempsey and J. Ganter re compensation hearing talking points and preparation (.8); revise outline for direct examination for J. Burke (2.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Aparna Yenamandra | .50 | Correspond with B. O'Connor, B. Schartz re HR termination issue. |
| 9/10/14 | Sean F Hilson | 1.10 | Revise creditor interactions open issues outline. |
| 9/10/14 | Andrew Barton | .30 | Correspond with J. Walker and S. Price re RSU payments. |
| 9/10/14 | Max Schlan | 1.30 | Correspond with D. Dempsey and B. Stephany re D&O list (.4); correspond with B. Stephany re same (.3); prepare same (.6). |
| 9/10/14 | Edward O Sassower, P.C. | 3.20 | Telephone conference with D. Dempsey and W. Guerrieri re insider comp prep (1.6); correspond with D. Dempsey re same (1.2); telephone conference with Company re same (.4). |
| 9/10/14 | David R Dempsey | 8.70 | Draft outline of talking points for oral argument for inside compensation hearing (2.4); draft correspondence to E. Sassower, M. McKane, and W. Guerrieri re same (1.3); telephone conference with D. Dempsey re same (.4); draft opposition to motion to adjourn hearing (.5); telephone conference with M. Esser and J. Ganter re insider compensation (.8); review and edit direct outline for J. Burke (2.0); telephone conferences with S. Dore re insider compensation hearing (.8); correspond with M. McKane re same (.5). |
| 9/10/14 | Brian E Schartz | 3.30 | Review insider compensation materials (2.4); correspond with K&E working group re same (.9). |
| 9/10/14 | Scott D Price | .80 | Analyze employee question re compensation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | William Guerrieri | 4.90 | Telephone conference with D. Dempsey and E. Sassower re incentive compensation hearing (1.6); correspond with D. Dempsey re same (.7); review correspondence re adjournment issues (1.2); revise talking points re same (1.4). |
| 9/10/14 | Jonathan F Ganter | 2.90 | Correspond with D. Dempsey re insider compensation strategy hearing (.9); review outline re strategy for presentation in support of insider compensation hearing (.3); revise draft demonstratives re T. Filsinger direct testimony (.9); review outlines re direct testimony in support of insider compensation motion (.8). |
| 9/11/14 | Michael Esser | 7.00 | Telephone conference with J. Ganter and D. Dempsey re preparation outline for D. Evans in advance of deposition testimony re insider compensation (.8); draft preparation outline for Chairman D. Evans (4.5); draft J. Burke demonstrative exhibits for insider compensation (1.4); draft M. MacFarland demonstrative exhibits re same (.3). |
| 9/11/14 | Sean F Hilson | 2.10 | Revise interim insider compensation order (.3); revise hearing notes re comments received (1.8). |
| 9/11/14 | Andrew Barton | .30 | Review correspondence re RSUs. |
| 9/11/14 | Max Schlan | 1.70 | Correspond with B. Schartz re D&Os (.3); revise D&O list (1.4). |
| 9/11/14 | David R Dempsey | 7.30 | Review direct examination outline for J. Burke and T. Filsinger, respectively (2.1); revise demonstrative for direct examination of J. Burke re insider compensation (3.1); develop prep materials for deposition of D. Evans (1.3); correspond with with M. Esser and J. Ganter re same (.4); correspond with C. Kirby re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | William Guerrieri | 6.10 | Revise talking points re incentive compensation (2.5); review first order re same (1.3); revise issue re restricted stock units (1.5); correspond with S. Price re same (.8). |
| 9/11/14 | Jonathan F Ganter | 3.10 | Correspond with D. Dempsey and M. Esser re strategy and preparation for D. Evans deposition (.6); review background materials re same (.8); outline talking points in preparation for D. Evans deposition same (1.7). |
| 9/11/14 | Todd F Maynes, P.C. | 1.50 | Correspond with J. Whiteley re tax matters agreement and bidding procedures. |
| 9/11/14 | Mark E McKane | .80 | Review UST dates for D. Evans deposition (.4); coordinate discovery re same (.4). |
| 9/12/14 | Michael Esser | 1.10 | Telephone conference with S. Dore, C. Kirby, and D. Dempsey re preparing D. Evans of EFH for deposition re insider compensation (.3); prepare for same (.1); telephone conference with D. Dempsey re J. Burke direct examination (.7). |
| 9/12/14 | Aparna Yenamandra | .90 | Correspond with B. Schartz, C. Husnick, C. Ewert, C. Kirby re trustee payments. |
| 9/12/14 | Andrew Barton | .30 | Review correspondence re RSU grants and vesting (.2); correspond with S. Price re same (.1). |
| 9/12/14 | David R Dempsey | 5.60 | Office conference with J. Ganter re insider compensation issues (.3); review and edit demonstrative for J. Burke direction examination re insider compensation (3.8); telephone conference with M. Esser re same (.7); telephone conference with C. Kirby, M. McKane, and M. Esser re insider compensation preparation (.3); telephone conference with S. Dore re same (.3); correspond with A. Schwartz re scheduling of deposition (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | William Guerrieri | 5.00 | Review order, certification of counsel and adjournment notice re incentive compensation motion (1.3); correspond with S. Price, C. Husnick re restricted stock units (.9); review and analyze case law and precedent re issues re incentive compensation motion (2.8). |
| 9/12/14 | Jonathan F Ganter | 2.60 | Review FEP slide decks for potential demonstratives for use at motion re insider compensation hearing (1.2); office conference with D. Dempsey re same (.3); prepare talking points in preparation for D. Evans deposition (1.1). |
| 9/12/14 | Mark E McKane | 1.30 | Prepare for and participate D. Evans' initial prep for insider compensation deposition (.7); review document productions (.4); coordinate efforts to set deposition date for D. Evans (.2). |
| 9/13/14 | Sean F Hilson | .80 | Correspond with K&E working group re creditor open issues (.1); draft certification of counsel re insider compensation (.6); correspond with W. Guerrieri re same (.1). |
| 9/13/14 | Stephen E Hessler | .40 | Review insider compensation open issues. |
| 9/13/14 | Chad J Husnick | 1.40 | Correspond with Company, K&E working group re insider compensation motion (.6); analyze issues re same (.8). |
| 9/13/14 | David R Dempsey | .80 | Review timeline relating to insider compensation motion. |
| 9/13/14 | William Guerrieri | .80 | Review correspondence re incentive compensation order and hearing. |
| 9/14/14 | Michael Esser | .20 | Correspond with D. Dempsey re preparation of Chairman D. Evans for deposition re insider compensation motion. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/14 | David R Dempsey | 4.10 | Draft correspondence to C. Kirby concerning O&C Committee materials and review same (3.2); correspond with K&E litigation support working group re same (.6); correspond with M. Esser re tax briefing (.3). |
| 9/15/14 | Michael Esser | 7.40 | Draft correspondence to J. Gould, W. Pruitt, D. Dempsey, C. Connor, and B. Stephany re discovery coordination, search terms, and subject matter review pacing and projections (1.0); correspond with C. Kirby, S. Dore, D. Evans, M. McKane and D. Dempsey re preparation for testimony re insider compensation (.9); review documents for redaction and informal production re insider compensation motion (3.2); draft J. Burke direct testimony outline (2.3). |
| 9/15/14 | Andrew Barton | .90 | Review correspondence re RSUs (.3); review RSU form (.2); correspond with S. Price re same (.1); draft FAQs re same (.3). |
| 9/15/14 | David R Dempsey | 3.20 | Review talking points for meeting with D. Evans concerning insider compensation issues (1.9); revise talking points for meeting with J. Burke concerning same (1.3). |
| 9/15/14 | William Guerrieri | 3.40 | Review certification of counsel re inactive compensation (.8); respond to correspondence re hearing and order (1.2); revise argument outline (1.4). |
| 9/15/14 | Jonathan F Ganter | 10.30 | Draft talking points for D. Evans deposition (7.3); review materials provided to US Trustee in preparation for same (1.8); draft correspondence to M. McKane and D. Dempsey re preparation for D. Evans deposition (1.2). |
| 9/15/14 | Mark E McKane | 1.20 | Coordinate D. Evans prep for insider compensation hearing together with C. Kirby, D. Dempsey (.8); correspond with S. Dore, E. Sassower re management and director issues (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Michael Esser | 10.60 | Draft questions for J. Burke direct examination on insider compensation motion (6.4); draft preparation agenda and questions for D. Evans meeting re insider compensation motion (4.2). |
| 9/16/14 | Andrew Barton | .80 | Correspond with K&E working group, S. Price and W. Guerrieri re RSU vesting (.6); review J. Walker's draft FAQs for employee questions re RSU vesting (.2). |
| 9/16/14 | William Guerrieri | 3.70 | Telephone conference with C. Kirby re restricted stock units (.7); correspond with S. Price re same (.3); revise incentive compensation argument outline (2.3); review and analyze issues re incentive compensation order (.4). |
| 9/16/14 | Jonathan F Ganter | 5.50 | Draft talking points re deposition of D. Evans (4.0), correspond D. Dempsey re same (.4); correspond M. Esser re same (.2); review draft demonstrative (.9). |
| 9/17/14 | Michael Esser | 5.10 | Draft outline re D. Evans deposition re insider compensation motion (3.6); draft potential questions re same (1.1); office conference with D. Dempsey re insider compensation issues (.4). |
| 9/17/14 | Andrew Barton | 1.70 | Review RSU forms (.2); correspond with W. Guerrieri and S. Price re same (.3); review 409A regulations (.2); review commentary re delaying payments in context of bankruptcy (.4); review wages motion (.3); review correspondence re same (.2); review additional RSU forms (.1). |
| 9/17/14 | Stephen E Hessler | 1.30 | Correspond with client re compensation issues (.7); telephone conference with W. Guerrieri re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | David R Dempsey | 6.40 | Revise talking points re J. Burke and D. Evans depositions (4.4); correspond with J. Ganter, M. Esser and M. McKane re same (.4); telephone conference with C. Kirby re insider compensation issues (1.2); office conference with M. Esser re insider compensation issues (.4). |
| 9/17/14 | William Guerrieri | 4.90 | Telephone conference with S. Hessler re restricted stock issues (.6); review and analyze case law and precedent re same (1.5); revise summary re same (2.0); review comments to Luminant Commercial Incentive Plan order (.8). |
| 9/17/14 | Jonathan F Ganter | 6.50 | Prepare charts and slides for demonstratives re insider compensation motion (4.4); correspond with D. Dempsey re same (.4); review materials re letters of credit (.3); correspond with D. Dempsey re D. Evans preparation (.4); review materials re D. Evans deposition (1.0). |
| 9/18/14 | Michael Esser | 12.40 | Office conference with D. Dempsey, D. Evans, J. Burke, S. Dore and C. Kirby re preparation for deposition on insider compensation motion (7.4); prepare for same (.7); draft direct examination outline for J. Burke testimony re insider compensation motion (3.1); draft J. Burke demonstrative exhibits (1.2). |
| 9/18/14 | Aparna Yenamandra | .30 | Correspond with B. Schartz, C. Husnick re insider compensation. |
| 9/18/14 | Andrew Barton | .70 | Review correspondence from K&E working group re RSU forms (.2); review RSU grant agreements and summary spreadsheet re same (.3); correspond with W. Guerrieri re RSUs (.2). |
| 9/18/14 | Chad J Husnick | .70 | Telephone conference with R. Pedone re tax diligence (.5); prepare for same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | David R Dempsey | 7.40 | Office conference with J. Burke, D. Evans, S. Dore, C. Kirby, and M. Esser re insider compensation issues. |
| 9/18/14 | William Guerrieri | 4.30 | Review and analyze summary re RSU issue (3.5); correspond with K&E working group re same (.8). |
| 9/18/14 | Jonathan F Ganter | 8.00 | Review materials in preparation for deposition of D. Evans (3.0); prepare witness file re same (2.7); prepare charts and slides for demonstratives for use at hearing on insider compensation motion re Luminant (2.3). |
| 9/19/14 | Michael Esser | .70 | Correspond with R. Frenzel re demonstrative exhibit for M. MacFarland testimony on insider compensation metrics (.5); telephone conference with D. Dempsey re same (.2). |
| 9/19/14 | Andrew Barton | 1.00 | Review summary re RSU payout options and comment to same (.4); correspond with S. Price re same (.3); correspond with W. Guerrieri re summary and review 10-K (.3). |
| 9/19/14 | David R Dempsey | 4.30 | Telephone conference with M. Esser re insider compensation issues (.2); revise demonstrative for J. Burke direct testimony for insider compensation hearing (2.5); analyze issues re meeting with J. Burke and D. Evans re insider compensation issues (.6); correspond with J. Ganter re same (.3); prepare for same (.7); |
| 9/19/14 | Beth Friedman | .60 | Coordinate preparations re depositions re insider compensation. |
| 9/19/14 | William Guerrieri | 3.60 | Revise summary re RSU issue (2.5); review correspondence with K&E working group re same (.8); correspond with S. Dane re Luminant CIP order (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Jonathan F Ganter | 5.10 | Prepare charts and slides for demonstratives re insider compensation motion re Luminant based on same (2.5); analyze strategy for D. Evans deposition preparation, (.8); review O&C Committee materials re same (1.8). |
| 9/19/14 | Mark E McKane | 1.00 | Revise draft correspondence with UST's A. Schwartz re insider compensation pre-trial issues (.3); correspond with J. Allen re D. Evans examination issues (.4); negotiate revised briefing schedule with A. Schwartz (.3). |
| 9/20/14 | David R Dempsey | 2.20 | Draft objection to 30(b)(6) notice served in connection with insider compensation. |
| 9/20/14 | Jonathan F Ganter | .80 | Review notice re deposition of D. Evans related 30(b)(6) topics. |
| 9/20/14 | Mark E McKane | .50 | Address UST 30(b)(6) deposition notice for insider compensation (.3); correspond with J. Ganter re same (.2). |
| 9/21/14 | David R Dempsey | 3.50 | Revise objection to 30(b)(6) notice re insider compensation (1.1); revise outline re testimony of witnesses re insider compensation motion (2.4). |
| 9/21/14 | Jonathan F Ganter | 2.60 | Review O&C Committee materials in preparation for deposition of D. Evans. |
| 9/21/14 | Mark E McKane | .80 | Review staffing and strategic issues for upcoming insider compensation hearings. |
| 9/21/14 | Mark E McKane | .70 | Revise draft objections to UST 30(b)(6) deposition notice for insider compensation (.3); coordinate witness prep for upcoming insider compensation hearing (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Michael Esser | 10.60 | Draft direct examination outline for testimony of D. Friske re insider compensation motion (6.2); draft outline of questions for testimony of T. Filsinger on compensation motion (.5); review documents for privilege redaction and production on informal basis re insider compensation motion (3.9). |
| 9/22/14 | Aparna Yenamandra | .20 | Revise motion to extend deadline re insider compensation. |
| 9/22/14 | Natasha Hwangpo | .70 | Review allocation of payments language in orders (.4); draft summary correspondence re same (.2); correspond with W. Guerrieri and A. Yenamandra re same (.1) |
| 9/22/14 | Andrew Barton | .20 | Review revised RSU chart. |
| 9/22/14 | Edward O Sassower, P.C. | 6.00 | Review issues re insider compensation (2.3); correspond with K&E working group re same (.4); telephone conference with Company re same (.7); review UST comments and correspondence re same (1.1); review witness prep materials re same (1.5). |
| 9/22/14 | Chad J Husnick | 1.30 | Prepare for and participate in telephone conferences with A. Schwartz re insider compensation discovery issues (1.1); correspond with E. Sassower, M. McKane re same (.2). |
| 9/22/14 | David R Dempsey | 12.10 | Redact documents in response to document request (5.7); telephone conference with C. Kirby re same (.6); revise outline for questions for testimony of witnesses re insider compensation motion (3.6); correspond with W. Pruitt re case status and projects (1.4); correspond with J. Gould re discovery-related issues (.8). |
| 9/22/14 | William Guerrieri | 2.90 | Review correspondence re Luminant case law and precedent order (.7); revise hearing notes and presentation re incentive compensation motion (2.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Jonathan F Ganter | 9.60 | Prepare demonstratives for use at hearing on insider compensation motion (1.0); prepare charts from FEP data re Luminant performance for use in same (.7); review O&C Committee meeting minutes (2.1); correspond with D. Dempsey and M. Esser re same (.3); draft proposed redactions re same (3.7); review SEC filings re executive compensation (1.2); review presentations to O&C Committee re industry comparables (.6). |
| 9/22/14 | Mark E McKane | 1.50 | Correspond with S. Dore re UST deposition issues (.1); organize UST's requests for bylaws, charter, and minutes for O&C Committee (.5); telephone conference with C. Kirby re insider compensation-related minutes (.3); telephone conferenece with UST's A. Schartz re document production timing (.4); address objections to UST's Rule 30(b)(6) notice (.2). |
| 9/23/14 | Michael Esser | 10.60 | Draft D. Friske direct testimony questions (7.9); draft market comparison data demonstrative re insider compensation motion (2.1); draft direct outline for T. Filsinger testimony (.6). |
| 9/23/14 | Aparna Yenamandra | .50 | Correspond with D. Dempsey re insider compensation materials (.3); finalize motion to extend reply deadline (.2). |
| 9/23/14 | Sean F Hilson | 2.10 | Review RSU issues (.7); research re same (1.4). |
| 9/23/14 | David R Dempsey | 11.60 | Office conference with D. Evans re deposition concerning insider compensation issues (4.4); prepare for insider compensation hearing (4.1); draft correspondence to A. Yenamandra J. Ganter, M. Esser, B. O'Connor, and B. Schartz re insider compensation (1.1); analyze issues re same (2.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Beth Friedman | 1.20 | Office conference with A. Levi re depositions (.6); coordinate arrangements for September 25 deposition (.6). |
| 9/23/14 | William Guerrieri | 3.90 | Review and analyze UST comments to Luminant Commercial Incentive Plan order (2.0); correspond with UST re same (.5); review and analyze issues re insider compensation hearing (1.4). |
| 9/23/14 | Jonathan F Ganter | 7.50 | Review presentations to O&C Committee re industry comparables (1.6); revise redactions re O&C Committee meeting minutes (2.4); revise O&C Committee meeting minutes (1.3); correspond with D. Dempsey re same (2.2). |
| 9/23/14 | James H M Sprayregen, P.C. | 2.30 | Review insider compensation strategy and witness prep re same. |
| 9/24/14 | Michael Esser | 8.80 | Draft direct examination outline for D. Friske insider compensation testimony (6.3); draft demonstrative exhibits for D. Friske testimony re same (2.5). |
| 9/24/14 | Natasha Hwangpo | .60 | Circulate board deck templates to W. Guerrieri (.2); research re compensation motions (.3); circulate same to K&E working group (.1). |
| 9/24/14 | Andrew Barton | .90 | Review correspondence re compensation chart (.4); draft summary response re same (.5). |
| 9/24/14 | Edward O Sassower, P.C. | 2.90 | Review insider compensation issues (2.3); telephone conference with Company re same (.6). |
| 9/24/14 | Chad J Husnick | .60 | Correspond with J. Walker, W. Guerrieri, S. Hessler re compensation issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | David R Dempsey | 11.70 | Office conference with D. Evans S. Dore, and C. Kirby re deposition concerning insider compensation issues (7.6); revise outline re insider compensation issues for witness testimony from T. Filsinger, J. Burke, and M. MacFarland (4.1). |
| 9/24/14 | Beth Friedman | 1.70 | Coordinate arrangements re deposition (1.2); telephone conference with L. Rifkin at US Trustee re same (.5). |
| 9/24/14 | William Guerrieri | 3.60 | Revise presentation re RSU (2.1); review hearing notes re incentive compensation motion (1.5). |
| 9/24/14 | Jonathan F Ganter | 7.70 | Review D. Evans deposition talking points and annotated O&C Committee meeting minutes (1.7); draft correspondence to M. McKane and D. Dempsey re D. Evans deposition preparation (1.3); draft correspondence to D. Evans, S. Dore, C. Kirby, D. Dempsey and M. McKane re same (.7); review materials in preparation for same (4.0). |
| 9/24/14 | Jack N Bernstein | 2.00 | Analyze pension and retiree medical issues (1.3); review plan documents re same (.7). |
| 9/25/14 | Michael Esser | 11.20 | Telephone conference with R. Frenzel of Luminant re demonstrative exhibit for insider compensation hearing (.5); correspond with J. Gould, W. Pruitt, D. Dempsey, C. Connor, and B. Stephany re discovery coordination, search terms, and subject matter review pacing and projections (.6); analyze issues re same (.5); revise J. Burke outline of direct examination questions re insider compensation motion (6.5); revise demonstrative exhibits re same (3.1). |
| 9/25/14 | Aparna Yenamandra | .40 | Telephone conference with J. Ehrenhofer re trust agreements. |
| 9/25/14 | Sean F Hilson | 1.20 | Draft presentation re RSUs. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Andrew Barton | .20 | Correspond with S. Price re 409A implications and RSUs. |
| 9/25/14 | David R Dempsey | 11.70 | Office conference with D. Evans re deposition re insider compensation issues (1.5); attend deposition of D. Evans (7.0); revise demonstratives for witness testimony re insider compensation hearing (3.2). |
| 9/25/14 | Beth Friedman | .30 | Coordinate arrangements re deposition. |
| 9/25/14 | William Guerrieri | 2.80 | Correspond with K&E working group re RSU issues (1.8); revise presentation re same (1.0). |
| 9/25/14 | Jonathan F Ganter | 9.00 | Attend deposition of D. Evans by U.S. Trustee (7.0); review materials in preparation for same (1.2); correspond with D. Evans, S. Dore, C. Kirby and D. Dempsey re same (.8). |
| 9/25/14 | Jack N Bernstein | 2.50 | Review plan documents re pension issues (1.1); review plan documents re retiree medical issues (1.4). |
| 9/25/14 | James H M Sprayregen, P.C. | 2.40 | Review insider compensation issues (1.8); analyze same (.6). |
| 9/26/14 | Michael Esser | 8.90 | Office conference with D. Dempsey re testimony at insider compensation hearing (1.1); prepare for same (.3); telephone conference with B. Frenzel and J. Ganter re compensation metrics on Luminant scorecard (1.2); revise J. Burke direct examination outline (3.2); revise J. Burke demonstrative exhibits (3.1). |
| 9/26/14 | Cormac T Connor | .80 | Review deposition of D. Evans. |
| 9/26/14 | Sean F Hilson | 1.60 | Draft outline re incentive plan precedent re trial preparation. |
| 9/26/14 | Chad J Husnick | .60 | Participate in telephone conference with J. Walker re EAIP issues (.2); correspond with S. Hessler, W. Guerrieri re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | David R Dempsey | 7.60 | Telephone conference with B. Schartz re insider compensation-related issues (.6); telephone conference with J. Ganter and J. Burke re insider compensation issues (1.1); telephone conference with C. Kirby re same (.6); office conference with M. Esser re same (1.1); review demonstratives for insider compensation hearing (1.4); draft outline for T. Filsinger for insider compensation hearing (2.8). |
| 9/26/14 | Beth Friedman | .60 | Obtain deposition transcript (.2); correspond with K&E working group re same (.4). |
| 9/26/14 | Brian E Schartz | .60 | Telephone conference with D. Dempsey re insider compensation issues. |
| 9/26/14 | William Guerrieri | 4.20 | Review and analyze case law and precedent re RSU issues (1.0); summarize same (.8); review and revise hearing notes and presentation re incentive compensation (1.4); correspond with K&E working group re EAIP (.5); correspond with S. Hessler re same (.5). |
| 9/26/14 | Jonathan F Ganter | 4.80 | Telephone conference with J. Burke and D. Dempsey re preparation for direct testimony in support of insider compensation motion (1.1); telephone conference with B. Frenzel and M. Esser re preparation for M. MacFarland testimony in support of insider compensation motion (1.2); revise draft demonstratives re testimony of T. Filsinger and M. MacFarland in support of insider compensation motion (2.5). |
| 9/26/14 | Mark E McKane | .30 | Correspond with J. Ganter to prepare a witness prep schedule for insider compensation hearing. |
| 9/27/14 | Cormac T Connor | .90 | Draft memorandum re D. Evans deposition. |
| 9/27/14 | Edward O Sassower, P.C. | 1.20 | Review insider compensation open issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | David R Dempsey | .60 | Correspond with M. McKane re insider compensation issues. |
| 9/27/14 | Jonathan F Ganter | 1.80 | Review transcript re deposition of D. Evans (.9); draft outline re summary of same (.9). |
| 9/27/14 | Mark E McKane | 1.20 | Address witness prep scheduling and staffing (.5); identify key issues for W. Hiltz prep (.7). |
| 9/28/14 | Cormac T Connor | 1.90 | Review deposition of D. Evans. |
| 9/28/14 | David R Dempsey | 1.20 | Revise summary of D. Evans deposition. |
| 9/28/14 | William Guerrieri | .50 | Review correspondence re insider compensation hearing. |
| 9/28/14 | Jonathan F Ganter | 4.90 | Revise draft memorandum re D. Evans deposition re insider compensation motion (3.5); review deposition transcript re same (1.4). |
| 9/28/14 | Mark E McKane | 3.00 | Outline key issues for E. Sassower opening argument on insider compensation (.7); correspond with D. Dempsey re insider compensation witness prep schedule and key issues (.6); address potential reply declaration for insider compensation motion (.4); correspond with E. Sassower re creditor support for Debtors' proposed discovery limitations (.4); assess proposed chart of key insider compensation meetings with the UST (.3); identify key issues for W. Hiltz witness prep (.6). |
| 9/29/14 | Aparna Yenamandra | .40 | Correspond with L. Lane re non-qualified benefits issues. |
| 9/29/14 | Cormac T Connor | 2.20 | Draft memorandum re D. Evans deposition (1.4); review discovery responses, requests and recent court filings (.8). |
| 9/29/14 | Sean F Hilson | .90 | Telephone conference with K&E working group re RSUs and compensation issues (.6); analyze issues re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Sean F Hilson | 3.60 | Analyze strategy re deposition issues (.2); review hearing transcripts re incentive plans (.6); review D. Evans deposition transcript (2.8). |
| 9/29/14 | Linda M Chuk | 1.00 | Review audit inquiry letter (.6); prepare audit letters for EFH retirement plan and EFH thrift plan (.4). |
| 9/29/14 | Andrew Barton | 1.60 | Review management shareholders agreement (.4); analyze key issues re same (.2); telephone conference with Company working group re RSUs settlement and bankruptcy issues (1.0). |
| 9/29/14 | Holly R Trogdon | 1.30 | Review and analyze deposition transcript of D. Evans. |
| 9/29/14 | Stephen E Hessler | 2.20 | Telephone conference with S. Dore re pending compensation issues (1.6); telephone conference with K&E working group re same (.6). |
| 9/29/14 | Chad J Husnick | .60 | Telephone conference with K&E working group re compensation issues. |
| 9/29/14 | David R Dempsey | 8.30 | Draft correspondence to M. Esser and J. Ganter re insider compensation materials and preparation (1.6); telephone conference with K&E working group re insider compensation briefing (.4); draft correspondence to M. McKane and J. Ganter re insider compensation issues (1.2); revise outline and demonstrative for T. Filsinger testimony (5.1). |
| 9/29/14 | Brian E Schartz | .90 | Telephone conference with K&E working group re compensation issues (.6); prepare for same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | William Guerrieri | 7.20 | Telephone conference with K&E working group re compensation issues (.6); draft correspondence to D. Dempsey re hearing preparation (1.0); revise talking points and presentation for hearing (2.8); review and analyze case law and precedent re stock property (.7); summarize same (2.1). |
| 9/29/14 | Jonathan F Ganter | 12.20 | Revise draft memo re deposition of D. Evans (6.5); review transcript re deposition of D. Evans on insider compensation issues (1.7); revise draft demonstrative re M. McFarland testimony in support of insider compensation motion (.8); revise demonstrative re T. Filsinger testimony in support of insider compensation motion (2.9); correspond with D. Dempsey re same (.3). |
| 9/29/14 | Mark E McKane | 4.90 | Identify additional issue on which to prep W. Hiltz (.8); participate in portions of W. Hiltz deposition prep (1.3); correspond with C. Kirby, D. Dempsey, W. Guerrieri re EAIP and AIP for insider compensation (.6); correspond with D. Dempsey re meetings with UST (.3); coordinate deposition issues with P. Keglevic (.3); address bid procedure discovery issues (.6); address potential 30(b)(6) deposition topics (.7); address insider compensation issues with the UCC's L. Marinuzzi (.3). |
| 9/30/14 | Michael Esser | 5.60 | Attend portion of office conference with T. Filsinger, G. Germeroth, J. Ganter, and D. Dempsey re hearing testimony preparation (4.1); draft preparation points for same (1.5). |
| 9/30/14 | Cormac T Connor | 4.90 | Revise memorandum re D. Evans deposition (4.6); correspond with M. Esser re same (.3). |
| 9/30/14 | Sean F Hilson | 3.30 | Review hearing notes re insider compensation (.7); review motion re same (.3); office conference with W. Guerrieri re hearing preparation (.2); review precedent re budget issues (2.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Stephanie Ding | .40 | Revise transcript and exhibit index re D. Evans deposition exhibits. |
| 9/30/14 | David R Dempsey | 11.60 | Prepare for office conference with T. Filsinger and G. Germeroth in advance of hearing re insider compensation (1.5); office conference with T. Filsinger, J. Ganter, and M. Esser re hearing re insider compensation (5.6); revise demonstratives re J. Burke, T. Filsinger, and M. McFarland testimony (1.8); telephone conference with J. Ganter re insider compensation issues (.6); revise direct examination outline re hearing preparation for T. Filsinger testimony (2.1). |
| 9/30/14 | William Guerrieri | 6.40 | Review and revise hearing notes and presentation re incentive compensation motion (2.8); review and analyze RSU issues (1.2); review and respond to correspondence re same (2.2); office conference with S. Hilson re hearing preparation (.2). |
| 9/30/14 | Jonathan F Ganter | 9.70 | Attend portion of office conference with T. Filsinger, G. Germeroth, M. Esser and D. Dempsey re preparation for T. Filsinger testimony in support of insider compensation motion (4.5); telephone conference with D. Dempsey re same (.6); review transcript re deposition of D. Evans on insider compensation issues (1.3); revise demonstrative re T. Filsinger testimony in support of insider compensation motion (.9); revise demonstrative re J. Burke testimony in support of insider compensation motion (2.4). |
| 9/30/14 | Mark E McKane | 1.50 | Participate in portions of T. Filsinger's prep for insider compensation testimony. |
| | | 770.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559609**
**Client Matter: 14356-27**

---

**In the matter of     [ALL] Schedules, SoFAs**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 28,114.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                       $ 28,114.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Gregory W Gallagher, P.C. | 1.20 | 1,195.00 | 1,434.00 |
| Emily Geier | 8.00 | 685.00 | 5,480.00 |
| Chad J Husnick | 5.60 | 915.00 | 5,124.00 |
| Mark E McKane | .80 | 925.00 | 740.00 |
| Edward O Sassower, P.C. | 2.40 | 1,125.00 | 2,700.00 |
| Brian E Schartz | 5.20 | 840.00 | 4,368.00 |
| Anthony Sexton | .30 | 685.00 | 205.50 |
| Aparna Yenamandra | 12.90 | 625.00 | 8,062.50 |
| **TOTALS** | **36.40** | | **$28,114.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Aparna Yenamandra | 1.10 | Review July MOR (.5); telephone conference with K. Sullivan and T. Nutt re same (.6). |
| 9/09/14 | Aparna Yenamandra | .40 | Telephone conference with S. Kotarba and J. Ehrenhofer re amended schedules. |
| 9/10/14 | Chad J Husnick | .30 | Correspond with T. Nutt, B. Schartz re amendments to schedules. |
| 9/19/14 | Gregory W Gallagher, P.C. | .80 | Telephone conference with Company re SoFA and schedules. |
| 9/22/14 | Aparna Yenamandra | .40 | Telephone conference with C. Husnick re amended schedules. |
| 9/22/14 | Chad J Husnick | .90 | Review and revise global note re tax claims (.2); correspond with T. Maynes, M. McKane, C. Howard and S. Dore re same (.3); telephone conference with A. Yenamandra re amended schedules (.4). |
| 9/22/14 | Brian E Schartz | 1.00 | Review amended and restated SoFAs and schedules. |
| 9/22/14 | Gregory W Gallagher, P.C. | .40 | Telephone conference with EFH tax re SoFAs. |
| 9/23/14 | Aparna Yenamandra | 1.80 | Telephone conference with K&E working group and Company re amended schedules (.4); telephone conference with S. Kotarba, B. Schartz re amended schedules (.6); draft notices re same (.8). |
| 9/23/14 | Edward O Sassower, P.C. | 1.20 | Correspond with C. Husnick re amended schedules (.4); review same (.8). |
| 9/23/14 | Chad J Husnick | 1.10 | Telephone conference with client re global note re tax claims in amended schedules (.4); prepare for same (.3); correspond with E. Sassower re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Brian E Schartz | 2.60 | Telephone conference with A. Yenamandra and S. Kotarba re amended schedules (.6); prepare for same (.5); review same (1.5). |
| 9/24/14 | Aparna Yenamandra | .40 | Correspond with S. Kotarba re amendment declarations. |
| 9/24/14 | Aparna Yenamandra | 1.30 | Revise notices re amendments (.6); revise amended and restated global notes (.7). |
| 9/24/14 | Edward O Sassower, P.C. | 1.20 | Review issues re amended schedules (.4); correspond with Creditors' Committee, Company and C. Husnick re same (.8). |
| 9/24/14 | Chad J Husnick | .40 | Correspond with T. Lauria, B. Miller, L. Marinuzzi, J. Jonas re global note re tax claims (.2); correspond with E. Sassower, S. Dore re same (.2). |
| 9/25/14 | Emily Geier | 5.40 | Revise tax note for amended schedules (3.5); draft correspondence to C. Husnick re same (.8); correspond with K&E working group re same (.3); correspond with Company working group re same (.3); correspond with E. Sassower, C. Husnick re same (.5). |
| 9/25/14 | Aparna Yenamandra | 3.10 | Telephone conferences with B. Schartz, S. Kotarba, J. Ehrenhofer re schedule amendment (1.6); review amended and restated global notes (1.5). |
| 9/25/14 | Chad J Husnick | 1.50 | Review global note re tax claims (.7); draft correspondence to E. Sassower, T. Lauria, T. Maynes M. McKane, E. Geier re same (.7); telephone conference with M. Carter re same (.1). |
| 9/25/14 | Brian E Schartz | 1.60 | Telephone conference with S. Kortaba, J. Ehrenhofer and A. Yenamandra re amended schedules. |
| 9/25/14 | Mark E McKane | .40 | Assess and revise draft tax-related footnote together with C. Husnick. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   27 - [ALL] Schedules, SoFAs

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/26/14 | Emily Geier | 2.60 | Revise tax note for amended schedules (.5); draft correspondence to Company, K&E working group re same (.7); correspond with C. Husnick re T. Lauria changes (.2); draft rationale summary re same (.5); correspond with Paul Weiss re tax note (.3); correspond with C. Husnick, E. Sassower re same (.4). |
| 9/26/14 | Aparna Yenamandra | 4.40 | Revise global notes (1.3); draft correspondence to M. Carter, T. Nutt, C. Husnick and B. Schartz re same (1.1); revise notices on amended schedules (.7); correspond with BNY Mellon trustee re scheduling of trust agreements (.3); revise August MOR (.4); telephone conference with K. Mailloux, J. Ehrenhofer re service of amended schedules materials (.6). |
| 9/26/14 | Chad J Husnick | 1.40 | Revise global note re tax claims (.4); correspond with E. Sassower, T. Lauria, T. Maynes M. McKane, E. Geier re same (.5); correspond with A. Yenamandra, B. Schartz, E. Geier re schedule amendments (.5). |
| 9/26/14 | Mark E McKane | .40 | Assess draft tax footnote for amended schedules. |
| 9/29/14 | Anthony Sexton | .30 | Correspond with K&E working group re contract listing in schedules. |
| | | 36.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559610**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                              $ 437,633.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 437,633.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 13.10 | 595.00 | 7,794.50 |
| Richard M Cieri | 1.30 | 1,245.00 | 1,618.50 |
| Michele Cohan | 3.50 | 195.00 | 682.50 |
| Cormac T Connor | 61.60 | 775.00 | 47,740.00 |
| David R Dempsey | 2.20 | 825.00 | 1,815.00 |
| Gregory W Gallagher, P.C. | 67.10 | 1,195.00 | 80,184.50 |
| Emily Geier | 11.40 | 685.00 | 7,809.00 |
| Stephen E Hessler | 10.30 | 995.00 | 10,248.50 |
| Chad J Husnick | 18.50 | 915.00 | 16,927.50 |
| Adrienne Levin | 8.20 | 310.00 | 2,542.00 |
| William A Levy, P.C. | 2.50 | 1,195.00 | 2,987.50 |
| Todd F Maynes, P.C. | 68.50 | 1,295.00 | 88,707.50 |
| Maureen McCarthy | 1.30 | 330.00 | 429.00 |
| Mark E McKane | 27.80 | 925.00 | 25,715.00 |
| Amber J Meek | 2.40 | 775.00 | 1,860.00 |
| Brett Murray | 4.90 | 625.00 | 3,062.50 |
| JoAnne Nagjee | 38.90 | 895.00 | 34,815.50 |
| Bridget K O'Connor | 6.90 | 840.00 | 5,796.00 |
| Michael A Petrino | 18.80 | 775.00 | 14,570.00 |
| Mark Ruggiero | 7.20 | 280.00 | 2,016.00 |
| Edward O Sassower, P.C. | 14.10 | 1,125.00 | 15,862.50 |
| Brian E Schartz | 11.60 | 840.00 | 9,744.00 |
| Max Schlan | 4.40 | 625.00 | 2,750.00 |
| Steven Serajeddini | 4.40 | 795.00 | 3,498.00 |
| Anthony Sexton | .70 | 685.00 | 479.50 |
| Stephanie Shropshire | 5.50 | 520.00 | 2,860.00 |
| James H M Sprayregen, P.C. | 6.60 | 1,245.00 | 8,217.00 |
| Bryan M Stephany | 5.60 | 795.00 | 4,452.00 |
| Jason Whiteley | 4.30 | 795.00 | 3,418.50 |
| Spencer A Winters | 8.80 | 535.00 | 4,708.00 |
| Aparna Yenamandra | 3.00 | 625.00 | 1,875.00 |
| Sara B Zablotney | 20.50 | 1,095.00 | 22,447.50 |
| **TOTALS** | **465.90** | | **$437,633.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Gregory W Gallagher, P.C. | .60 | Review and revise tax brief. |
| 9/02/14 | JoAnne Nagjee | 1.00 | Review T. Maynes revisions to tax brief (.7); draft correspondence to T. Maynes re same (.3). |
| 9/02/14 | Julia Allen | .30 | Telephone conference with S. Shropshire re tax sharing agreements. |
| 9/02/14 | Stephanie Shropshire | 5.50 | Tax call with J. Allen re tax sharing agreement (.3); analyze tax materials re tax sharing agreements (3.6); draft correspondence to J. Allen re same (1.6). |
| 9/02/14 | Sara B Zablotney | .60 | Correspond with G. Gallagher re tax brief (.5); correspond with Grant Thornton re tax sharing accounting (.1). |
| 9/02/14 | Chad J Husnick | .40 | Correspond with M. McKane, C. Howard, T. Maynes re tax claims issues. |
| 9/02/14 | Richard M Cieri | 1.30 | Review response re tax claims (.8); review draft letter re same (.5). |
| 9/02/14 | Gregory W Gallagher, P.C. | 2.30 | Review and revise tax brief (1.8); telephone conference with TCEH creditors re diligence issues (.5). |
| 9/02/14 | Todd F Maynes, P.C. | 2.00 | Review tax brief (1.6); telephone conference with Evercore re transaction structure (.4). |
| 9/02/14 | Mark E McKane | .40 | Correspond with C. Husnick re tax accounting issues. |
| 9/03/14 | Brett Murray | 1.30 | Correspond with company and C. Husnick re property tax litigation (.6); review complaint and materials re same (.7). |
| 9/03/14 | Cormac T Connor | 6.20 | Review documents re tax sharing agreement and related issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Chad J Husnick | .30 | Correspond with M. McKane, C. Howard, T. Maynes, M. Carter re tax issues. |
| 9/03/14 | Gregory W Gallagher, P.C. | 1.30 | Review diligence requests re tax issues (.3); research re same (.6); research re spin of Oncor re tax issues (.4). |
| 9/03/14 | Todd F Maynes, P.C. | 3.00 | Review proposed tax brief. |
| 9/03/14 | Mark E McKane | .60 | Coordinate logistics and agenda for telephone conference with tax accountant. |
| 9/04/14 | Julia Allen | .90 | Telephone conference with K&E working group, and Company re tax review (.8); prepare for same (.1). |
| 9/04/14 | Anthony Sexton | .70 | Telephone conference with K&E working group and Company re tax and accounting issues. |
| 9/04/14 | Cormac T Connor | 1.40 | Telephone conferences with Company and K&E tax working group re tax sharing agreement issues (.8); review materials in preparation for same (.6). |
| 9/04/14 | Sara B Zablotney | .80 | Telephone conference with K&E working group and Company re tax sharing accounting. |
| 9/04/14 | Chad J Husnick | 1.10 | Telephone conference with K&E working group and Company re tax and accounting issues (.7); prepare for same (.4). |
| 9/04/14 | Gregory W Gallagher, P.C. | 1.50 | Research re 108(i) acceleration (.5); research re continuity issues (.4); research re spin of Oncor re tax issues (.6). |
| 9/04/14 | Todd F Maynes, P.C. | 3.50 | Revise proposed tax brief (3.3); telephone conference with Evercore re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Mark E McKane | 3.00 | Prepare for and participate in telephone conference with tax accountants re assessing tax accounting issues (1.7); telephone conference with S. Franco re next steps, including potential materials (.6); direct C. Connor re same (.3); provide background on Grant Thornton team to C. Howard, T. Nutt, M. Carter (.4). |
| 9/05/14 | Julia Allen | .70 | Review and analyze tax accountantproposed non-disclosure agreement. |
| 9/05/14 | William A Levy, P.C. | 2.50 | Telephone conference with potential purchaser re tax issues. |
| 9/05/14 | Cormac T Connor | .90 | Review materials re tax sharing agreement issues (.7); correspond with K&E tax working group re same (.2). |
| 9/05/14 | Gregory W Gallagher, P.C. | .60 | Research re 108(i) acceleration. |
| 9/05/14 | Todd F Maynes, P.C. | 1.50 | Review and revise proposed tax brief. |
| 9/05/14 | Mark E McKane | .40 | Telephone conference with S. Franco re next steps, including potential materials. |
| 9/07/14 | Gregory W Gallagher, P.C. | .40 | Review changes to draft tax brief. |
| 9/08/14 | JoAnne Nagjee | 1.00 | Review EFH comments to brief (.3); revise same (.7). |
| 9/08/14 | Aparna Yenamandra | .60 | Revise tax NDA (.4); correspond with J. Allen re same (.2). |
| 9/08/14 | Julia Allen | 2.60 | Review and analyze non-disclosure agreement with tax accountant (.4); revise same (1.0); telephone conference with S. Franco and C. Connor re same (.4); correspond with C. Connor and A. Levin re documents for tax accountant (.3); review documents for tax accountant (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
 29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Sara B Zablotney | 1.80 | Review term sheet re tax issues (.4); review and comment on merger agreement re tax issues (1.0); review tax memo (.2); review TSA (.2). |
| 9/08/14 | Adrienne Levin | 1.50 | Review client documents for submission to tax accountant (.8); correspond with K&E working group re protocol re preparing documents for tax accountant (.7). |
| 9/08/14 | Gregory W Gallagher, P.C. | 3.10 | Review and revise EFH tax brief (2.3); research re same (.8). |
| 9/08/14 | Todd F Maynes, P.C. | 2.70 | Revise tax brief. |
| 9/08/14 | Mark E McKane | .70 | Follow up with M. Horn re initial materials for tax accountant review (.3); correspond with C. Connor, J. Allen re same (.4). |
| 9/09/14 | Jason Whiteley | 2.50 | Review issues re tax matters agreement. |
| 9/09/14 | Aparna Yenamandra | .20 | Review changes to tax NDA. |
| 9/09/14 | Sara B Zablotney | 2.60 | Telephone conference with G, Gallagher and TCEH advisors re tax matters (.8); correspond with G. Gallagher and T. Maynes re same (.3); draft TSA summary (.5); review and analyze through TSA examples (1.0). |
| 9/09/14 | Adrienne Levin | 4.20 | Draft summary index of documents for submission to tax accountant (3.4); coordinate finalizing documents for submission to tax accountant (.8). |
| 9/09/14 | Gregory W Gallagher, P.C. | 3.80 | Telephone conference with S. Zablotney and TCEH unsecured creditors' committee (.8); review tax matters agreement (1.7); research re tax sharing agreement (1.3). |
| 9/09/14 | Todd F Maynes, P.C. | 1.50 | Telephone conference with Evercore re tax issues (.2); review tax brief (1.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Julia Allen | .80 | Review and analyze proposed non-disclosure agreement with K&E team (.4); review and analyze documents prepared for Grant Thornton (.4). |
| 9/10/14 | Cormac T Connor | 2.30 | Research materials related to tax sharing agreement (1.9); correspond with S. Zablotney and Company re review of same (.4). |
| 9/10/14 | Cormac T Connor | 2.00 | Review tax confidentiality agreement. |
| 9/10/14 | Max Schlan | 4.40 | Research re section 505 determinations (2.3); draft memo re same (1.5); correspond with C. Husnick, B. Schartz and B. Murray re same (.6). |
| 9/10/14 | Sara B Zablotney | 1.40 | Office conference with G. Gallagher re TSA (.2); review and comment on tax matters agreement (.4); telephone conference with E&Y re tax issues (.8). |
| 9/10/14 | Brian E Schartz | .60 | Telephone conference with G. Gallagher and Akin Gump re tax brief. |
| 9/10/14 | Adrienne Levin | .60 | Prepare documents for submission to tax team. |
| 9/10/14 | Gregory W Gallagher, P.C. | 2.80 | Draft slides for court presentation (.7); research re same (1.0); office conference re TSA with S. Zablotney (.2); review and revise bid materials (.5); telephone conference with B. Schartz and Akin Gump re tax issues (.4). |
| 9/10/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with Evercore re tax issues (1.3); telephone conference with creditors' counsel re same (.6); correspond with E. Sassower re same (.6). |
| 9/10/14 | Mark E McKane | .70 | Address confidentiality issues with tax accountant. |
| 9/11/14 | Amber J Meek | 1.10 | Telephone conference with T. Maynes, G. Gallagher, C. Howard, A. Wright, J. Whiteley and V. Nunn re tax matters agreement. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/11/14 | Jason Whiteley | 1.80 | Correspond with T. Maynes re tax matters agreement. |
| 9/11/14 | Cormac T Connor | 1.60 | Analyze issues re tax sharing agreement (.5); prepare for and participate in telephone conference with S. Franco re forensic accounting review (.5); analyze strategy re discovery (.6). |
| 9/11/14 | Sara B Zablotney | 1.60 | Telephone conference with G, Gallagher and Company re tax accounting (1.0); correspond with G. Gallagher re same (.1); attend telephone conference re tax matters agreement (.5). |
| 9/11/14 | Gregory W Gallagher, P.C. | 3.90 | Telephone conference with EFH tax and S. Zablotney re tax accounting and tax sharing (1.0); review documents re same (.8); research re same (.9); review and revise bid materials (1.2). |
| 9/11/14 | Mark E McKane | .30 | Follow up with T. Maynes, G. Gallagher re draft omnibus tax memorandum. |
| 9/11/14 | Mark E McKane | .40 | Correspond with C. Connor re initial tax account progress. |
| 9/12/14 | Amber J Meek | 1.30 | Review tax matters agreement summary (.6); analyze ancillary agreements re same (.7). |
| 9/12/14 | Sara B Zablotney | .80 | Attend telephone conference with Debevoise, O'Melveney and Paul Weiss re tax matters. |
| 9/12/14 | Edward O Sassower, P.C. | 1.50 | Review tax brief (1.3); correspond with G. Gallagher re same (.2). |
| 9/12/14 | Stephen E Hessler | .80 | Review tax brief (.6); correspond with G. Gallagher re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Gregory W Gallagher, P.C. | 3.40 | Telephone conference with EFH tax re 108(i) (.5); research re same (.4); telephone conference with TCEH creditors re continuity and related issues; research re same (1.4); review and revise bid procedures and term sheet (1.1). |
| 9/12/14 | Todd F Maynes, P.C. | 3.50 | Telephone conference with creditor groups re tax issues (1.7); telephone conference with Evercore re same (.8); correspond with E. Sassower re status (.4); correspond with company re same (.6). |
| 9/13/14 | Cormac T Connor | 1.80 | Review materials related to tax sharing agreements. |
| 9/13/14 | Brian E Schartz | 2.30 | Review and revise draft tax brief. |
| 9/13/14 | Mark E McKane | .70 | Correspond with D. Dempsey re timing for tax memorandum in relation to bid procedures motion (.4); telephone conference with M. Petrino re proposed revisions to omnibus tax memorandum (.3) |
| 9/14/14 | Cormac T Connor | 1.30 | Correspond with T. Maynes and J. Whitely re tax-sharing agreement issues. |
| 9/14/14 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group re tax structure of bidding procedures motion. |
| 9/14/14 | Edward O Sassower, P.C. | 1.80 | Telephone conference with K&E working group re bidding procedures tax structure (1.0); review same (.8). |
| 9/14/14 | Stephen E Hessler | 2.40 | Attend telephone conference with K&E working group re tax structure issues (1.0); prepare for same (.2); review memorandum re same (1.2). |
| 9/14/14 | Chad J Husnick | 1.20 | Telephone conference with K&E working group re tax structure issues (1.0); prepare for same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/14 | Brian E Schartz | 1.10 | Telephone conference with K&E working group re bid procedures tax structure (1.0); prepare for same (.1). |
| 9/14/14 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with K&E working group re tax aspects of bid procedures (1.0); prepare for same (.1). |
| 9/14/14 | Todd F Maynes, P.C. | 1.00 | Correspond with K&E working group re continuity of interest issues. |
| 9/14/14 | Mark E McKane | 1.10 | Prepare for and participate in telephone conference re potential tax structures for bid procedure motion with E. Sassower, S. Hessler, T. Maynes, C. Husnick, and G. Gallagher. |
| 9/15/14 | Julia Allen | 4.50 | Review and analyze draft engagement letter (1.9); telephone conference with S. Franco, M. Sullivan, J. Frishman, re potential engagement (.8); telephone conference with B. Lovelace, M. Horn, re tax follow-up document requests (.5); review and analyze documents provided to tax team (.5); review and analyze follow-up document requests from tax team (.8). |
| 9/15/14 | Sara B Zablotney | .40 | Correspond with T. Maynes re bidding procedures motion (.1); telephone conference with G. Gallagher re same (.3). |
| 9/15/14 | Michael A Petrino | 7.50 | Revise draft omnibus memorandum re tax issues. |
| 9/15/14 | Gregory W Gallagher, P.C. | 2.30 | Review bid procedures and term sheet (.3); research re same (.6); review responses to diligence requests (1.1); telephone conference with S. Zablotney re bidding procedures motion (.3). |
| 9/15/14 | Todd F Maynes, P.C. | 4.90 | Office conference with creditor groups re tax issues (4.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Mark E McKane | 1.20 | Correspond with C. Connor, J. Allen re assembling materials requested by tax accountant (.4); evaluate issues re tax accountant team composition (.5); telephone conference with S. Dore re same (.3). |
| 9/16/14 | Cormac T Connor | 2.70 | Review tax sharing agreements (2.4); correspond with tax working group re same (.3). |
| 9/16/14 | Sara B Zablotney | 1.90 | Correspond with K&E working group re bidding procedures (.4); telephone conference re tax matters with G. Gallagher and TCEH unsecured advisors (1.0); telephone conference re tax matters with TCEH 1st lien advisors (.5). |
| 9/16/14 | Michael A Petrino | 3.90 | Revise draft omnibus memorandum re tax issues. |
| 9/16/14 | Gregory W Gallagher, P.C. | 2.80 | Research re tax brief (.9); review and revise bid procedures (.9); telephone conference with TCEH junior creditors and S. Zablotney re tax issues (1.0). |
| 9/16/14 | Todd F Maynes, P.C. | 3.90 | Telephone conference with creditors' counsel re tax issues (2.7); correspond with same re same (.6); research re same (.6). |
| 9/17/14 | Cormac T Connor | 5.80 | Review materials re discovery requests (1.4); analyze issues re tax sharing agreements (2.9); correspond with K&E litigation working group, Company and tax team re same (1.5). |
| 9/17/14 | Edward O Sassower, P.C. | 3.20 | Review tax issues re bidding procedures (1.1); telephone conference with T. Maynes and creditors' counsel re same (1.3); correspond with J. Sprayregen and T. Maynes re same (.8). |
| 9/17/14 | Michael A Petrino | 3.40 | Revise draft omnibus memorandum re tax issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Chad J Husnick | .80 | Draft correspondence to D. Fliman and T. Maynes re tax diligence. |
| 9/17/14 | Adrienne Levin | .30 | Coordinate preparation of documents for tax team. |
| 9/17/14 | Gregory W Gallagher, P.C. | 3.10 | Telephone conference with Kramer Levin re continuity issues (.5); research re same (1.3); review bid procedures (.5); draft tax slides for Oct hearing (.8). |
| 9/17/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with creditors' counsel re tax issues (1.3); analyze issues re same (.6); correspond with E. Sassower re same (.6). |
| 9/17/14 | Mark E McKane | .30 | Correspond with C. Howard, T. Maynes re tax accountant team. |
| 9/17/14 | Mark E McKane | .80 | Analyze tax issues related to the bid procedures hearing (.5); correspond with B. O'Connor, D. Dempsey re same (.3). |
| 9/17/14 | James H M Sprayregen, P.C. | 2.90 | Review tax issues re bid procedures (2.1); correspond with E. Sassower and T. Maynes re same (.8). |
| 9/18/14 | Emily Geier | .60 | Telephone conference with C. Husnick and B. Schartz re form RAR and related issues (.4); prepare for same (.2). |
| 9/18/14 | Cormac T Connor | 4.50 | Analyze issues re tax sharing agreements (3.6); correspond with Company and Grant Thornton re same (.4); telephone conference with same re discovery issues (.5). |
| 9/18/14 | Sara B Zablotney | .80 | Telephone conference with G. Gallagher and Creditor Committee counsel re bidding procedures. |
| 9/18/14 | Michael A Petrino | 4.00 | Revise draft omnibus memorandum re tax issues. |
| 9/18/14 | Chad J Husnick | .40 | Telephone conference with E. Geier, B. Schartz re RAR motion. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Brian E Schartz | .90 | Telephone conference with C. Husnick and E. Geier re RAR motion (.4); review materials re same (.5). |
| 9/18/14 | Adrienne Levin | 1.60 | Draft index of documents submitted to Grant Thornton (.7); coordinate document production re same (.9). |
| 9/18/14 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with Paul Weiss re continuity and other tax issues (.6); telephone conference with MoFo and S. Zablotney re bid procedures (.8); review and revise tax matters exhibit (.9). |
| 9/18/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with Company re strategy issues (1.2); correspond with K&E team re same (1.0); research re same (.3). |
| 9/19/14 | Emily Geier | 1.20 | Correspond with M. Horn re RAR forms (.2); correspond with A. Yenamandra re same (.1); research precedent re same (.9). |
| 9/19/14 | Julia Allen | .30 | Telephone conference with C. Connor re tax issues. |
| 9/19/14 | Cormac T Connor | 4.30 | Analyze issues tax sharing agreements (3.3); correspond with Company and tax team re same (1.0). |
| 9/19/14 | Gregory W Gallagher, P.C. | 1.80 | Review and revise tax brief (1.1); research re same (.7). |
| 9/19/14 | Todd F Maynes, P.C. | 3.00 | Telephone conference with creditors' counsel re tax issues (1.9); research re same (1.1). |
| 9/19/14 | Mark E McKane | .70 | Coordinate efforts to assemble key documents for tax accountant review. |
| 9/20/14 | Mark E McKane | .30 | Correspond re scope of tax accountant review with T. Maynes. |
| 9/21/14 | Mark E McKane | .60 | Address tax issues regarding pending amendments to SoFAs and schedules with C. Husnick, T. Maynes. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/22/14 | JoAnne Nagjee | .80 | Review litigation comments to tax brief. |
| 9/22/14 | Steven Serajeddini | 1.20 | Draft correspondence to K&E working group re tax memorandum (.7); telephone conference with A. Yenamandra re same (.5). |
| 9/22/14 | Aparna Yenamandra | .50 | Telephone conference with S. Serajeddini re tax brief. |
| 9/22/14 | Cormac T Connor | 3.70 | Review documents re tax sharing agreements. |
| 9/22/14 | Bridget K O'Connor | 2.30 | Correspond with K&E working group re tax memoranda issues (1.2); research re same (1.1). |
| 9/22/14 | Gregory W Gallagher, P.C. | 1.40 | Review and revise tax brief (.7); telephone conference with Evercore re tax issue (.7). |
| 9/22/14 | Todd F Maynes, P.C. | 3.50 | Revise tax brief (2.9); correspond with K&E restructuring group re same (.6). |
| 9/22/14 | Mark E McKane | .30 | Correspond with T. Maynes and C. Howard re tax issues. |
| 9/23/14 | JoAnne Nagjee | 9.50 | Revise omnibus brief per comments from litigation and restructuring (6.6); conduct research in connection with same (2.9). |
| 9/23/14 | Cormac T Connor | 2.80 | Analyze issues re tax sharing agreements (2.5); analyze issues re discovery requests re same (.3). |
| 9/23/14 | Cormac T Connor | .90 | Telephone conference with tax accountant re expert witness engagement. |
| 9/23/14 | Bridget K O'Connor | 1.00 | Telephone conference with S. Dore and P. Keglevic re coordination on tax memorandum filing. |
| 9/23/14 | Sara B Zablotney | .80 | Telephone conference with B. Schartz re tax brief. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Edward O Sassower, P.C. | 3.30 | Correspond with K&E working group re tax presentation (.8); review draft re same (1.4); telephone conference with Company re same (1.1). |
| 9/23/14 | David R Dempsey | .60 | Correspond with M. McKane, E. Sassower, T. Maynes, B O'Connor, C. Husnick concerning tax presentation. |
| 9/23/14 | Brian E Schartz | .60 | Review tax brief. |
| 9/23/14 | Gregory W Gallagher, P.C. | 4.80 | Review and revise tax brief. |
| 9/23/14 | Todd F Maynes, P.C. | 4.50 | Research re tax brief (4.3); correspond with B. Schartz, S. Hessler, E. Sassower and S. Serajeddini re same (.2). |
| 9/23/14 | Mark E McKane | 1.90 | Confer with S. Dore, T. Nutt re Grant Thornton project scope (.7); confer with T. Maynes, D. Ying, C. Husnick re potential ways to present the tax issues, including a presentation or tax memorandum (.8); address tax issues with D. Ying (.4). |
| 9/24/14 | JoAnne Nagjee | 6.80 | Draft correspondence to K&E working group re omnibus brief (.9); draft discussion re motion to approve bid procedures for omnibus brief (2.2); revise omnibus brief (3.7). |
| 9/24/14 | Aparna Yenamandra | .40 | Telephone conference with K&E working group re tax brief. |
| 9/24/14 | Cormac T Connor | 5.30 | Analyze tax sharing agreement issues (2.3); correspond with Company re same (.8); research re same (1.3); correspond with K&E working group re same (.9). |
| 9/24/14 | Bridget K O'Connor | 3.60 | Correspond with T. Maynes re tax memorandum issues (1.6); research re same (2.0). |
| 9/24/14 | Sara B Zablotney | .40 | Telephone conference with K&E working group re brief. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Edward O Sassower, P.C. | 3.20 | Review tax brief draft (2.1); correspond with K&E working group re same (.7); telephone conference with K&E working group re same (.4). |
| 9/24/14 | Stephen E Hessler | 1.10 | Review tax brief (.8); correspond with K&E working group re same (.3). |
| 9/24/14 | Chad J Husnick | 1.40 | Telephone conference with K&E working group re tax brief (.4); prepare for same (.4); correspond with E. Sassower re same (.1); review materials re same (.5). |
| 9/24/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group re tax brief (.4); prepare for same (.5); review draft tax brief (.7). |
| 9/24/14 | Gregory W Gallagher, P.C. | 3.60 | Review and revise tax brief (1.4); telephone conference with K&E working group re same (.4); research re same (1.8). |
| 9/24/14 | Todd F Maynes, P.C. | 3.50 | Research re tax brief (1.8); telephone conference with Company re same (.2); correspond with K&E working group re same (1.5). |
| 9/24/14 | Mark E McKane | 1.50 | Telephone conference with S. Dore re draft omnibus tax memorandum (.4); correspond with T. Maynes, G. Gallagher, C. Husnick re same (.8); correspond with G. Gallagher re work product issues (.3). |
| 9/24/14 | James H M Sprayregen, P.C. | 2.60 | Review tax brief. |
| 9/25/14 | JoAnne Nagjee | .50 | Correspond with G. Gallagher, T. Maynes and S. Zablotney re omnibus tax memorandum. |
| 9/25/14 | Brett Murray | 2.10 | Analyze issues re tax dispute settlement. |
| 9/25/14 | Aparna Yenamandra | .30 | Correspond with K&E working group re tax supplement. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Cormac T Connor | 4.70 | Analyze issues re tax sharing agreements (2.3); correspond with T. Maynes re same (1.0); correspond with Company re same (.2); research re same (1.2). |
| 9/25/14 | Sara B Zablotney | .30 | Correspond with J. Nagjee re tax opinions. |
| 9/25/14 | Gregory W Gallagher, P.C. | 4.60 | Research and revise tax brief (1.3); review and revise Oncor step-up analysis (2.8); research re same (.5) |
| 9/25/14 | Todd F Maynes, P.C. | 4.00 | Revise tax brief (3.0); research re same (1.0). |
| 9/26/14 | JoAnne Nagjee | 1.80 | Revise omnibus tax memorandum re various comments from Company (1.5); correspond with G. Gallagher and S. Zablotney re same (.3). |
| 9/26/14 | Brett Murray | .30 | Review property tax dispute settlement agreement. |
| 9/26/14 | Cormac T Connor | 5.20 | Review documents re tax sharing agreements (5.0); correspond with Company re same (.2). |
| 9/26/14 | Mark Ruggiero | 3.00 | Review and revise draft omnibus brief. |
| 9/26/14 | Chad J Husnick | .70 | Telephone conference with Company re tax brief. |
| 9/26/14 | Gregory W Gallagher, P.C. | 3.80 | Research and revise tax brief (1.8); research re Oncor tax environment and 704(c) gain (2.0). |
| 9/26/14 | Todd F Maynes, P.C. | 4.50 | Revise tax brief (3.9); research re same (.6). |
| 9/26/14 | Mark E McKane | .80 | Coordinate telephone conference between tax accountant and EFH tax personnel for initial background discussion. |
| 9/27/14 | Stephen E Hessler | .50 | Review tax memorandum. |
| 9/27/14 | Gregory W Gallagher, P.C. | 1.60 | Review and revise tax memo. |
| 9/27/14 | Mark E McKane | .80 | Correspond with E. Sassower, T. Maynes, C. Husnick re timing of tax memorandum. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | Mark E McKane | 1.70 | Address informal creditor requests re tax issues for bidding procedures (.5); assess portions of revised omnibus tax memorandum (1.2). |
| 9/28/14 | JoAnne Nagjee | 1.50 | Correspond with S. Zablotney re strategic issues with regard to tax memorandum (.5); telephone conference with K&E working group re same (1.0). |
| 9/28/14 | Emily Geier | .20 | Correspond with B. Schartz re RAR motion. |
| 9/28/14 | Mark Ruggiero | 4.20 | Review and revise draft omnibus tax brief. |
| 9/28/14 | Sara B Zablotney | 1.00 | Telephone conference with K&E working group re tax brief. |
| 9/28/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with K&E working group re tax memorandum (1.0); review same (.1). |
| 9/28/14 | Stephen E Hessler | 2.60 | Review tax brief (1.6); telephone conference with K&E working group re same (1.0). |
| 9/28/14 | Chad J Husnick | 2.10 | Review and revise tax brief (1.1); telephone conference with K&E working group re same (1.0). |
| 9/28/14 | David R Dempsey | .90 | Correspond with M. McKane, E. Sassower, T. Maynes, C. Husnick, and B. Schartz re tax-related pleading. |
| 9/28/14 | Brian E Schartz | .60 | Attend portion of telephone conference with K&E working group re tax brief. |
| 9/28/14 | Gregory W Gallagher, P.C. | 1.20 | Review and revise tax memo (.2); telephone conference with K&E working group re same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/14 | Mark E McKane | 3.20 | Assess portions of revised omnibus tax memorandum (1.9); correspond with E. Sassower, S. Hessler, T. Manyes re timing for filing the tax memorandum (.5); review portions of hearing transcripts re court requests for tax overview (.8). |
| 9/28/14 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with K&E working group re tax memorandum (1.0); correspond with K&E working group re same (.1). |
| 9/29/14 | JoAnne Nagjee | 9.50 | Incorporate client and other external comments to omnibus tax memorandum (7.7); telephone conference with S. Zablotney and G. Gallagher re brief (.8); draft correspondence to G. Gallagher, T. Maynes and S. Zablotney re same (1.0). |
| 9/29/14 | Emily Geier | 3.80 | Correspond with M. McCarthy, M. Cohen re RAR motion precedent (.6); review precedent materials (.7); research re same (.5) telephone conference with S. Winters re RAR motion (.2); correspond with S. Winters re same (.4); telephone conference with G. Gallagher, S. Winters re same (.3); correspond with G. Gallagher, S. Winters re same (.7); correspond with M. Horn re same (.4). |
| 9/29/14 | Brett Murray | .80 | Correspond with M. Schlan, B. Schartz, C. Husnick re tax settlement (.6); correspond with RLF re tax litigation removal order (.2). |
| 9/29/14 | Aparna Yenamandra | .30 | Correspond with K&E working group re tax memo. |
| 9/29/14 | Julia Allen | 3.00 | Correspond with Company re tax analysis analysis (.3); telephone conference with Company re historic tax payments (.9); review draft engagement letter with Grant Thornton (1.0); draft analysis re potential custodians and date ranges for legacy discovery on tax issues (.6); review and analyze documents provided to Grant Thornton (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Cormac T Connor | 4.20 | Review materials re tax sharing agreements (3.1); correspond with Company and T. Maynes re same (1.1). |
| 9/29/14 | Spencer A Winters | 6.60 | Draft motion to approve tax adjustments (5.3); correspond with K&E working group re same (.8); telephone conference with E. Geier re same RAR motion (.2); telephone conference with G. Gallagher and E. Geier re same (.3). |
| 9/29/14 | Michele Cohan | 3.50 | Research precedent re tax agreements. |
| 9/29/14 | Sara B Zablotney | 1.00 | Telephone conference with G. Gallagher and J. Nagjee re brief (.8); follow up re same (.2). |
| 9/29/14 | Chad J Husnick | 4.70 | Review and revise tax brief (3.6); draft correspondence to K&E working group re same (1.1). |
| 9/29/14 | Maureen McCarthy | 1.30 | Search and distribute precedent re motion to approve certain tax agreement. |
| 9/29/14 | Gregory W Gallagher, P.C. | 3.90 | Review and revise tax memo (2.1); prepare for and participate in telephone conference with E. Geier and S. Winters re RAR motion (1.0); telephone conference with S. Zablotney and J. Nagjee re tax brief (.8). |
| 9/29/14 | Todd F Maynes, P.C. | 4.50 | Revise tax brief (3.9); correspond with Company and E. Sassower re tax brief (.6). |
| 9/29/14 | Mark E McKane | 1.70 | Coordinate finalizing the omnibus tax memorandum, including revising proposed introduction (.6); address potential issues re filing the tax memorandum (1.1). |
| 9/30/14 | JoAnne Nagjee | 6.50 | Incorporate comments from various parties into tax filing (5.3); correspond with T. Maynes re same (.6); correspond with G. Gallagher and S. Zablotney re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Emily Geier | 5.60 | Review and revise RAR motion (3.4); telephone conferences with S. Winters re same (.3); correspond with C. Husnick, B. Schartz re same (.3); correspond with S. Winters re same (.8); research re same (.5); correspond with M. McCarthy re same (.3). |
| 9/30/14 | Steven Serajeddini | 3.20 | Draft and revise tax brief (1.4); draft correspondence to K&E working group re same (1.8). |
| 9/30/14 | Brett Murray | .40 | Correspond with M. Schlan, B. Schartz, C. Husnick re tax dispute settlement. |
| 9/30/14 | Aparna Yenamandra | .70 | Telephone conference with K&E working group re tax memo (.4); review same (.3). |
| 9/30/14 | Spencer A Winters | 2.20 | Revise motion to approve tax adjustments (1.9); telephone conference with E. Geier re same (.3). |
| 9/30/14 | Sara B Zablotney | 3.30 | Telephone conference with K&E working group re tax brief (.6); review and comment on tax brief (1.4); review changes to brief (.8); correspond with J. Nagjee re brief (.5). |
| 9/30/14 | Stephen E Hessler | 2.90 | Review tax brief (2.1); correspond with Company and K&E working group re same (.8). |
| 9/30/14 | Chad J Husnick | 5.40 | Review and revise tax brief (4.6); draft correspondence to K&E working group, Company re same (.8). |
| 9/30/14 | David R Dempsey | .70 | Revise memorandum concerning tax-related issues. |
| 9/30/14 | Bryan M Stephany | 5.60 | Conduct legal research re tax brief (4.3); correspond with K&E team re same (1.3). |
| 9/30/14 | Brian E Schartz | 2.60 | Review and comment on tax memo (.9); telephone conference with K&E working group re same (.7); prepare for same (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Brian E Schartz | 1.30 | Attend pre-call with K&E working group re tax issues related to separation mechanics. |
| 9/30/14 | Gregory W Gallagher, P.C. | 5.10 | Review and revise tax brief (3.5); research re same (1.6). |
| 9/30/14 | Todd F Maynes, P.C. | 6.00 | Revise tax brief (4.9); telephone conference with Company re same (1.1). |
| 9/30/14 | Mark E McKane | 2.40 | Correspond with S. Dore, C. Husnick re issues re filing the omnibus tax memorandum (.6); correspond with E. Dalmut, H. Trogdon re bench memorandum research (.3); address timing and introduction issues together with T. Maynes, G. Gallagher, C. Husnick (.8); revise portions of omnibus tax memorandum (.7). |
| 9/30/14 | Mark E McKane | 1.30 | Correspond with T. Maynes, C. Husnick, G. Gallagher, S. Hessler re proposed edits to the omnibus tax memorandum (.7); review and revise draft bid procedure discovery letter to J. Sontchi (.6). |
| | | 465.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559611**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                    $ 673,352.50


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                              $ .00

Total legal services rendered and expenses incurred                               $ 673,352.50

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 23.00 | 595.00 | 13,685.00 |
| Peter Bryce | 17.10 | 520.00 | 8,892.00 |
| Diana Chang | 18.10 | 595.00 | 10,769.50 |
| Cormac T Connor | .20 | 775.00 | 155.00 |
| Elizabeth S Dalmut | 49.70 | 520.00 | 25,844.00 |
| Alexander Davis | 30.30 | 595.00 | 18,028.50 |
| David R Dempsey | 1.80 | 825.00 | 1,485.00 |
| Beth Friedman | .60 | 355.00 | 213.00 |
| Jonathan F Ganter | 4.80 | 775.00 | 3,720.00 |
| Michael Gawley | 36.90 | 520.00 | 19,188.00 |
| Jacob Goldfinger | 3.70 | 320.00 | 1,184.00 |
| Shavone Green | 9.70 | 265.00 | 2,570.50 |
| Andrew W Grindrod | 72.00 | 595.00 | 42,840.00 |
| Haris Hadzimuratovic | 24.90 | 710.00 | 17,679.00 |
| Vinu Joseph | 48.10 | 520.00 | 25,012.00 |
| Austin Klar | 14.20 | 520.00 | 7,384.00 |
| Lucas J Kline | 124.80 | 750.00 | 93,600.00 |
| Nick Laird | 82.40 | 520.00 | 42,848.00 |
| Ashley Littlefield | 12.80 | 665.00 | 8,512.00 |
| Melanie MacKay | 111.70 | 710.00 | 79,307.00 |
| Eric Merin | 19.90 | 520.00 | 10,348.00 |
| Roxana Mondragon-Motta | 18.70 | 665.00 | 12,435.50 |
| Jaran R Moten | 47.70 | 520.00 | 24,804.00 |
| Robert Orren | 8.50 | 290.00 | 2,465.00 |
| Samara L Penn | 44.90 | 710.00 | 31,879.00 |
| Meghan Rishel | 1.70 | 250.00 | 425.00 |
| Mark F Schottinger | 31.00 | 595.00 | 18,445.00 |
| Stephanie Shropshire | 17.50 | 520.00 | 9,100.00 |
| Aaron Slavutin | 4.60 | 625.00 | 2,875.00 |
| Justin Sowa | 70.60 | 595.00 | 42,007.00 |
| Bryan M Stephany | .40 | 795.00 | 318.00 |
| Sarah Stock | 13.50 | 520.00 | 7,020.00 |
| Adam Teitcher | 83.40 | 595.00 | 49,623.00 |
| Holly R Trogdon | 30.50 | 450.00 | 13,725.00 |
| Andrew J Welz | 34.90 | 710.00 | 24,779.00 |
| Aparna Yenamandra | .30 | 625.00 | 187.50 |
| **TOTALS** | **1,114.90** | | **$673,352.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Adam Teitcher | 3.20 | Review, analyze, and tag documents re solvency, valuation, and TCEH first liens. |
| 9/01/14 | Andrew W Grindrod | 2.60 | Review documents re solvency issues. |
| 9/01/14 | Nick Laird | 6.00 | Review documents for responsiveness to solvency and valuation document requests. |
| 9/01/14 | Vinu Joseph | 7.00 | Review documents for production responsive to valuation, first-lien investigation, and legacy requests. |
| 9/01/14 | Peter Bryce | 2.20 | Review documents re valuation/solvency for production. |
| 9/01/14 | Eric Merin | 1.50 | Review solvency-related documents for responsiveness (.6); review solvency-related documents for privilege (.4); tag solvency-related documents for important issues (.5). |
| 9/01/14 | Michael Gawley | 4.80 | Review and tag responsive documents re solvency requests from creditors. |
| 9/01/14 | Haris Hadzimuratovic | 4.00 | Review documents for quality control re solvency. |
| 9/02/14 | Lucas J Kline | 6.30 | Review documents for responsiveness to valuation document requests (3.7); tag documents for same (2.6). |
| 9/02/14 | Samara L Penn | 3.60 | Review solvency documents for responsiveness (1.7); review solvency documents for privilege (1.9). |
| 9/02/14 | Ashley Littlefield | 3.80 | Review documents re valuation for potential production. |
| 9/02/14 | Justin Sowa | 3.70 | Perform second-level QC review of valuation documents. |
| 9/02/14 | Adam Teitcher | 3.20 | Review, analyze, and tag documents re valuation analysis. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Alexander Davis | 5.80 | Review documents re valuation. |
| 9/02/14 | Mark F Schottinger | 1.00 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/02/14 | Andrew W Grindrod | 3.70 | Review documents for solvency issues. |
| 9/02/14 | Melanie MacKay | 5.00 | Review documents re valuation. |
| 9/02/14 | Jaran R Moten | 2.80 | Review documents re solvency. |
| 9/02/14 | Nick Laird | 1.20 | Review documents for responsiveness to solvency and valuation requests. |
| 9/02/14 | Vinu Joseph | 1.00 | Review documents for production responsive to valuation, first-lien investigation, and legacy requests. |
| 9/02/14 | Austin Klar | .70 | Review and analyze documents re valuation. |
| 9/02/14 | Haris Hadzimuratovic | 1.00 | Review documents for responsiveness re solvency. |
| 9/03/14 | Lucas J Kline | 7.00 | Review documents for responsiveness and privilege to valuation document requests (3.4); tag documents for same (3.6). |
| 9/03/14 | Justin Sowa | 2.20 | Perform second-level QC review of valuation documents. |
| 9/03/14 | Adam Teitcher | 5.20 | Review, analyze, tag documents re valuation analysis. |
| 9/03/14 | Julia Allen | 3.90 | Review and analyze documents on solvency share drive for document requests. |
| 9/03/14 | Mark F Schottinger | 1.00 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/03/14 | Roxana Mondragon-Motta | .50 | Review and analyze valuation documents for responsiveness and privilege. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
 32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Melanie MacKay | 7.70 | Review documents re valuation. |
| 9/03/14 | Jaran R Moten | 3.40 | Review documents re solvency. |
| 9/03/14 | Nick Laird | 1.80 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/03/14 | Vinu Joseph | 2.00 | Review documents for production responsive to valuation, first-lien investigation, and legacy requests. |
| 9/03/14 | Eric Merin | 3.30 | Review solvency-related documents for responsiveness (1.0); review solvency-related documents for privilege (2.3). |
| 9/03/14 | Michael Gawley | 1.00 | Review and tag responsive documents re solvency requests from creditors. |
| 9/04/14 | Lucas J Kline | 6.00 | Analyze and tag documents for responsiveness to valuation document requests. |
| 9/04/14 | Justin Sowa | 3.50 | Perform second-level QC review of valuation documents. |
| 9/04/14 | Adam Teitcher | 1.80 | Review, analyze, and tag documents re valuation, solvency, TCEH first liens. |
| 9/04/14 | Julia Allen | 1.30 | Review and analyze documents on solvency share drive for documents responsive to Creditors' Committee and EFH Ad Hoc Legacy Group requests. |
| 9/04/14 | Mark F Schottinger | 3.00 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/04/14 | Andrew W Grindrod | 5.40 | Review documents for responsiveness re valuation. |
| 9/04/14 | Roxana Mondragon-Motta | 2.90 | Review and analyze documents for responsiveness re valuation. |
| 9/04/14 | Melanie MacKay | 6.90 | Review documents re valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Jaran R Moten | 6.90 | Review documents re solvency. |
| 9/04/14 | Nick Laird | 3.00 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/04/14 | Vinu Joseph | 4.00 | Review documents for production responsive to valuation, first-lien investigation, and legacy requests. |
| 9/04/14 | Eric Merin | 1.20 | Review solvency-related documents for responsiveness (.5); review solvency-related documents for privilege (.7). |
| 9/04/14 | Diana Chang | 3.40 | Review documents re legacy transactions and solvency for TCEH side creditors and EFH Ad Hoc Legacy Group. |
| 9/04/14 | Elizabeth S Dalmut | 9.00 | Conduct second-level document review on first lien, valuation, and legacy requests (6.8); review and analyze document question and answer digest, as well as valuation document review memorandum to prepare for document review (2.2). |
| 9/04/14 | Stephanie Shropshire | 5.00 | Review documents for responsiveness re solvency. |
| 9/04/14 | Michael Gawley | 3.30 | Review and tag responsive documents re solvency requests. |
| 9/05/14 | Lucas J Kline | 7.80 | Review documents for valuation responsiveness and privilege (4.7); tag documents re same (3.1). |
| 9/05/14 | Samara L Penn | 6.60 | Review solvency documents for responsiveness (3.2); review solvency documents for privilege (3.4). |
| 9/05/14 | Justin Sowa | 3.20 | Perform second-level QC review of valuation documents. |
| 9/05/14 | Adam Teitcher | 2.90 | Review, analyze, tag documents re valuation analysis, TCEH first lien. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/05/14 | Julia Allen | 3.40 | Review and analyze documents re valuation and solvency discovery. |
| 9/05/14 | Mark F Schottinger | .80 | Correspond with contract attorneys re a variety of issues related to historical transactions, first lien investigation, and valuation (.2); review and analyze documents re same (.4); correspond with D. Dempsey re same (.2). |
| 9/05/14 | Melanie MacKay | 4.20 | Review documents re valuation requests. |
| 9/05/14 | Jaran R Moten | 5.30 | Review documents re solvency requests. |
| 9/05/14 | Nick Laird | 4.00 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/06/14 | Andrew J Welz | 3.00 | Review documents for responsiveness and privilege re valuation issues. |
| 9/06/14 | Mark F Schottinger | 5.50 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/06/14 | Andrew W Grindrod | 7.10 | Review documents for responsiveness re valuation. |
| 9/06/14 | Roxana Mondragon-Motta | 4.10 | Review and analyze valuation documents. |
| 9/06/14 | Holly R Trogdon | 1.50 | Conduct quality control document review on first lien, valuation, and legacy requests. |
| 9/06/14 | Haris Hadzimuratovic | 3.90 | Review documents for responsiveness re valuation. |
| 9/07/14 | Andrew J Welz | 2.30 | Review documents for privilege and responsiveness re valuation issues. |
| 9/07/14 | Justin Sowa | 1.40 | Perform second-level QC review of valuation documents. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/14 | Julia Allen | 2.90 | Review and analyze documents on solvency share drive for documents responsive to Creditors' Committee and EFH Ad Hoc Legacy Group requests. |
| 9/07/14 | Mark F Schottinger | 4.40 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/07/14 | Andrew W Grindrod | .90 | Review documents for responsiveness re valuation. |
| 9/07/14 | Nick Laird | 2.20 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/07/14 | Holly R Trogdon | 1.70 | Conduct quality control document review on first lien, valuation, and legacy requests. |
| 9/08/14 | Ashley Littlefield | 2.40 | Review documents related to valuation for potential production. |
| 9/08/14 | Justin Sowa | 1.60 | Perform second-level QC review of valuation documents. |
| 9/08/14 | Adam Teitcher | 4.70 | Review, analyze, and tag documents re valuation analysis. |
| 9/08/14 | Mark F Schottinger | 5.20 | Review and analyze documents to find documents responsive to discovery requests re valuation (4.9); correspond with A. Davis re same (.3). |
| 9/08/14 | Andrew W Grindrod | 4.10 | Review documents for responsiveness re valuation. |
| 9/08/14 | Melanie MacKay | 4.10 | Review documents re valuation. |
| 9/08/14 | Jaran R Moten | 7.60 | Review documents re solvency. |
| 9/08/14 | Nick Laird | 6.10 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/08/14 | Peter Bryce | 1.80 | Review documents re solvency and valuation for production. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/08/14 | Diana Chang | 1.50 | Review documents re legacy transactions and solvency for TCEH side creditors and EFH Ad Hoc Legacy Group. |
| 9/08/14 | Michael Gawley | 4.50 | Review and tag responsive documents re solvency requests from creditors. |
| 9/08/14 | Austin Klar | 2.60 | Review and analyze documents re valuation of debtors. |
| 9/08/14 | Holly R Trogdon | 8.00 | Conduct second-level document review of first lien, legacy, and valuation requests. |
| 9/08/14 | Haris Hadzimuratovic | 3.50 | Review documents for production re valuation and solvency. |
| 9/09/14 | Lucas J Kline | 2.00 | Document review for responsiveness to valuation and solvency requests. |
| 9/09/14 | Andrew J Welz | 1.30 | Review documents for privilege and responsiveness re valuation issues. |
| 9/09/14 | Samara L Penn | 7.90 | Review solvency documents for responsiveness (4.2); review solvency documents for privilege (3.7). |
| 9/09/14 | Justin Sowa | 3.70 | Perform second-level QC review of valuation documents. |
| 9/09/14 | Adam Teitcher | 5.30 | Review, analyze, and tag documents re valuation analysis, TCEH first lien, legacy transactions. |
| 9/09/14 | Julia Allen | 6.30 | Review and analyze documents on solvency share drive for documents responsive to Creditors' Committee and EFH Ad Hoc Legacy Group requests. |
| 9/09/14 | Mark F Schottinger | 4.50 | Review and analyze documents to find documents responsive to discovery requests re valuation. |
| 9/09/14 | Melanie MacKay | 7.10 | Review documents re valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Jaran R Moten | 6.10 | Review documents re solvency. |
| 9/09/14 | Nick Laird | 3.50 | Review documents for responsiveness to valuation and solvency requests. |
| 9/09/14 | Diana Chang | 1.50 | Review documents re solvency for TCEH side creditors and EFH Ad Hoc Legacy Group. |
| 9/09/14 | Stephanie Shropshire | 4.50 | Review documents for responsiveness re solvency and valuation. |
| 9/09/14 | Michael Gawley | 5.20 | Review and tag responsive documents re solvency requests from creditors. |
| 9/09/14 | Holly R Trogdon | 7.40 | Conduct second-level document review on first lien, investigation, and valuation requests (7.2); correspond with A. Welz re same (.1); correspond with J. Allen re same (.1). |
| 9/09/14 | Haris Hadzimuratovic | 2.00 | Review documents for production re valuation. |
| 9/10/14 | Lucas J Kline | 5.90 | Review documents for confidentiality responsiveness to valuation and solvency requests (2.7); tag documents for same re same (3.2). |
| 9/10/14 | Andrew J Welz | 2.60 | Review documents re responsiveness and privilege re valuation discovery. |
| 9/10/14 | Samara L Penn | 4.60 | Review solvency documents for responsiveness (2.1); review solvency documents for privilege (2.5). |
| 9/10/14 | Ashley Littlefield | .70 | Review documents related to valuation for production. |
| 9/10/14 | Justin Sowa | 3.80 | Perform second-level review of valuation documents. |
| 9/10/14 | Melanie MacKay | 7.90 | Review documents re valuation. |
| 9/10/14 | Jaran R Moten | 4.70 | Review documents re solvency. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Nick Laird | 4.10 | Review documents for responsiveness to valuation and solvency documents requests. |
| 9/10/14 | Stephanie Shropshire | 3.50 | Review documents for responsiveness. |
| 9/10/14 | Michael Gawley | .90 | Review and tag responsive documents re solvency requests from creditors. |
| 9/10/14 | Austin Klar | 2.50 | Review and analyze documents re valuation of debtors. |
| 9/10/14 | Holly R Trogdon | .20 | Conduct second level review on valuation requests. |
| 9/11/14 | Lucas J Kline | 6.40 | Document review for responsiveness to valuation and solvency requests (3.8); tag documents for same (2.6). |
| 9/11/14 | Andrew J Welz | 3.20 | Review documents re responsiveness and privilege re solvency issues. |
| 9/11/14 | Samara L Penn | 3.10 | Review solvency documents for responsiveness. |
| 9/11/14 | Justin Sowa | 1.10 | Perform second-level review of valuation documents. |
| 9/11/14 | Adam Teitcher | 9.30 | Review, analyze and tag documents re valuation analysis. |
| 9/11/14 | Julia Allen | 5.20 | Review and analyze documents on solvency. |
| 9/11/14 | Andrew W Grindrod | 3.10 | Review valuation documents for responsiveness. |
| 9/11/14 | Melanie MacKay | 9.20 | Review documents re valuation. |
| 9/11/14 | Jaran R Moten | 1.50 | Review documents re solvency. |
| 9/11/14 | Nick Laird | 6.00 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/11/14 | Vinu Joseph | 3.00 | Review documents for production responsive to valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Elizabeth S Dalmut | 4.20 | Conduct second-level document review on valuation requests. |
| 9/11/14 | Michael Gawley | 6.70 | Review and tag responsive documents re solvency requests from creditors. |
| 9/11/14 | Sarah Stock | 4.50 | Review documents re valuation. |
| 9/11/14 | Holly R Trogdon | .20 | Correspond with M. Rishel and J. Gould re final searches for valuation requests (.1); correspond with E. Dalmut re document review questions (.1). |
| 9/12/14 | Lucas J Kline | 7.50 | Review documents for privilege responsiveness to valuation and solvency requests (5.2); tag documents for same re same (2.3). |
| 9/12/14 | Andrew J Welz | 2.50 | Review documents for responsiveness and privilege (2.1); perform quality check of documents (.4). |
| 9/12/14 | Andrew W Grindrod | .70 | Review documents for responsiveness. |
| 9/12/14 | Melanie MacKay | 6.70 | Review documents re valuation. |
| 9/12/14 | Nick Laird | 6.00 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/12/14 | Elizabeth S Dalmut | 5.20 | Review and analyze documents re valuation requests. |
| 9/12/14 | Michael Gawley | 2.10 | Review and tag responsive documents re solvency requests from creditors. |
| 9/12/14 | Sarah Stock | 5.00 | Review documents re valuation. |
| 9/12/14 | Haris Hadzimuratovic | 6.00 | Review valuation documents for production. |
| 9/13/14 | Justin Sowa | .60 | Perform second-level quality check review of valuation documents. |
| 9/13/14 | Andrew W Grindrod | 3.60 | Review documents for responsiveness. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/14 | Vinu Joseph | 5.00 | Review documents for production responsive to valuation requests. |
| 9/13/14 | Haris Hadzimuratovic | 4.50 | Review valuation documents for production. |
| 9/14/14 | Justin Sowa | 6.60 | Perform second-level quality check review of valuation documents. |
| 9/14/14 | Andrew W Grindrod | 2.20 | Review documents for responsiveness. |
| 9/14/14 | Roxana Mondragon-Motta | 1.00 | Review and analyze TXU documents. |
| 9/14/14 | Nick Laird | 4.00 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/14/14 | Austin Klar | 4.80 | Review and analyze documents relating to valuation of debtors. |
| 9/15/14 | Lucas J Kline | 5.90 | Perform document review for valuation and solvency requests (3.8); tag for responsiveness to valuation and solvency requests (2.1). |
| 9/15/14 | Andrew J Welz | 5.40 | Review and manage quality check of document review (2.3); review documents for responsiveness and privilege re valuation issues (3.1). |
| 9/15/14 | Samara L Penn | 6.10 | Review solvency documents for responsiveness (3.1); review solvency documents for privilege (3.0). |
| 9/15/14 | Justin Sowa | 6.10 | Perform second-level quality check review of valuation documents. |
| 9/15/14 | Adam Teitcher | 7.10 | Review, analyze, and tag documents re valuation analysis. |
| 9/15/14 | Andrew W Grindrod | 2.50 | Review documents for responsiveness. |
| 9/15/14 | Roxana Mondragon-Motta | 1.00 | Review and analyze TXU valuation documents. |
| 9/15/14 | Melanie MacKay | 4.60 | Review documents re valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/15/14 | Nick Laird | 3.40 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/15/14 | Vinu Joseph | 2.00 | Review documents for production responsive to valuation requests. |
| 9/15/14 | Eric Merin | 4.70 | Review solvency-related documents for responsiveness (1.7); review solvency-related documents for privilege (2.0); review solvency-related documents and apply issue tags (1.0). |
| 9/15/14 | Elizabeth S Dalmut | 7.00 | Review, analyze, and quality check documents marked responsive to the valuation requests (4.5); supervise contract attorneys re valuation review (2.5). |
| 9/15/14 | Michael Gawley | 5.20 | Review and tag responsive documents re solvency requests from creditors. |
| 9/16/14 | Lucas J Kline | 8.00 | Review documents for privilege, confidentiality, and responsiveness re valuation and solvency document review (5.2); tag documents for same re same (2.8). |
| 9/16/14 | Andrew J Welz | 2.90 | Review documents for responsiveness and privilege re valuation. |
| 9/16/14 | Justin Sowa | 1.70 | Perform second-level quality check review of valuation documents. |
| 9/16/14 | Adam Teitcher | 3.20 | Review, analyze, tag documents re valuation analysis. |
| 9/16/14 | Roxana Mondragon-Motta | 1.80 | Review and analyze TXU valuation documents. |
| 9/16/14 | Melanie MacKay | 7.50 | Review documents re valuation. |
| 9/16/14 | Nick Laird | 3.20 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/16/14 | Vinu Joseph | 3.00 | Review documents for production responsive to valuation requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Eric Merin | 5.00 | Review solvency related documents for responsiveness (1.3); review solvency-related documents for privilege (2.5); review solvency-related documents for relevant issues (1.2). |
| 9/16/14 | Diana Chang | 3.80 | Review documents re solvency. |
| 9/16/14 | Stephanie Shropshire | 4.50 | Review documents for responsiveness re solvency. |
| 9/16/14 | Michael Gawley | 1.10 | Review and tag responsive documents re solvency requests from creditors. |
| 9/17/14 | Lucas J Kline | 9.30 | Perform document review on valuation and solvency for responsiveness and confidentiality (6.6); tag documents for same re same (2.7). |
| 9/17/14 | Justin Sowa | .40 | Telephone conference with A. Davis and M. Schottinger re document review process (.2); perform second-level QC review of valuation documents (.2). |
| 9/17/14 | Adam Teitcher | 5.30 | Review and analyze documents for responsiveness re valuation analysis (4.1); tag documents for same re same (1.2). |
| 9/17/14 | Alexander Davis | 9.00 | Telephone conference with J. Sowa and M. Schottinger re EFH document review (.2); review valuation documents (8.8). |
| 9/17/14 | Mark F Schottinger | .20 | Telephone conference with A, Davis and J. Sowa re discovery strategy. |
| 9/17/14 | Roxana Mondragon-Motta | 6.00 | Review documents for responsiveness and privilege re valuation (3.9); tag documents for same (2.1). |
| 9/17/14 | Melanie MacKay | 7.80 | Review documents re valuation for confidentiality and responsiveness (5.1); tag documents for same re same (2.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Nick Laird | 4.80 | Review and tag documents for responsiveness to valuation and solvency document requests. |
| 9/17/14 | Vinu Joseph | 4.60 | Review documents for production responsive to valuation. |
| 9/17/14 | Diana Chang | 3.90 | Review documents re solvency and valuation. |
| 9/17/14 | Elizabeth S Dalmut | 4.00 | Review, analyze and code the quality-check review of valuation requests. |
| 9/17/14 | Holly R Trogdon | 7.40 | Conduct second level document review re valuation requests (4.3); analyze correct tagging of documents for responsiveness, privilege, and confidentiality (3.1). |
| 9/17/14 | David R Dempsey | .90 | Telephone conference with M. Carter and A. Wright re valuation diligence requests. |
| 9/18/14 | Adam Teitcher | 4.10 | Review documents for confidentiality and responsiveness re valuation. |
| 9/18/14 | Alexander Davis | 3.70 | Review valuation documents for privilege and responsiveness. |
| 9/18/14 | Andrew W Grindrod | 9.90 | Conduct quality control document review of valuation documents (7.3); review tagging of documents for privilege and confidentiality re same (2.6). |
| 9/18/14 | Roxana Mondragon-Motta | 1.40 | Quality check valuation document review. |
| 9/18/14 | Nick Laird | 2.30 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/18/14 | Vinu Joseph | 3.60 | Review documents re valuation discovery requests. |
| 9/18/14 | Eric Merin | .70 | Review solvency-related documents for responsiveness. |
| 9/18/14 | Diana Chang | 4.00 | Review documents re solvency and valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/14 | Elizabeth S Dalmut | 3.90 | Review and analyze documents for quality-check of responsive material to the valuation requests. |
| 9/18/14 | David R Dempsey | .90 | Correspond with M. McKane re valuation diligence requests (.6); draft talking points re same (.3). |
| 9/19/14 | Lucas J Kline | 8.80 | Perform valuation and solvency document review for responsiveness and privilege (6.2); tag documents re same for same (2.6). |
| 9/19/14 | Samara L Penn | 6.50 | Review documents re valuation discovery requests for confidentiality and responsiveness (3.2); tag documents for same (3.3). |
| 9/19/14 | Shavone Green | 4.70 | Research re valuation precedent. |
| 9/19/14 | Justin Sowa | 2.00 | Perform second-level quality check review of valuation documents. |
| 9/19/14 | Adam Teitcher | 5.00 | Review and analyze documents re valuation analysis documents for responsiveness (3.1); tag documents for same (1.9). |
| 9/19/14 | Alexander Davis | 5.60 | Review valuation documents for responsiveness and confidentiality (4.2); tag documents for same (1.4). |
| 9/19/14 | Melanie MacKay | 2.40 | Review documents re valuation. |
| 9/19/14 | Cormac T Connor | .20 | Review documents re valuation discovery requests. |
| 9/19/14 | Nick Laird | 5.80 | Review documents for responsiveness to valuation and solvency document requests (4.6); tag documents for same (1.2). |
| 9/19/14 | Elizabeth S Dalmut | 4.00 | Conduct second-level review of documents re valuation requests. |
| 9/19/14 | Holly R Trogdon | .50 | Conduct second-level document review re valuation requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Aaron Slavutin | .90 | Telephone conference with J. Matican re valuation precedent (.1); research re same (.3); correspond with R. Orren and S. Green re same (.5). |
| 9/19/14 | Robert Orren | 3.90 | Research for valuation analyses and related pleadings in bankruptcy cases (3.3); correspond with A. Slavutin and S. Green re same (.6). |
| 9/20/14 | Lucas J Kline | 9.50 | Review documents for responsiveness, confidentiality, and privilege to valuation and solvency requests (6.4); tag documents for same re same (3.1). |
| 9/20/14 | Samara L Penn | 6.50 | Review investment documents for responsiveness (3.2); review investment documents for privilege (3.3). |
| 9/20/14 | Justin Sowa | 1.70 | Perform second-level quality check review of valuation documents. |
| 9/20/14 | Alexander Davis | 3.80 | Review valuation documents for responsiveness. |
| 9/20/14 | Melanie MacKay | 6.00 | Review documents re valuation for privilege (2.9); review valuation documents for responsiveness (3.1). |
| 9/20/14 | Jaran R Moten | 1.10 | Review documents re solvency for responsiveness. |
| 9/20/14 | Aaron Slavutin | 1.10 | Research re valuation precedent. |
| 9/20/14 | Bryan M Stephany | .40 | Correspond with M. McKane and W. Pruitt re production of specific documents re solvency and valuation. |
| 9/21/14 | Lucas J Kline | 9.40 | Review documents for privilege and confidentiality (4.8); tag for responsiveness to valuation and solvency requests (4.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/14 | Justin Sowa | 7.10 | Perform second-level quality check review of valuation documents for responsiveness (4.2); perform second-level review for privilege and confidentiality (2.9). |
| 9/21/14 | Andrew W Grindrod | 3.10 | Conduct quality control document review. |
| 9/21/14 | Jaran R Moten | .40 | Review documents re solvency. |
| 9/21/14 | Peter Bryce | 4.00 | Review documents re solvency, valuation for production. |
| 9/22/14 | Lucas J Kline | 5.20 | Document review for responsiveness to valuation and solvency requests (2.9); review documents for confidentiality to same (2.3). |
| 9/22/14 | Shavone Green | 5.00 | Conduct research re valuation analysis precedent (4.2); correspond with A. Slavutin re same (.8). |
| 9/22/14 | Justin Sowa | 3.40 | Perform second-level QC review of valuation documents. |
| 9/22/14 | Adam Teitcher | 3.40 | Review, analyze, tag documents re valuation analysis. |
| 9/22/14 | Alexander Davis | 2.40 | Review valuation documents (2.3); correspond with M. McKane re valuation interview call (.1). |
| 9/22/14 | Andrew W Grindrod | 7.70 | Conduct quality control document review for responsiveness (4.7); perform quality control review for confidentiality (3.0). |
| 9/22/14 | Melanie MacKay | 4.80 | Review documents re valuation for confidentiality and responsiveness. |
| 9/22/14 | Nick Laird | 6.70 | Review documents for responsiveness to valuation and solvency document requests (3.1); review same for confidentiality and privilege (3.6). |
| 9/22/14 | Sarah Stock | 2.00 | Review documents re valuation for responsiveness. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/22/14 | Holly R Trogdon | 3.60 | Conduct second-level review of valuation requests for responsiveness. |
| 9/22/14 | Aaron Slavutin | .60 | Correspond with R. Orren and S. Green re research re valuation precedent (.2); review same (.4). |
| 9/22/14 | Robert Orren | 3.30 | Research and retrieve precedent re valuation analyses (2.9); correspond with A. Slavutin re same (.4). |
| 9/22/14 | Jonathan F Ganter | 3.30 | Conduct second level document review on valuation requests. |
| 9/23/14 | Lucas J Kline | 5.50 | Review documents for responsiveness re valuation requests (2.7); tag for responsiveness to valuation and solvency requests (2.8). |
| 9/23/14 | Andrew J Welz | 7.90 | Review documents re solvency issues for responsiveness (4.2); review documents re solvency issues for privilege (3.7). |
| 9/23/14 | Justin Sowa | 2.30 | Perform second-level QC review of valuation documents. |
| 9/23/14 | Adam Teitcher | 3.60 | Review, analyze, and tag documents re valuation analysis for responsiveness. |
| 9/23/14 | Andrew W Grindrod | 2.50 | Conduct quality control document review. |
| 9/23/14 | Melanie MacKay | 4.90 | Review documents re valuation for privilege (2.1); review documents re valuation for responsiveness (2.8). |
| 9/23/14 | Nick Laird | 3.80 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/23/14 | Aaron Slavutin | .80 | Telephone conference with J. Matican re valuation precedent (.2); correspond with same re same (.6). |
| 9/23/14 | Robert Orren | 1.30 | Research cases re valuation analyses (1.1); correspond with A. Slavutin re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/23/14 | Jonathan F Ganter | 1.50 | Conduct second level document review on valuation requests. |
| 9/24/14 | Justin Sowa | 2.80 | Perform second-level quality check review of valuation documents. |
| 9/24/14 | Adam Teitcher | 7.30 | Review documents re valuation analysis for confidentiality (4.2); review same for responsiveness (3.1). |
| 9/24/14 | Andrew W Grindrod | 7.90 | Conduct document review re valuation for responsiveness (5.6); review same for privilege (2.3). |
| 9/24/14 | Melanie MacKay | 7.50 | Review documents re valuation for confidentiality (3.8); review same for responsiveness (3.7). |
| 9/24/14 | Jaran R Moten | 2.80 | Review documents re solvency for responsiveness. |
| 9/24/14 | Nick Laird | 3.50 | Review documents for responsiveness to valuation and solvency document requests. |
| 9/24/14 | Vinu Joseph | 3.90 | Review documents for production responsive to valuation requests. |
| 9/24/14 | Peter Bryce | 6.40 | Review documents re valuation, solvency for responsiveness (4.2); review documents re same for privilege (2.2). |
| 9/24/14 | Eric Merin | 3.50 | Review documents for responsiveness (1.6); review documents for privilege (1.4); review documents for relevant key issue tags (.5). |
| 9/24/14 | Elizabeth S Dalmut | 5.40 | Review and analyze documents re valuation documents requests for the quality check process for responsiveness (4.1); review same for confidentiality (1.3). |
| 9/24/14 | Austin Klar | 1.30 | Review and analyze documents concerning valuation. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Sarah Stock | 2.00 | Review documents re valuation for responsiveness. |
| 9/24/14 | Aaron Slavutin | .60 | Telephone conference with J. Matican re valuation (.2); coordinate deliverable re same (.4). |
| 9/24/14 | Jacob Goldfinger | 3.70 | Research makewhole litigation precedent and case law. |
| 9/25/14 | Andrew J Welz | 3.80 | Review documents responsive to valuation discovery. |
| 9/25/14 | Aparna Yenamandra | .30 | Correspond with T. Lii re valuation analysis. |
| 9/25/14 | Andrew W Grindrod | 3.50 | Conduct quality control document review for responsiveness. |
| 9/25/14 | Melanie MacKay | 7.40 | Review documents re valuation for responsiveness (5.4); review documents for confidentiality (2.0). |
| 9/25/14 | Jaran R Moten | 3.20 | Review documents for solvency for responsiveness. |
| 9/25/14 | Vinu Joseph | 6.00 | Review documents for production responsive to valuation requests (4.6); review same for privilege and confidentiality (1.4). |
| 9/25/14 | Peter Bryce | 2.70 | Review documents re solvency for production. |
| 9/25/14 | Elizabeth S Dalmut | 4.30 | Conduct second-level review of documents re valuation document requests for responsiveness and confidentiality. |
| 9/25/14 | Austin Klar | 2.30 | Review and analyze documents for responsiveness re valuation. |
| 9/27/14 | Justin Sowa | 3.40 | Perform second-level quality check review of valuation documents for responsiveness. |
| 9/27/14 | Aaron Slavutin | .60 | Correspond with T. Mohan re valuation issues (.2); research re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/14 | Ashley Littlefield | 2.70 | Review documents related to valuation for potential production. |
| 9/28/14 | Justin Sowa | 4.10 | Perform second-level quality check review of valuation documents for privilege and confidentiality. |
| 9/29/14 | Lucas J Kline | 7.20 | Review documents for responsiveness to valuation discovery requests (4.7); review documents for confidentiality re same (2.5). |
| 9/29/14 | Justin Sowa | 2.10 | Perform second-level quality check review of valuation documents. |
| 9/29/14 | Adam Teitcher | 4.90 | Review documents re valuation analysis for responsiveness and privilege (4.5); correspond with K&E litigation working group re same (.4). |
| 9/29/14 | Mark F Schottinger | 3.50 | Review and analyze documents re discovery requests re valuation for responsiveness. |
| 9/29/14 | Andrew W Grindrod | .40 | Conduct quality control review of documents. |
| 9/29/14 | Vinu Joseph | 1.00 | Review documents for production responsive to valuation requests. |
| 9/29/14 | Elizabeth S Dalmut | 2.70 | Supervise contract attorney review site re valuation document review. |
| 9/29/14 | Meghan Rishel | 1.70 | Revise discovery request and response tracking chart (.8); draft final search sheet for valuation search (.9). |
| 9/30/14 | Lucas J Kline | 7.10 | Perform document review for responsiveness (4.8); tag documents for same to valuation discovery requests (2.3). |
| 9/30/14 | Ashley Littlefield | 3.20 | Review documents for responsiveness re valuation for potential production. |
| 9/30/14 | Justin Sowa | 2.10 | Perform second-level quality check review of valuation documents. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/30/14 | Adam Teitcher | 3.90 | Review documents re solvency for responsiveness and confidentiality. |
| 9/30/14 | Mark F Schottinger | 1.90 | Review documents re discovery requests re valuation. |
| 9/30/14 | Andrew W Grindrod | 1.10 | Conduct quality control document review. |
| 9/30/14 | Jaran R Moten | 1.90 | Review documents re solvency for responsiveness. |
| 9/30/14 | Nick Laird | 1.00 | Review documents for responsiveness to valuation document requests. |
| 9/30/14 | Vinu Joseph | 2.00 | Review documents for production responsive to valuation requests. |
| 9/30/14 | Michael Gawley | 2.10 | Review and tag responsive documents re solvency requests from creditors. |
| 9/30/14 | Beth Friedman | .60 | Coordinate arrangements re P. Keglevic deposition. |
| | | 3,114.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559613**
**Client Matter: 14356-34**

---

**In the matter of     [TCEH] Asset Dispositions and Purchases**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                $ 25,837.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                  $ 25,837.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .90 | 915.00 | 823.50 |
| Natasha Hwangpo | 2.20 | 535.00 | 1,177.00 |
| Brett Murray | 33.30 | 625.00 | 20,812.50 |
| Brian E Schartz | 3.60 | 840.00 | 3,024.00 |
| **TOTALS** | **40.00** | | **$25,837.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Brett Murray | 1.50 | Analyze land option agreements (.7); correspond with B. Schartz and C. Husnick re same (.5); review Morrison & Foerster diligence requests re investments and purchases order (.3). |
| 9/02/14 | Chad J Husnick | .60 | Correspond with B. Murray, B. Schartz re unclaimed property issues (.2); analyze same (.4). |
| 9/03/14 | Brett Murray | 3.10 | Revise sale stipulation (.6); telephone conference with Morrison & Foerster re same (.3); correspond with Company and B. Schartz re same (.4); revise presentation re land option agreements (.4); correspond with B. Schartz, C. Husnick and T. Silvey re same (.6); correspond with Company re investment and purchases order (.6); coordinate telephone conference with company and Morrison Foerster re same (.2). |
| 9/04/14 | Brett Murray | 4.50 | Telephone conference with company, Morrison & Foerster, B. Schartz, and FTI re investment and purchases order (.5); correspond with Company and RLF re US Trustee comments to investment and purchases order (.4); revise investment and purchases motion (2.3); correspond with company re same (.4); telephone conference with Paul Weiss re same (.2); correspond with T. Silvey and K. Frazier re sale proceeds stipulation (.2); office conference with C. Husnick re options agreements (.2); revise analysis re same (.3). |
| 9/04/14 | Chad J Husnick | .30 | Office conference with B. Murray re options issues (.2); review same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/04/14 | Brian E Schartz | 1.40 | Attend telephone conference re capital investments and purchase procedures motion with Morrison & Foerster, FTI, and B. Murray (.5); review sale stipulations (.3); revise investments and purchase procedures motion (.6). |
| 9/05/14 | Brett Murray | 1.50 | Revise investment and purchases order. |
| 9/05/14 | Brian E Schartz | .70 | Review investment procedures (.6); correspond with B. Murray re same (.1). |
| 9/06/14 | Brett Murray | .50 | Telephone conference with A. Alaman re asset sale and tax liens. |
| 9/08/14 | Brett Murray | 4.00 | Revise investment and purchases order (1.7); correspond with Company re same (.6); telephone conference with N. Hwangpo, M. Carter, and C. Gooch re investment and purchases order (.4); correspond with RLF re same (.3); correspond with Paul Weiss re same (.2); correspond with B. Schartz re asset sale tax issues (.4); correspond with C. Norvell re bank account for sale proceeds (.2); correspond with Company re asset purchase inquiry (.2). |
| 9/08/14 | Natasha Hwangpo | 1.20 | Coordinate meeting re capital investments with Company (.1); correspond with B. Murray and B. Schartz re same (.3); telephone conference with B. Murray, M. Carter and C. Gooch re investments and purchases procedures motion (.4); review committee comments re same (.4). |
| 9/08/14 | Brian E Schartz | 1.10 | Attend telephone conference with Company re capital investments and purchases procedures motion. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Brett Murray | 4.60 | Revise investment and purchases order (2.3); correspond with M. Carter and C. Gooch re same (.4); correspond with B. Schartz re same (.4); telephone conference with Morrison & Foerster re same (.9); telephone conference with M. Carter and B. Schartz re same (.4); telephone conference with Paul Weiss re same (.2). |
| 9/09/14 | Brett Murray | .40 | Analyze de minimis asset transaction reporting. |
| 9/09/14 | Brian E Schartz | .40 | Telephone conference with B. Murray and M. Carter re investment and contract procedures. |
| 9/10/14 | Brett Murray | 4.70 | Telephone conference with A. Alaman, M. Horn and V&E re Northlake sale tax issues (.5); telephone conference with M. Horn re tax lien issues re asset sales (.3); analyze same (.8); correspond with B. Schartz re same (.3); telephone conference with A. Alaman, and M. Horn re procedures motion (.4); revise investment and purchases order (.6); correspond with Company re same (.8); attend portion of telephone conference with US Trustee re same (.4); correspond with Paul Weiss re same (.3); correspond with T. Silvey and K. Frazier re sale proceeds stipulation (.3). |
| 9/11/14 | Brett Murray | 1.30 | Correspond with N. Hwangpo and RLF re monthly de minimis asset sale report (.3); correspond with Company re Northlake property tax liens (.3); correspond with B. Schartz and C. Husnick re investment and purchases motion (.4); correspond with N. Hwangpo and RLF re certificate of counsel re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Brett Murray | 1.20 | Prepare for and attend telephone conference with Company re land option sales (.4); correspond with T. Silvey re diligence re same (.3); correspond with RLF, Morrison & Foerster re investment and procedures motion and certificate of counsel (.3); correspond with Company re same (.2). |
| 9/15/14 | Brett Murray | .30 | Office conference with N. Hwangpo re de minimis asset sale reporting. |
| 9/15/14 | Natasha Hwangpo | .70 | Correspond with J. Madron and D. Fitzgerald re monthly reporting (.1); office conference with B. Murray re same (.3); circulate report re same to same (.1); revise notice re filing report (.2). |
| 9/16/14 | Brett Murray | .50 | Review lien release documentation (.3); correspond with A. Alaman re same (.2). |
| 9/19/14 | Brett Murray | 2.70 | Draft summary guide to investment and purchases procedures and reporting (2.5); correspond with B. Schartz re same (.2). |
| 9/22/14 | Brett Murray | .60 | Draft investment and purchases procedures guidelines. |
| 9/25/14 | Brett Murray | 1.40 | Review Northlake draft omnibus agreement re closing issues (.4); correspond with A. Alaman re same (.4); telephone conference with A. Alaman re asset sale and abandonment procedures and environmental issues (.6). |
| 9/26/14 | Brett Murray | .50 | Telephone conference with T. Silvey re de minimis land option sales. |
| 9/26/14 | Natasha Hwangpo | .30 | Correspond with B. Murray re sale notice template. |
| | | 40.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559614**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 14,904.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 14,904.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Teresa Lii | 2.10 | 535.00 | 1,123.50 |
| Robert Orren | 2.80 | 290.00 | 812.00 |
| William T Pruitt | 2.00 | 840.00 | 1,680.00 |
| Max Schlan | 6.80 | 625.00 | 4,250.00 |
| Anthony Sexton | 6.90 | 685.00 | 4,726.50 |
| Eric P Yeager | .60 | 520.00 | 312.00 |
| Aparna Yenamandra | 3.20 | 625.00 | 2,000.00 |
| **TOTALS** | **24.40** | | **$14,904.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Anthony Sexton | .50 | Review materials re personal injury matter stay relief. |
| 9/03/14 | Anthony Sexton | 1.00 | Review materials re personal injury lift stay issue (.7); correspond with K&E working group re same (.3). |
| 9/03/14 | Max Schlan | 1.00 | Correspond with A. Sexton, B. Schartz and C. Husnick re stay matter (.4); draft summary memorandum re same (.6). |
| 9/04/14 | Aparna Yenamandra | .30 | Correspond with B. Schartz, B. O'Connor re automatic stay issues. |
| 9/04/14 | Robert Orren | 1.60 | Draft motion to file under seal certain settlement agreement materials (1.3); correspond with T. Lii re same (.3). |
| 9/06/14 | Anthony Sexton | 1.20 | Correspond with M. Schlan re potential stay matter (.5); research re same (.7). |
| 9/07/14 | Anthony Sexton | .70 | Analyze issues re potential stay of prepetition litigation. |
| 9/07/14 | Max Schlan | .90 | Correspond with A. Sexton re same re stay matter (.7); correspond with Company re same (.2). |
| 9/08/14 | Max Schlan | 1.30 | Correspond with A. Sexton and Company re automatic stay matter (.3); review insurance policy re same (1.0). |
| 9/10/14 | Anthony Sexton | 1.50 | Research and address issues re stay matter (1.0); correspond with M. Schlan re same (.5). |
| 9/10/14 | Eric P Yeager | .60 | Attend telephone conference with S. Soesbe re automatic stay issues (.2); research re same (.4). |
| 9/10/14 | Max Schlan | .20 | Correspond with A. Sexton re Shrode automatic stay matter. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/10/14 | William T Pruitt | 1.30 | Telephone conference with A. Sexton re insurance, settlement and automatic stay issues (.3); review and analyze case law re same (.7); telephone conference with E. Yeager re same (.3). |
| 9/10/14 | Robert Orren | 1.20 | Research re insurer payments on insurance policy (.9); correspond with A. Sexton re same (.3). |
| 9/13/14 | William T Pruitt | .70 | Review and analyze legal research findings re insurance and lift-stay issues (.5); correspond with E. Yeager re same (.2). |
| 9/15/14 | Anthony Sexton | .50 | Correspond with M. Schlan re potential stay matter. |
| 9/16/14 | Anthony Sexton | .70 | Correspond with M. Schlan and B. Schartz re potential stay matter (.3); review materials re same (.4) |
| 9/17/14 | Aparna Yenamandra | .20 | Telephone conference with S. Soesbe re settlement motion. |
| 9/17/14 | Anthony Sexton | .30 | Correspond with K&E working group re potential stay matter. |
| 9/18/14 | Anthony Sexton | .50 | Review materials re potential stay matter. |
| 9/18/14 | Teresa Lii | .60 | Revise settlement motion. |
| 9/19/14 | Aparna Yenamandra | .40 | Telephone conference with S. Soesbe re settlement motion. |
| 9/19/14 | Teresa Lii | 1.20 | Telephone conference with S. Soesbe, L. Berg, R. Mason and R. Evergreen re settlement agreement (.3); telephone conference with S. Soesbe re same (.2); analyze issues re same (.5); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
　　35 - [TCEH] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Max Schlan | 2.60 | Correspond with A. Sexton, B. Schartz, and B. O'Connor re automatic stay matter (.3); research re self insurance (1.2); correspond with E. Teager re same (.2); draft correspondence to A. Sexton re same (.9). |
| 9/21/14 | Teresa Lii | .30 | Correspond with C. Husnick, B. Schartz and A. Yenamandra re settlement agreement issues. |
| 9/22/14 | Max Schlan | .80 | Correspond with W. Pruitt re automatic stay issues (.2); revise memo re same (.6). |
| 9/26/14 | Aparna Yenamandra | 2.30 | Revise lift stay motion (.8); review potential arbitration materials (1.2); telephone conference with S. Soesbe re same (.3) |
| | | 24.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559615**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                $ 14,101.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 14,101.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kristen L Derhaag | 1.00 | 685.00 | 685.00 |
| Emily Geier | 11.30 | 685.00 | 7,740.50 |
| Michelle Kilkenney | .80 | 995.00 | 796.00 |
| Andres C Mena | 3.50 | 995.00 | 3,482.50 |
| Linda K Myers, P.C. | .60 | 1,245.00 | 747.00 |
| David M Tarr | .60 | 875.00 | 525.00 |
| Aparna Yenamandra | .20 | 625.00 | 125.00 |
| **TOTALS** | **18.00** | | **$14,101.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Emily Geier | .60 | Correspond with G. Moor re invoices under cash collateral order (.3); update tracker re same (.3). |
| 9/02/14 | Aparna Yenamandra | .20 | Correspond with E. Geier, C. Husnick re payments to TCEH first lien advisors under cash collateral order. |
| 9/02/14 | Michelle Kilkenney | .80 | Telephone conference with G. Moor re payments under cash collateral order. |
| 9/08/14 | Emily Geier | .80 | Correspond with G. Moor re invoices under cash collateral order (.2); revise tracker re same (.3); telephone conference with Drinker Biddle re invoice under DIP order (.3). |
| 9/15/14 | Emily Geier | 1.40 | Review challenge extension stipulation (.3); correspond with K&E working group re same (.2); correspond with RLF re stipulation cert of counsel (.4); correspond with Company re same (.3); correspond with Paul Weiss re same (.2). |
| 9/16/14 | Emily Geier | .90 | Correspond with UST and Committee re invoices under DIP order (.4); correspond with Milbank re same (.2); correspond with G. Moor re same (.3). |
| 9/17/14 | Kristen L Derhaag | 1.00 | Draft board deck re repricing of TCEH DIP facility (.7); correspond with A. Mena re same (.3). |
| 9/17/14 | Emily Geier | 2.20 | Correspond with G. Moor re invoices under DIP and cash collateral order (.6); correspond with Drinker Biddle re same (.2); correspond with Company, K&E working group re challenge period extension stipulation (.4); correspond with RLF re same (.3); correspond with C. Husnick re DIP issues (.3); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | David M Tarr | .60 | Telephone conference with A. Mena re repricing of TCEH DIP facility. |
| 9/17/14 | Andres C Mena | 1.50 | Telephone conference with D. Tarr rre repricing alternatives (.6); review same (.6); correspond with K. Derhaag re DIP repricing deck (.3). |
| 9/18/14 | Emily Geier | 3.70 | Review certification of counsel re challenge extension stipulation (.3); correspond with RLF re same and related stipulation (.4); correspond with Paul Weiss and Paul Hastings re same (.4); telephone conference with Paul Weiss re same (.3); correspond with C. Husnick re same (.2); correspond with G. Santos re same (.3); telephone conference with A. Wright re same (.2); research re DIP repricing issues (1.2); correspond with A. Mena and D. Tarr re same (.4). |
| 9/18/14 | Andres C Mena | 1.50 | Review presentation re repricing of TCEH facilities (.5); correspond with K. Derhaag re same (.2); prepare slides re same (.8). |
| 9/19/14 | Andres C Mena | .50 | Review repricing slides. |
| 9/22/14 | Emily Geier | .50 | Correspond with G. Moor re payment approvals under cash collateral order and payment verifications. |
| 9/23/14 | Emily Geier | .50 | Correspond with G. Moor re invoices under cash collateral order (.2); update tracker re same (.3). |
| 9/25/14 | Emily Geier | .70 | Correspond with G. Moor and Paul Hastings re invoices payable under cash collateral order (.2); update tracker re same (.3); correspond with L. Myers and A. Mena re DIP refinancing (.2). |
| 9/25/14 | Linda K Myers, P.C. | .60 | Correspond with E. Geier, A. Mena and D. Tarr re refinancing of TCEH DIP (.2); review media capsule re exclusivity and financing (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| | | 18.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559616**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 48,716.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 48,716.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Erik Hepler | .30 | 995.00 | 298.50 |
| Chad J Husnick | .60 | 915.00 | 549.00 |
| Teresa Lii | 12.70 | 535.00 | 6,794.50 |
| Brett Murray | 10.90 | 625.00 | 6,812.50 |
| Robert Orren | 3.80 | 290.00 | 1,102.00 |
| Brian E Schartz | 3.20 | 840.00 | 2,688.00 |
| Anthony Sexton | 8.90 | 685.00 | 6,096.50 |
| Aaron Slavutin | 36.50 | 625.00 | 22,812.50 |
| Aparna Yenamandra | 2.50 | 625.00 | 1,562.50 |
| **TOTALS** | **79.40** | | **$48,716.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Brett Murray | .60 | Telephone conference with Akin re Alcoa setoff stipulation (.3); revise order re same (.3). |
| 9/02/14 | Anthony Sexton | 3.30 | Review escheatment issue (1.5); telephone conference with Company re same (1.0); correspond with C. Husnick and B. Schartz re same (.8). |
| 9/02/14 | Erik Hepler | .30 | Telephone conference with A. Slavutin re escheatment analysis. |
| 9/02/14 | Aaron Slavutin | 8.10 | Analyze attorney general's claim re escheatment (1.6); telephone conference with Company working group re same (.5); correspond with Company re same (.2); analyze same (1.8); office conference with B. Schartz re same (.1); telephone conference with E. Hepler re same (.3); correspond with A. Sexton re same (.1); correspond with C. Gooch, B. Schartz and A. Sexton re same (1.1); draft letters re postpetition amounts re same (2.4). |
| 9/02/14 | Brian E Schartz | .60 | Telephone conference with C. Howard, M. Horn re tax claims (.5); office conference with A. Slavutin re attorney general claim (.1). |
| 9/03/14 | Teresa Lii | 3.40 | Draft settlement agreement motion (1.7); research re same (1.6); correspond with A. Yenamandra and B. Schartz re same (.1). |
| 9/03/14 | Aaron Slavutin | .20 | Correspond with A. Sexton re postpetition claims issues. |
| 9/03/14 | Aaron Slavutin | 1.60 | Analyze escheatment issue (.6); research re same (.8); correspond with A. Sexton re same (.2). |
| 9/04/14 | Anthony Sexton | 2.10 | Review escheatment analysis (.7); correspond with C. Husnick and B. Schartz re same (.2); research same (1.2). |

3

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/04/14 | Aaron Slavutin | 6.60 | Analyze research re AG claim (2.9); correspond with A. Sexton re same (.4); revise analysis (.6); correspond with A. Sexton re same (.4); research re related issues (1.4); update analysis re same (.7); correspond with C. Husnick, B. Schartz, and A. Sexton re same (.2). |
| 9/05/14 | Brett Murray | .80 | Telephone conference with Akin Gump re Alcoa stipulation (.3); revise Alcoa stipulation (.2); correspond with Alcoa re same (.3). |
| 9/05/14 | Aaron Slavutin | .30 | Correspond with B. Schartz, A. Sexton, C. Husnick re escheatment analysis. |
| 9/05/14 | Chad J Husnick | .40 | Correspond with B. Schartz, A. Sexton re escheatment stipulation. |
| 9/06/14 | Aaron Slavutin | 4.30 | Prepare stipulation and order re AG claim (2.6); research re same (1.3); update same (.4). |
| 9/07/14 | Aaron Slavutin | .30 | Correspond with B. Schartz and A. Sexton re AG claim. |
| 9/08/14 | Aaron Slavutin | .90 | Update escheatment analysis (.8); correspond with A. Sexton re same (.1). |
| 9/09/14 | Brett Murray | .40 | Correspond with J. Madron re Alcoa setoff stipulation certificate of counsel (.3); correspond with T. Silvey re same (.1). |
| 9/09/14 | Anthony Sexton | .40 | Review escheatment issues. |
| 9/09/14 | Aaron Slavutin | 2.50 | Correspond with B. Schartz and A. Sexton re escheatment (.6); update stipulation accordingly (1.5); research re AG claims (.4). |
| 9/10/14 | Brett Murray | .50 | Correspond with Morrison & Foerster re Alcoa setoff stipulation (.2); correspond with RLF re certificate of counsel re same (.3). |
| 9/10/14 | Anthony Sexton | 1.00 | Revise materials (.7); correspond with A. Slavutin re escheat issues (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Aaron Slavutin | 1.30 | Correspond with A. Sexton re AG stipulation (.2); update same (.4); telephone conferences with Epiq re certain claims (.3); correspond with RLF re same (.4). |
| 9/11/14 | Brett Murray | 2.00 | Correspond with RLF re Alcoa stipulation certificate of counsel (.5); telephone conference and correspond with with Morrison & Foerster re same (.4); review Alcoa agreements (.5); telephone conference with T. Silvey re same (.3); correspond with McKool Smith re same (.2); correspond with Akin Gump re same (.1). |
| 9/11/14 | Teresa Lii | .70 | Revise settlement agreement motion. |
| 9/11/14 | Aaron Slavutin | .50 | Review escheatment claim issues and related precedent. |
| 9/12/14 | Brett Murray | .50 | Correspond with McKool Smith re Alcoa setoff stipulation certificate of counsel (.1); correspond with Company re Alcoa setoff stipulation payments (.1); telephone conference with A. Slavutin re same (.3). |
| 9/12/14 | Anthony Sexton | .80 | Telephone conference with C. Gooch re escheat issues. |
| 9/12/14 | Aaron Slavutin | .30 | Telephone conference with B. Murray re Alcoa. |
| 9/12/14 | Aaron Slavutin | 2.60 | Correspond with A. Sexton re escheatment issues (.6); revise escheatment stipulation (.3); research re same (1.6); correspond with Company re same (.1). |
| 9/12/14 | Chad J Husnick | .20 | Correspond with A. Sexton, B. Schartz re escheatment issue. |
| 9/12/14 | Brian E Schartz | .90 | Telephone conference with C. Gooch re escheatment issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/14 | Brett Murray | 2.50 | Telephone conferences with T. Silvey re Alcoa setoff stipulation payments (.7); review order re same (.3); telephone conferences with McKool Smith re same (.6); research re timing and standing to appeal (.9). |
| 9/15/14 | Aaron Slavutin | 1.50 | Update AG stipulation (.7); correspond with Company, A. Sexton and B. Schartz re same (.8). |
| 9/16/14 | Brett Murray | 1.50 | Correspond with T. Silvey re Alcoa setoff stipulation payments (.6); telephone conference with McKool Smith re same (.4); research re final order appeals (.5). |
| 9/17/14 | Brett Murray | .20 | Correspond with T. Silvey re Alcoa setoff stipulation payments. |
| 9/17/14 | Anthony Sexton | .80 | Correspond with A. Slavutin and B. Schartz re escheat issue (.5); correspond with company re same (.3). |
| 9/17/14 | Teresa Lii | .90 | Review revised settlement agreement (.5); correspond with A. Yenamandra and S. Soesbe re same (.1); telephone conference with S. Soesbe re same (.1); correspond with C. Husnick, B. Schartz and A. Yenamandra re same (.2). |
| 9/17/14 | Brian E Schartz | 1.10 | Prepare for and attend telephone conference with McKool Smith re Alcoa issues. |
| 9/18/14 | Anthony Sexton | .50 | Correspond with C. Husnick and B. Schartz re escheat issues. |
| 9/18/14 | Aaron Slavutin | 1.10 | Update Alcoa extension stipulation. |
| 9/19/14 | Aaron Slavutin | 1.70 | Update AG stipulation (.9); correspond with C. Gooch re same (.4); correspond with A. Sexton and T. Wall re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Aparna Yenamandra | .60 | Review draft settlement of claims correspondence to UST (.3); office conference with A. Slavutin re AG stipulation (.1); correspond with T. Nutt, J. Ho re first lien swap claims (.2). |
| 9/22/14 | Teresa Lii | .80 | Telephone conference with S. Soesbe re settlement (.1); telephone conference with Arnold Porter re same (.2); analyze issues re same (.5). |
| 9/22/14 | Aaron Slavutin | .30 | Office conference with A. Yenamandra re AG stipulation (.1); telephone conference with MoFo re same (.1); correspond with same re same (.1). |
| 9/23/14 | Brett Murray | .80 | Telephone conference with T. Silvey re Alcoa setoff stipulation payments (.4); review spreadsheet invoice summary re same (.3); telephone conference with McKool Smith re same (.1). |
| 9/23/14 | Teresa Lii | .80 | Correspond with J. Madron re settlement procedures motion precedent (.2); research re same (.6). |
| 9/24/14 | Brett Murray | .70 | Review Alcoa stipulation and order (.3); draft summary and payment schedule re same (.4). |
| 9/24/14 | Teresa Lii | .90 | Research re settlement precedent (.7); correspond with R. Orren re same (.1); telephone conference with S. Soesbe re same (.1). |
| 9/24/14 | Robert Orren | 2.40 | Research re settlement agreement and corresponding under seal motions (2.1); correspond with T. Lii re same (.3). |
| 9/24/14 | Brian E Schartz | .60 | Prepare for and attend conference call with C. Gooch re set off stipulations issues. |
| 9/25/14 | Teresa Lii | .40 | Correspond with S. Soesbe and counsel re settlement issues (.3); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Brett Murray | .40 | Correspond with company re Alcoa setoff stipulation payments (.3); correspond with McKool Smith re same (.1). |
| 9/26/14 | Robert Orren | 1.40 | Draft motion to approve de minimis settlement procedures (1.2); correspond with T. Lii re same (.2). |
| 9/29/14 | Aparna Yenamandra | .90 | Telephone conference with S. Soesbe re potential arbitration (.3); review materials re same (.6). |
| 9/29/14 | Teresa Lii | 3.40 | Draft settlement procedures motion (2.8); research re same (.5); correspond with A. Yenamandra re same (.1). |
| 9/29/14 | Aaron Slavutin | .30 | Telephone conference with Company re AG stipulation. |
| 9/30/14 | Aparna Yenamandra | 1.00 | Revise settlement procedures motion (.7); correspond with T. Lii re same (.3). |
| 9/30/14 | Teresa Lii | 1.40 | Revise settlement procedures motion (1.3); correspond with A. Yenamandra re same (.1). |
| 9/30/14 | Aaron Slavutin | .50 | Revise escheatment stipulation. |
| 9/30/14 | Aaron Slavutin | 1.60 | Telephone conferences re escheat stipulation with MoFo (.5); revise same (.7); correspond with MoFo and Company re same (.4). |
| | | 79.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559617**
**Client Matter: 14356-40**

---

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 428,571.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 428,571.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 6.20 | 595.00 | 3,689.00 |
| Diana Chang | 3.90 | 595.00 | 2,320.50 |
| Cormac T Connor | 1.70 | 775.00 | 1,317.50 |
| Elizabeth S Dalmut | 42.70 | 520.00 | 22,204.00 |
| Alexander Davis | 7.30 | 595.00 | 4,343.50 |
| David R Dempsey | 5.40 | 825.00 | 4,455.00 |
| Michael Esser | 6.00 | 750.00 | 4,500.00 |
| Beth Friedman | .80 | 355.00 | 284.00 |
| Jonathan F Ganter | 5.20 | 775.00 | 4,030.00 |
| Michael Gawley | 1.00 | 520.00 | 520.00 |
| Emily Geier | 3.50 | 685.00 | 2,397.50 |
| Jacob Goldfinger | 11.80 | 320.00 | 3,776.00 |
| Jeffrey M Gould | 59.00 | 795.00 | 46,905.00 |
| Haris Hadzimuratovic | 19.60 | 710.00 | 13,916.00 |
| Lisa A Horton | 1.00 | 330.00 | 330.00 |
| Chad J Husnick | 3.50 | 915.00 | 3,202.50 |
| Vinu Joseph | 16.30 | 520.00 | 8,476.00 |
| Adrienne Levin | 6.50 | 310.00 | 2,015.00 |
| Ashley Littlefield | .20 | 665.00 | 133.00 |
| Christopher J Maner | .50 | 595.00 | 297.50 |
| Andrew R McGaan, P.C. | 1.30 | 1,025.00 | 1,332.50 |
| Mark E McKane | 9.70 | 925.00 | 8,972.50 |
| Brett Murray | 9.40 | 625.00 | 5,875.00 |
| Bridget K O'Connor | 24.20 | 840.00 | 20,328.00 |
| Samara L Penn | 29.20 | 710.00 | 20,732.00 |
| William T Pruitt | 47.10 | 840.00 | 39,564.00 |
| Meghan Rishel | 1.20 | 250.00 | 300.00 |
| Max Schlan | 13.10 | 625.00 | 8,187.50 |
| Anthony Sexton | .80 | 685.00 | 548.00 |
| Stephanie Shropshire | 15.80 | 520.00 | 8,216.00 |
| Bryan M Stephany | 93.80 | 795.00 | 74,571.00 |
| Adam Teitcher | 14.80 | 595.00 | 8,806.00 |
| Stephanie S Thibault | 74.20 | 750.00 | 55,650.00 |
| Holly R Trogdon | 49.90 | 450.00 | 22,455.00 |
| Andrew J Welz | 32.90 | 710.00 | 23,359.00 |
| Aparna Yenamandra | .90 | 625.00 | 562.50 |
| **TOTALS** | **620.40** | | **$428,571.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/14 | Andrew J Welz | 5.20 | Review documents re initial disclosure for legacy discovery (3.3); draft summary re same (1.9). |
| 9/01/14 | Bryan M Stephany | 2.40 | Correspond with A. Welz and A. Levin re legacy discovery initial disclosures and associated document production required by legacy discovery protocol (.6); review legacy discovery issue summary (.3); conduct fact investigation in support of same (1.2); correspond with M. McKane and B. O'Connor re same (.3). |
| 9/01/14 | Christopher J Maner | .50 | Review and analyze discovery protocol and document review memorandum re legacy discovery. |
| 9/01/14 | Adrienne Levin | .20 | Update legacy discovery official service and Eservice lists. |
| 9/01/14 | Mark E McKane | 1.20 | Review draft responses to TCEH ad hoc committee re legacy discovery requests (.6); assess proposed staffing for legacy discovery fact development (.4); correspond with B. Stephany re same (.2). |
| 9/02/14 | Michael Esser | .50 | Revise initial disclosures in legacy discovery. |
| 9/02/14 | Brett Murray | .50 | Correspond with M. Schlan re litigation removal analysis (.3); review analysis re same (.2). |
| 9/02/14 | Julia Allen | 1.10 | Revise Debtors' initial disclosures in connection with legacy discovery (.7); correspond with M. Esser and A. Davis re Debtors' initial disclosures in connection with legacy discovery (.4). |
| 9/02/14 | Cormac T Connor | .70 | Review initial legacy disclosures. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Holly R Trogdon | 6.90 | Conduct quality control document review on first lien and legacy document requests (4.3); review same re responsiveness and confidentiality (2.6). |
| 9/02/14 | Bridget K O'Connor | 3.20 | Review correspondence re legacy discovery process (.6); analyze issues re same (1.4); correspond with K&E working group re same (1.2). |
| 9/02/14 | William T Pruitt | 5.30 | Analyze scope of search parameters for first lien investigation discovery (1.2); correspond with K&E working group re same (.2); analysis re collection, review and production of documents responsive to first lien investigation and legacy discovery (3.9). |
| 9/02/14 | Andrew R McGaan, P.C. | 1.30 | Review draft initial disclosures re legacy discovery (.9); correspond with K&E working group re same (.4). |
| 9/03/14 | Brett Murray | 1.10 | Correspond with RLF, J. Goldfinger and M. Schlan re removal extension motion (.7); review precedent re same (.4). |
| 9/03/14 | Anthony Sexton | .80 | Research section 505 issues (.7); correspond with K&E working group re same (.1). |
| 9/03/14 | Holly R Trogdon | 5.70 | Review documents re first lien, investigation and legacy requests (3.1); tag same re responsiveness (2.5); review correspondence re search terms for first lien investigations (.1). |
| 9/03/14 | Max Schlan | 1.30 | Correspond with B. Murray and J. Goldfinger re removal extension (.8); research same (.5). |
| 9/03/14 | Bridget K O'Connor | 1.90 | Review and revise initial disclosures re legacy discovery. |
| 9/03/14 | William T Pruitt | 2.30 | Analyze collection, review and production of documents in response to first lien investigation and legacy discovery requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/03/14 | William T Pruitt | 2.70 | Analysis re document collection for first lien investigation discovery (2.0); analysis re overlap of objections between priority discovery and first lien document requests (.5); correspond with H. Hadzimuratovic re same (.2). |
| 9/03/14 | Chad J Husnick | .40 | Correspond with M. Horn, T. Maynes, C. Howard and B. Schartz re removal of tax dispute (.2); research re same (.2). |
| 9/03/14 | Jacob Goldfinger | 4.30 | Research precedent re removal of civil actions (4.1); correspond with B. Murray and M. Schlan re same (.2). |
| 9/03/14 | Beth Friedman | .80 | Research re removal issues. |
| 9/03/14 | Bryan M Stephany | 6.80 | Draft legacy discovery initial disclosures (1.2); conduct fact investigation in support of same (.7); draft summary chart in support of same (1.1); correspond with M. McKane, D. Dempsey and C. Connor re same (.2); correspond with C. Dobry and A. Welz re document collection (.2); review production in connection with initial disclosures under legacy discovery protocol and coordinate same (2.8); review recent relevant correspondence and pleadings (.3); review background material re legacy discovery and plan and prepare for same (.3). |
| 9/03/14 | Haris Hadzimuratovic | 6.00 | Review documents for production re first lien investigation (5.4); telephone conference with working group re same (.6). |
| 9/03/14 | Mark E McKane | .40 | Assess draft response to TCEH ad hoc unsecured group re accounting issues. |
| 9/04/14 | Brett Murray | 2.80 | Research re removal of postpetition actions (1.1); revise removal extension motion (1.3); correspond with M. Schlan, C. Husnick and company re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Holly R Trogdon | .20 | Correspond with M. Rishel re final search terms tracking re first lien investigation. |
| 9/04/14 | Max Schlan | 4.70 | Draft removal extension motion (2.7); correspond with B. Murray re same (.4); correspond with C. Husnick re same (.2); correspond with J. Madron re same (.2); revise same (1.2). |
| 9/04/14 | William T Pruitt | 5.20 | Analysis re overlap of objections to first lien investigation requests and priority discovery (.5); finalize and circulate draft correspondence to litigation team re same (.4); correspond with A. Lawrence re same (.2); analysis re document collection for first lien investigation discovery (1.3); analysis re collection, review and production of documents for legacy and first lien discovery (2.8). |
| 9/04/14 | Chad J Husnick | .70 | Correspond with B. Murray, M. Horn and M. Schlan re removal extension motion (.4); revise same (.3). |
| 9/04/14 | Mark E McKane | 1.60 | Review and revise draft initial disclosures for legacy discovery protocol (1.2); direct B. Stephany re same (.4). |
| 9/05/14 | Brett Murray | 1.60 | Revise removal extension motion (.5); research re same (.6); correspond with M. Schlan re same (.5). |
| 9/05/14 | Holly R Trogdon | 6.60 | Review first lien, investigation and legacy requests (2.8); review same re responsiveness (1.6); tag same re same (2.2). |
| 9/05/14 | William T Pruitt | 2.90 | Analyze collection and production of documents responsiveness re legacy and first lien investigation requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Chad J Husnick | 1.60 | Correspond with B. Murray, M. Schlan, M. Horn and C. Howard re removal extension motion (.4); research re same (.6); telephone conference with C. Howard re same (.1); review and revise same (.5). |
| 9/05/14 | Jacob Goldfinger | 3.70 | Research precedent re transfer of postpetition litigation matters. |
| 9/05/14 | Bryan M Stephany | 2.70 | Review document production required as part of legacy discovery protocol's initial disclosures (.9); correspond with A. Welz re same (.6); coordinate service of initial disclosures and document production related to same (1.0); correspond with D. Dempsey and A. Levin re legacy discovery repository (.2). |
| 9/05/14 | Haris Hadzimuratovic | 3.00 | Review documents for production re first lien investigation (2.7); correspond with K&E working group re same (.3). |
| 9/07/14 | Max Schlan | 2.10 | Revise Titus removal extension motion (1.7); correspond with B. Schartz and B Murray re same (.4). |
| 9/08/14 | Stephanie S Thibault | 5.10 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 9/08/14 | Brett Murray | .80 | Review analysis re section 505 tax liability determination (.3); correspond with M. Schlan, B. Schartz and C. Husnick re same (.5). |
| 9/08/14 | Cormac T Connor | .60 | Continue to draft response letter re inquiries from Ad Hoc Group of TCEH Unsecured Noteholders. |
| 9/08/14 | William T Pruitt | 1.80 | Review production of documents responsive to first lien investigation requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Bryan M Stephany | 2.30 | Plan and prepare for legacy discovery, draft work plan and proposed team assignments re same (2.1); correspond with K&E working group re same (.2). |
| 9/08/14 | Adrienne Levin | .80 | Prepare demonstratives re witness prep. |
| 9/08/14 | Mark E McKane | .70 | Review due diligence requests from TCEH junior creditors. |
| 9/09/14 | Stephanie S Thibault | 5.30 | Review documents re privilege, confidentiality and responsiveness re TCEH creditors re discovery requests (1.9); code same re same (3.4). |
| 9/09/14 | Brett Murray | 1.20 | Research re removal of tax litigation (.5); correspond with M. Schlan re same (.3); review analysis re same (.4). |
| 9/09/14 | William T Pruitt | .50 | Analyze Creditors' Committee correspondence re discovery issues re first lien investigation. |
| 9/09/14 | William T Pruitt | 1.70 | Analysis re collection, review and production of documents for first lien investigation and legacy discovery. |
| 9/09/14 | Chad J Husnick | .60 | Review and revise summary re Titus County removal issues (.3); correspond with M. Schlan, B. Schartz and M. Murray re same (.3). |
| 9/09/14 | Jeffrey M Gould | 5.40 | Coordinate electronic searching and promotion of documents for review in response to Committee investigation and Legacy Discovery protocol (3.4); prepare for and attend telephone conferences with K&E litigation working group re same (1.2); correspond with K&E litigation working group re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/09/14 | Bryan M Stephany | 1.10 | Correspond with S. Dore, M. McKane and B. O'Connor re same (.2); correspond with B. O'Connor re legacy discovery work plan and staffing (.5); correspond with A. Levin re legacy discovery management (.4). |
| 9/10/14 | Stephanie S Thibault | 5.20 | Review documents re TCEH creditors and EFH ad hoc legacy group discovery requests (5.1); correspond with A. Davis re document coding protocols (.1). |
| 9/10/14 | Brett Murray | 1.40 | Correspond with M. Schlan, C. Husnick and B. Schartz re removal extension motion (.6); prepare same for filing (.5); correspond with company re same (.3). |
| 9/10/14 | Adam Teitcher | 7.40 | Review documents re Lume costs and DIP financing. |
| 9/10/14 | Diana Chang | 3.90 | Review documents re TCEH side creditors discovery requests. |
| 9/10/14 | Max Schlan | 4.20 | Correspond with B. Schartz, Company, C. Husnick and B. Murray re Titus County Removal Extension motion (1.4); revise same (2.8). |
| 9/10/14 | William T Pruitt | .80 | Analyze collection and production of documents for first lien investigation and legacy discovery. |
| 9/10/14 | Chad J Husnick | .20 | Correspond with B. Murray, M. Schlan and B. Schartz re Titus County removal motion. |
| 9/10/14 | Jacob Goldfinger | 3.80 | Research re motion to remove state court litigation proceedings. |
| 9/10/14 | Jeffrey M Gould | 1.30 | Coordinate document review re Legacy Discovery (.8); correspond with K&E working group re same (.5). |
| 9/10/14 | Bryan M Stephany | 1.90 | Analyze strategy re legacy discovery, work plan and proposed staffing assignments (1.7); correspond with B. O'Connor re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Stephanie S Thibault | 4.20 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 9/11/14 | Meghan Rishel | .30 | Revise final search terms re first lien investigation. |
| 9/11/14 | William T Pruitt | 1.70 | Analyze production of documents re first lien investigation and legacy discovery. |
| 9/11/14 | Bryan M Stephany | 3.20 | Correspond with H. Hadzimuratovic re legacy discovery (.3); telephone conference with same re same (.8); review legacy discovery requests (1.2); revise summary of legacy discovery deadlines (.3); review affirmative initial consolidated requests (.3); correspond with M. McKane re same (.1); review recent relevant pleadings (.2). |
| 9/11/14 | Haris Hadzimuratovic | .80 | Telephone conference with B. Stephany re legacy document discovery and production topics. |
| 9/11/14 | Adrienne Levin | .20 | Review legacy discovery protocol. |
| 9/12/14 | Stephanie S Thibault | 3.80 | Review documents re privilege, confidentiality and responsiveness re TCEH creditors re discovery requests (1.6); code same re same (2.2). |
| 9/12/14 | Julia Allen | 2.30 | Review and analyze documents re documents responsive to Creditors' Committee requests (2.2); correspond with M. McKane re procedural research (.1). |
| 9/12/14 | Bridget K O'Connor | 2.20 | Review legacy discovery requests (1.8); correspond with B. Stephany, S. Thibault and J. Gould re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/12/14 | William T Pruitt | 3.60 | Draft response to Creditors' Committee re first lien investigation discovery (.8); correspond with K&E working group re same (.2); analyze collection, review and production of documents for first lien investigation (1.2); review and analyze legacy discovery requests (1.2); correspond with K&E working group re same (.2). |
| 9/12/14 | Bryan M Stephany | 5.80 | Revise initial legacy discovery document requests (1.4); review and analyze various consolidated legacy requests to debtors and other participants (2.8); correspond with H. Hadzimuratovic and B. O'Connor re same (.7); correspond with W. Pruitt re Creditors' Committee investigation requests (.4); correspond with K&E working group re legacy discovery repository (.5). |
| 9/12/14 | Adrienne Levin | 2.10 | Review initial legacy discovery requests (1.4); revise legacy request index (.2); revise discovery workstreams tracker (.1); revise notice of intent to participate in legacy discovery index (.4). |
| 9/14/14 | Vinu Joseph | 5.00 | Review documents for production responsive to legacy requests. |
| 9/14/14 | Bridget K O'Connor | 1.20 | Review materials re legacy discovery. |
| 9/14/14 | William T Pruitt | .50 | Review and revise draft correspondence to Creditors' Committee re first lien investigation discovery (.3); correspond with K&E working group re same (.1); correspond with A. Lawrence re same (.1). |
| 9/14/14 | Bryan M Stephany | 1.60 | Review legacy requests re prior discovery requests (1.3); correspond with B. O'Connor and H. Hadzimuratovic re same (.3). |
| 9/14/14 | Haris Hadzimuratovic | 4.00 | Review legacy document requests re Creditors' Committee requests (3.2); correspond with B. Stephany and B. O'Connor re same (.8). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/15/14 | Stephanie S Thibault | 3.50 | Review documents re privilege, confidentiality and responsiveness re TCEH creditor discovery requests. |
| 9/15/14 | Julia Allen | .50 | Telephone conference with E. Dalmut and A. Davis re legacy discovery. |
| 9/15/14 | Alexander Davis | .50 | Telephone conference with E. Dalmut and J. Allen re legacy discovery kickoff. |
| 9/15/14 | Cormac T Connor | .40 | Review materials re responses to Committee of Unsecured Creditors' discovery requests. |
| 9/15/14 | Elizabeth S Dalmut | .50 | Telephone conference with J. Allen and A. Davis re legacy discovery. |
| 9/15/14 | Meghan Rishel | .90 | Revise discovery request tracking spreadsheet re legacy discovery requests. |
| 9/15/14 | Holly R Trogdon | 2.50 | Review documents re legacy requests (.5); review and analyze legacy requests (1.6); correspond with B. Stephany re same (.4). |
| 9/15/14 | Bridget K O'Connor | 3.30 | Telephone conference with D. Dempsey re legacy discovery (1.1); review work plan re legacy discovery (2.2). |
| 9/15/14 | David R Dempsey | 4.20 | Review and draft talking points concerning legacy discovery requests (1.3); telephone conference with W. Pruitt re same (1.0); correspond with J. Gould, B. Stephany and B. O'Connor re same (.8); telephone conference with B. O'Connor re same (1.1). |
| 9/15/14 | Jeffrey M Gould | 5.90 | Review legal discovery requests (1.5); telephone conference with B. Stephany re same (.6); correspond with K&E working group re work plan re same (1.8); revise talking points re same (2.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/15/14 | Bryan M Stephany | 4.30 | Review and analyze initial consolidated legacy discovery requests (1.0); prepare respone same (.5); correspond with B. O'Connor re same (.2); revise summary chart (1.7); telephone conference with J. Gould re same (.6); correspond with B. O'Connor, W. Pruitt and J. Gould re discovery issues (.3). |
| 9/15/14 | Mark E McKane | .40 | Correspond with C. Husnick re TCEH first liens' extension of challenge period. |
| 9/15/14 | Mark E McKane | .90 | Review diligence requests from creditor professionals for informal business plan meeting (.4); telephone conference with M. Carter and L. Marinuzzi re same (.5). |
| 9/16/14 | Stephanie S Thibault | 4.80 | Review documents for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc legacy group discovery requests. |
| 9/16/14 | Michael Esser | .60 | Correspond with L. Horton, J. Gould, B. Stephany and K. Sturek re document repository logistics for committee investigation discovery. |
| 9/16/14 | Alexander Davis | .20 | Correspond with B. Stephany and N. Laird re questions about First Lien investigation and Legacy discovery documents. |
| 9/16/14 | Elizabeth S Dalmut | 3.20 | Review legacy requests. |
| 9/16/14 | Holly R Trogdon | 2.00 | Review documents (.9); correspond with B. Stephany re legacy discovery planning (.2); draft summary re hearing (.9). |
| 9/16/14 | William T Pruitt | 4.30 | Review legacy discovery requests (1.5); telephone conference with J. Gould, B. Stephany and H. Hadzimuratovic re same (1.0); analyze issues re overlap between legacy and first lien investigation requests (1.3); analyze insurance and lift-stay issues (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/16/14 | Jeffrey M Gould | 1.00 | Telephone conference with W. Pruitt, B. Stephany and H. Hadzimuratovic re legacy discovery requests. |
| 9/16/14 | Bryan M Stephany | 5.00 | Revise Legacy Discovery request tracker and work plan (1.0); correspond with B. O'Connor, C. Connor and H. Trogdon re same (1.4); correspond with D. Dempsey, L. Horton, K. Sturek and A. Levin re legacy discovery repository (.5); telephone conference with W. Pruitt, J. Gould and H. Hadzimuratovic re legacy discovery (1.0); analyze legacy discovery document requests (.5); revise service list for legacy discovery (.4) correspond with A. Davis and N. Laird re legacy discovery (.2). |
| 9/16/14 | Haris Hadzimuratovic | 1.30 | Telephone conference with W. Pruitt, J. Gould and B. Stephany re legacy discovery and creditors' discovery requests (1.0); prepare for same (.3). |
| 9/16/14 | Adrienne Levin | 2.70 | Telephone conference with L. Horton re Legacy discovery database build (.7); revise legacy discovery service list (.2); revise collection index (.4); prepare summary of data collected from custodians identified in legacy discovery request (1.4). |
| 9/16/14 | Lisa A Horton | 1.00 | Telephone conference with A. Levin re legacy production repository (.7); review exception handling reports from Advanced Discovery (.3). |
| 9/16/14 | Mark E McKane | .50 | Telephone conference with L. Marinuzzi re UCC and TCEH junior creditor business plan meeting (.3); correspond with B. Schartz re same (.2). |
| 9/17/14 | Stephanie S Thibault | 5.10 | Review documents re TCEH creditors discovery requests (4.9); correspond with J. Gould, D. Dempsey and B. O'Connor re document review update (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/17/14 | Michael Esser | .60 | Correspond with J. Gould and document review working group re committee investigation document review. |
| 9/17/14 | Andrew J Welz | 6.30 | Review documents re legacy discovery for responsiveness and privilege (2.2); review issues re contract attorney review (1.3); prepare assignments re quality check review by K&E review working group (2.4); telephone conference with S. Penn re legacy review (.4). |
| 9/17/14 | Samara L Penn | 1.30 | Telephone conference with A. Welz re legacy discovery requests (.4); review legacy discovery background materials (.9). |
| 9/17/14 | Ashley Littlefield | .20 | Analyze legacy document review issues. |
| 9/17/14 | Vinu Joseph | 3.40 | Review documents re legacy requests. |
| 9/17/14 | Elizabeth S Dalmut | 7.60 | Analyze issues re document review strategy (.2); correspond with B. Stephany re discovery responses and objections to the legacy requests (.3); review, analyze and code quality-check review of first lien investigation requests (3.8); draft legacy discovery requests (1.0); draft objections and responses to the legacy requests (2.3). |
| 9/17/14 | Stephanie Shropshire | 4.00 | Review documents for responsiveness re legacy discovery. |
| 9/17/14 | Michael Gawley | 1.00 | Review re discovery requests from creditors re responiveness. |
| 9/17/14 | Holly R Trogdon | 1.10 | Review consolidated legacy requests workplan and tasks. |
| 9/17/14 | Bridget K O'Connor | 2.30 | Revise discovery work plan re legacy discovery. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | William T Pruitt | 5.80 | Analyze overlap between legacy and first lien investigation requests (2.5); review documents re same (2.5); correspond with H. Hadzimuratovic re same (.2); analyze insurance and lift-stay issues (.6). |
| 9/17/14 | Jeffrey M Gould | 8.60 | Research re privilege issues (2.3); correspond with A. Wright re same (.4); correspond with S. Dore A. Wright and C. Gooch re discovery issues (2.2); correspond with K&E working group re document review and production issues (.4); review issues re same (2.7); telephone conference with B. Stephany re same (.6). |
| 9/17/14 | Bryan M Stephany | 6.30 | Revise legacy discovery tracking chart (1.1); correspond with B. O'Connor, W. Pruitt, H. Hadzimuratovic, S. Shropshire and S. Penn re individual legacy discovery assignments (.8); correspond with E. Dalmut re legacy discovery fact development and written responses and objections to legacy discovery requests (.7); review preliminary search term hits (.9); telephone conference with J. Gould re document review issues (.6); analyze overlap between legacy requests and other prior discovery requests (1.2); analyze pending legacy discovery requests (.5); analyze strategy re same (.5). |
| 9/17/14 | Haris Hadzimuratovic | 1.00 | Review documents re legacy document requests (.8); correspond with W. Pruitt re overlap between same and first lien investigation (.2). |
| 9/17/14 | Adrienne Levin | .50 | Correspond with Epiq re legacy database planning. |
| 9/17/14 | Mark E McKane | 1.20 | Telephone conference with M.Carter, S. Dore, A. Wright re scope of informal due diligence requests for business plan meeting (.7); prepare M. Carter, the Luminant CFO and the TXUE CFO for questions for business plan meeting (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/18/14 | Stephanie S Thibault | 4.30 | Review documents re legacy group discovery requests. |
| 9/18/14 | Andrew J Welz | 6.40 | Review documents re legacy discovery for responsiveness and privilege (4.2); review documents for legacy discovery (2.2). |
| 9/18/14 | Samara L Penn | 9.80 | Review investment documents for responsiveness (4.5); review investment documents for privilege (5.3). |
| 9/18/14 | Vinu Joseph | 3.40 | Review documents re first-lien investigation and legacy requests. |
| 9/18/14 | Elizabeth S Dalmut | 2.20 | Draft responses and objections to the legacy discovery requests. |
| 9/18/14 | Stephanie Shropshire | 5.00 | Revise legacy discovery memorandum. |
| 9/18/14 | Bridget K O'Connor | .80 | Correspond with B. Stephany re legacy discovery. |
| 9/18/14 | David R Dempsey | 1.20 | Telephone conference with J. Gould re legacy discovery requests. |
| 9/18/14 | Jeffrey M Gould | 5.50 | Telephone conference with D. Dempsey re legacy discovery requests (1.2); analyze issues re same (2.5); telephone conference with Company re same (.3); review discovery requests (1.2); correspond with W. Pruitt and B. Stephany re same (.3). |
| 9/18/14 | Bryan M Stephany | 3.90 | Telephone conference with H. Hadzimuratovic re discovery issues (.6); review legacy discovery requests and proposed search terms and custodians (.8); review proposed search terms and custodians (1.6); correspond with J. Allen and M. Esser re same (.4); correspond with J. Gould and W. Pruitt re coordinating legacy discovery responses with other legacy participants (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/18/14 | Haris Hadzimuratovic | .90 | Telephone conference with B. Stephany re legacy discovery requests (.6); review same (.3). |
| 9/18/14 | Mark E McKane | 1.00 | Draft proposed talking points for handling the informal discovery requests (.7); telephone conference with M. Carter, J. Stegenga, S. Dore and A. Wright re same (.3). |
| 9/19/14 | Stephanie S Thibault | 4.60 | Review documents for privilege, confidentiality and responsiveness re TCEH creditors discovery requests (2.2); code and tag same (2.4). |
| 9/19/14 | Michael Esser | 3.50 | Review legacy requests (.8); correspond with K&E working group re overlap with diligence dataroom (.3); review dataroom for overlap and export document list (1.5); correspond with M. Carter re diligence process (.4); correspond with H. Trogdon re same (.5). |
| 9/19/14 | Vinu Joseph | 2.00 | Review documents for production responsive to legacy requests. |
| 9/19/14 | Stephanie Shropshire | 3.50 | Revise legacy discovery chart. |
| 9/19/14 | William T Pruitt | 4.20 | Prepare for and attend telephone conference with B. Stephany and Wachtell re legacy discovery (1.0); correspond with Company re document collection on legacy and first lien investigation discovery (.4); correspond with B. Stephany and J. Gould re same (.2); analyze documents in response to first lien investigation and legacy discovery (2.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Bryan M Stephany | 4.60 | Telephone conference with Wachtell and W. Pruitt re legacy discovery requests and proposed search terms and custodians (1.0); draft summary of same (.3); coordinate legacy discovery responses and objections and various collection efforts (.8); review recent relevant correspondence and pleadings (.2); review legacy discovery requests and proposed search terms and custodians (1.5); analyze strategy re same (.8). |
| 9/19/14 | Haris Hadzimuratovic | 1.50 | Correspond with Company re status of legacy discovery requests (1.1); review same (.4). |
| 9/20/14 | Stephanie Shropshire | 3.30 | Revise legacy discovery spreadsheet (2.9); correspond with B. Stephany re same (.4). |
| 9/20/14 | Bryan M Stephany | .50 | Correspond with S. Shropshire re analysis of legacy discovery requests. |
| 9/21/14 | Holly R Trogdon | 2.70 | Review legacy requests. |
| 9/21/14 | Jonathan F Ganter | 5.20 | Review documents re legacy requests. |
| 9/22/14 | Stephanie S Thibault | 5.90 | Review documents TCEH creditors discovery requests (2.3); analyze same re responsiveness and privilege (3.6). |
| 9/22/14 | Andrew J Welz | 4.10 | Review documents re responsiveness and privilege for legacy discovery. |
| 9/22/14 | Samara L Penn | 7.90 | Review investment documents for responsiveness (3.6); review investment documents for privilege (4.3). |
| 9/22/14 | Elizabeth S Dalmut | 9.20 | Review legacy discovery requests (2.9); draft responses and objections re same (5.6); research re same (.7). |
| 9/22/14 | Jeffrey M Gould | 1.50 | Research re legacy issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Bryan M Stephany | 3.70 | Review and analyze legacy discovery requests and proposed search terms and custodians (1.9); correspond with S. Shropshire re data room review in support of legacy requests and responses (.4); telephone conference with H. Hadzimuratovic re discovery issues (.8); analyze legacy discovery requests for documents previously provided through diligence requests (.6). |
| 9/22/14 | Haris Hadzimuratovic | .80 | Telephone conference with B. Stephany re legacy discovery. |
| 9/23/14 | Stephanie S Thibault | 5.20 | Review documents re TCEH creditors discovery requests. |
| 9/23/14 | Michael Esser | .80 | Correspond with B. Stephany re legacy discovery document collection (.2); correspond with J. Gould re production quality control process (.6). |
| 9/23/14 | Samara L Penn | 5.10 | Review investment documents for responsiveness (2.6); review investment documents for privilege (2.1); prepare chart of third party contacts for legacy discovery requests (.4). |
| 9/23/14 | Aparna Yenamandra | .40 | Correspond with B. Stephany re legacy discovery process with other professionals. |
| 9/23/14 | Alexander Davis | 6.60 | Telephone conference with Unsecured Creditors' Committee re TCEH Long Range Planning. |
| 9/23/14 | Elizabeth S Dalmut | 8.60 | Review legacy discovery requests (2.8); draft responses and objections to a subset of the 212 requests (4.2); analyze requests re previous discovery requests (1.6). |
| 9/23/14 | Holly R Trogdon | 6.20 | Review documents re legacy requests (5.8); attend contract attorney review site and answer questions (conducted document review while on site) (.3); telephone conference with M. Rishel re due diligence request (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Jeffrey M Gould | 2.40 | Coordinate document discovery searches, review and production re legacy discovery. |
| 9/23/14 | Bryan M Stephany | 4.60 | Coordinate legacy discovery (.6); correspond with A. Yenamandra re legacy requests (.3); correspond with counsel for equity sponsors re proposed search terms and limitations (.5); telephone conference with S. Dore, A. Wright and C. Gooch re third party custodians (.7); telephone conference with Evercore re legacy discovery requests (.3); categorize legacy requests (1.2); review draft written responses and objections (.6); correspond with S. Penn re coordinating third party custodians (.4). |
| 9/23/14 | Mark E McKane | .60 | Coordinate issues for the UCC and TCEH junior creditors' 2014 business plan review meeting with L. Marinuzzi, J. Stegenga. |
| 9/24/14 | Stephanie S Thibault | 5.60 | Review documents re TCEH creditors discovery requests. |
| 9/24/14 | Andrew J Welz | 8.10 | Review documents re responsiveness and privilege for legacy discovery requests (5.5); analyze document review progress re legacy discovery (2.6). |
| 9/24/14 | Samara L Penn | 2.80 | Review investment documents for responsiveness (1.1); review investment documents for privilege (1.7). |
| 9/24/14 | Samara L Penn | 1.10 | Draft notices re legacy discovery requests to third party advisors. |
| 9/24/14 | Emily Geier | 1.60 | Correspond with C. Husnick and B. Schartz re TCEH junior creditor protocol (.3); correspond with same re draft correspondence for same (.5); coordinate call with parties-in-interest re same (.8). |
| 9/24/14 | Aparna Yenamandra | .50 | Correspond with B. Stephany re legacy discovery process. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Elizabeth S Dalmut | 6.80 | Review requests for production re legacy discovery (1.2); draft responses and objections to a subset of the 212 requests (2.8); revise draft of responses and objections to legacy requests (1.6); correspond with B. Stephany re same (1.2). |
| 9/24/14 | Holly R Trogdon | 2.00 | Review documents re legacy requests. |
| 9/24/14 | Jeffrey M Gould | 6.40 | Telephone conference with B. Stephany re legacy discovery issues (.7); review legacy discovery requests (1.2); analyze issues re same (3.1); correspond with Company and K&E working group re same (1.4). |
| 9/24/14 | Bryan M Stephany | 7.30 | Analyze proposed Legacy Discovery search terms and custodians (2.0); draft proposal for MoFo re same (2.2); telephone conference with J. Gould re same (.7); correspond with E. Dalmut re draft of written responses and objections to legacy requests (1.0); correspond with A. Wright, K. Frazier, S. Penn and A. Yenamandra re third party collections (1.4). |
| 9/25/14 | Stephanie S Thibault | 4.60 | Review documents and code for privilege, confidentiality and responsiveness re legacy discovery requests. |
| 9/25/14 | Andrew J Welz | 2.80 | Review documents re legacy discovery. |
| 9/25/14 | Emily Geier | .60 | Correspond with TCEH unsecureds, TCEH second liens and the Committee re protocol update call (.3); correspond with K&E working group re same (.3). |
| 9/25/14 | Elizabeth S Dalmut | 4.60 | Review documents re TCEH requests (4.0); review legacy discovery requests (.6). |
| 9/25/14 | Holly R Trogdon | 1.50 | Review documents re legacy requests (1.0); review filings re discovery (.2); review and analyze legacy requests re custodians (.3). |
| 9/25/14 | Bridget K O'Connor | 2.30 | Review document production re legacy discovery. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | William T Pruitt | 2.00 | Telephone conference with B. Stephany re legacy discovery (1.0); analyze documents responsive to legacy and first lien investigation discovery (1.0). |
| 9/25/14 | Bryan M Stephany | 9.70 | Telephone conference with W. Pruitt re discovery and legacy requests (1.0); review and analyze legacy discovery document requests and proposed search terms and custodians (2.5); draft counter-proposal re same (2.4); review materials in preparation for same (1.8); review and revise draft responses to legacy requests (1.0);correspond with S. Penn and S. Shropshire re legacy discovery (1.0). |
| 9/26/14 | Samara L Penn | .90 | Telephone conference with Deloitte re legacy discovery. |
| 9/26/14 | Bridget K O'Connor | 6.20 | Review bidding procedures (2.3); telephone conference with creditors' counsel re same (1.7); telephone conference with company re same (.4); correspond with same re same (1.8). |
| 9/26/14 | Bridget K O'Connor | .80 | Correspond with K&E working group re legacy discovery issues. |
| 9/26/14 | William T Pruitt | .70 | Prepare for and attend telephone conference with B. Stephany re legacy discovery. |
| 9/26/14 | Jeffrey M Gould | 7.50 | Telephone conference with Company re legacy discovery issues (1.8); correspond with same re same (.9); analyze strategy re same (2.7); review legacy discovery requests (.5); review document production re same (1.1); telephone conference with B. Stephany re same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Bryan M Stephany | 5.60 | Review and analyze legacy discovery document requests and proposed search terms and custodians (1.2); telephone conference with S. Dore re legacy discovery deadlines (.4); telephone conference with J. Gould re legacy discovery requests (.5); attend telephone conference with Committee re proposed search terms and custodians for legacy discovery requests (1.5); draft summary of same (.7); correspond with S. Penn and R. Young re same (1.3). |
| 9/27/14 | William T Pruitt | 1.10 | Correspond with A. Lawrence re first lien investigation and legacy discovery (.2); correspond with K&E working group re same (.4); analyze strategy re same (.5). |
| 9/27/14 | Jeffrey M Gould | 1.00 | Correspond with Advanced Discovery re search terms and document review re legacy discovery. |
| 9/28/14 | Jeffrey M Gould | 1.50 | Correspond with Advanced Discovery re search terms and document review re legacy discovery (.8); review same (.7). |
| 9/28/14 | Bryan M Stephany | 1.00 | Correspond with A. Bernstein and A. Levin re legacy discovery distribution and service lists (.2); correspond with Creditors' Committee re proposed search terms and custodians for legacy discovery requests (.8). |
| 9/29/14 | Stephanie S Thibault | 1.60 | Review documents for privilege, confidentiality and responsiveness re TCEH creditors discovery requests. |
| 9/29/14 | Emily Geier | 1.30 | Attend bi-weekly protocol update telephone conference with TCEH junior creditors and Creditors' Committee (.9); coordinate same (.4). |
| 9/29/14 | Adam Teitcher | 4.20 | Review documents re legacy transaction. |
| 9/29/14 | Vinu Joseph | 2.50 | Review documents for production responsive to legacy requests. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Holly R Trogdon | 3.20 | Review document re legacy requests (3.0); correspond with J. Gould re production tracking re same (.2). |
| 9/29/14 | Bryan M Stephany | 6.00 | Review document production re legacy discovery requests (1.5); correspond with W. Pruitt and J. Gould re same (.6); correspond with J. Allen re legacy topic fact development (1.3); review and revise draft responses to legacy requests (1.2); correspond with S. Penn re third party custodian collections (1.0); correspond with L. Horton and A. Levin re legacy repository (.4). |
| 9/29/14 | Mark E McKane | .90 | Coordinate M. McFarland witness prep (.4); coordinate UCC presentation re potential claims against TCEH first lien holders (.5). |
| 9/30/14 | Stephanie S Thibault | 5.40 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors discovery requests. |
| 9/30/14 | Samara L Penn | .30 | Correspond with Company re legacy discovery requests. |
| 9/30/14 | Adam Teitcher | 3.20 | Review documents re TCEH first lien requests. |
| 9/30/14 | Julia Allen | 2.30 | Correspond with M. Horn, W. Li and C. Connor re balance sheets (.5); revise search parameters for legacy discovery requests re tax issues (.6); telephone conference with B. Stephany re legacy discovery requests (.3); analyze consolidated balance sheets (.5); correspond with K&E working group re document collection (.4). |
| 9/30/14 | Holly R Trogdon | 9.30 | Review documents re legacy requests (4.8); telephone conference with B. Stephany re filing procedures (.6); research re same (3.7); correspond with J. Gould re privilege issues in document review (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Max Schlan | .80 | Correspond with C. Husnick, B. Schartz, and B. Murray re Titus removal extension order (.4); correspond with B. Schartz and C. Husnick re same (.2); telephone conference with M. Horn re same (.2). |
| 9/30/14 | Jeffrey M Gould | 3.80 | Review documents re legacy discovery. |
| 9/30/14 | Jeffrey M Gould | 7.20 | Correspond with L. Horton and M. Cuevas re document production issues (.8); review document production re legacy discovery (1.9); analyze strategy re same (3.2); correspond with company re same (.8); correspond with D. Dempsey, W. Pruitt and M. McKane re same (.5). |
| 9/30/14 | Bryan M Stephany | 3.50 | Review legacy discovery requests, responses and collections (.5); correspond with H. Hadzimuratovic and S. Shropshire re targeted collections in support of legacy discovery (.5); correspond with Creditors' Committee re negotiations re search terms (1.1); correspond with B. O'Connor and J. Gould re same (.2); telephone conference with H. Trogdon re filing procedures (.6); analyze proposed search terms and custodians re legacy requests re certain tax issues (.6). |
| 9/30/14 | Haris Hadzimuratovic | .30 | Correspond with B. Stephany re legacy document requests. |
| 9/30/14 | Mark E McKane | .30 | Assess the TCEH junior creditors' letter to J. Sontchi. |
| | | 620.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559618**
**Client Matter: 14356-46**

_____

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 3,874.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,874.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Brett Murray | 4.80 | 625.00 | 3,000.00 |
| Steven Serajeddini | 1.10 | 795.00 | 874.50 |
| **TOTALS** | **5.90** | | **$3,874.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Steven Serajeddini | 1.10 | Telephone conferences with opposing counsel, Company re Energy Plaza lease. |
| 9/17/14 | Brett Murray | .60 | Telephone conference with K. Frazier re sale proceeds stipulation (.4); review same (.2). |
| 9/18/14 | Brett Murray | .80 | Correspond with K. Frazier and T. Silvey re non-debtor sale proceeds stipulation (.5); revise same (.3). |
| 9/23/14 | Brett Murray | 1.80 | Correspond with company re land sale issues (.8); revise proceeds stipulation (.4); telephone conference with Morrison Foerster re same (.3); correspond with RLF re same (.3). |
| 9/24/14 | Brett Murray | .50 | Correspond with A. Alaman, K. Frazier and T. Silvey re non-debtor land sale issues. |
| 9/25/14 | Brett Murray | .80 | Correspond with Company re sale and proceeds stipulation re non-debtor land (.6); correspond with B. Schartz re same (.2). |
| 9/26/14 | Brett Murray | .30 | Correspond with Company re non-debtor land sale. |
| | | 5.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4560440**
**Client Matter: 14356-49**

---

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                 $ 13,107.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 13,107.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michael Esser | 9.00 | 750.00 | 6,750.00 |
| Chad J Husnick | 2.00 | 915.00 | 1,830.00 |
| Holly R Trogdon | 7.70 | 450.00 | 3,465.00 |
| Aparna Yenamandra | 1.70 | 625.00 | 1,062.50 |
| **TOTALS** | **20.40** | | **$13,107.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
49 - [TCEH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Michael Esser | 1.80 | Conference with T. Atwood re due diligence responses (.3); review and analyze diligence requests (.8); draft responses re same (.7). |
| 9/04/14 | Michael Esser | 1.80 | Correspond with W. Pruitt re business plan diligence requests (.4); review and analyze diligence requests (1.3); correspond with J. Stuart re same (.1). |
| 9/05/14 | Michael Esser | 2.60 | Conference with J. Stuart re business plan diligence responses (1.1); evaluate and analyze diligence requests to prepare for same (1.5). |
| 9/05/14 | Chad J Husnick | .90 | Telephone conference with Company, A&M re business plan due diligence requests (.7); prepare for same (.2). |
| 9/12/14 | Michael Esser | 1.70 | Correspond with T. Atwood re due diligence requests (.2); review and analyze requests (1.5). |
| 9/16/14 | Michael Esser | 1.10 | Correspond with J. Stuart and T. Atwood re due diligence requests (.2); review and analyze proposed responses for confidentiality and privilege (.9). |
| 9/17/14 | Chad J Husnick | 1.10 | Telephone conference with Company re UCC diligence requests (.9); prepare for same (.2). |
| 9/19/14 | Holly R Trogdon | 2.50 | Correspond with M. Esser re committee diligence requests (.5); review correspondence from M. Esser re diligence requests (.3); review and analyze diligence requests and provide recommendations to same (1.7). |
| 9/22/14 | Aparna Yenamandra | 1.20 | Draft UCC meeting materials (.6); correspond with A. Davis, T. Atwood re UCC meeting materials (.6). |
| 9/22/14 | Holly R Trogdon | 3.40 | Review and evaluate diligence requests (3.3); correspond with M. Esser re same (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   49 - [TCEH] Official Committee Issues & Meet.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/23/14 | Aparna Yenamandra | .20 | Correspond with MoFo re diligence requests. |
| 9/23/14 | Holly R Trogdon | .20 | Correspond with M. Rishel re diligence request tracking. |
| 9/24/14 | Aparna Yenamandra | .30 | Update UCC meeting materials. |
| 9/24/14 | Holly R Trogdon | 1.10 | Review and analyze diligence requests from the official committee (.9); correspond with M. Esser re same (.2). |
| 9/25/14 | Holly R Trogdon | .50 | Correspond with M. Rishel re assignments for tracking diligence requests (.2); review and analyze diligence requests (.2); correspond with M. Esser re same (.1). |
| | | 20.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559619**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                  $ 4,879.50

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                      $ 4,879.50

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | 3.80 | 840.00 | 3,192.00 |
| Aparna Yenamandra | 2.70 | 625.00 | 1,687.50 |
| **TOTALS** | **6.50** | | **$4,879.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/02/14 | Aparna Yenamandra | .40 | Correspond with Morrison & Foerster re trading settlements. |
| 9/02/14 | Aparna Yenamandra | .50 | Correspond with J. Adlerstein re trading settlements (.3); revise re same (.2). |
| 9/03/14 | Aparna Yenamandra | 1.00 | Finalize trading settlements order and certification of counsel (.6); correspond with Paul Weiss and Morrison & Foerster re same (.4). |
| 9/04/14 | Aparna Yenamandra | .40 | Telephone conference with T. Nutt, B. Schartz re 2015 hedging issues. |
| 9/04/14 | Brian E Schartz | 3.80 | Prepare for telephone conference re 2015 hedging and trading limits (.6); attend same with A. Yenamandra, T. Nutt (.4); review contemplated hedging and trading settlements (2.0); correspond with MEW re same (.8). |
| 9/05/14 | Aparna Yenamandra | .40 | Correspond with B. Schartz and T. Nutt re hedging open issues. |
| | | 6.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4559620**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 31,432.00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 31,432.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .40 | 685.00 | 274.00 |
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Brett Murray | 9.90 | 625.00 | 6,187.50 |
| Robert Orren | 4.60 | 290.00 | 1,334.00 |
| Brian E Schartz | 5.20 | 840.00 | 4,368.00 |
| Max Schlan | .20 | 625.00 | 125.00 |
| Anthony Sexton | 6.30 | 685.00 | 4,315.50 |
| Aaron Slavutin | 22.70 | 625.00 | 14,187.50 |
| **TOTALS** | **50.00** | | **$31,432.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Brett Murray | .80 | Correspond with Company and A. Slavutin re vendor agreement provisions (.5); correspond with K. Frazier and A. Yenamandra re vendor late fees (.3). |
| 9/02/14 | Anthony Sexton | 1.30 | Analyze various vendor issues (.8); correspond with A. Slavutin re same (.5). |
| 9/03/14 | Aaron Slavutin | 1.00 | Prepare for telephone conference with A. Alaman re liens (.2); attend same (.3); analyze liens materials (.5). |
| 9/03/14 | Brian E Schartz | 1.30 | Prepare for and attend critical vendor prep meeting. |
| 9/04/14 | Anthony Sexton | 1.50 | Telephone conference with A. Slavutin re critical vendor strategy (.2); analyze various vendor issues (1.3). |
| 9/04/14 | Aaron Slavutin | .20 | Telephone conference with A. Sexton re critical vendor strategy. |
| 9/05/14 | Aaron Slavutin | 1.60 | Telephone conferences with vendor counsel re open issues and revised timeline (1.1); correspond with A. Burton re vendor contract language (.5). |
| 9/06/14 | Aaron Slavutin | .20 | Correspond with B. Schartz re vendor status. |
| 9/07/14 | Aaron Slavutin | .10 | Correspond with B. Murray re vendor status. |
| 9/08/14 | Brett Murray | .50 | Correspond with A. Slavutin and B. Schartz re motion to approve vendor agreement. |
| 9/08/14 | Anthony Sexton | .50 | Review motion to approve vendor agreement. |
| 9/08/14 | Aaron Slavutin | .90 | Draft correspondence to Company and B. Schartz re vendor. |
| 9/08/14 | Robert Orren | 2.00 | Research re motion to enter into postpetition vendor contracts (1.6); correspond with A. Slavutin and A. Sexton re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/14 | Brian E Schartz | 1.70 | Prepare for same (.6); prepare for HOLT meeting (1.1). |
| 9/09/14 | Anthony Sexton | .70 | Review research re various vendor-related issues (.4); correspond with B. Murray and A. Slavutin re same (.3). |
| 9/09/14 | Aaron Slavutin | 1.60 | Correspond with B. Murray re vendor (.2); telephone conference with R. Orren re same (.2); telephone conference with R. Tally re vendor (.1); telephone conference with vendor counsel (.1); review vendor materials (.6); telephone conference with A&M re same (.2); correspond with B. Schartz re vendor (.2). |
| 9/09/14 | Robert Orren | 2.00 | Research vendor agreements (.5); research re contract rejection motion (.4); correspond with A. Slavutin re same (.4); research precedent re motion to assume lease (.5); telephone conference with A. Slavutin re vendor issues research (.2). |
| 9/10/14 | Anthony Sexton | .70 | Address various vendor-related issues. |
| 9/10/14 | Aaron Slavutin | 5.10 | Review vendor contracts and precedent (1.6); correspond with Company, B. Schartz re related contract provision (.2); telephone conference with vendor counsel re negotiations (.2); telephone conference with T. Silvey re same (.5); research re same (1.6); compile findings (.3); correspond with S. Serajeddini re same (.1); correspond with B. Schartz, B. Murray re vendor (.4); correspond with Company, B. Murray re same (.2). |
| 9/11/14 | Robert Orren | .60 | Draft response letter re reclamation demand (.4); correspond with A. Slavutin re same (.2). |
| 9/12/14 | Anthony Sexton | .40 | Correspond with A. Slavutin re vendor issues. |
| 9/15/14 | Brett Murray | .40 | Correspond with A. Slavutin re water invoices (.2); review materials re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/14 | Emily Geier | .40 | Telephone conference with Company and C. Husnick re vendor. |
| 9/17/14 | Anthony Sexton | .80 | Analyze open vendor issues (.5); correspond with A. Slavutin re same (.3). |
| 9/17/14 | Aaron Slavutin | 1.20 | Analyze vendor issues (1.1); correspond with A. Sexton re same (.1). |
| 9/17/14 | Max Schlan | .20 | Correspond with A. Slavutin re vendor status. |
| 9/17/14 | Chad J Husnick | .70 | Telephone conference with E. Geier and Company re vendor issues (.4); correspond with E. Geier re same (.3). |
| 9/18/14 | Brett Murray | .70 | Telephone conference with Company and A&M re return and repair vendors (.5); review materials re same (.2). |
| 9/18/14 | Aaron Slavutin | 1.20 | Correspond with vendor counsel (.3); telephone conference with company and A&M re return and repair (.9). |
| 9/18/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with C. Gooch, J. Stegenga, A. Slavutin re repair and return update. |
| 9/19/14 | Brett Murray | .70 | Correspond with A. Slavutin re lien claimant agreement (.4); review same (.3). |
| 9/19/14 | Aaron Slavutin | .60 | Correspond with B. Murray and Company re vendor agreements (.3); correspond with vendor counsel (.3). |
| 9/22/14 | Brett Murray | 1.10 | Revise customary trade terms agreement and amendment (.2); analyze same re outstanding prepetition claims (.4); telephone conference with A. Slavutin re same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/14 | Aaron Slavutin | 4.30 | Telephone conference with B. Murray re outstanding prepetition claims (.5); analyze issues re same (.1); review vendor correspondence (.4); telephone conference with K. Frazier re same (.1); analyze issues re same (.5); prepare agreement re same (2.1); correspond with B. Murray re same (.3); correspond with A. Sexton re same (.1); correspond with A&M re same (.2). |
| 9/23/14 | Brett Murray | 1.40 | Correspond with A. Slavutin and A&M re lien claimant agreement (.4); review and revise same (.7); correspond with Company, A&M, and A. Slavutin re vendor contract issues (.3). |
| 9/24/14 | Brett Murray | 2.10 | Telephone conference with K. Frazier re vendor setoff and settlement issues (.5); analysis re same (.4); telephone conference with A. Slavutin re same (.6); revise lien claimant letter (.3); correspond with A&M re vendor inquiry (.3). |
| 9/24/14 | Aaron Slavutin | 1.70 | Correspond with company and vendor counsel re vendor (.4); telephone conference with B. Murray re vendor set offs (.6); correspond with B. Murray re lien claimant issues (.3); review same (.4). |
| 9/25/14 | Brett Murray | 1.70 | Correspond with K. Frazier re vendor setoff and settlement issues (.5); research re same (.4); correspond with A. Slavutin and B. Schartz re lien claimant agreement (.3); correspond with S. Serajeddini re vendor agreements (.3); telephone conference with A&M re same (.2). |
| 9/25/14 | Aaron Slavutin | 1.40 | Telephone conference with A&M re vendor (.7); analyze issues re same (.3); correspond with K&E working group re same (.4). |
| 9/29/14 | Brian E Schartz | 1.20 | Prepare for and attend telephone conference with TCEH unsecured creditors status update per protocol. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Brett Murray | .50 | Review lien response letter (.3); correspond with A. Slavutin re same (.2). |
| 9/30/14 | Anthony Sexton | .40 | Review lien response letter. |
| 9/30/14 | Aaron Slavutin | 1.60 | Update vendor agreement (.9); draft correspondence to Company and B. Schartz re same (.7). |
| | | 50.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559621**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 41,136.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 41,136.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | .50 | 795.00 | 397.50 |
| Richard M Cieri | 3.50 | 1,245.00 | 4,357.50 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Stephen E Hessler | 7.40 | 995.00 | 7,363.00 |
| Michelle Kilkenney | 4.40 | 995.00 | 4,378.00 |
| Mark E McKane | 2.70 | 925.00 | 2,497.50 |
| Linda K Myers, P.C. | 9.70 | 1,245.00 | 12,076.50 |
| Joshua Samis | 8.90 | 840.00 | 7,476.00 |
| Edward O Sassower, P.C. | 1.20 | 1,125.00 | 1,350.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| **TOTALS** | **41.20** | | **$41,136.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/14 | Stephen E Hessler | .90 | Conference with R. Cieri, D. Dempsey, M. Esser re bifurcation letter briefing in makewhole dispute (.5); telephone conference with M. McKane, R. Dempsey and A. McGaan re makewhole litigation schedule (.4). |
| 9/02/14 | Stephen E Hessler | 3.00 | Telephone conference with Company and K&E working group re makewhole status (.6); review materials re same (1.8); correspond with K&E working group re same (.6). |
| 9/02/14 | Richard M Cieri | 1.80 | Review and revise memorandum re makewhole dispute (1.1); telephone conference with M. McKane re makewhole litigation schedule (.3); telephone conference with S. Hessler, M. McKane, D. Dempsey, and M. Esser re bifurcation letter briefing in makewhole dispute (.4). |
| 9/02/14 | Brian E Schartz | .60 | Review correspondence re makewhole issues (.4); correspond with S. Hessler re same (.2). |
| 9/02/14 | Joshua Samis | .80 | Review materials re makewhole proceedings (.6); correspond with B. Schartz re same (.2). |
| 9/02/14 | Mark E McKane | 1.40 | Assess timing issues re first lien and second lien makewhole hearing (.6); participate in telephone conference with A. McGaan, S. Hessler, D. Dempsey re key scheduling and discovery issues for makewhole litigation (.5); correspond with K&E working group re same (.3). |
| 9/05/14 | Jacob Goldfinger | 2.30 | Search precedent re makewhole pleadings and orders. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Richard M Cieri | 1.70 | Review and revise draft A. McGaan letter re bifurcation (.3); review and revise order re bifurcation of first lien makewhole trial and attention to solvency related issues (.7); draft correspondence re same (.5); telephone conference with I. Dizengoff re makewhole issues (.2). |
| 9/15/14 | Linda K Myers, P.C. | 1.20 | Review refinancing materials (.9); correspond with K&E debt finance working group re same (.3). |
| 9/16/14 | Michelle Kilkenney | 1.20 | Review refinacing and credit materials (.6); conference with L. Myers and A. Wright re same (.6). |
| 9/16/14 | Linda K Myers, P.C. | 1.40 | Review lender list (.3); correspond with K&E working group re proposal for refinancing (.2); telephone conference with Company working group and K&E working group re refinancing opportunities (.6); correspond with K&E debt finance and restructuring working groups re refinancing materials (.3). |
| 9/17/14 | Michelle Kilkenney | 1.00 | Telephone conference with K&E working group re slides on refinancing materials (.8); telephone conference with L. Myers re same (.2). |
| 9/17/14 | Stephen E Hessler | 1.20 | Telephone conference with Company re refinancing options. |
| 9/17/14 | Joshua Samis | 2.30 | Review refinancing materials (.7); draft presentation re same (1.6). |
| 9/17/14 | Linda K Myers, P.C. | 2.10 | Telephone conference with K&E working group re refinancing materials (.8); telephone conference with M. Kilkenney re same (.2); review presentation re refinancing opportunities (1.1). |
| 9/18/14 | Michelle Kilkenney | .50 | Review materials re refinancing. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/18/14 | Joshua Samis | 1.90 | Draft presentation re refinancing materials (.8); revise same (1.1). |
| 9/19/14 | Joshua Samis | 1.70 | Revise presentation re refinancing materials (1.3); correspond with L. Myers re same (.4). |
| 9/19/14 | Linda K Myers, P.C. | 1.60 | Review slides re refinancing materials (1.2); correspond with J. Samis re changes to same (.4). |
| 9/20/14 | Joshua Samis | .60 | Revise presentation re refinancing. |
| 9/20/14 | Linda K Myers, P.C. | .80 | Correspond with J. Samis re revisions to refinancing slides and distribution of same (.6); review revised slides (.2). |
| 9/21/14 | Linda K Myers, P.C. | 1.10 | Review of further revised refinancing slides (.7); revise same (.4). |
| 9/22/14 | Michelle Kilkenney | 1.00 | Review deck re refinancing (.3); telephone conference with K&E working group re same (.7). |
| 9/22/14 | Joshua Samis | .70 | Telephone conference with K&E working group re refinancing. |
| 9/22/14 | Mark E McKane | .50 | Correspond with D. Dempsey re the Second Lien noteholders' new arguments. |
| 9/22/14 | Linda K Myers, P.C. | .60 | Correspond with K&E working group re changes to refinancing slides (.4); review of DIP order re fee approval (.2). |
| 9/23/14 | Stephen E Hessler | 2.30 | Telephone conference with Company re makewhole updates (1.2); review same (.4); review postpetition interest analysis (.4); correspond with K&E working group re same (.3). |
| 9/23/14 | Linda K Myers, P.C. | .60 | Review media capsule re exclusivity (.2); correspond with K&E debt finance working group re refinancing slides (.2); telephone conference with M. Kilkenney re DIP financing (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group and Company re makewhole and discovery re same (.6); review same (.6). |
| 9/26/14 | Mark E McKane | .80 | Correspond with S. Dore, A. Wright, A. McGaan and S. Hessler re makewhole litigation strategy. |
| 9/26/14 | Linda K Myers, P.C. | .30 | Review objection materials. |
| 9/29/14 | Katherine Bolanowski | .50 | Telephone conference with K&E debt finance working group re status. |
| 9/29/14 | Michelle Kilkenney | .70 | Telephone conference with K&E debt finance working group re status (.5); prepare for same (.2). |
| 9/29/14 | Joshua Samis | .90 | Telephone conference with K&E debt finance working group re status (.5); prepare for same (.4). |
| | | 41.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559622**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                          $ 333,065.50


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                            $ 333,065.50

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Richard M Cieri | 8.10 | 1,245.00 | 10,084.50 |
| Alexander Davis | 116.80 | 595.00 | 69,496.00 |
| David R Dempsey | 53.40 | 825.00 | 44,055.00 |
| Stephanie Ding | 4.90 | 195.00 | 955.50 |
| Jason Douangsanith | 14.30 | 195.00 | 2,788.50 |
| Michael Esser | 57.10 | 750.00 | 42,825.00 |
| Beth Friedman | 1.30 | 355.00 | 461.50 |
| Jonathan F Ganter | 1.40 | 775.00 | 1,085.00 |
| Arjun Garg | .60 | 775.00 | 465.00 |
| Jacob Goldfinger | 8.90 | 320.00 | 2,848.00 |
| Jason Goodman | 2.50 | 290.00 | 725.00 |
| Howard Kaplan | 11.60 | 665.00 | 7,714.00 |
| Adrienne Levin | 8.40 | 310.00 | 2,604.00 |
| Andrew R McGaan, P.C. | 9.50 | 1,025.00 | 9,737.50 |
| Mark E McKane | 8.70 | 925.00 | 8,047.50 |
| Robert Orren | 4.90 | 290.00 | 1,421.00 |
| Michael A Petrino | 26.80 | 775.00 | 20,770.00 |
| Giang Pettinati | 3.20 | 275.00 | 880.00 |
| Edward O Sassower, P.C. | 9.50 | 1,125.00 | 10,687.50 |
| Mark F Schottinger | 82.20 | 595.00 | 48,909.00 |
| Aaron Slavutin | 1.80 | 625.00 | 1,125.00 |
| James H M Sprayregen, P.C. | .90 | 1,245.00 | 1,120.50 |
| Kenneth J Sturek | 41.50 | 330.00 | 13,695.00 |
| Holly R Trogdon | 64.00 | 450.00 | 28,800.00 |
| Spencer A Winters | 3.30 | 535.00 | 1,765.50 |
| **TOTALS** | **545.60** | | **$333,065.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/01/14 | Michael Esser | 2.10 | Draft correspondence to A. Davis re document review and privilege log questions (.7); conduct document review re same (1.4). |
| 9/01/14 | Alexander Davis | 2.20 | Review makewhole privilege log entries re quality control. |
| 9/01/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E litigation and restructuring teams re makewhole litigation strategy (.9); prepare for same (.6). |
| 9/01/14 | Kenneth J Sturek | .70 | Correspond with A. Davis re makewhole privilege log formatting. |
| 9/02/14 | Michael Esser | 4.50 | Meet and confer with R. Boller of Akin Gump and P. Anker of Wilmer Hale re makewhole discovery (1.4); prepare for same (.6); conference with R. Cieri, S. Hessler and D. Dempsey re bifurcation letter briefing in makewhole dispute (.4); prepare for same (.2); correspond with Advanced Discovery working group re makewhole production search (.6); review makewhole documents for production (1.1); draft cover letter re same (.2). |
| 9/02/14 | Alexander Davis | 2.70 | Review production version of makewhole privilege log (1.4), revise same (.3); telephone conference with D. Dempsey re makewhole litigation strategy (.5); conference with M. Esser re makewhole document production final steps (.2); review final privilege log (.3). |
| 9/02/14 | Spencer A Winters | .50 | Telephone conference with K&E litigation and restructuring working groups re makewhole litigation strategy. |
| 9/02/14 | Howard Kaplan | 4.80 | Research re makewhole adversary proceeding (2.3); telephone conference with K&E working group re same (2.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/02/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group re makewhole (.5); correspond with same re same (.7). |
| 9/02/14 | Michael A Petrino | 3.00 | Revise draft order re bifurcation for first lien makewhole litigation (1.6); correspond with D. Dempsey re same (.4); correspond with D. Dempsey and A. McGaan re next steps for scheduling on first lien makewhole litigation (.6); correspond with K&E working group re same (.4). |
| 9/02/14 | David R Dempsey | 5.90 | Telephone conference with S. Dore re case projects and calendar (.9); correspond with K&E working group re makewhole strategy (.4); correspond conference with A. McGaan and M. Petrino re same (.6); revise outline re same (1.2); draft potential schedule (.3); research makewhole issues (2.5). |
| 9/02/14 | Robert Orren | 1.40 | Research makewhole precedent (.8); correspond with S. Winters re same (.6). |
| 9/02/14 | Adrienne Levin | 2.60 | Review privilege log (.8); revise same (1.8). |
| 9/02/14 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with K&E working group re makewhole issues and trial (.4); correspond with D. Dempsey and M. Petrino re same (.6). |
| 9/02/14 | James H M Sprayregen, P.C. | .90 | Review makewhole issues (.6); analyze same (.3). |
| 9/02/14 | Kenneth J Sturek | 6.30 | Revise makewhole privilege log (4.7); analyze key issues re same (1.2); prepare materials re same (.4). |
| 9/03/14 | Michael Esser | 1.50 | Draft correspondence to A. Davis re makewhole fact development project (.3); review document database re parameters of same (1.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Alexander Davis | 5.40 | Draft plan for fact development re makewhole litigation (.8); correspond with M. Esser re fact development strategy (.6); correspond with D. Dempsey re same (.3); correspond with H. Trogdon and M. Schottinger re same (.5); correspond with A. Levin re same (.2); draft makewhole fact development strategy re proposed procedure for makewhole fact development review (1.9); correspond with discovery vendor re-creation of makewhole fact development review pane (1.1). |
| 9/03/14 | Mark F Schottinger | .60 | Correspond with A. Davis and H. Trogdon re developing witness materials regarding makewhole issue (.4); review materials re same (.2). |
| 9/03/14 | Spencer A Winters | 2.00 | Research re makewhole litigation (.8); telephone conference with C. Gooch re same (.4); correspond with K&E working group re same (.6); correspond with B. Schartz re same (.2). |
| 9/03/14 | Holly R Trogdon | .40 | Correspond with A. Davis and M. Schottinger re fact and witness preparation. |
| 9/03/14 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group re makewhole strategy (1.0); correspond with same re same (1.6). |
| 9/03/14 | Michael A Petrino | 2.10 | Telephone conference with S. Hessler, A. McGaan, M. McKane, D. Dempsey re bifurcation in makewhole litigation and scheduling (.5); draft talking points re background and potential strategy for client consultation re same (.6); telephone conference with S. Dore, A. Wright, A. McGaan, M. McKane, D. Dempsey, R. Cieri re bifurcation and scheduling strategy for first lien makewhole litigation (1.0). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/03/14 | David R Dempsey | 6.30 | Correspond with A. Davis re fact development strategy (.3); telephone conference with S. Hessler, A. McGaan, M. McKane, M. Petrino re bifurcation in makewhole litigation and scheduling (.5); revise talking points for telephone conference with client re makewhole litigation, bifurcation and scheduling (2.1); prepare for and participate in telephone conference with S. Dore, A. Wright, A. McGaan, R. Cieri, S. Hessler, M. McKane re bifurcation in makewhole litigation (1.9); review internal talking points re same (.4); revise same (.3); revise orders re conversation with client (.8). |
| 9/03/14 | Richard M Cieri | 2.90 | Prepare for telephone conference with K&E working group re makewhole litigation preparedness (.8); telephone conference with M. McKane, A. McGaan, D. Dempsey, A. Wright and S. Dore re same (1.3); review materials re same (.8). |
| 9/03/14 | Robert Orren | 2.50 | Research re makewhole and confirmation (2.1); compile same (.3); correspond with S. Winters re same (.1). |
| 9/03/14 | Adrienne Levin | .80 | Correspond with vendor re database re makewhole (.6); prepare materials for attorney review (.2). |
| 9/03/14 | Mark E McKane | 2.10 | Prepare for and participate in makewhole litigation strategy sessions with S. Dore, R. Cieri, A. McGaan, D. Dempsey, and M. Petrino (1.6); revise draft talking points for discussion with S. Dore (.5). |
| 9/03/14 | Andrew R McGaan, P.C. | 2.10 | Prepare for and attend telephone conference with S. Hessler, M. McKane, D. Dempsey, M. Petrino re makewhole litigation strategy and scheduling (.5); prepare for and participate in portion of telephone conference with S. Dore, A. Wright, R. Cieri, S. Hessler, M. McKane and D. Dempsey re makewhole litigation strategy (1.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Kenneth J Sturek | 1.70 | Revise makewhole privilege log. |
| 9/04/14 | Michael Esser | 3.70 | Draft correspondence to A. Garg, D. Dempsey, and A. Davis re makewhole chronology document review (.4); draft summary of project for distribution to H. Trogdon, M. Schottinger and A. Davis (1.6); draft correspondence to Advanced Discovery working group re batching documents for makewhole fact development document review (.4); review results in database (1.1); correspond with A. Davis, H. Trogdon and M. Schottinger re review questions (.2). |
| 9/04/14 | Alexander Davis | 4.80 | Review makewhole fact development review proposal (.1); correspond with M. Esser re same (.4); draft correspondence to D. Dempsey re revised makewhole fact review protocol (.6); correspond with D. Dempsey re same (.1); prepare makewhole litigation key precedent binder (.1); correspond with H. Trogdon and M. Schottinger re makewhole review assignments (.2); review makewhole documents for responsiveness and privilege issues (.6); review correspondence re same (.2); review makewhole documents for responsiveness and privilege issues (1.6); telephone conference with K. Sturek re implementing revisions to makewhole privilege log. (.3); correspond with M. Esser re documents responsive to makewhole requests (.3); correspond with D. Dempsey re same (.3). |
| 9/04/14 | Mark F Schottinger | 3.20 | Review and analyze produced documents re documents responsive to discovery requests re makewhole issue. |
| 9/04/14 | Holly R Trogdon | 4.80 | Review and analyze materials re makewhole legal research (1.5); conduct first level review of documents re makewhole (3.1); review correspondence re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/14 | Edward O Sassower, P.C. | 4.30 | Correspond with D. Dempsey re makewhole (.5); telephone conference with Company re same (1.6); correspond with same re same (2.2). |
| 9/04/14 | David R Dempsey | 5.40 | Telephone conferences with P. Strawbridge, P. Anker, R. Boller, S. Baldini re makewhole bifurcation and scheduling (2.1); revise bifurcation order (.6); correspond with A. Wright, S. Dore, A. McGaan M. McKane, E. Sassower and S. Hessler re same and scheduling (1.4); review draft privilege log (.9); correspond with A. Davis, H. Trogdon, M. Esser and M. Schottinger re same (.4). |
| 9/04/14 | Beth Friedman | .60 | Research and obtain precedent re cash management. |
| 9/04/14 | Richard M Cieri | 1.60 | Review draft orders re makewhole bifurcation and open issues (.7); review related correspondence (.8); correspond with S. Hessler re same (.1). |
| 9/04/14 | Mark E McKane | .70 | Review re timing and scope issues for first and second lien makewhole litigation (.2); telephone conference with J. Madron re timing for scheduling order (.3); correspond with A. Wright potential issues re scope of proceeding (.2). |
| 9/04/14 | Andrew R McGaan, P.C. | .60 | Review and revise draft note to client re makewhole litigation issues (.4); correspond with D. Dempsey and M. McKane re same (.2). |
| 9/04/14 | Kenneth J Sturek | 6.30 | Format makewhole privilege log (3.8); modify entries to identify lawyers in recipient and cc fields (2.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | Michael Esser | 2.00 | Correspond with K&E litigation working group re makewhole fact development project (.6); prepare for same (.9); draft correspondence to A. Davis, H. Trogdon, and M. Schottinger re makewhole document review questions (.3); review documents re same (.2). |
| 9/05/14 | Mark F Schottinger | 5.30 | Review and analyze documents re documents responsive to discovery requests re makewhole issue (3.0); correspond with A. Davis and H. Trogdon re same (.3); prepare for and attend telephone conference with K&E litigation working group re makewhole litigation fact discovery (.6); review and analyze memo re makewhole issues (1.4). |
| 9/05/14 | Holly R Trogdon | .70 | Correspond with M. Schottinger re document review for makewhole litigation (.1); prepare for and attend telephone conference with K&E litigation working group re makewhole litigation fact discovery (.6). |
| 9/05/14 | Howard Kaplan | 6.80 | Research re makewhole issue (1.2); draft memo re same (2.3); revise same (2.7); draft cover letter outlining key issue re same (.5); correspond with K&E working group re same (.1). |
| 9/05/14 | Edward O Sassower, P.C. | .90 | Correspond with D. Dempsey re makewhole litigation (.6); correspond with Company re same (.3). |
| 9/05/14 | Michael A Petrino | 5.80 | Correspond with D. Dempsey re proposed bifurcation order for first lien makewhole litigation (.4); revise draft order re same (.8); draft letter supporting our proposed bifurcation order re first lien makewhole litigation (2.4); revise same (2.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/14 | David R Dempsey | 4.60 | Draft correspondence re makewhole bifurcation and scheduling (.8); correspond with S. Dore, A. Wright, and K&E working group re same (.5); review and revise orders re same (.4); telephone conference with P. Anker re same (.6); correspond with S. Dore re same (.4); correspond with M. Petrino and A. McGaan re telephone conference with P. Anker and bifurcation order (.4); prepare for and attend telephone conference with K&E working group re key materials for makewhole litigation (.6); correspond with K&E working group re same (.5); correspond with counsel for PIMCO and PIKs re bifurcation (.4). |
| 9/05/14 | Richard M Cieri | 3.30 | Review pleadings re intentional default and claim bifurcation issues (2.1); analyze correspondence re same (.8); draft issues list re same (.4). |
| 9/05/14 | Jason Goodman | 1.20 | Prepare documents for attorney review (.9); correspond with vendor re same (.3). |
| 9/05/14 | Arjun Garg | .60 | Telephone conference with K&E litigation working group re key materials for makewhole litigation. |
| 9/05/14 | Adrienne Levin | .70 | Correspond with vendor re database revisions re key makewhole documents. |
| 9/05/14 | Mark E McKane | 1.60 | Assess EFIH unsecured group's request for materials re claims (.4); participate in makewhole coordinating telephone conference with D. Ying, B. Yi, S. Goldstein, and J. Matican re potential makewhole damages analysis (.9); assess latest revisions to bifurcation order (.3). |
| 9/05/14 | Andrew R McGaan, P.C. | .40 | Correspond with S. Dore re makewhole litigation strategy (.2); correspond with D. Dempsey re makewhole discovery and bifurcation issues (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/14 | David R Dempsey | .60 | Telephone conference with J. Frost-Davies from Bingham McCutchen re bifurcation order and briefing (.4); correspond with M. Petrino and A. McGaan re same (.2). |
| 9/08/14 | Alexander Davis | 5.70 | Correspond with H. Trogdon, M. Schottinger, and A. Levin re Casemap training schedule (.2); review makewhole fact development schedule and strategy (.4); review makewhole-related documents for responsiveness (2.1); telephone conference with M. Schottinger re same (.3); correspond with A. Levin re Casemap training (.4); identify entries in makewhole privilege log for further review (.4); organize makewhole fact development documents in Relativity database re preparation for fact development review (1.9). |
| 9/08/14 | Michael A Petrino | 4.80 | Draft letter supporting proposed bifurcation order re first lien makewhole litigation (2.3); revise same (1.7); correspond with D. Dempsey re bifurcation issues in makewhole litigation (.4); analyze research re same (.4). |
| 9/08/14 | David R Dempsey | .80 | Correspond with M. Petrino re bifurcation issues in makewhole litigation (.5); correspond with S. Dore and A. Wright re makewhole litigation (.1); review pleadings re same (.2). |
| 9/08/14 | Richard M Cieri | .30 | Review correspondence re makewhole trial and discovery. |
| 9/08/14 | Adrienne Levin | .50 | Research re makewhole chronology. |
| 9/08/14 | Adrienne Levin | .90 | Update makewhole production references in Casemap table. |
| 9/08/14 | Mark E McKane | .40 | Correspond with B. Stephany re responding to EFIH unsecured creditors on claim requests. |
| 9/09/14 | Michael Esser | 1.20 | Draft correspondence to A. Davis re makewhole document review questions (.6); correspond with same re same (.2); analyze fact development instructions (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/09/14 | Alexander Davis | 8.90 | Prepare for telephone conference re fact discovery in makewhole (.4); telephone conference with A. Levin, H. Trogdon and M. Schottinger re same (.8); draft correspondence to M. Esser re fact development mechanics issues and recommended solutions (1.1); correspond with M. Esser re same (.2); review makewhole privilege log entries in advance of production to third parties (2.3); correspond with M. Esser re makewhole fact development review protocol (.6); correspond with D. Dempsey re same (.3); revise entries in privilege log to reflect attorney-client privileged communications (1.3); correspond with D. Dempsey regarding proposed privilege log descriptions (.3); correspond with H. Trogdon et al. re makewhole fact development review protocol (.4); review document batch assignments (1.2). |
| 9/09/14 | Mark F Schottinger | .80 | Telephone conference with A. Davis, A. Levin, and H. Trogdon re re fact discovery in makewhole litigation. |
| 9/09/14 | Spencer A Winters | .80 | Research re makewhole litigation. |
| 9/09/14 | Holly R Trogdon | 1.00 | Telephone conference with A. Levin, M. Schottinger and A. Davis re fact discovery in makewhole (.8); correspond with M. Esser re same (.2). |
| 9/09/14 | David R Dempsey | 10.20 | Review proposed redline from first lien trustee of bifurcation order (1.1); correspond with Company working group re same (2.6); correspond with K&E working group re same (.4); correspond with P. Anker re same (.7); review materials re makewhole re letter to Court (.6); draft a letter to Court re makewhole bifurcation (3.1); revise same (1.4); correspond with A. McGaan re same (.3). |
| 9/09/14 | Jacob Goldfinger | 2.80 | Review transcripts re makewhole pleadings (1.7); draft summary re same (.8); analyze precedent re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Beth Friedman | .70 | Research re makewhole litigation. |
| 9/09/14 | Robert Orren | 1.00 | Research re makewhole litigation (.7); correspond with S. Winters re same (.3). |
| 9/09/14 | Adrienne Levin | 1.20 | Prepare for and present makewhole chronology document review protocol to K&E reviewing attorneys (.9); conference with vendor re corresponding database design (.3). |
| 9/09/14 | Mark E McKane | .40 | Revise draft makewhole bifurcation order. |
| 9/09/14 | Andrew R McGaan, P.C. | 1.20 | Revise letter to Judge Sontchi re makewhole bifurcation and solvency discovery (.9); correspond with D. Dempsey re same (.3). |
| 9/09/14 | Kenneth J Sturek | 1.30 | Revise makewhole privilege log re comments from A. Davis. |
| 9/10/14 | Alexander Davis | 8.40 | Correspond with discovery vendor re makewhole-litigation document production (.3); revise makewhole privilege log entries in advance of production (6.2); correspond with D. Dempsey re same (.6); review documents to develop facts in preparation for litigation of makewhole claims (1.3). |
| 9/10/14 | Mark F Schottinger | 1.30 | Review and analyze complaints re makewhole issues (.4); review and analyze correspondence relating to makewhole issues (.3); review and analyze memorandum re makewhole issues (.3); telephone conference with H. Trogdon re makewhole issues and strategy (.3). |
| 9/10/14 | Holly R Trogdon | 6.30 | Review and analyze materials prior to conducting fact development re makewhole litigation (1.0); review productions for purpose of developing facts re same (4.8); telephone conference with M. Schottinger re makewhole issues and strategy (.3); correspond with M. Schottinger and A. Davis re same (.2). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Jason Douangsanith | 2.60 | Revise makewhole production reference (1.7); correspond with K&E working group re same (.3); prepare materials re same (.6). |
| 9/10/14 | Edward O Sassower, P.C. | .50 | Correspond with D. Dempsey, S. Hessler and Company re bifurcation order. |
| 9/10/14 | Michael A Petrino | .40 | Review current draft of letter to Court re bifurcation of first lien makewhole litigation (.3); correspond with D. Dempsey re same (.1). |
| 9/10/14 | David R Dempsey | 2.40 | Revise letter to Court re bifurcation order (1.8); correspond with A. McGaan, A. Wright, S. Dore, R. Cieri, S. Hessler, and E. Sassower re same (.6). |
| 9/10/14 | Kenneth J Sturek | 1.70 | Revise makewhole privilege log re comments from K&E working group (1.3); review same (.4). |
| 9/11/14 | Michael Esser | 1.20 | Draft correspondence to A. Davis re makewhole document production (.1); review document production re same (1.1). |
| 9/11/14 | Alexander Davis | 7.40 | Telephone conference with H. Trogdon and M. Schottinger re makewhole fact development review (.4); review documents to develop facts in preparation for litigation of makewhole claims (1.5); revise makewhole privilege log (.3); correspond with K. Sturek re same (.7); perform quality checks of documents in advance of makewhole litigation document production (1.7); correspond with M. Esser re makewhole document production issues (.3); revise makewhole privilege log (.8); prepare makewhole litigation documents for production (.8); review letter from adversary counsel re makewhole litigation issues (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/14 | Mark F Schottinger | 1.90 | Review and analyze documents related to makewhole issue (.7); draft case chronology (.5); correspond with A. Davis and H. Trogdon re same (.3); prepare for and attend telephone conference with A. Davis and H. Trogdon re makewhole fact development review (.4). |
| 9/11/14 | Holly R Trogdon | 8.60 | Telephone conference with A. Davis and M. Schottinger re makewhole fact development review (.4); correspond with A. Davis and M. Schottinger re same (.1); conduct review of productions re makewhole for purposes of fact investigation (7.9); analyze correspondence re makewhole bifurcation (.2) |
| 9/11/14 | Aaron Slavutin | .90 | Draft summary re makewhole objections (.8); correspond with Evercore and K&E working groups re same (.1). |
| 9/11/14 | Jason Douangsanith | .80 | Compile key pleading documents (.6); revise database re same (.2). |
| 9/11/14 | David R Dempsey | 3.80 | Review materials re bifurcation (.8); revise letter to Court re bifurcation order (1.2); telephone conference with counsel for PIMCO re same (1.2); correspond with S. Dore and A. Wright re same (.6). |
| 9/11/14 | Jonathan F Ganter | 1.40 | Revise draft letter to court re makewhole trial bifurcation issue (.9); correspond with D. Dempsey re same (.5). |
| 9/11/14 | Adrienne Levin | .60 | Revise database re key makewhole documents. |
| 9/11/14 | Mark E McKane | .20 | Correspond with D. Dempsey re revisions to draft bifurcation order. |
| 9/11/14 | Mark E McKane | .40 | Telephone conference with A. Wright re status of EFH unsecured call right dispute. |
| 9/11/14 | Kenneth J Sturek | 1.70 | Revise makewhole privilege log (.8); analyze comments re same (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Michael Esser | 4.90 | Draft makewhole document production letter (.2); conduct review documents for production (4.5); draft correspondence to Advanced Discovery working group re same (.2). |
| 9/12/14 | Alexander Davis | 6.60 | Revise makewhole privilege log entries in advance of production (4.0); telephone conference with H. Trogdon and M. Schottinger re makewhole fact development review progress and issues (.5); draft makewhole document production letter (.2); correspond with A. Levin re fact development records (.2); correspond with discovery vendor re creation of document batches (.2); prepare review set of materials (.3); draft analysis re same (1.1); correspond with D. Dempsey re same (.1). |
| 9/12/14 | Mark F Schottinger | 7.80 | Review and analyze documents re makewhole issue (3.2); draft descriptions of documents for case chronology (3.4); correspond with A. Davis and H. Trogdon re same (.7); telephone conference with A. Davis and H. Trogdon re makewhole fact development review progress and issues (.5). |
| 9/12/14 | Holly R Trogdon | 7.80 | Correspond with A. Davis and M. Schottinger re makewhole fact investigation (.1); conduct document review re productions re makewhole documents (6.9); correspond with M. Schottinger and A. Davis re same (.5); correspond with D. Dempsey re same (.2); correspond with A. Davis re same (.1). |
| 9/12/14 | Jason Douangsanith | 2.20 | Prepare key documents for client review (1.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | David R Dempsey | 2.30 | Review bifurcation order in makewhole litigation (.4); correspond with counsel for first and second liens re makewhole scheduling (.7); correspond with A. Davis re factual development and privilege log re makewhole litigation (.8); review materials re same (.4). |
| 9/12/14 | Jacob Goldfinger | 2.30 | Review precedent re makewhole pleadings and transcripts. |
| 9/12/14 | Adrienne Levin | .70 | Coordinate preparation re key makewhole documents for review (.3); conference with discovery vendor re database data import choices (.4). |
| 9/12/14 | Mark E McKane | .40 | Assess court's ruling re bifurcation order (.2); update S. Dore re same (.2). |
| 9/12/14 | Andrew R McGaan, P.C. | .60 | Review court order re makewhole bifurcation scope dispute (.4); correspond with D. Dempsey re same (.2). |
| 9/13/14 | Alexander Davis | 4.50 | Research re makewhole litigation briefing (.5); review documents to develop facts in preparation for litigation of makewhole claims (1.1); analyze same (2.1); correspond with H. Trogdon and M. Schottinger re proposed changes to makewhole fact development protocol (.5); correspond with M. Schottinger re same (.3). |
| 9/13/14 | Mark F Schottinger | 6.80 | Review and analyze documents re makewhole issue (2.3); draft descriptions of documents for case chronology (1.7); correspond with A. Davis and H. Trogdon re same (.3); draft summary re makewhole fact-development issues (2.2); correspond with A. Davis re same (.3). |
| 9/13/14 | Holly R Trogdon | .70 | Conduct document review of produced documents re makewhole fact discovery. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 9/13/14 | Aaron Slavutin | .90 | Draft summary of objections re makewhole dispute (.8); correspond with Evercore and K&E working groups re same (.1). |
| 9/13/14 | Kenneth J Sturek | .80 | Revise makewhole privilege log. |
| 9/14/14 | Mark F Schottinger | 6.20 | Analyze documents related to makewhole issue (2.3); review same (.6); draft descriptions of documents for case chronology (2.7); correspond with A. Davis and H. Trogdon re same (.6). |
| 9/14/14 | Holly R Trogdon | 4.70 | Correspond with A. Davis and M. Schottinger re makewhole fact investigation (.2); analyze produced documents re makewhole for fact investigation re same (4.5). |
| 9/15/14 | Alexander Davis | 7.20 | Review documents to develop facts in preparation for litigation of makewhole claims (.4); review comments from D. Dempsey (1.1); revise all makewhole privilege log entries re comments from D. Dempsey (5.3); correspond with D. Dempsey re same (.4). |
| 9/15/14 | Mark F Schottinger | 5.50 | Review and analyze documents related to makewhole issue (2.9); draft descriptions of documents for case chronology (2.2); correspond with A. Davis and H. Trogdon re same (.4). |
| 9/15/14 | Holly R Trogdon | 5.40 | Review document productions for fact discovery re makewhole. |
| 9/15/14 | Jason Douangsanith | .30 | Review and prepare case management information on electronic database. |
| 9/15/14 | David R Dempsey | 1.50 | Review privilege log re first lien makewhole litigation (1.1); correspond with A. Davis re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/14 | Alexander Davis | 8.50 | Correspond with D. Dempsey and M. Esser re final revisions to makewhole privilege log (.2); review documents to develop facts in preparation for litigation of makewhole claims (8.3). |
| 9/16/14 | Mark F Schottinger | 2.20 | Review and analyze documents related to makewhole issue (1.1); draft descriptions of documents for case chronology (.9); correspond with A. Davis and H. Trogdon re same (.2). |
| 9/16/14 | Holly R Trogdon | 4.40 | Review documents produced in makewhole litigation for fact discovery (3.5); correspond with technology team re visuals (.2); analyze fact investigation summary (.7). |
| 9/16/14 | Jason Douangsanith | .30 | Prepare new pleadings re adversary proceedings for electronic file. |
| 9/16/14 | Jason Goodman | 1.30 | Prepare makewhole documents for attorney review (.8); prepare searchable PDFs for attorney review (.5). |
| 9/16/14 | Adrienne Levin | .40 | Review database re makewhole research. |
| 9/16/14 | Kenneth J Sturek | 1.30 | Revise makewhole privilege log. |
| 9/17/14 | Mark F Schottinger | 4.00 | Review and analyze documents related to makewhole issue (2.4); draft descriptions of documents for case chronology (1.6). |
| 9/17/14 | David R Dempsey | 1.20 | Telephone conference with Committee working group re makewhole litigation. |
| 9/18/14 | Michael Esser | 1.10 | Review makewhole privilege log (.7); revise same (.4). |
| 9/18/14 | Mark F Schottinger | .70 | Analyze documents related to makewhole issue (.3); draft descriptions of same for case chronology (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Michael Esser | 5.10 | Review makewhole privilege log (2.7); revise same (1.9); correspond with A. Davis re same (.5). |
| 9/19/14 | Mark F Schottinger | 3.70 | Analyze documents related to makewhole issue (1.7); draft descriptions of documents for case chronology (1.3); draft summary re same (.3); correspond with A. Davis and H. Trogdon re same (.4). |
| 9/19/14 | Jason Douangsanith | .30 | Review docket for new pleadings to prepare for electronic file. |
| 9/19/14 | David R Dempsey | .80 | Correspond with M. McKane, A. McGaan, and S. Hessler re first lien makewhole schedule (.4); correspond with K&E litigation working group re same (.4). |
| 9/19/14 | Andrew R McGaan, P.C. | .30 | Correspond with K&E litigation working group re makewhole litigation scheduling and order issues. |
| 9/20/14 | Mark F Schottinger | 2.30 | Review and analyze documents reo makewhole issue (.9); draft descriptions of documents for case chronology (1.4). |
| 9/20/14 | David R Dempsey | 1.70 | Draft memorandum re first lien makewhole litigation and scheduling (.9); telephone conference with A. McGaan re makewhole litigation strategy (.8). |
| 9/20/14 | Mark E McKane | .40 | Address makewhole scheduling issues with D. Dempsey. |
| 9/20/14 | Andrew R McGaan, P.C. | .80 | Telephone conference with D. Dempsey re makewhole litigation strategy. |
| 9/21/14 | Mark F Schottinger | 4.30 | Review and analyze documents re makewhole issue (1.3); draft descriptions of documents for case chronology (2.7); correspond with A. Davis and H. Trogdon and correspond re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/14 | David R Dempsey | .30 | Correspond with A. McGaan and M. McKane re makewhole scheduling. |
| 9/22/14 | Alexander Davis | 1.10 | Correspond with M. Esser re makewhole privilege log final revisions (.3); review fact development summary by H. Trogdon (.3); revise makewhole litigation privilege log in advance of production (.5). |
| 9/22/14 | Mark F Schottinger | .10 | Correspond with H. Trogdon re evolution of first and second lien indentures. |
| 9/22/14 | Holly R Trogdon | .20 | Correspond with J. Pettinati re makewhole litigation. |
| 9/22/14 | Giang Pettinati | 3.20 | Draft graphic slide re Debt Issuance history (2.3); revise same (.9). |
| 9/23/14 | Mark F Schottinger | 4.30 | Review and analyze documents related to makewhole issue (2.2); draft descriptions of documents for case chronology (2.1). |
| 9/23/14 | Holly R Trogdon | .10 | Revise fact discovery summary. |
| 9/23/14 | Andrew R McGaan, P.C. | 1.00 | Prepare for and attend conference call with A. Wright and S. Dore re second lien makewhole claim and strategy. |
| 9/23/14 | Kenneth J Sturek | 2.50 | Correspond with W. Pruitt re production tracking sheet (.6); revise makewhole privilege log with comments (1.9). |
| 9/24/14 | Michael Esser | 2.00 | Review and analyze supplemental initial disclosures of Delaware Trust Company filed in makewhole adversary proceeding (.8); draft summary of changes re same (.7); correspond with H. Trogdon re legal research re same (.5). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/14 | Alexander Davis | 1.70 | Review deposition transcript testimony of P. Keglevic re confidentiality concerns (.2); correspond with M. Esser re makewhole fact development chronology project (.3); correspond with M. Esser re counterclaim to second lien makewhole complaint (.2); draft chronology project completion work plan (1.0). |
| 9/24/14 | Mark F Schottinger | 1.70 | Analyze documents re makewhole issue (.8); draft descriptions of documents for case chronology (.6); correspond with A. Davis and H. Trogdon re same (.3). |
| 9/24/14 | Holly R Trogdon | 4.40 | Review brief re settlement appeal in makewhole (.5); review supplemental disclosures filed in makewhole proceedings (.1); correspond with M. Esser and D. Dempsey re discovery deadlines (.1); correspond with M. Esser re makewhole discovery (.2); research re pleading deadlines (.3); draft memorandum re same (.5); draft pleading for second lien makewhole proceeding (2.7). |
| 9/24/14 | Michael A Petrino | 2.90 | Research re first lien and second lien makewhole issues (2.1); draft motion re same (.8). |
| 9/25/14 | Michael Esser | .70 | Review and revise amended answer and counterclaims in makewhole adversary proceeding (.3); telephone conference with L. Myers re debt documents (.2); meet and confer with K. Stickles re appellate appendix confidentiality in makewhole proceeding (.2). |
| 9/25/14 | Alexander Davis | 7.50 | Correspond with H. Trogdon and M. Schottinger re makewhole fact development chronology project (.2); review draft motion to amend answer re second lien makewhole complaint (2.6); revise same (4.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Mark F Schottinger | 3.20 | Review and analyze documents re to makewhole issue (.8); draft descriptions re documents for case chronology (1.7); correspond with A. Davis and H. Trogdon re same (.2); correspond with A. Davis and H. Trogdon re same (.5). |
| 9/25/14 | Holly R Trogdon | 8.40 | Correspond with A. Davis and M. Schottman re fact development timeline (.3); conduct legal research re second lien makewhole litigation (2.8); draft pleadings for same (2.6); correspond with M. Esser and A. Davis re same (.4); conduct review of productions for makewhole fact development (2.3). |
| 9/25/14 | Jason Douangsanith | .60 | Prepare new pleadings for electronic file. |
| 9/25/14 | Michael A Petrino | 4.50 | Research re consolidating first and second lien makewhole litigation (3.1); draft motion re same (1.4). |
| 9/25/14 | Jacob Goldfinger | 3.80 | Research re makewhole litigation pleadings (.8); research precedent re answers and counterclaims (2.8); correspond with M. Petrino re same (.2). |
| 9/26/14 | Michael Esser | 2.00 | Draft amended answer re makewhole adversary proceeding (1.1); revise privilege log (.2); meet and confer with K. Stickles re appellate appendix confidentiality in makewhole proceeding (.5); draft correspondence re same (.2). |
| 9/26/14 | Alexander Davis | 7.80 | Review pleadings re makewhole dispute (2.8); research re second lien trustee makewhole complaint (3.7); draft motion to amend answer re same (1.3). |
| 9/26/14 | Mark F Schottinger | 5.10 | Analyze documents re makewhole issue (2.6); draft descriptions of documents for case chronology (1.9); correspond with A. Davis and H. Trogdon re same (.6). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 9/26/14 | David R Dempsey | 3.50 | Revise counterclaim re first lien makewhole litigation (1.2); telephone conferences with S. Dore and A. Wright re makewhole litigation (.6); telephone conferences with counsel to EFIH second liens and first liens re scheduling (.7); revise privilege log re makewhole litigation (.7); correspond with A. Davis re same (.3). |
| 9/27/14 | Michael Esser | 3.80 | Draft motion for leave to amend answer and counterclaims in makewhole adversary proceeding (3.2); conference with A. Davis re same (.6). |
| 9/27/14 | Alexander Davis | 7.70 | Correspond with K. Sturek re final steps re makewhole privilege log production (.5); correspond with D. Dempsey re same (.3); correspond with D. Dempsey re motion to amend answer to second lien makewhole complaint (.5); prepare makewhole litigation documents for production (2.1); draft motion to amend answer to second lien trustee makewhole complaint (4.3). |
| 9/27/14 | Mark F Schottinger | 4.70 | Review and analyze documents re makewhole issue (2.0); draft descriptions of documents for case chronology (2.4); correspond with A. Davis re same (.3). |
| 9/27/14 | Michael A Petrino | 2.80 | Research re ripeness and motions to estimate in context of EFIH's motion to amend answer to second lien trustee's complaint (1.7); analyze results re same (.5); draft summary re same (.6). |
| 9/27/14 | David R Dempsey | 2.10 | Revise counterclaims re second lien makewhole litigation (.7); revise motion to amend re same (1.4). |
| 9/27/14 | Mark E McKane | .90 | Assess draft counterclaims for EFIH second lien makewhole dispute (.6); correspond with D. Dempsey re same (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | Kenneth J Sturek | 4.20 | Revise makewhole privilege log (3.7); correspond with discovery vendor re status (.5). |
| 9/28/14 | Michael Esser | 6.50 | Review and revise motion for leave to amend in makewhole litigation (5.2); conference with A. Davis re same (.7); review and revise privilege log (.5); correspond with A. Davis re same (.1). |
| 9/28/14 | Alexander Davis | 5.90 | Correspond with M. Esser re privilege log production and makewhole fact development chronology project (.4); correspond with K. Sturek re privilege log production (.3); review privilege log in advance of production (.9); review makewhole documents in preparation for importation of documents into Casemap (4.3). |
| 9/28/14 | Mark F Schottinger | 1.90 | Review documents re makewhole issue (.6); draft descriptions of documents for case chronology (.9); correspond with A. Davis re same (.4). |
| 9/28/14 | Michael A Petrino | .50 | Correspond with D. Dempsey, A. Davis, M. Esser and H. Trogdon re ripeness research (.3); correspond with same re motions to estimate for motion to amend answer to second lien trustee's complaint (.2). |
| 9/28/14 | Mark E McKane | .60 | Revise draft counterclaims for ripeness issues (.4); correspond with D. Dempsey re revisions (.2). |
| 9/28/14 | Kenneth J Sturek | 8.20 | Revise makewhole privilege log (4.5); revise document production log (2.8); revise makewhole privilege log with production numbers (.9). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Michael Esser | 9.00 | Correspond with A. Davis re makewhole fact development project (.4); review and analyze work product re same (1.6); correspond with A. Davis re same (.3); draft document production letter to makewhole litigants (.7); analyze production issues (1.1); revise privilege log (4.2); draft letter re makewhole parties attaching privilege log (.4); correspond with J. Madron and D. Franceschi re makewhole meet & confer (.3). |
| 9/29/14 | Alexander Davis | 6.00 | Correspond with M. Esser re privilege log production and makewhole fact development chronology project (.4); conference with K. Sturek re privilege log production (.3); review privilege log in advance of production (1.0); review makewhole documents in preparation for importation of documents into Casemap (4.3). |
| 9/29/14 | Mark F Schottinger | 4.10 | Analyze documents re makewhole issue (3.2); draft descriptions of documents for case chronology (.6); correspond with A. Davis re same (.3). |
| 9/29/14 | Holly R Trogdon | 5.10 | Conduct review of document productions in makewhole for fact investigation and development (4.4); correspond with M. Esser and A. Davis re same (.3); review correspondence from D. Dempsey re makewhole litigation strategy (.2); revise correspondence to same re makewhole production and privilege log (.2). |
| 9/29/14 | Mark E McKane | .60 | Correspond with J. Walker, C. Husnick re potential issues with restricted stock unit vesting. |
| 9/29/14 | Kenneth J Sturek | 4.30 | Review makewhole privilege log. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/14 | Michael Esser | 5.80 | Correspond with A. Davis, H. Trogdon, and M. Schottinger re makewhole fact development project (.5); correspond with A. Davis re same (.2); correspond with D. Dempsey re same (.4); review and analyze work product re same (1.8); teleconference with J. Madron and D. Franceschi re meet and confer process with makewhole litigants re subpoenas (.6); draft talking points re same (1.4); correspond with Kramer Levin re makewhole production FTP site (.3); draft correspondence to Wilmer Hale re makewhole privilege log (.1); revise privilege log (.5). |
| 9/30/14 | Alexander Davis | 6.80 | Review makewhole documents for chronology project (5.0); correspond with B. Marx re case map chronology fact training (.4); correspond with M. Esser, H. Trogdon, M. Schottinger re Casemap chronology project (.5); draft summary re same (.6); correspond with S. Ding and B. Marx re same (.3). |
| 9/30/14 | Mark F Schottinger | .50 | Telephone conference with H. Trogdon re makewhole fact discovery. |
| 9/30/14 | Holly R Trogdon | 1.00 | Telephone conference with M. Schottinger re makewhole fact discovery (.5); draft makewhole discovery timeline (.5). |
| 9/30/14 | Stephanie Ding | 4.90 | Review new makewhole documents (3.2); revise case strategy (1.7). |
| 9/30/14 | Jason Douangsanith | 7.20 | Correspond with M. Esser, A. Davis, M. Esser and M. Schottinger re makewhole fact discovery (.4); prepare fact entries in online database (6.8). |
| 9/30/14 | Kenneth J Sturek | .50 | Revise makewhole privilege log. |
|  |  | 545.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559623**
**Client Matter: 14356-89**

---

**In the matter of     [EFH] EFH Properties**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                        $ 1,066.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 1,066.00

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Max Schlan | .50 | 625.00 | 312.50 |
| Anthony Sexton | 1.10 | 685.00 | 753.50 |
| **TOTALS** | **1.60** | | **$1,066.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/14 | Anthony Sexton | .50 | Review materials re Energy Plaza lease. |
| 9/04/14 | Max Schlan | .50 | Correspond with A. Sexton and Company re status of EFH Properties. |
| 9/10/14 | Anthony Sexton | .60 | Correspond with K&E working group re EFH properties (.2); review documents re same (.4). |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4560643**
**Client Matter: 14356-96**

_____

**In the matter of    [EFH] Official Committee Issues & Meet.**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 7,380.00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 7,380.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen E Hessler | 2.00 | 995.00 | 1,990.00 |
| Chad J Husnick | 2.50 | 915.00 | 2,287.50 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| Edward O Sassower, P.C. | .40 | 1,125.00 | 450.00 |
| Aparna Yenamandra | 3.80 | 625.00 | 2,375.00 |
| **TOTALS** | **9.00** | | **$7,380.00** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/14 | Stephen E Hessler | .60 | Review committee solicitation updates. |
| 9/11/14 | Aparna Yenamandra | .60 | Telephone conference with UST, Epiq, B. Schartz, C. Husnick re committee solicitation. |
| 9/11/14 | Stephen E Hessler | .50 | Review committee solicitation updates. |
| 9/11/14 | Mark E McKane | .30 | Correspond with A. McGaan, B. O'Connor re potential new committees. |
| 9/12/14 | Aparna Yenamandra | 1.10 | Correspond with Epiq re bondholder solicitation (.3); correspond with UST, M. Chen, K Moldovan re same (.8). |
| 9/12/14 | Stephen E Hessler | .90 | Review committee solicitation updates (.6); correspond with C. Husnick re same (.3). |
| 9/13/14 | Chad J Husnick | 1.40 | Telephone conference with R. Schepacater, A. Schwartz, Epiq re committee solicitation (.9); prepare for same (.3); correspond with same re same (.2). |
| 9/15/14 | Edward O Sassower, P.C. | .40 | Telephone conference with Company re committee solicitation. |
| 9/15/14 | Chad J Husnick | 1.10 | Telephone conference with A. Schwartz re EFH and asbestos committee formation issues (.2); correspond with same re same (.2); telephone conference with P. Tinker, R. DeAngelis, A. Schwartz, R. Schepacarter re same (.5); prepare for same (.2). |
| 9/17/14 | Aparna Yenamandra | .70 | Correspond with UST, C. Gooch, A. McGill, J. Katchadurian re solicitation of EFH committee. |
| 9/18/14 | Aparna Yenamandra | .80 | Correspond with A. McGill, B. Tulloh re cover note re UST solicitation. |
| 9/19/14 | Aparna Yenamandra | .30 | Correspond with C. Gooch, A. Koenig re EFH committee solicitation materials. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/22/14 | Aparna Yenamandra | .30 | Review solicitation Q&As. |
| | | 9.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4559624**
**Client Matter:  14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                    $ 82,684.50


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 82,684.50

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Teresa Lii | 13.10 | 535.00 | 7,008.50 |
| Brett Murray | 92.80 | 625.00 | 58,000.00 |
| Brian E Schartz | 2.90 | 840.00 | 2,436.00 |
| Max Schlan | 12.30 | 625.00 | 7,687.50 |
| Steven Serajeddini | 2.00 | 795.00 | 1,590.00 |
| Anthony Sexton | 2.80 | 685.00 | 1,918.00 |
| Aaron Slavutin | 5.30 | 625.00 | 3,312.50 |
| **TOTALS** | **132.00** | | **$82,684.50** |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 9/02/14 | Brett Murray | 4.70 | Review research re oil and gas leases (.6); review oil and gas leases (.6); correspond with K. Frazier re same (.3); correspond with K&E working group re same (.5); analyse issues re real property leases deadline (1.3); correspond with C. Husnick and B. Schartz re same (.5); correspond with A&M re contract management process (.5); review analysis re lease rejections (.4). |
| 9/03/14 | Brett Murray | 5.20 | Telephone conference with Company and A&M re contract management (.5); telephone conference with A&M re assumption timeline (.3); analyze issues re 365(d)(4) real property deadline (.6); review oil and gas leases (.8); correspond with M. Schlan and J. Stegenga re same (.4); telephone conference with K. Frazier re same (.3); research re executory contract and unexpired lease status (1.3); correspond with C. Husnick and B. Schartz re same (.5); correspond with K&E working group re contract management process (.5). |
| 9/03/14 | Anthony Sexton | .80 | Telephone conference with Company re contracts issues |
| 9/03/14 | Max Schlan | 2.20 | Telephone conference with Company and A&M re assumption and rejection issues (1.1); correspond with T. Lii re same (.3); correspond with T. Lii, B. Murray, B. Schartz and C. Husnick re same (.8). |
| 9/03/14 | Chad J Husnick | .40 | Correspond with B. Schartz, S. Serajeddini, M. Schlan, B. Murray re oil and gas leases (.2); telephone conference with K. Frazier re same (.1); telephone conference with J. Stegenga re same (.1). |
| 9/03/14 | Brian E Schartz | 1.10 | Correspond with K&E working group re contract issues. |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/04/14 | Brett Murray | 1.90 | Telephone conference with K&E working group re contract management process (.6); correspond with A. Slavutin and A&M re trading contracts (.4); research re executory contract issues and oil and gas lease (.6); review oil and gas leases (.3). |
| 9/04/14 | Anthony Sexton | .60 | Telephone conference with K&E working group re contracts and leases issues. |
| 9/04/14 | Brian E Schartz | 1.20 | Telephone conference with K&E working group re leases and contracts issues (.6); correspond with K&E working goup re same (.6). |
| 9/05/14 | Steven Serajeddini | 2.00 | Telephone conference with K&E working group, A&M, client re executory contracts (1.1); correspond with K&E working group re same (.9). |
| 9/05/14 | Brett Murray | 1.40 | Telephone conference with A&M, Company, and K&E working group re trading contracts (.3); telephone conference with McKool Smith re contract procedures order (.4); telephone conference with vendor counsel re executory contract list (.4); correspond with A. Slavutin re same (.2); correspond with C. Husnick re option issues (.1). |
| 9/05/14 | Chad J Husnick | .40 | Correspond with B. Murray re option issues (.1); review and analyze same (.3). |
| 9/06/14 | Brett Murray | .30 | Correspond with M. Schlan re comments to contract procedures order. |
| 9/07/14 | Brett Murray | 1.40 | Research re oil and gas leases (.6); correspond with S. Serajeddini re same (.4); correspond with B. Schartz and B. Frenzel re Alcoa contracts (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/08/14 | Brett Murray | 3.30 | Prepare for and attend telephone conference with K. Frazier re oil and gas leases (.8); review customer lease (.4); correspond with S. Serajeddini re same (.2); telephone conference with C. Gooch, and M. Carter re contract procedures motion (.3); revise same (.5); correspond with M. Schlan re contract management (.2); correspond with McKool Smith re contract procedures order Alcoa carve-out (.4); correspond with B. Frenzel and T. Silvey re same (.3); correspond with K&E and company working group re trading contracts (.2). |
| 9/08/14 | Anthony Sexton | .70 | Telephone conference with Company, M. Schlan, and T. Lii re Gypsum lease. |
| 9/08/14 | Teresa Lii | 1.10 | Telephone conference with Company, M. Schlan, and A. Sexton re U.S. Gypsum lease (.7); correspond with J. Daniels of V&E re same (.2); review COF lease capital improvements notice (.2). |
| 9/08/14 | Max Schlan | 1.80 | Prepare for and attend telephone conference with company, A. Sexton, and T. Lii re U.S. Gypsum Lease (1.0); correspond with MoFo re same (.8). |
| 9/09/14 | Brett Murray | 2.50 | Revise contract procedures motion (.4); telephone conference with Morrison & Foerster re contracts procedures motion (.4); telephone conference and correspond with McKool Smith re same (.4); correspond with K&E working group re contract management (.3); correspond with Company and A&M, re same (.5); office conference with T. Lii re oil, gas, and mineral leases (.2); correspond with A. Slavutin re counterparty contract list and comments to contract procedures motion (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/14 | Teresa Lii | .60 | Telephone conference with B. Schartz and S. Moore re TRWD water contract (.2); analyze issues re same (.1); analyze issues re COF lease notice (.1); office conference with B. Murray re oil and gas leases (.2). |
| 9/09/14 | Brian E Schartz | .60 | Telephone conference with T. Lii, S. Moore re TRWD water conract (.2); review issues re same (.4). |
| 9/10/14 | Brett Murray | 1.60 | Correspond with A. Slavutin re counterparty contract lists (.3); correspond with K&E working group re contract management (.6); correspond with A. Slavutin re contract provisions (.3); correspond with Company re contract procedures motion (.4). |
| 9/10/14 | Teresa Lii | 2.40 | Analyze issues re TRWD contract (.9); research re same (1.2); correspond with S. Serajeddini re same (.3). |
| 9/11/14 | Brett Murray | 2.40 | Telephone conference with Company re water contracts (.5); correspond with M. Schlan re contract procedures motion certificate of counsel (.5); correspond with K&E working group and A&M re trading contracts and contract management (.4); correspond with Company re real property leases (.3); correspond with T. Lii and A. Slavutin re lease extension stipulations (.4); correspond with B. Schartz and T. Silvey re counterparty lease assumption issues (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/14 | Brett Murray | 6.20 | Correspond with K&E working group re real property leases and contract management process (.5); correspond with M. Schlan re contract procedures motion (.5); review certificate of counsel re same (.3); correspond with A&M re contract and lease samples (.4); review contracts and analysis re same (1.1); correspond with UST, Morrison & Foerster, Paul Weiss, re contract procedures certificate of counsel (.5); correspond with S. Serajeddini and T. Lii re water contract strategy (.4); research cases re contract integration issues (1.8); research re oil and gas agreements (.7). |
| 9/12/14 | Teresa Lii | .50 | Telephone conference with B. Keith and B. Miller re COF lease issues (.3); analyze issues re same (.2). |
| 9/13/14 | Brett Murray | 6.60 | Review contracts and materials re assumption/rejection analysis (3.8); research cases re lease integration issues (1.6); draft contract and lease assumption motion (1.2). |
| 9/14/14 | Brett Murray | .60 | Correspond with S. Serajeddini, T. Lii, and RLF re lease extension stipulations (.3); correspond with B. Schartz re lease assumption motion (.3). |
| 9/15/14 | Brett Murray | 5.40 | Review contract management summary decks (.4); attend portion of telephone conference re contracts and negotiation status with A&M and K&E working group (.3); correspond with A&M re contract and lease samples (.3); review counterparty agreements and analysis re same (2.4); draft contract and lease assumption motion (1.3); correspond with T. Silvey re same (.3); correspond with K&E working group re real property lease extensions (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 9/16/14 | Brett Murray | 7.50 | Review precedent real property lease extension stipulations (.5); revise draft lease extension stipulation (.9); correspond with A. Slavutin re same (.6); review counterparty contracts and leases (2.7); correspond with company and A&M re same (.5); draft assumption/rejection motion re same (2.3). |
| 9/17/14 | Brett Murray | 8.60 | Revise lease extension stipulations (.9); correspond with A. Slavutin re same (.4); telephone conference with Company and A&M re contract management (1.7); prepare for and attend telephone conference with B. Frenzel, T. Silvey re assumption/rejection strategy (.6); research re same (1.2); telephone conference with Company re lignite leases (.4); review royalty division orders (.3); telephone conference with A. Alaman and T. Lii re water contract strategy (.4); revise assumption/rejection motion (1.9); correspond with M. Schlan, T. Lii, and RLF re lease extension stipulations (.5); telephone conference with K. Frazier re mineral leases (.3). |
| 9/17/14 | Teresa Lii | 1.20 | Telephone conference with A. Alaman and B. Murray re TRWD contract (.4); draft extension stipulation re same (.6); correspond with B. Murray and RLF re same (.2). |
| 9/18/14 | Brett Murray | 3.50 | Telephone conference with opposing counsel re leases (.2); revise lease extension stipulation (.8); correspond with B. Schartz re same (.3); review coal and lignite lease (.3); review premises and ground leases (.8); review research re lease rejection remediation damage claims (.3); draft real property lease assumption motion (.8). |
| 9/18/14 | Teresa Lii | 1.20 | Review water contracts (1.1); correspond with T. Silvey and J. Daniels re U.S. Gypsum lease (.1). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/14 | Brett Murray | 3.00 | Revise real property lease extension stipulation (.4); correspond with B. Schartz re same (.2); review real property leases (.8); draft motion to assume real property leases (1.2); correspond with T. Lii re lease assumption and rejection (.4). |
| 9/19/14 | Teresa Lii | 1.10 | Correspond with A&M re water leases (.2); review same (.3); analyze issues re same (.4); correspond with B. Murray re lease assumption and rejections (.2). |
| 9/22/14 | Brett Murray | 4.00 | Correspond with K&E working group re real property leases (.4); research re lease rejection and termination dates (.5); prepare for and attend telephone conference with A. Alaman, T. Lii, and opposing counsel re water contract (.6); review real property leases (1.0); review analysis and correspond with A. Slavutin re lease integration research (.5); correspond with M. Schlan re lignite leases and research re same (.4); correspond with K&E working group re lease assumption and rejection issues (.6). |
| 9/22/14 | Teresa Lii | 1.30 | Telephone conference with B. Murray, A. Alaman and TRWD counsel re TRWD contract (.3); correspond with B. Murray, A. Alaman and S. Serajeddini re same (.3); correspond with B. Keith, B. Miller, and T. Silvey re lease issues (.4); correspond with S. Serajeddini, M. Schlan and B. Murray re TRWD issues (.3). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/14 | Brett Murray | 4.60 | Prepare for and attend telephone conference with Company and A&M re contract management (.6); correspond with M. Schlan re lignite leases and RDOs (.4); review research re real property lease issues (.5); correspond with T. Silvey, B. Frenzel, S. Moore, B. Schartz re real property lease extension stipulation (.6); revise same (.4); correspond with McKool Smith re same (.2); correspond with K&E working group and A&M re real property leases (1.0); telephone conference with S. Serajeddini and A&M re real property lease assumption issues (.4); correspond with K&E working group re lease assumptions and review materials re same (.5). |
| 9/23/14 | Teresa Lii | .80 | Attend portion of telephone conference with company, S. Serajeddini and M. Schlan re RDO issues. |
| 9/24/14 | Brett Murray | 3.60 | Correspond with K&E working group re real property lease assumptions (.5); correspond with M. Schlan re same (.4); review real property leases (.9); draft real property lease assumption motion (.6); correspond with A&M re counterparty lease schedule (.3); office conference with A. Slavutin re lease extension stipulation (.3); review real property lease research (.4); correspond with A. Slavutin re same (.2). |
| 9/24/14 | Aaron Slavutin | 3.20 | Correspond with T. Lii re outstanding issues (.3); review contracts deck (.7); telephone conference with Company re same (.2); research re Alcoa (.1); telephone conference with MoFo re AG stipulation (.4); research re encumbered assets (.4); office conference with B. Murray re lease extension stipulation (.3); correspond with B. Schartz, Company and MoFo re same (.4); review research re same (.4). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/14 | Brett Murray | 4.90 | Correspond with K&E working group re real property lease assumptions and Creditors' Committee diligence (.8); review presentation re same (.3); review assumption motion precedent (.6); review real property leases (.7); draft real property lease assumption motion (2.5). |
| 9/25/14 | Teresa Lii | 1.20 | Correspond with M. Schlan and S. Serajeddini re U.S. Gypsum lease issues (.7); correspond with M. Frank re same (.2); correspond with K. Frazier re same (.3). |
| 9/25/14 | Aaron Slavutin | 1.10 | Correspond with A&M, Company and B. Murray re stipulation. |
| 9/25/14 | Max Schlan | .60 | Correspond with S. Serajeddini and T. Lii re U.S. Gypsum rejection motion. |
| 9/26/14 | Brett Murray | 6.80 | Review counterparty contracts and leases (2.2); draft motion to assume real property leases (3.4); correspond with company and A&M re executory contracts (.4); correspond with K&E working group and A&M re real property leases (.3); correspond with K&E working group re real property lease assumptions (.5). |
| 9/26/14 | Aaron Slavutin | 1.00 | Analyze vendor issue (.5); telephone conference with Company re REC rejection motion (.3); telephone conference with with Company re contract open issues (.2). |
| 9/28/14 | Brett Murray | .70 | Revise assumption notice and order (.5); correspond with M. Schlan re same (.2). |
| 9/28/14 | Max Schlan | 4.70 | Draft U.S. Gypsum rejection motion. |
| 9/29/14 | Brett Murray | 2.10 | Correspond with K&E working group re lease assumption (.4); revise real property lease assumption motion (1.7). |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/14 | Anthony Sexton | .70 | Correspond with Company re unexpired leases (.4); correspond with K&E working group re same (.3). |
| 9/29/14 | Max Schlan | 3.00 | Correspond with S. Serajeddini re U.S. Gypsum rejection notice (.4); revise same (2.6). |
| 9/30/14 | Teresa Lii | 1.70 | Draft summary re TRWD contract issues (1.5); correspond with B. Schartz re same (.2). |
| | | 132.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578964**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 6,691.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 6,691.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 3.80 | 520.00 | 1,976.00 |
| Bridget K O'Connor | 1.00 | 840.00 | 840.00 |
| Max Schlan | 1.40 | 625.00 | 875.00 |
| Stephanie S Thibault | 4.00 | 750.00 | 3,000.00 |
| **TOTALS** | **10.20** | | **$6,691.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 10/01/14 | Max Schlan | .60 | Correspond with E. Dalmut re stay settlement (.3); research re same (.3). |
| 10/02/14 | Elizabeth S Dalmut | 1.30 | Analyze strategy re enforcing automatic stay (.3); analyze case history re same (1.0). |
| 10/03/14 | Stephanie S Thibault | 1.10 | Review revised motion to lift automatic stay re certain pending litigation. |
| 10/03/14 | Elizabeth S Dalmut | 1.00 | Analyze Schrode settlement letter and non-disclosure agreement. |
| 10/07/14 | Elizabeth S Dalmut | 1.50 | Analyze Schrode court documents, settlement letter and non-disclosure agreement (1.3); correspond with M. Schlan re same (.2). |
| 10/07/14 | Max Schlan | .40 | Correspond with E. Dalmut and W. Pruitt re automatic stay settlements. |
| 10/14/14 | Max Schlan | .40 | Correspond with E. Dalmut and W. Pruitt re progress of stay settlements (.2); correspond with settlement party counsel re same (.2). |
| 10/14/14 | Bridget K O'Connor | 1.00 | Telephone conference with S. Soesbe and D. Kelly re outside party motion to lift the automatic stay. |
| 10/20/14 | Stephanie S Thibault | .90 | Review proposed order and stipulation granting relief from automatic stay re certain pending litigation. |
| 10/23/14 | Stephanie S Thibault | 2.00 | Revise proposed order and stipulation granting relief from automatic stay re certain pending litigation. |
| | | 10.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578965**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                $ 43,119.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 43,119.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 2.50 | 450.00 | 1,125.00 |
| Beth Friedman | .70 | 355.00 | 248.50 |
| Emily Geier | 8.90 | 685.00 | 6,096.50 |
| Shavone Green | 1.00 | 265.00 | 265.00 |
| Chad J Husnick | 1.90 | 915.00 | 1,738.50 |
| Natasha Hwangpo | 12.70 | 535.00 | 6,794.50 |
| Lina Kaisey | 1.90 | 450.00 | 855.00 |
| Max Klupchak | 1.00 | 755.00 | 755.00 |
| Teresa Lii | 1.50 | 535.00 | 802.50 |
| Mark E McKane | 1.50 | 925.00 | 1,387.50 |
| Amber J Meek | 1.00 | 840.00 | 840.00 |
| Timothy Mohan | .40 | 535.00 | 214.00 |
| Brett Murray | 1.00 | 625.00 | 625.00 |
| John Nedeau | 19.30 | 170.00 | 3,281.00 |
| Robert Orren | .20 | 290.00 | 58.00 |
| Jonah Peppiatt | 1.00 | 535.00 | 535.00 |
| Edward O Sassower, P.C. | 1.40 | 1,125.00 | 1,575.00 |
| Brian E Schartz | 8.30 | 840.00 | 6,972.00 |
| Max Schlan | 1.20 | 625.00 | 750.00 |
| Anthony Sexton | .70 | 645.00 | 451.50 |
| Aaron Slavutin | .10 | 625.00 | 62.50 |
| Steven Torrez | 7.50 | 450.00 | 3,375.00 |
| Aparna Yenamandra | 6.90 | 625.00 | 4,312.50 |
| **TOTALS** | **82.60** | | **$43,119.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
      6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | John Nedeau | 1.00 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.5). |
| 10/02/14 | Emily Geier | 1.20 | Correspond with B. Schartz re 10/7 filings (.5); correspond with K&E working group re same (.7). |
| 10/02/14 | Natasha Hwangpo | .70 | Revise work in progress re updated deadlines and upcoming pleadings (.4); prepare deposition logistics (.3). |
| 10/02/14 | John Nedeau | .50 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.1). |
| 10/02/14 | Aaron Slavutin | .10 | Correspond with RLF and H. Trogdon re creditor letter. |
| 10/03/14 | John Nedeau | .50 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.1). |
| 10/06/14 | Amber J Meek | .50 | Attend portion of telephone conference with Company and K&E working group re weekly case updates. |
| 10/06/14 | Emily Geier | 2.70 | Correspond with B. Schartz re 10/7 filings update (.4); correspond with K&E working group, RLF, Epiq re same (1.3); attend weekly update telephone conference with Company, K&E working group (.7), prepare for same (.3). |
| 10/06/14 | Aparna Yenamandra | 1.40 | Revise weekly priority items list (.4); correspond with K&E working group re same (.3); attend standing EFH update telephone conference (.7). |
| 10/06/14 | Anthony Sexton | .70 | Attend weekly update telephone conference with K&E working group and Company. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/14 | Natasha Hwangpo | .60 | Revise work in progress list re case updates and deadlines (.4); revise case calendar re same (.2). |
| 10/06/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.2). |
| 10/06/14 | Chad J Husnick | .60 | Attend portion of weekly update telephone conference with Company, K&E working group and other advisors. |
| 10/06/14 | Robert Orren | .20 | Prepare October 2 telephonic hearing transcript. |
| 10/06/14 | Brian E Schartz | 1.00 | Attend weekly company prep telephone conference with Evercore, A&M, Company and K&E working group (.7); prepare for same (.3). |
| 10/07/14 | Emily Geier | .90 | Correspond with K&E working group re October 7 filings. |
| 10/07/14 | Aparna Yenamandra | .30 | Telephone conference with C. Gooch re October 28 hearing filing materials. |
| 10/07/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.3). |
| 10/08/14 | John Nedeau | 1.00 | Distribute daily docket update to K&E working group (.6); revise chart of substantive dates (.4). |
| 10/09/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.3). |
| 10/10/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group. |
| 10/13/14 | Amber J Meek | .50 | Attend portion of weekly update telephone conference with K&E working group and Company. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Emily Geier | 2.30 | Attend WIP telephone conference with K&E working group (.5); prepare for same (.1); attend weekly case update telephone conference with Company, K&E working group (.8); prepare for same (.2); prepare for and participate in telephone conference with White & Case, Brown Rudnick and Morrison Foerster working groups re bi-weekly status update (.7). |
| 10/13/14 | Brett Murray | .50 | Attend weekly update telephone conference with K&E working group. |
| 10/13/14 | Aparna Yenamandra | 1.90 | Review WIP (.4); correspond with K&E working group re same (.2); attend weekly update telephone conference with Company and K&E working group re same (.8); attend weekly update telephone conference with K&E working group (.5). |
| 10/13/14 | Natasha Hwangpo | 2.10 | Attend office conference with K&E working group re case updates and upcoming deadlines (.5); revise work in progress list re same (1.1); revise case calendar re same (.2); correspond with RLF and A&M working group re same (.2); correspond with K&E working group re same (.1). |
| 10/13/14 | Teresa Lii | .40 | Attend portion of telephone conference with K&E working group re work in progress report. |
| 10/13/14 | Timothy Mohan | .40 | Attend portion of telephone conference with K&E working group re work in process and next steps for work streams. |
| 10/13/14 | John Nedeau | .90 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.4). |
| 10/13/14 | Max Schlan | .70 | Attend weekly update telephone conference with K&E working group (.5); correspond with Epiq re noticing inquiries (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/14 | Chad J Husnick | 1.30 | Attend telephone conference with Company, Evercore, A&M, K&E working group re status update (.8); attend telephone conference with K&E working group re same (.5). |
| 10/13/14 | Beth Friedman | .30 | Review case docket. |
| 10/13/14 | Brian E Schartz | 1.90 | Attend weekly company prep telephone conference with Evercore, A&M, Company and K&E working group (.8); prepare for same (.3); attend telephone conference with K&E working group re WIP (.5); prepare for same (.3). |
| 10/13/14 | Mark E McKane | .90 | Attend weekly coordinating telephone conference with S. Dore, A. Wright, M. Carter, Evercore and A&M (.8); prepare for same (.1). |
| 10/14/14 | Natasha Hwangpo | 2.00 | Revise restructuring reference deck (1.3); review 2019 disclosures re same (.4); correspond with A. Burton and A. Yenamandra re same (.3). |
| 10/14/14 | John Nedeau | 4.10 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.3); compile orders entered on docket (3.3). |
| 10/15/14 | Aparna Yenamandra | .30 | Correspond with K&E working group re motions for upcoming hearings. |
| 10/15/14 | Natasha Hwangpo | .70 | Revise case calendar re updated hearing dates (.1); revise internal work in progress list re same and workstreams (.6). |
| 10/15/14 | Lina Kaisey | .40 | Review filed pleadings. |
| 10/15/14 | Steven Torrez | 3.50 | Review filings. |
| 10/15/14 | John Nedeau | .60 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Steven Torrez | 1.50 | Review pleadings and recent filings. |
| 10/16/14 | John Nedeau | .50 | Distribute daily docket update to K&E working group. |
| 10/17/14 | Shavone Green | .50 | Prepare and distribute docket report to K&E working group. |
| 10/17/14 | Natasha Hwangpo | .30 | Revise internal case calendar re revised hearings (.2); correspond with K&E working group re same (.1). |
| 10/17/14 | Steven Torrez | 1.70 | Review and analyze pertinent facts, pleadings and filings. |
| 10/19/14 | Brian E Schartz | .60 | Draft correspondence to K&E working group re WIP report and open items. |
| 10/20/14 | Emily Geier | .80 | Telephone conference with K&E working group re case background and assignments (.6); prepare for same (.2). |
| 10/20/14 | Brett Murray | .50 | Attend portion of office conference re case summary with K&E working group. |
| 10/20/14 | Aparna Yenamandra | .90 | Attend office conference with K&E working group re case overview and workstreams (.6); prepare for same (.3). |
| 10/20/14 | Lina Kaisey | 1.30 | Prepare for EFH office conference (.3); attend same with K&E working group (.6); office conference re same with J. Peppiatt and R. Chaikin (.4). |
| 10/20/14 | Rebecca Blake Chaikin | 1.50 | Review disclosure statement (.5); office conference with K&E working group re EFH case background (.6); office conference re same with J. Peppiatt and L. Kaisey (.4). |
| 10/20/14 | Steven Torrez | .80 | Telephone conference with K&E working group re case workstreams (.6); review materials re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Jonah Peppiatt | 1.00 | Office conference with K&E working group re workstreams and WIP (.6); office conference with L. Kaisey and R. Chaikin re workstreams and WIP (.4). |
| 10/20/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.3). |
| 10/20/14 | Brian E Schartz | .90 | Office conference with K&E working group re case background and workstreams (.6); prepare for same (.3). |
| 10/21/14 | Aparna Yenamandra | .30 | Finalize certifications of no objection. |
| 10/21/14 | Natasha Hwangpo | .60 | Revise internal work in progress list (.3); correspond with K&E working group re pleadings for November hearing (.3). |
| 10/21/14 | Lina Kaisey | .20 | Review case updates. |
| 10/21/14 | John Nedeau | .40 | Distribute daily docket update to K&E working group (.2); revise chart of substantive dates (.2). |
| 10/22/14 | Natasha Hwangpo | .80 | Draft issues list and deadline compilation re upcoming filings (.4); correspond with K&E working group re same (.4). |
| 10/22/14 | Rebecca Blake Chaikin | 1.00 | Review tax memorandum re background (.5); review WIP and case calendar (.5). |
| 10/22/14 | John Nedeau | .60 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.2). |
| 10/23/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.1); revise chart of substantive dates (.1); compile pleadings re exhibit (.6). |
| 10/23/14 | Edward O Sassower, P.C. | 1.40 | Prepare for and attend telephone conference with Company re case status and upcoming filings and deadlines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Beth Friedman | .40 | Telephone conference with E. Martin from Texas Department of State re upcoming hearings. |
| 10/24/14 | Emily Geier | 1.00 | Telephone conference with Company, K&E working group re case status (.5); prepare for same (.5). |
| 10/24/14 | Aparna Yenamandra | 1.80 | Revise Company priority items WIP report (.5); correspond with K&E working group re same (.4); telephone conference with Company, A&M and K&E working group re case update (.5); prepare for same (.4). |
| 10/24/14 | Teresa Lii | .80 | Attend telephone conference with company, A&M and K&E working group re work in progress report (.5); correspond with A. Yenamandra re same (.3). |
| 10/24/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.5); revise chart of substantive dates (.2); compile pleadings (.1). |
| 10/24/14 | Max Schlan | .50 | Attend weekly telephone conference with Company and K&E working group re case status. |
| 10/24/14 | Max Klupchak | 1.00 | Telephone conference with K&E working group re weekly update (.8); prepare for same (.2). |
| 10/24/14 | Brian E Schartz | .90 | Attend weekly telephone conference with Company re case status (.5); prepare for same (.4). |
| 10/25/14 | Mark E McKane | .60 | Correspond with A. McGaan re upcoming EFH litigation matters. |
| 10/26/14 | Natasha Hwangpo | .80 | Revise weekly filing list (.4); correspond with K&E working group and C. Gooch re same (.3); revise work in progress list re same (.1). |
| 10/27/14 | Natasha Hwangpo | .30 | Revise work in progress list re revised pleadings and deadlines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/27/14 | Teresa Lii | .30 | Revise notice block re updated parties. |
| 10/27/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.3); correspond with A. Slavutin re filed pleadings (.1). |
| 10/28/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates to relay to N. Hwangpo for review (.2); relay specified pleadings to A. Slavutin per request (.2). |
| 10/29/14 | Shavone Green | .50 | Compile hearing transcripts. |
| 10/29/14 | Natasha Hwangpo | 3.00 | Revise work in progress list re deadlines and filing updates (2.1); correspond with K&E working group re same (.4); revise case calendar re same (.3); correspond with RLF re timing re filings (.2). |
| 10/29/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.6); revise chart of substantive dates (.2). |
| 10/29/14 | Brian E Schartz | 3.00 | Review pleadings re November 20 hearing. |
| 10/30/14 | Natasha Hwangpo | .80 | Revise work in progress list (.4); correspond with K&E working group re updates to same (.4). |
| 10/30/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group (.4); revise chart of substantive dates (.3); correspond with A. Slavutin re filed pleading (.1). |
| 10/31/14 | John Nedeau | .80 | Distribute daily docket update to K&E working group. |
|  |  | 82.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578966**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                                    $ 6,695.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                    $ 6,695.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.30 | 535.00 | 695.50 |
| Brett Murray | 9.60 | 625.00 | 6,000.00 |
| **TOTALS** | **10.90** | | **$6,695.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Brett Murray | .60 | Correspond with C. Norvell, N. Hwangpo and B. Schartz re bank accounts. |
| 10/16/14 | Natasha Hwangpo | 1.30 | Draft notice re closure of bank accounts (.4); correspond with B. Murray, B. Schartz and C. Norvell re same (.3); coordinate notice to cash management parties re same (.6). |
| 10/20/14 | Brett Murray | .40 | Correspond with A&M re bank account MOR reporting. |
| 10/22/14 | Brett Murray | .40 | Correspond with A. Mena, C. Husnick and S. Serajeddini re cash management reporting (.1); review order re same (.3). |
| 10/28/14 | Brett Murray | 2.90 | Correspond with K&E working group, G. Santos re cash management reporting (.7); review and analyze cash management order and DIP credit agreement re same (1.2); correspond with A. Mena re same (.5); correspond with A&M re cash management reporting issues (.5). |
| 10/29/14 | Brett Murray | 3.50 | Correspond with A&M re cash management and DIP reporting issues (.5); telephone conference with A. Mena re DIP credit agreement investments (.5); correspond with company re same (.7); review and analyze DIP agreement and first day orders re investment baskets (1.8). |
| 10/30/14 | Brett Murray | 1.80 | Correspond with A. Mena and C. Husnick re DIP credit agreement investment baskets (.5); analyze same (.7); correspond with M. Lefan and K. Moldovan re DIP investments (.6). |
| | | 10.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578967**
**Client Matter: 14356-8**

---

**In the matter of     [ALL] Claims Administration & Objections**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)            $ 74,466.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred            $ 74,466.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 14.20 | 685.00 | 9,727.00 |
| Jacob Goldfinger | 10.70 | 320.00 | 3,424.00 |
| Chad J Husnick | 10.50 | 915.00 | 9,607.50 |
| Natasha Hwangpo | 21.40 | 535.00 | 11,449.00 |
| Lina Kaisey | 6.10 | 450.00 | 2,745.00 |
| Teresa Lii | 32.90 | 535.00 | 17,601.50 |
| Mark E McKane | .50 | 925.00 | 462.50 |
| John Nedeau | 1.20 | 170.00 | 204.00 |
| Brian E Schartz | 11.30 | 840.00 | 9,492.00 |
| Anthony Sexton | 3.30 | 645.00 | 2,128.50 |
| Aparna Yenamandra | 12.20 | 625.00 | 7,625.00 |
| **TOTALS** | **124.30** | | **$74,466.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Aparna Yenamandra | 3.30 | Revise claims settlements procedures (1.1); attend standing claims telephone conference with A&M and Epiq (.8); correspond with J. Ehrenhofer, B. Schartz re withdrawals of scheduled claims (.3); correspond with T. Lii re settlements procedures motion (1.1). |
| 10/01/14 | Teresa Lii | .60 | Revise de minimis claims settlement procedures motion (.3); review precedent re same (.2); correspond with A. Yenamandra re same (.1). |
| 10/01/14 | Brian E Schartz | .80 | Review claims settlement procedure motion. |
| 10/02/14 | Teresa Lii | 5.50 | Revise settlement procedures motion (4.8); correspond with B. Schartz, J. Madron, A. Yenamandra and S. Soesbe re same (.3); telephone conference with J. Madron re same (.2); correspond with C. Gooch and S. Soesbe re same (.2). |
| 10/02/14 | John Nedeau | 1.20 | Prepare received proof of claims forms for processing (.9); correspond with Epiq re same (.3). |
| 10/02/14 | Chad J Husnick | .30 | Correspond with A. Yenamandra re claim resolution issues. |
| 10/02/14 | Jacob Goldfinger | 2.50 | Research precedent re proofs of claim and addenda. |
| 10/02/14 | Mark E McKane | .50 | Correspond with E. Sassower, A. McGaan re claims resolution issues. |
| 10/03/14 | Aparna Yenamandra | .40 | Review claims settlement motion correspondence (.1); revise same (.3). |
| 10/03/14 | Teresa Lii | .50 | Analyze issues re settlement procedures order (.3); correspond with S. Soesbe re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/14 | Aparna Yenamandra | 1.40 | Telephone conference with S. Dore, C. Gooch, re settlement procedures motion (.5); correspond with T. Lii re same (.3); revise re same (.6). |
| 10/06/14 | Teresa Lii | 3.80 | Revise claims settlement motion (2.6); correspond with B. Schartz, A. Yenamandra, D. Kelly, S. Soesbe and R. Mason re same (.3); telephone conference with  Company re same (.5); research re same (.4). |
| 10/06/14 | Jacob Goldfinger | .50 | Research precedent re de minimis claims procedures. |
| 10/07/14 | Teresa Lii | 2.10 | Revise settlement procedures motion (.4); correspond with S. Dore, S. Soesbe, D. Kelly, C. Gooch, B. Schartz and A. Yenamandra re same (.2); prepare same for filing (.8); correspond with A. Sexton re asbestos claims (.5); analyze issues re same (.2). |
| 10/08/14 | Jacob Goldfinger | 2.50 | Research precedent re government settlement pleadings. |
| 10/09/14 | Teresa Lii | .30 | Draft settlement procedures order (.2); correspond with W. Hildbold re same (.1). |
| 10/13/14 | Teresa Lii | .80 | Telephone conference with M. Roose re settlement procedures (.1); correspond with A. Yenamandra, C. Husnick, B. Schartz and S. Serajeddini re same (.2); review Creditors' Committee revisions re same (.5). |
| 10/13/14 | Brian E Schartz | 1.90 | Telephone conference with Company re claims issues (1.6); correspond with T. Lii re same (.3). |
| 10/14/14 | Aparna Yenamandra | .60 | Telephone conference with W. Hildbold, B. Schartz and T. Lii re de minimis settlement procedures motion. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/14/14 | Teresa Lii | .90 | Telephone conference with W. Hildbold, B. Schartz and A. Yenamandra re settlement procedures motion (.6); correspond with S. Dore, C. Gooch, D. Kelly and S. Soesbe re same (.2); correspond with A. Yenamandra re same (.1). |
| 10/14/14 | Brian E Schartz | .60 | Telephone conference with W. Hildbold, A. Yenamandra and T. Lii re de minimis claims settlement procedures motion. |
| 10/15/14 | Aparna Yenamandra | .60 | Review claims deck. |
| 10/15/14 | Chad J Husnick | .80 | Analyze claims bar date issues. |
| 10/16/14 | Emily Geier | .80 | Correspond with claimants re claims documents. |
| 10/16/14 | Aparna Yenamandra | 1.20 | Telephone conference with B. Schartz, J. Ehrenhofer and S. Kotarba re claims deck (.6); telephone conference with S. Dore, C. Gooch, S. Soesbe, T. Lii and B. Schartz re settlement procedures motion (.6). |
| 10/16/14 | Teresa Lii | 2.60 | Telephone conference with S. Dore, C. Gooch, D. Kelly, S. Soesbe, B. Schartz and A. Yenamandra re settlement procedures issues (.6); revise same (1.7); office conference with B. Schartz re same (.3). |
| 10/16/14 | Brian E Schartz | 2.70 | Telephone conference with A&M and A. Yenamandra re claim deck review (.6); prepare for same (.7); attend telephone conference with Company, A. Yenamandra and T. Lii re de minimis settlement procedures revisions (.6); prepare for same (.5); office conference T. Lii re same (.3). |
| 10/19/14 | Emily Geier | .40 | Correspond with Company re claimant document issues (.3); correspond with B. Schartz re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Emily Geier | 2.90 | Correspond with M. Kieselstein, C. Husnick re first lien claims (.3); correspond with J. Adlerstein re PCRB claims (.4); correspond with C. Husnick, B. Schartz re same (.3); correspond with Company re claimant document issues (.6); correspond with claimants re same (1.3). |
| 10/20/14 | Aparna Yenamandra | 1.20 | Telephone conference with T. Lii, B. Schartz, S. Soesbe and C. Gooch re de minimis settlement procedures (.6); correspond and telephone conference with Akin re same (.1); telephone conference with J. Ehrenhofer, S. Kotarba and B. Schartz re waiver of 3007 and claims process (.5). |
| 10/20/14 | Teresa Lii | 5.20 | Telephone conference with S. Soesbe, C. Gooch, B. Schartz and D. Kelly re claim settlement procedures (.6); revise same (3.3); correspond with  B. Schartz and A. Yenamandra re same (1.1); correspond with company re same (.2). |
| 10/20/14 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference re de minimis claims settlement procedures (.9); prepare for and attend telephone conference with A&M and A. Yenamandra re waiver of Rule 3007 and claims settlement (.7). |
| 10/21/14 | Aparna Yenamandra | .90 | Attend weekly claims telephone conference with A&M and Epiq (.6); correspond with S. Dore and C. Gooch re settlement procedures (.3). |
| 10/21/14 | Teresa Lii | 2.70 | Review de minimis claims settlement procedures order (1.2); correspond with B. Schartz, A. Yenamandra, S. Dore and C. Gooch re same (.4); correspond with company re same (.6); telephone conference with W. Hildbold re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/21/14 | Brian E Schartz | 1.60 | Attend weekly claim update telephone conference with A&M and Epiq (.6); prepare for same (.4); correspond with S. Dore, C. Gooch, A. Yenamandra and T. Lii re same (.6). |
| 10/22/14 | Emily Geier | 1.70 | Correspond with Company re requests from various claimants for consent to file summary in lieu of documents (.6); correspond with claimants re same (.3); correspond with C. Husnick, A. Sexton re asbestos claims (.8). |
| 10/22/14 | Aparna Yenamandra | .40 | Telephone conference with J. Ehrenhofer and B. Schartz re claims process. |
| 10/22/14 | Teresa Lii | 2.20 | Revise claims settlement procedures (1.2); telephone conference with W. Hildbold re same (.3); correspond with C. Gooch, B. Schartz and A. Yenamandra re same (.5); correspond with J. Tracy, M. Roose and W. Hildbold re same (.2). |
| 10/22/14 | Chad J Husnick | .20 | Correspond with A. Sexton, B. O'Connor, E. Geier re asbestos bar date hearing (.1); correspond with S. Dore and D. Kelly re same (.1). |
| 10/22/14 | Brian E Schartz | 1.00 | Telephone conference re claims procedures with J. Ehrenhofer and A. Yenamandra (.4), prepare for same (.4); correspond with C. Gooch, T. Lii and A. Yenamandra re settlement procedures (.2). |
| 10/23/14 | Emily Geier | .80 | Correspond with Company re claimant request for consent to file summary in lieu of documents (.3); correspond with B. Schartz re same (.1); correspond with A. Herring re same (.2); correspond with Ballard Spahr re same (.2). |
| 10/23/14 | Aparna Yenamandra | .70 | Office conference with N. Hwangpo re 3007 waiver motion (.2); correspond with S. Dore, C. Gooch and S. Soesbe re de minimis settlement procedures (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Natasha Hwangpo | 1.50 | Review precedent re 3007 waiver motion (1.1); office conference with L. Kaisey re same (.2); office conference with A. Yenamandra re same (.2). |
| 10/23/14 | Teresa Lii | .80 | Revise certification of counsel re claims settlement procedures (.4); correspond with B. Schartz, A. Yenamandra and creditors' counsel re same (.4). |
| 10/23/14 | Lina Kaisey | 2.30 | Office conference with N. Hwangpo re 3007 motion (.2); draft same (2.1). |
| 10/23/14 | Chad J Husnick | 1.60 | Correspond with B. Schartz re bar date issues (.3); correspond with C. Ball and P. Villareal re same (.6); telephone conference with C. Ball, P. Villareal, D. Ying and J. Matican re same (.4); correspond with S. Dore re same (.2); telephone conference with C. Ball re same (.1). |
| 10/23/14 | Jacob Goldfinger | 3.20 | Research precedent re bar date extension stipulations. |
| 10/24/14 | Emily Geier | .80 | Correspond with W. Guerrieri re employee claims (.3); correspond with Company re consent to URS cliams issues (.3); correspond with J. Madron re same (.2). |
| 10/24/14 | Anthony Sexton | .30 | Correspond with vendor representative re bar date issues. |
| 10/24/14 | Natasha Hwangpo | 3.70 | Review draft 3007 waiver motion (1.1); revise same (2.3); correspond with L. Kaisey and A. Yenamandra re same (.3). |
| 10/24/14 | Lina Kaisey | 3.80 | Draft 3007 motion (1.1); revise 3007 motion re N. Hwangpo comments (2.7). |
| 10/24/14 | Chad J Husnick | 1.00 | Correspond with M. Kieselstein, J. Bernstein, V. Hood and E. Sassower re claims bar date issues (.5); telephone conference with S. Dore re same (.3); telephone conference with D. Ying re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/14 | Anthony Sexton | .60 | Correspond with K&E working group re DOJ claim diligence. |
| 10/25/14 | Chad J Husnick | .30 | Correspond with S. Hessler, B. Schartz re potential extension of claims bar date. |
| 10/26/14 | Natasha Hwangpo | 6.10 | Revise rule 3007 settlement motion (4.7); review K&E working group comments re same (.6); research re same (.4); correspond with A. Yenamandra and J. Madron re same (.4). |
| 10/26/14 | Chad J Husnick | .30 | Correspond with B. Schartz and A. Yenamandra re claims bar date issues. |
| 10/26/14 | Brian E Schartz | 1.10 | Revise claims objection procedures motion (.6); review and comment on DOJ bar date stipulation (.5). |
| 10/27/14 | Emily Geier | .60 | Correspond with C. Husnick and B. Schartz re PCRBs. |
| 10/27/14 | Aparna Yenamandra | .80 | Revise 3007 waiver motion (.3); correspond with J. Madron re same (.5). |
| 10/27/14 | Anthony Sexton | .90 | Revise asbestos bar date materials (.6); correspond with K&E working group re same (.3). |
| 10/27/14 | Natasha Hwangpo | 2.30 | Correspond with J. Madron re 3007-1 waiver motion and relief requested (.3); revise motion and declaration re same (1.8); correspond with C. Gooch, T. Nutt and S. Kotarba re same (.2). |
| 10/27/14 | Teresa Lii | .60 | Correspond with Company, B. Schartz and A. Yenamandra re claims settlement order (.3); review motion to file claims after bar date (.2); correspond with A&M, B. Schartz and A. Yenamandra re same (.1). |
| 10/27/14 | Chad J Husnick | 1.60 | Prepare for omnibus hearing re asbestos claims bar date. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/28/14 | Emily Geier | 4.90 | Draft letter to court re asbestos hearing (1.0); correspond with C. Husnick re same (.4); review materials and transcripts to prepare for hearing re asbestos (3.5). |
| 10/28/14 | Aparna Yenamandra | .70 | Correspond with T. Nutt and C. Gooch re 3007 waiver motion. |
| 10/28/14 | Anthony Sexton | 1.50 | Attend diligence telephone conference re DOJ claim with A&M (.7); prepare for hearing re asbestos (.8). |
| 10/28/14 | Natasha Hwangpo | 4.70 | Review comments re 3007 motion (.3); revise same (3.2); revise declaration re comments (.8); correspond with B. Schartz, A. Yenamandra, C. Gooch and T. Nutt re same (.4). |
| 10/28/14 | Teresa Lii | .50 | Telephone conference with J. Ehrenhofer re claims issues (.2); correspond with B. Tuttle and Company re same (.3). |
| 10/28/14 | Chad J Husnick | 4.40 | Prepare for omnibus hearing re asbestos claims bar date. |
| 10/29/14 | Emily Geier | 1.30 | Correspond with B. Feder re facility bonds (.4); correspond with S. Serajeddini re same (.2); revise court letter re asbestos hearing (.5); correspond with C. Husnick re same (.2). |
| 10/29/14 | Natasha Hwangpo | 2.30 | Revise 3007 waiver motion and declaration (1.8); correspond with RLF re objection caps (.3); correspond with S. Kotarba re declaration (.2). |
| 10/29/14 | Teresa Lii | 1.70 | Telephone conference with C. Gooch, S. Soesbe, P. Mosley, D. Fitzgerald and P. Heath re settlement procedures (.3); telephone conference with S. Soesbe re same (.1); analyze issues re same (.2); correspond with Arnold Porter re same (.2); review pleadings re third party motions (.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Natasha Hwangpo | .80 | Correspond with S. Kotarba re declaration in support of 3007 waiver motion (.2); review motion re same (.4); correspond with RLF re filing of same (.2). |
| 10/30/14 | Teresa Lii | 1.50 | Correspond with A. Yenamandra and B. Schartz re claims settlement issues (.3); telephone conference with third party creditor re same (.2); research re same (.6); telephone conference with S. Soesbe re same (.1); correspond with same re same (.3). |
| 10/30/14 | Jacob Goldfinger | 2.00 | Research precedent re 3007 pleadings and waivers and limits on omnibus claims objections. |
| 10/31/14 | Teresa Lii | .60 | Analyze issues re motions to file claims. |
| | | 124.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578968**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 972,740.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 972,740.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 1.70 | 595.00 | 1,011.50 |
| Paige Barnum | 1.00 | 235.00 | 235.00 |
| James Barolo | 12.70 | 450.00 | 5,715.00 |
| Peter Bryce | 4.50 | 520.00 | 2,340.00 |
| Colleen C Caamano | 18.10 | 290.00 | 5,249.00 |
| Diana Chang | 1.90 | 595.00 | 1,130.50 |
| Kevin Chang | 25.80 | 450.00 | 11,610.00 |
| Cormac T Connor | 37.60 | 775.00 | 29,140.00 |
| Mark Cuevas | 88.30 | 290.00 | 25,607.00 |
| Elizabeth S Dalmut | 30.50 | 520.00 | 15,860.00 |
| Alexander Davis | 7.20 | 595.00 | 4,284.00 |
| David R Dempsey | 17.50 | 825.00 | 14,437.50 |
| Stephanie Ding | 104.40 | 195.00 | 20,358.00 |
| Jason Douangsanith | 38.60 | 195.00 | 7,527.00 |
| Michael Esser | 10.30 | 750.00 | 7,725.00 |
| Michael S Fellner | 6.50 | 250.00 | 1,625.00 |
| Beth Friedman | 4.40 | 355.00 | 1,562.00 |
| Jonathan F Ganter | 5.90 | 775.00 | 4,572.50 |
| Michael Gawley | 36.50 | 520.00 | 18,980.00 |
| Jason Goodman | 23.40 | 290.00 | 6,786.00 |
| Jeffrey M Gould | 136.70 | 795.00 | 108,676.50 |
| Andrew W Grindrod | 10.30 | 595.00 | 6,128.50 |
| Haris Hadzimuratovic | 23.10 | 710.00 | 16,401.00 |
| Lisa A Horton | 64.60 | 330.00 | 21,318.00 |
| Richard U S Howell | 6.20 | 795.00 | 4,929.00 |
| Chad J Husnick | .50 | 915.00 | 457.50 |
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Vinu Joseph | 14.50 | 520.00 | 7,540.00 |
| Howard Kaplan | 1.80 | 665.00 | 1,197.00 |
| Nick Laird | 1.20 | 520.00 | 624.00 |
| Adrienne Levin | 119.60 | 310.00 | 37,076.00 |
| Christopher J Maner | 2.60 | 595.00 | 1,547.00 |
| Kate Marino | .50 | 235.00 | 117.50 |
| William G Marx | 54.00 | 295.00 | 15,930.00 |
| Andrew R McGaan, P.C. | 12.60 | 1,025.00 | 12,915.00 |
| Mark E McKane | 16.90 | 925.00 | 15,632.50 |
| Roxana Mondragon-Motta | 25.20 | 665.00 | 16,758.00 |
| Brett Murray | .50 | 625.00 | 312.50 |
| Bridget K O'Connor | 49.30 | 840.00 | 41,412.00 |
| Sharon G Pace | 108.40 | 250.00 | 27,100.00 |
| Chad M Papenfuss | 179.60 | 295.00 | 52,982.00 |
| Samara L Penn | 9.20 | 710.00 | 6,532.00 |
| Michael A Petrino | 10.20 | 775.00 | 7,905.00 |
| William T Pruitt | 40.90 | 840.00 | 34,356.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Meghan Rishel | 59.00 | 250.00 | 14,750.00 |
| Brenton A Rogers | .20 | 825.00 | 165.00 |
| Jonathan Rousseau | .50 | 290.00 | 145.00 |
| Edward O Sassower, P.C. | 5.40 | 1,125.00 | 6,075.00 |
| Brian E Schartz | 3.60 | 840.00 | 3,024.00 |
| Mark F Schottinger | 14.10 | 595.00 | 8,389.50 |
| Stephanie Shropshire | 36.80 | 520.00 | 19,136.00 |
| Michael B Slade | 6.30 | 905.00 | 5,701.50 |
| James H M Sprayregen, P.C. | 12.70 | 1,245.00 | 15,811.50 |
| Bryan M Stephany | 157.40 | 795.00 | 125,133.00 |
| Kenneth J Sturek | 4.00 | 330.00 | 1,320.00 |
| Adam Teitcher | 33.90 | 595.00 | 20,170.50 |
| Stephanie S Thibault | 72.00 | 750.00 | 54,000.00 |
| Holly R Trogdon | 30.30 | 450.00 | 13,635.00 |
| Joshua L Urban | 1.30 | 275.00 | 357.50 |
| Andrew J Welz | 65.10 | 710.00 | 46,221.00 |
| Katelyn Ye | 43.80 | 290.00 | 12,702.00 |
| Aparna Yenamandra | 3.50 | 625.00 | 2,187.50 |
| **TOTALS** | **1,915.50** | | **$972,740.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/14 | Stephanie S Thibault | 5.80 | Review documents re EFH ad hoc legacy group discovery requests. |
| 10/01/14 | William G Marx | 2.10 | Correspond with vendor re discovery status (.4); prepare files for attorney review and production (1.7). |
| 10/01/14 | Aparna Yenamandra | .20 | Correspond with B. Stephany and M. McKane re additions of parties to Legacy discovery protocol. |
| 10/01/14 | Andrew W Grindrod | 4.40 | Review documents re Legacy discovery requests. |
| 10/01/14 | Colleen C Caamano | 1.00 | Respond to attorney and legal assistant requests for support re client document review and production. |
| 10/01/14 | Cormac T Connor | .50 | Review materials related to discovery requests and status of responses. |
| 10/01/14 | Stephanie Shropshire | 5.00 | Analyze issues re collection data room (4.1); perform database management re same (.9). |
| 10/01/14 | Sharon G Pace | 5.60 | Supervise document review (4.3); respond to reviewer questions (1.3). |
| 10/01/14 | Mark Cuevas | 5.70 | Correspond with L. Horton, S. Thibault, K. Sturek and C. Papenfuss re database issues (1.3); telephone conference with Advanced Discovery re collection issues (.8); correspond with A. Weltz re documents for company re same (.5); compile same (.4); telephone conference with C. Papenfuss re processing issues (.5); revise database re same (1.9); correspond with J. Gould and J. O'Brien re same (.3). |
| 10/01/14 | Meghan Rishel | .50 | Compile deposition transcripts. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Chad M Papenfuss | 6.40 | Review exception reports (4.2); telephone conference with M. Cuevas re processing options (.5); revise database re same (1.3); telephone conference with vendor re exception handling (.4). |
| 10/01/14 | Stephanie Ding | 9.50 | Perform document database management (3.5); revise summary re fact discovery (3.5); coordinate document production (1.7); prepare new pleadings and discovery for electronic filing (.8). |
| 10/01/14 | Jason Douangsanith | .50 | Prepare new pleadings to be uploaded into electronic database. |
| 10/01/14 | Bridget K O'Connor | 4.00 | Telephone conference with W. Pruitt re discovery status (.7); correspond with same re same (.5); analyze strategy re same (.3); telephone conference with J. Gould re same (.8); review produced documents (1.7). |
| 10/01/14 | William T Pruitt | 1.40 | Telephone conference with B. O'Connor re discovery status (.7); correspond with same re additional collections from independent directors (.5); correspond with A. Lawrence re Legacy discovery and prioritization of same (.2). |
| 10/01/14 | Jeffrey M Gould | 8.00 | Telephone conference with B. O'Connor re discovery issues (.8); correspond with W. Pruitt re same (.5); telephone conference with B. Stephany re same (.4); analyze strategy re same (1.9); review documents for responsiveness and privilege in preparation for production re Legacy discovery (4.4). |
| 10/01/14 | Bryan M Stephany | 5.10 | Analyze strategy re Legacy discovery (2.3); telephone conference with J. Gould re same (.4); analyze Legacy protocol and protective order (.8); telephone conference with Legacy participants re data repository for Legacy productions (1.1); telephone conference with S. Dore re custodial collections in support of Legacy discovery (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/01/14 | Jason Goodman | 1.40 | Prepare documents for review database (1.0); prepare videotaped depositions for attorney review (.4). |
| 10/01/14 | Adrienne Levin | 9.80 | Draft summary of documents for submission to tax consultant (1.6); telephone conference Advanced Discovery re file exclusions (.5); telephone conference with L. Horton re repository (.4); revise deposition tracking index (2.3); revise privilege log index (.2); revise collection index (.5); prepare documents re review database(1.4); review materials re same (.3); draft Legacy repository access list (.2); revise discovery index (1.8); revise Legacy discovery service list (.2); correspond with K&E litigation support working group re preparations for rolling out Legacy repository (.4). |
| 10/01/14 | Lisa A Horton | 7.30 | Prepare documents for production (1.2); correspond with K&E litigation support working group re Legacy discovery issues (.6); review exception reports (.9); prepare EFH production (2.4); review requests for new dataloads (.4); telephone conference with A. Levin re database issues (.4); prepare documents for attorney review (.6); review progress tracking chart (.8). |
| 10/02/14 | Stephanie S Thibault | 5.30 | Review documents, re EFH ad hoc Legacy group discovery requests. |
| 10/02/14 | Michael Esser | 1.00 | Draft updated diligence tracker. |
| 10/02/14 | Andrew J Welz | 1.10 | Review quality control of Investigation and Legacy discovery document review (.8); correspond with M. Esser re same (.3). |
| 10/02/14 | William G Marx | 2.90 | Prepare files for attorney review (2.1); telephone conference with vendor re discovery status (.2); telephone conference with C. Papenfuss re same (.3); correspond with K&E litigation working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Paige Barnum | 1.00 | Review database user issues. |
| 10/02/14 | Aparna Yenamandra | 2.80 | Telephone conference with company re discovery status (1.0); correspond with bidder counsel re Legacy discovery protocol (.5); correspond with B. O'Connor and S. Serajeddini re production of bidder NDAs (.8); compile same (.5). |
| 10/02/14 | Andrew W Grindrod | 2.00 | Conduct quality control document review re Legacy discovery requests. |
| 10/02/14 | Roxana Mondragon-Motta | .20 | Review document guidance. |
| 10/02/14 | Colleen C Caamano | 1.50 | Analyze issues re review database (.7); compile documents (.8). |
| 10/02/14 | Cormac T Connor | 1.20 | Review documents re Legacy discovery requests and status of responses. |
| 10/02/14 | Stephanie Shropshire | 6.00 | Review data rooms for collection overlap. |
| 10/02/14 | Sharon G Pace | 7.70 | Supervise contract attorney document review (6.0); draft weekly quality control batch report (.8); compile documents re same (.9). |
| 10/02/14 | Mark Cuevas | 6.70 | Correspond with S. Thibault re highlighting issue (.4); telephone conference with C. Papenfuss re query-assistance (.3); telephone conference with L. Horton re quality control queries for production (.4); prepare same (1.2); correspond with Advanced Discovery re images needed for board material production (.2); quality check documents for production (2.0); correspond with P. Ramsey re confidentiality designation issues (.5); telephone conference with C. Papenfuss and P. Ramsey re processing issues (1.5); correspond with L. Horton re additional documents to be produced (.2). |
| 10/02/14 | Meghan Rishel | .50 | Revise discovery request and response tracking chart. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Chad M Papenfuss | 8.20 | Review database for documents relating to upcoming productions (1.9); perform database management re same (2.1); telephone conference with W. Marx re exception handling and related process (.3); telephone conference with M. Cuevas re same (.3); telephone conference with vendor re same (.4); review exclusion reports (1.7); telephone conference with P. Ramsey and M. Cuevas re processing issues (1.5). |
| 10/02/14 | Joshua L Urban | .20 | Compile video files re October 8th hearing. |
| 10/02/14 | Stephanie Ding | 4.30 | Compile Casemap documents (1.8); revise Casemap fact discovery (1.8); prepare new pleadings and discovery for electronic filing (.7). |
| 10/02/14 | Jason Douangsanith | .20 | Prepare new pleadings for electronic database. |
| 10/02/14 | Katelyn Ye | 2.00 | Perform database management re produced documents. |
| 10/02/14 | Edward O Sassower, P.C. | 5.40 | Telephone conference re discovery status with B. Schartz and J. Sprayregen (1.0); prepare for same (.5); analyze discovery issues (1.8); correspond with B. O'Connor and M. McKane re same (.7); correspond with company re same (1.4). |
| 10/02/14 | William T Pruitt | .90 | Telephone conference with B. Stephany re discovery status and strategy (.4); correspond with same re director collections for Legacy discovery (.5). |
| 10/02/14 | Beth Friedman | .70 | Arrange for telephonic appearance for emergency status conference (.3); distribute transcript re same (.4). |
| 10/02/14 | Jeffrey M Gould | 3.00 | Analyze documents produced re legacy discovery (1.9); correspond with B. O'Connor re same (.3); correspond with B. Stephany re same (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Bryan M Stephany | 7.20 | Correspond with W. Pruitt re Legacy discovery custodial collections (.7); telephone conference with W. Pruitt re discovery issues (.4); correspond with S. Shropshire and H. Hadzimuratovic re documents potentially responsive to Legacy requests previously provided in data room materials (.8); revise written responses and objections to Legacy discovery requests (3.9); review factual investigation in support of same (1.4). |
| 10/02/14 | Jason Goodman | 5.60 | Perform quality control re document production (2.7); prepare database re documents to be produced (1.8); correspond with K&E litigation support working group re final production (1.1). |
| 10/02/14 | Brian E Schartz | 1.60 | Telephone conference with E. Sassower and J. Sprayregen re discovery status (1.0); prepare for same (.6). |
| 10/02/14 | Adrienne Levin | 3.00 | Revise collection index (.3); coordinate database revisions (1.7); draft revisions to GT document index (.5); correspond with K&E litigation support working group re discovery status (.3); prepare documents for production (.2). |
| 10/02/14 | Lisa A Horton | 7.80 | Prepare EFH-EVR document production (1.2); perform quality check re valuation production materials (1.3); review document production log (.7); prepare documents for attorney review (.9); telephone conference with M. Cuevas re outstanding processing exceptions and other issues (.4); prepare for same (.2); compile information related to repository access (.7); review correspondence re additional document collection (.3); prepare documents for attorney review (.6); compile processing and imaging exception data (1.5). |
| 10/02/14 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with E. Sassower and B. Schartz re discovery status conference (1.0); prepare for same (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Kenneth J Sturek | 2.50 | Serve responses and objections to discovery requests from the Ad Hoc Committee of EFIH Unsecured Noteholders, Ad Hoc Group of TCEH Unsecured Noteholders and Delaware Trust Company (1.8); correspond with S. Penn re same (.7). |
| 10/03/14 | Stephanie S Thibault | 4.00 | Review documents re EFH ad hoc Legacy group discovery requests. |
| 10/03/14 | Jonathan Rousseau | .50 | Prepare production materials. |
| 10/03/14 | Andrew J Welz | 4.90 | Correspond with B. O'Connor re document productions and tracking (.8); review document productions re same (1.6); telephone conference with B. Stephany and H. Trogdon re same (.7); correspond with interested parties re Legacy discovery production (1.4); quality check production of documents re same (.4). |
| 10/03/14 | William G Marx | 2.40 | Prepare files for attorney review (1.4); correspond with vendor, C. Papenfuss and K&E litigation working group re discovery status (.3); telephone conference with vendor management re matter status (.7). |
| 10/03/14 | Roxana Mondragon-Motta | 3.00 | Analyze Legacy documents for responsiveness and privilege. |
| 10/03/14 | Stephanie Shropshire | 5.80 | Review data rooms for collection overlap (5.6); telephone conference with H. Trogdon and K. Sturek re confidentiality designations (.2). |
| 10/03/14 | Sharon G Pace | 5.70 | Supervise contract attorney document review (4.2); respond to reviewer questions (.4); review contract attorney materials (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Mark Cuevas | 5.80 | Correspond with K&E litigation working group re productions and ongoing projects (1.0); telephone conference with L. Horton and C. Papenfuss re production quality control for EFH022 (.5); perform quality control for production (1.5); telephone conference with P. Ramsey re same (.5); perform database management (1.0); correspond with K. Ye re FTP account information (.2); correspond with Welz and P. Ramsey re FTP of EFH022 (.6); telephone conference with K. Ye re production quality control issues (.5). |
| 10/03/14 | Meghan Rishel | 2.90 | Research oppositions to motions to seal (.8); review research re motion to seal (.6); draft final searches re bidding procedures for K&E, company and Evercore custodians (1.0); revise discovery request and response tracking spreadsheet (.5). |
| 10/03/14 | Chad M Papenfuss | 6.10 | Telephone conference with L. Horton and M. Cuevas re upcoming production (.5); review database issues re same (2.1); revise quality check searches (3.1); correspond with W. Marx re database issues (.4). |
| 10/03/14 | Joshua L Urban | .60 | Prepare deposition video re hearing on October 8th (.1); review database issues re same (.5). |
| 10/03/14 | Holly R Trogdon | .80 | Telephone conference with S. Shropshire and K. Sturek re confidentiality designations (.2); attend part of telephone conference with B. Stephany and A. Welz re production distribution (.6). |
| 10/03/14 | Stephanie Ding | 3.30 | Review and prepare recent pleadings, transcripts and discovery for electronic file (.8); perform database management (2.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Jason Douangsanith | 3.30 | Draft index re the multiple service lists (1.0); review and prepare new pleadings for electronic database (1.0); prepare pleadings for attorney review (.8); draft index re distribution of service lists (.5). |
| 10/03/14 | Katelyn Ye | 6.80 | Correspond with M. Petrino and A. Welz re legacy productions (1.7); review document database re review issues (1.8); prepare trial exhibits and videos (1.3); prepare production materials (1.1); perform database management (.4); telephone conference with M. Cuevas re production quality control (.5). |
| 10/03/14 | William T Pruitt | .50 | Telephone conference with B. Stephany re distribution and tracking of productions. |
| 10/03/14 | Beth Friedman | 1.50 | Coordinate arrangements re depositions on October 6 (.6); review document production (.5); distribute hearing transcript (.4). |
| 10/03/14 | Bryan M Stephany | 7.20 | Revise written responses and objections to Legacy discovery requests (1.8); review factual investigation in support of same (3.4); telephone conference with W. Pruitt re same (.5); telephone conference with A. Welz and H. Trogdon re tracking and distribution of various productions (.7); correspond with D. Dempsey re confidentiality issues and protective order requirements for filing under seal (.8). |
| 10/03/14 | Jason Goodman | 2.70 | Prepare the transfer of an attorney designation set of makewhole documents to Casemap for use in creation a Chronology. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Adrienne Levin | 4.60 | Revise deposition tracking index (.1); telephone conference with Epiq re Legacy database set up (.5); revise production index (.3); prepare documents for production (.8); draft summary re service groups (.3); correspond with K&E litigation working group re tracking service (.4); revise case calendar (.4); review issues re database tagging (.4); review exception report (.2); revise collection index (1.2). |
| 10/03/14 | Lisa A Horton | 2.00 | Prepare documents for production (1.5); telephone conference with M. Cuevas and C. Papenfuss re production quality control (.5). |
| 10/03/14 | Andrew R McGaan, P.C. | .40 | Correspond with K&E litigation working group re discovery issues. |
| 10/03/14 | Kenneth J Sturek | 1.50 | Prepare deposition video files (1.3); telephone conference with H. Trogdon and S. Shropshire re confidentiality designations (.2). |
| 10/04/14 | Stephanie Shropshire | 3.00 | Complete data room review for collection overlap (2.9); correspond with K. Ye re same (.1). |
| 10/04/14 | Mark Cuevas | 2.00 | Prepare production of Evercore documents. |
| 10/04/14 | Katelyn Ye | 7.00 | Quality check document productions (4.7); compile documents in preparation for production (2.3). |
| 10/04/14 | Bryan M Stephany | .70 | Revise responses and objections to Legacy discovery requests (.4); review data room materials (.2); correspond with S. Shropshire re same (.1). |
| 10/04/14 | Andrew R McGaan, P.C. | .70 | Correspond with M. McKane and B. O'Connor re litigation strategy. |
| 10/05/14 | Adam Teitcher | 1.30 | Review documents re Legacy transactions. |
| 10/05/14 | Mark Cuevas | 2.00 | Assist with production of Evercore documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/14 | Chad M Papenfuss | 2.40 | Revise tracking index re production and documents processed. |
| 10/05/14 | Katelyn Ye | 10.80 | Quality check supplemental EFH-EVR productions (7.2); compile documents for production (2.1); correspond with A. Levin and A. Welz re same (1.5). |
| 10/05/14 | Bryan M Stephany | 4.20 | Revise responses and objections to Legacy discovery requests (1.9); conduct fact investigation in support of same (2.3). |
| 10/05/14 | Adrienne Levin | .50 | Correspond with K. Ye and A. Welz re document production issues. |
| 10/05/14 | Lisa A Horton | 5.30 | Prepare production documents for quality control (1.4); perform quality check re production documents (2.1); prepare documents for production (1.8). |
| 10/06/14 | Stephanie S Thibault | 5.10 | Review documents re EFH ad hoc Legacy group discovery requests. |
| 10/06/14 | Adam Teitcher | 7.90 | Review documents re Legacy transactions. |
| 10/06/14 | Julia Allen | .30 | Analyze draft response and objections to Legacy discovery requests. |
| 10/06/14 | Cormac T Connor | 5.40 | Review draft discovery responses (3.6); correspond with K&E litigation working group re same (1.2); review summary re discovery status reports and strategic issues (.6). |
| 10/06/14 | Natasha Hwangpo | .40 | Coordinate arrangements re deposition preparation. |
| 10/06/14 | Elizabeth S Dalmut | 4.20 | Revise responses and objections to the Legacy discovery requests (4.0); correspond with B. Stephany re same (.2). |
| 10/06/14 | Stephanie Shropshire | 1.00 | Review Legacy documents re responsiveness. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/06/14 | Michael Gawley | 1.00 | Review responsive documents re Legacy discovery requests from creditors. |
| 10/06/14 | Mark Cuevas | 2.80 | Review issues re production status (.7); telephone conference with C. Papenfuss re production issues (1.1); revise database re same (1.0). |
| 10/06/14 | Meghan Rishel | 3.80 | Revise discovery response and production tracking spreadsheet (.8); supervise contract attorneys at offsite document review (3.0). |
| 10/06/14 | Chad M Papenfuss | 8.10 | Review updates to case and prepared notes for same (5.7); review summary re discovery status (1.3); telephone conference with M. Cuevas re production issues (1.1). |
| 10/06/14 | Joshua L Urban | .30 | Compile deposition materials. |
| 10/06/14 | Stephanie Ding | 5.60 | Prepare documents for production (4.8); prepare new pleadings and deposition transcripts for electronic file (.8). |
| 10/06/14 | Jason Douangsanith | 6.50 | Review historical production cover letters and correspondence (3.8); draft index re distribution of service lists (2.2); prepare materials re new adversary proceeding complaint (.5). |
| 10/06/14 | Katelyn Ye | 6.50 | Prepare documents for production (6.2); correspond with Paul Weiss re production issues (.3). |
| 10/06/14 | William T Pruitt | 1.40 | Correspond with Creditors' Committee counsel re priority Legacy requests (.1); correspond with K&E litigation working group re same (.2); telephone conference with A. Burton re same (.5); telephone conference with B. Stephany re discovery status and strategy (.6). |
| 10/06/14 | Michael S Fellner | 2.00 | Supervise and facilitate contract attorney document review. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Bryan M Stephany | 7.10 | Draft responses and objections to Legacy discovery requests (4.8); telephone conference with S. Dore re same (.9); review recent relevant correspondence and pleadings (.3); coordinate Legacy discovery (.5); telephone conference with W. Pruitt re same (.6). |
| 10/06/14 | Jason Goodman | 4.30 | Prepare documents for production (2.1); perform quality control on all outgoing productions (2.2). |
| 10/06/14 | Haris Hadzimuratovic | 1.10 | Analyze legacy discovery status. |
| 10/06/14 | Adrienne Levin | 8.50 | Revise transcript tracking index (.5); revise case calendar (.7); perform document database management (3.5); prepare documents for production (3.0); revise work in progress tracker (.8). |
| 10/06/14 | Lisa A Horton | 5.80 | Review exceptions er document processing (.8); review repository conference notes (.4); prepare documents for production (1.4); prepare reviewed documents for imaging (2.1); review discovery status (.6); revise production log (.5). |
| 10/07/14 | Stephanie S Thibault | 4.00 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/07/14 | William G Marx | 4.60 | Prepare files for attorney review (3.8); correspond with vendor and A. Levin re discovery status (.4); telephone conference with C. Papenfuss re same (.4). |
| 10/07/14 | Brett Murray | .50 | Correspond with K&E working group and RLF re notice of withdrawal. |
| 10/07/14 | Adam Teitcher | 7.20 | Review, analyze and tag documents re Legacy transactions. |
| 10/07/14 | Mark F Schottinger | 1.80 | Supervise contract attorneys re discovery (.3); telephone conference with contract attorneys re document review issues (.3); review and analyze documents re legacy requests (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Cormac T Connor | 2.40 | Review draft discovery responses (1.9); review deposition transcripts and summaries (.5). |
| 10/07/14 | Stephanie Shropshire | 4.00 | Telephone conference with B. Stephany re discovery requests (.5); research re discovery requests (3.5). |
| 10/07/14 | Michael Gawley | 4.30 | Review responsive documents re Legacy discovery requests from creditors (2.8); tag same re privilege and confidentiality(1.5). |
| 10/07/14 | Mark Cuevas | 7.00 | Telephone conference with C. Papenfuss and Advanced Discovery re ongoing issues (1.0); compile documents for production (3.2); quality check documents in preparation for production (2.8). |
| 10/07/14 | Meghan Rishel | 8.00 | Supervise contract attorneys at offsite document review (5.3); revise production, workstream and discovery request tracking chart (1.1); compile hearing transcripts (1.1); draft summary re deposition designations (.5). |
| 10/07/14 | Chad M Papenfuss | 7.40 | Correspond with Advanced Discovery re database issues (1.2); perform database management re same (4.8); telephone conference with Advanced Discovery and M. Cuevas re upcoming productions and exception handling (1.0); telephone conference with W. Marx re database and vendor updates for same (.4). |
| 10/07/14 | Joshua L Urban | .20 | Compile deposition designation materials. |
| 10/07/14 | Stephanie Ding | 7.00 | Prepare documents for production (5.0); review and prepare new pleadings, correspondence, deposition transcripts and discovery for electronic file (1.1); revise discovery tracking index (.9). |
| 10/07/14 | Jason Douangsanith | 4.70 | Prepare new pleadings for electronic database (.8); quality check documents for production (3.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/07/14 | Katelyn Ye | 3.80 | Correspond with K&E working group re document requests (1.2); correspond with Paul Weiss re document production issues (.3); quality check document productions (2.3). |
| 10/07/14 | William T Pruitt | .50 | Review legacy discovery requests (.3); correspond with K&E litigation group and discovery vendor re same (.2). |
| 10/07/14 | Bryan M Stephany | 3.30 | Revise responses to Legacy discovery requests (2.0); research re discovery requests (.6); telephone conference with S. Shropshire re same (.5); review recent relevant correspondence and pleadings (.2). |
| 10/07/14 | Adrienne Levin | 8.50 | Prepare documents for attorney review (1.7); revise deposition index (2.3); telephone conference with Advanced Discovery re search issues (.2); revise review database (1.5); revise collection index (1.2); coordinate preparations for document production (.7); revise database tagging (.4); correspond with W. Marx re discovery status (.5). |
| 10/07/14 | Lisa A Horton | 2.40 | Prepare documents for production (.6); prepare documents for attorney review (1.8). |
| 10/07/14 | James H M Sprayregen, P.C. | 2.80 | Correspond with M. McKane re discovery issues (.8); analyze strategy re same (1.6); telephone conference with Company re same (.4). |
| 10/08/14 | Stephanie S Thibault | 5.00 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/08/14 | William G Marx | 2.00 | Prepare files for attorney review (1.5); telephone conference with internal K&E litigation support working group re matter status (.5). |
| 10/08/14 | Adam Teitcher | 3.20 | Review documents re Legacy transactions (1.8); tag same (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/08/14 | Julia Allen | 1.20 | Revise draft response and objections to Legacy discovery requests. |
| 10/08/14 | Cormac T Connor | 2.20 | Telephone conference with A. Wright, W. Pruitt and B. Stephany re responses to Legacy discovery requests (.5); prepare for same (.5); review issues re discovery responses (.7); review deposition and hearing transcripts and summaries (.5). |
| 10/08/14 | Stephanie Shropshire | 4.00 | Review cover letter and attachments (.5); supervise contract attorneys at review site (3.5). |
| 10/08/14 | Sharon G Pace | 7.00 | Supervise off-site document review (6.5); review document production issues (.5). |
| 10/08/14 | Mark Cuevas | 7.70 | Correspond with K&E litigation working group re productions (.5); telephone conference with C. Papenfuss re receipt confirmation issues and ongoing quality control work (1.3); revise quality control progress report (.6); telephone conference with K&E litigation support working group re discovery status (.5); prepare for same (.5); analyze issues re document production (.8); telephone conference with Advanced Discovery re same (.5); prepare documents for production (3.0). |
| 10/08/14 | Meghan Rishel | 2.00 | Revise production, discovery response and workstream tracking spreadsheets (.9); compile deposition transcripts (1.1). |
| 10/08/14 | Chad M Papenfuss | 8.10 | Revise exception reports (3.8); revise summary re same (1.3); telephone conference with vendor re exception handling (1.2); telephone conference with M. Cuevas re confirmation issues and quality control (1.3); telephone conference with K&E litigation support working group re case status (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Stephanie Ding | 4.40 | Prepare new pleadings, correspondence, deposition transcripts and discovery for electronic file (1.2); revise index of documents re new documents produced (3.2). |
| 10/08/14 | Jason Douangsanith | 1.20 | Prepare new pleadings for electronic database (.2); review production cover letters (.4); draft index re distribution of service lists (.6). |
| 10/08/14 | Katelyn Ye | 3.80 | Correspond with A. Levin re document production issues (.7); compile documents for production (3.1). |
| 10/08/14 | William T Pruitt | 1.00 | Telephone conference with A. Wright, C. Connor and B. Stephany re Legacy discovery (.5); prepare for same (.2); correspond with K&E litigation working group re redactions to presentation (.3). |
| 10/08/14 | Bryan M Stephany | 4.80 | Revise responses and objections to Legacy discovery requests (4.0); correspond with B. O'Connor re same (.3); telephone conference with A. Wright, C. Connor and W. Pruitt re same (.5). |
| 10/08/14 | Adrienne Levin | 3.60 | Revise collection index (.7); telephone conference with K&E litigation working group re status update (.5); revise deposition index (.3); revise discovery index (1.3); correspond with K. Ye re production tracking (.6); prepare transcripts (.2). |
| 10/08/14 | Lisa A Horton | 5.50 | Prepare documents for production (2.9); perform document database maintenance (1.8); review repository protocol (.4); correspond with J. Gould re privileged documents (.4). |
| 10/08/14 | Andrew R McGaan, P.C. | .60 | Correspond with D. Dempsey re compensation hearing issues and strategy. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | James H M Sprayregen, P.C. | 3.30 | Analyze strategy re discovery requests (1.8); correspond with M. McKane re same (.6); telephone conference with Company re same (.5); correspond with Company re same (.4). |
| 10/09/14 | Stephanie S Thibault | 1.80 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/09/14 | Andrew J Welz | .60 | Review document review re Legacy discovery requests. |
| 10/09/14 | William G Marx | 2.50 | Prepare files for attorney review (1.8); telephone conference with vendor re discovery status (.3); telephone conference with K&E litigation support working group re matter status (.4). |
| 10/09/14 | Colleen C Caamano | 2.50 | Prepare documents for review (.9); prepare documents for production (1.4); correspond with Advanced Discovery re processing specifications (.2). |
| 10/09/14 | Cormac T Connor | 2.00 | Review  discovery responses (1.4); correspond with K&E litigation working group re same (.2); telephone conference with K&E litigation support working group re discovery status reports and strategic issues (.4). |
| 10/09/14 | Sharon G Pace | 5.80 | Supervise contract attorney document review (4.5); telephone conference with K&E litigation support working group re document review (.4); review batch status (.3); prepare quality control assignments (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | Mark Cuevas | 6.50 | Correspond with K. Ye re document production issues (.3); telephone conference with Advanced Discovery re inclusion list information (1.0); telephone conference with Advanced Discovery re Media Tracker information and processing request template (1.0); revise Media Tracker (1.5); telephone conference with P. Ramsey re same (.7); prepare data for processing (1.0); correspond with A. Levin re clarification of processing requests (.5); correspond with C. Papenfuss re production quality control issues (.3); correspond with P. Ramsey re same (.2). |
| 10/09/14 | Chad M Papenfuss | 6.40 | Review database for documents re upcoming productions (2.1); perform database management re same (1.2); correspond with M. Cuevas re exception handling and related process (.4); telephone conference with vendor re same (.6); review exclusion reports (1.7); telephone conference with vendor re same (.4). |
| 10/09/14 | Holly R Trogdon | 3.60 | Conduct second level document review on Legacy requests (3.2); correspond with B. Stephany re existing diligence requests and Legacy requests (.4). |
| 10/09/14 | Stephanie Ding | 3.90 | Review new pleadings, discovery and transcripts for electronic file (.8); revise electronic database re Casemap fact entries (2.9); prepare document redactions in electronic database (.2). |
| 10/09/14 | Jason Douangsanith | .20 | Prepare new pleadings for electronic file. |
| 10/09/14 | Bridget K O'Connor | 2.80 | Review Legacy discovery responses and objections (2.2); correspond with M. Petrino and B. Stephany re same (.6). |
| 10/09/14 | Katelyn Ye | 2.00 | Revise bidding procedure productions database. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | William T Pruitt | 2.10 | Telephone conference with K&E litigation working group re discovery status and strategy (.4); prepare for same (.3); review documents re Legacy requests (1.2); correspond with B. Stephany and J. Gould re same (.2). |
| 10/09/14 | Michael A Petrino | 4.50 | Review documents for production (4.2); correspond with B. O'Connor and A. Welz re same (.3). |
| 10/09/14 | Beth Friedman | .40 | Distribute deposition transcripts. |
| 10/09/14 | Jeffrey M Gould | 2.30 | Revise responses and objections to Legacy discovery document requests. |
| 10/09/14 | Bryan M Stephany | 5.80 | Revise responses and objections to Legacy discovery requests (2.0); research re same (2.2); correspond with B. O'Connor, C. Connor, J. Gould, W. Pruitt, J. Allen and H. Trogdon re same (1.4); correspond with J. Gould re discovery issues (.2). |
| 10/09/14 | Adrienne Levin | 9.00 | Revise review database (2.8); revise collection log (1.9); correspond with Epiq re Legacy database (.2); correspond with K&E litigation working group re discovery status (.4); revise transcript collection (.6); revise case calendar (2.1); review Advanced Discovery status reports (.3); coordinate document production (.7). |
| 10/09/14 | Lisa A Horton | 6.30 | Prepare documents for production (2.7); compile exception data (.9); revise production tracking information (1.2); prepare documents for attorney review (1.1); revise document coding forms (.4). |
| 10/09/14 | Andrew R McGaan, P.C. | 2.50 | Correspond with E. Sassower re litigation strategy (.3); review correspondence from creditors re discovery and hearing issues and prepare for conference call with the Court re same (2.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Stephanie S Thibault | 3.20 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/10/14 | William G Marx | 2.40 | Prepare files for attorney review (1.6); correspond with vendor re discovery status (.6); telephone conference with C. Papenfuss re database issues (.2). |
| 10/10/14 | Colleen C Caamano | 2.70 | Prepare documents for review (1.7); prepare documents for production (.9); correspond with Advanced Discovery re processing specifications (.1). |
| 10/10/14 | Cormac T Connor | 2.10 | Prepare documents for production (1.1); telephone conference with K&E litigation working group re discovery status reports and strategic issues (1.0). |
| 10/10/14 | Sharon G Pace | 5.50 | Supervise contract attorney document review (5.1); correspond with K&E working group re discovery status (.4). |
| 10/10/14 | Mark Cuevas | 3.50 | Telephone conference with K&E litigation working group re production delivery issues (1.0); prepare for same (.4); telephone conference with P. Ramsey and C. Papenfuss re same (.3); correspond with P. Ramsey and D. Davison re Media Tracker revisions (.5); telephone conference with C. Papenfuss re EPIQ productions (.3); review EFH Document Production Index (.5); correspond with J. Gould and C. Papenfuss re same (.5). |
| 10/10/14 | Meghan Rishel | 6.50 | Revise production index (.8);, revise discovery response tracking index (1.7); supervise contract attorneys at offsite document review (4.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Chad M Papenfuss | 7.20 | Telephone conference with M. Cuevas on upcoming production (.3); review database for same (3.1); revise quality check searches (3.3); telephone conference with W. Marx re database issues (.2); telephone conference with P. Ramsey and M. Cuevas re delivery issues (.3). |
| 10/10/14 | Holly R Trogdon | 1.30 | Review Legacy requests. |
| 10/10/14 | Stephanie Ding | 5.50 | Review and prepare new pleadings, discovery and transcripts for electronic file (.9); revise electronic database re Casemap fact entries (2.4); revise discovery index of documents for production (1.8); compile bidding procedures pleadings (.4). |
| 10/10/14 | Jason Douangsanith | 1.30 | Prepare new pleadings for electronic file. |
| 10/10/14 | William T Pruitt | 1.20 | Correspond with K&E litigation working group re discovery issues (.2); revise response to Legacy discovery (.7); correspond with K&E litigation group re same (.3). |
| 10/10/14 | Jeffrey M Gould | 18.00 | Revise response re Legacy discovery requests (4.6); correspond with A. Welz, B. O'Connor and M. Petrino re same (2.0); review produced documents re Legacy discovery document requests (1.4); correspond with B. Stephany, A. Welz re Legacy discovery issues (1.4); revise privilege review guidance (1.7); correspond with A. Welz, A. Davis, S. Penn, H. Hadzimuratovic and S. Shropshire re same (.3); review strategy re document production (1.8); review issues re document search (1.8); coordinate database management re same with Advanced Discovery (2.0); telephone conference with K&E litigation working group re discovery status reports and strategic issue (1.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Bryan M Stephany | 8.10 | Revise responses and objections to Legacy discovery requests (2.8); research re same (2.6); telephone conference with K&E litigation working group re same (1.0); prepare for same (.7); coordinate service of responses and filing of notice of service (.2); telephone conference with J. Madron re same (.1); review discovery responses from other Legacy Participants (.7). |
| 10/10/14 | Jason Goodman | 3.50 | Prepare documents for document production (.8); correspond with K&E litigation working group re same (.2); draft document chronology (2.5). |
| 10/10/14 | Haris Hadzimuratovic | 1.00 | Telephone conference with K&E working group re Legacy discovery. |
| 10/10/14 | Adrienne Levin | 5.90 | Correspond with K&E litigation support group re options for large production (.2); coordinate preparation of documents for production (.6); revise document production index (1.4); revise production tracking index (.3); revise review database (1.3); revise collection index (1.6); review responses to Legacy discovery requests (.5). |
| 10/10/14 | Andrew R McGaan, P.C. | .60 | Review and analyze issues re complaint against Fidelity re notes. |
| 10/11/14 | Beth Friedman | 1.20 | Distribute hearing transcripts to K&E working group (.8); distribute deposition transcripts to A. Schwartz at US Trustee (.4). |
| 10/11/14 | Bryan M Stephany | 1.30 | Telephone conference with H. Hadzimuratovic re Legacy discovery search terms (.9); correspond with S. Dore, A. Wright and C. Gooch re responses and objections to Legacy discovery requests (.4). |
| 10/11/14 | Haris Hadzimuratovic | 5.00 | Review documents re Legacy discovery requests (4.1); telephone conference with B. Stephany re Legacy discovery (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/14 | Adrienne Levin | .30 | Prepare Legacy discovery responses for review. |
| 10/12/14 | Adam Teitcher | 3.90 | Review documents re Legacy discovery (1.4); analyze same re responsiveness and privilege (2.5). |
| 10/12/14 | Chad M Papenfuss | 2.80 | Revise document production index (1.6); draft summary re same (1.2). |
| 10/13/14 | Stephanie S Thibault | .80 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/13/14 | Michael Esser | 1.00 | Telephone conference with K&E re discovery status (.7); prepare for same (.3). |
| 10/13/14 | Andrew J Welz | 2.60 | Telephone conference with K&E litigation working group re discovery status (.7); telephone conference with L. Horton re document productions (.4); review and manage document production for investigation and Legacy discovery (1.5). |
| 10/13/14 | William G Marx | 2.50 | Prepare documents for review (1.9); telephone conference with vendor re discovery status (.6). |
| 10/13/14 | Colleen C Caamano | .80 | Prepare documents for analysis and review (.4); correspond with K&E litigation working group re same (.3); telephone conference with Advanced Discovery re processing specifications (.1). |
| 10/13/14 | Cormac T Connor | 3.60 | Prepare responses to discovery requests (1.5); review materials re same (1.4); telephone conference with K&E litigation working group re status of discovery responses (.7). |
| 10/13/14 | Sharon G Pace | 4.90 | Supervise contract attorney document review. |
| 10/13/14 | Mark Cuevas | 2.50 | Correspond with K&E litigation working group re ongoing projects (1.5); prepare database re same (.5); correspond with Advanced Discovery re discovery issues (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/14 | Meghan Rishel | 1.50 | Revise production, discovery response and workstream tracking spreadsheets. |
| 10/13/14 | Chad M Papenfuss | 6.80 | Review case status (1.7); revise tracking index re same (4.0); correspond with K&E litigation working group re same (.4); telephone conference with K&E working group re discovery update (.7). |
| 10/13/14 | Holly R Trogdon | 2.30 | Review documents for production (.5); telephone conference with T. Atwood re same (.7); correspond with B. O'Connor and M. Esser re same (.2); correspond with M. Esser outlining recommendations re same (.3); review Legacy requests (.6). |
| 10/13/14 | Stephanie Ding | 6.50 | Prepare documents for production (5.0); prepare bidding procedures hearing materials for electronic file (.7); review and prepare recent pleadings, exhibits and discovery for electronic file (.8). |
| 10/13/14 | Jason Douangsanith | .70 | Prepare 30(b)(6) deposition pleadings on DMS for attorney review. |
| 10/13/14 | Katelyn Ye | 1.00 | Review, process and convert bidding procedure materials produced into searchable pdfs for DC and SF networks per A. Welz. |
| 10/13/14 | William T Pruitt | 1.60 | Telephone conference with K&E litigation working group re discovery status and strategy (.7); draft response re Creditors' Committee inquiries re priority Legacy discovery requests (.5); telephone conference with B. Stephany re same (.1); correspond with K&E litigation working group (.3). |
| 10/13/14 | Beth Friedman | .60 | Coordinate arrangements re upcoming depositions. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Bryan M Stephany | 2.50 | Telephone conference with K&E litigation working group re discovery issues (.7); revise legacy discovery tracking chart (1.1); correspond with B. Dalmut re Legacy discovery search and collection efforts (.6); telephone conference with W. Pruitt re response to Committee request for priority Legacy requests (.1). |
| 10/13/14 | Haris Hadzimuratovic | .80 | Telephone conference with K&E working group re discovery status (.7); prepare for same (.1). |
| 10/13/14 | Adrienne Levin | 5.60 | Revise deposition tracking index (.5); revise case calendar (.1); prepare key case document index (1.3); perform quality control re initial Legacy production database (2.0); prepare summary re produced documents attorney discussion (1.2); prepare documents for production (.5). |
| 10/13/14 | Lisa A Horton | 2.20 | Review issues re document review (.4); prepare documents for imaging (1.1); review production specifications (.3); correspond with A. Welz re productions (.4). |
| 10/14/14 | Stephanie S Thibault | 4.00 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/14/14 | William G Marx | 3.40 | Prepare files for attorney review (2.6); telephone conference with C. Papenfuss re database issues (.8). |
| 10/14/14 | Colleen C Caamano | 2.00 | Prepare documents for analysis and review (1.2); perform database organization (.8). |
| 10/14/14 | Cormac T Connor | 1.40 | Prepare responses to discovery requests (.7); review materials re same (.3); telephone conference with B. Stephany re guidance for K&E litigation working group (.4). |
| 10/14/14 | Diana Chang | 1.00 | Review documents re TCEH side creditors and EFH Ad Hoc Legacy Group discovery requests. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/14/14 | Mark Cuevas | 4.30 | Correspond with K&E litigation support group re ongoing projects (1.5); telephone conference with Advanced Discovery, L. Horton and C. Papenfuss re same (.7); prepare for same (.3); correspond with A. Welz re document production (.2); prepare documents re same (1.0); telephone conference with Advanced Discovery re same (.3); correspond with same re additional documents to be produced (.3). |
| 10/14/14 | Meghan Rishel | 1.00 | Revise discovery request tracking spreadsheet (.5); revise discovery response, workstream and production tracking spreadsheets (.5). |
| 10/14/14 | Chad M Papenfuss | 8.10 | Prepare documents for production (6.6); telephone conference with L. Horton, M. Cuevas and Advanced Discovery re upcoming productions and exception handling (.7); telephone conference with W. Marx re database and vendor updates for same (.8). |
| 10/14/14 | Holly R Trogdon | .80 | Telephone conference with T. Atwood re dataroom production review (.1); analyze materials re litigation risk (.7). |
| 10/14/14 | Stephanie Ding | 11.00 | Prepare documents for production (9.8); review and prepare recent transcripts and exhibits for electronic file (1.2). |
| 10/14/14 | Jason Douangsanith | 2.20 | Review new pleadings for electronic database (.7); prepare key discovery documents for attorney review (1.5). |
| 10/14/14 | William T Pruitt | .40 | Correspond with A. Lawrence re Legacy discovery issues and questions (.2); analyze issues re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Bryan M Stephany | 3.30 | Correspond with E. Dalmut re Legacy discovery request summaries (.4); revise Legacy request tracking chart (.9); coordinate database management re Legacy request search terms and custodians (1.3); telephone conference with C. Connor re review working group guidance (.4); correspond with W. Pruitt re protective order issues (.3). |
| 10/14/14 | Jason Goodman | 2.20 | Prepare documents for attorney review (1.0); prepare quality control of document production (.9); correspond with K&E litigation working group re production issues (.3). |
| 10/14/14 | Adrienne Levin | 6.00 | Coordinate document production issues (1.8); coordinate key custodian document collection (.5); revise collection index (.4); prepare key litigation documents for restructuring attorneys (.4); correspond with K&E litigation working group re TSA review (.4); revise deposition tracking index (.2); prepare deposition exhibits (.7); coordinate updates to Legacy database build (.4); review documents produced (.4); revise discovery index (.5); revise production index (.3). |
| 10/14/14 | Lisa A Horton | 1.50 | Review documents in preparation for production (.8); telephone conference with M. Cuevas, C. Papenfuss and Advance Discovery re upcoming production (.7). |
| 10/15/14 | Stephanie S Thibault | 5.50 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests (3.2); tag same re privilege, confidentiality and responsiveness (2.3). |
| 10/15/14 | William G Marx | 2.40 | Prepare files for attorney review (2.1); correspond with vendor re discovery status (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Colleen C Caamano | 1.00 | Prepare documents for analysis and review (.2); telephone conference with vendor re client document review and productions issues (.8). |
| 10/15/14 | Cormac T Connor | .50 | Prepare responses to discovery requests. |
| 10/15/14 | Elizabeth S Dalmut | 5.00 | Draft summary of Legacy discovery requests (3.4); draft reviewer guidance re Legacy discovery requests (1.6). |
| 10/15/14 | Sharon G Pace | 9.10 | Supervise contract document review (7.7); correspond with K&E litigation working group re document review issues (.8); review document review assignments (.6). |
| 10/15/14 | Mark Cuevas | 4.00 | Correspond with K&E litigation working group re ongoing discovery issues (1.5); prepare additional data to be processed (1.0); telephone conference with C. Papenfuss re Media Tracker (.7); perform database management re same (.8). |
| 10/15/14 | Chad M Papenfuss | 7.80 | Review exception reports (2.9); telephone conference with M. Cuevas re processing options (.7); revise database index re same (2.3); telephone conference with vendor re Exception handling (.2); draft outline re discovery file issues (1.7). |
| 10/15/14 | James Barolo | 1.10 | Review litigation documents. |
| 10/15/14 | Kevin Chang | 2.40 | Review background documents re legacy discovery (1.2); tag same re responsiveness (1.2). |
| 10/15/14 | Holly R Trogdon | 3.40 | Review Legacy requests (1.4); prepare summary and overview of topics (2.0). |
| 10/15/14 | Stephanie Ding | 2.80 | Prepare new discovery and pleadings for electronic file (.8); revise deposition exhibit index (2.0). |
| 10/15/14 | Jason Douangsanith | .20 | Prepare new pleadings for electronic database. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | William T Pruitt | .50 | Telephone conference with B. Stephany re discovery issues (.2); analyze Legacy discovery (.3). |
| 10/15/14 | Bryan M Stephany | 2.30 | Telephone conference with W. Pruitt re discovery issues (.2); draft summary re Legacy discovery search terms and custodians (.3); draft guidance for review working group re same (1.4); correspond with E. Dalmut and C. Connor re same (.4). |
| 10/15/14 | Adrienne Levin | 2.90 | Revise collection index (.4); prepare documents for review (.9); review Epiq status reports re Legacy database (.3); telephone conference with L. Horton re Legacy database (.1); revise production index (.7); review data re same (.3); review Advanced Discovery status updates (.2). |
| 10/15/14 | Lisa A Horton | 2.30 | Prepare documents for production (1.9); review document production results (.3); telephone conference with A. Levin re legacy database issues (.1). |
| 10/16/14 | Stephanie S Thibault | 3.70 | Review documents re privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/16/14 | Andrew J Welz | 4.10 | Prepare production of documents for investigation and Legacy discovery (.4); prepare reviewer guidance re tax issues (2.3); supervise contract attorney doctument review (1.4). |
| 10/16/14 | William G Marx | 1.60 | Prepare files for attorney review (1.3); telephone conference with C. Papenfuss re exception handling (.3). |
| 10/16/14 | Roxana Mondragon-Motta | 3.80 | Review TXU Legacy documents for responsiveness and privilege. |
| 10/16/14 | Colleen C Caamano | .50 | Prepare documents for production. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Diana Chang | .90 | Review document for responsiveness re EFH Ad Hoc Legacy Group. |
| 10/16/14 | Elizabeth S Dalmut | 6.30 | Draft summary re Legacy discovery requests (4.0); draft summary of procedural history reshared services agreement (1.0); draft summary of procedural history re potential fraudulent transfer claims for upcoming document review (1.3). |
| 10/16/14 | Sharon G Pace | 9.70 | Supervise contract attorney document review (7.3); draft weekly report of batches available for quality control (1.5); correspond with K&E litigation working group re same (.9). |
| 10/16/14 | Mark Cuevas | 5.50 | Correspond with K&E litigation working group re discovery issues (2.0); telephone conference with C. Papenfuss re document production quality control (.2); perform quality control of documents (1.5); telephone conference with P. Ramsey re quality control checklist (.2); perform database management re review issues (1.6). |
| 10/16/14 | Meghan Rishel | 1.00 | Review workstreams, discovery request and production tracking spreadsheets. |
| 10/16/14 | Chad M Papenfuss | 11.40 | Revise workstreams, discovery request and production tracking spreadsheets. |
| 10/16/14 | James Barolo | 3.80 | Review key research documents (1.2); review background materials re same (2.6). |
| 10/16/14 | Kevin Chang | 6.50 | Review background materials re discovery status (2.2); review Liability Management Program presentation (2.9); review memoranda re potential claims (1.4). |
| 10/16/14 | Jason Douangsanith | .20 | Review new pleadings for electronic database. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | William T Pruitt | 2.20 | Telephone conference with K&E litigation working group re discovery status and strategy (.5); prepare for same (.1); analyze issues re search parameter for Legacy discovery (1.1); telephone conference with B. Stephany re same (.3); correspond with discovery vendor re same (.2). |
| 10/16/14 | Bryan M Stephany | .80 | Telephone conference with K&E litigation working group re discovery issues (.5); telephone conference with W. Pruitt re collection of materials in support of Legacy discovery (.3). |
| 10/16/14 | Haris Hadzimuratovic | .50 | Telephone conference with K&E working group re discovery status. |
| 10/16/14 | Adrienne Levin | 3.80 | Correspond with K&E litigation working group re Legacy repository status and rights issues (.8); review Legacy repository workspace (.4); revise collection index (.3); reviewhearing transcript (.4); revise Legacy database tracking index (.6); revise production index (.3); prepare exhibits for hearing (.1); revise Legacy discovery index (.4); telephone conference with K&E litigation working group re case status (.5). |
| 10/16/14 | Lisa A Horton | .40 | Prepare documents for production. |
| 10/17/14 | Stephanie S Thibault | 3.20 | Review documents and code for privilege, confidentiality and responsiveness re EFH ad hoc Legacy group discovery requests. |
| 10/17/14 | Michael Esser | .60 | Correspond with W. Pruitt, B. Stephany and A. Welz re litigation status updates. |
| 10/17/14 | Andrew J Welz | 1.40 | Correspond with creditors and litigation support re document production (.4); correspond with M. Esser re litigation status (.4); review and revise privilege log (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/14 | William G Marx | 2.20 | Prepare files for attorney review (1.6); correspond with vendor re discovery status (.6). |
| 10/17/14 | Roxana Mondragon-Motta | 2.80 | Review TXU Legacy documents for responsiveness and privilege. |
| 10/17/14 | Kate Marino | .50 | Perform database management. |
| 10/17/14 | Colleen C Caamano | .50 | Analyze issues re document review and productions. |
| 10/17/14 | Elizabeth S Dalmut | 2.20 | Review documents re legacy discovery requests (1.4); draft legacy discovery summaries to provide to reviewers (.8). |
| 10/17/14 | Sharon G Pace | 5.40 | Supervise contract attorney document review (4.1); review discovery issues re same (1.3). |
| 10/17/14 | Meghan Rishel | 1.80 | Revise workstreams and production tracking spreadsheets (1.1); revise index re original deposition transcripts (.7). |
| 10/17/14 | Chad M Papenfuss | 6.50 | Review database for documents relating to upcoming productions (2.8); draft searches re same (.8); telephone conference with vendor for same (.4); prepare outline re exclusion reports (2.3); telephone conference with vendor for same (.2). |
| 10/17/14 | Kevin Chang | 4.50 | Review memorandum re litigation risks (3.3); review memoranda re potential claims for same (1.2). |
| 10/17/14 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic database. |
| 10/17/14 | Katelyn Ye | .10 | Correspond with B. Stephany re discovery issues. |
| 10/17/14 | Bryan M Stephany | .50 | Analyze issues re Legacy discovery. |
| 10/17/14 | Jason Goodman | 1.50 | Prepare documents for review. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/17/14 | Adrienne Levin | 1.40 | Revise deposition tracking index (.2); telephone conference with Epiq re database roll out and status of creditor outreach (.6); revise Epiq database fields (.6). |
| 10/18/14 | Mark Cuevas | 4.00 | Prepare documents for production. |
| 10/18/14 | Chad M Papenfuss | 1.90 | Revise production logs and processing logs. |
| 10/18/14 | Bryan M Stephany | .40 | Review summary of Legacy requests. |
| 10/18/14 | Andrew R McGaan, P.C. | 1.60 | Review creditor arguments re statutes of limitations and related cases (1.3); correspond with K&E restructuring team re research re same (.3). |
| 10/19/14 | Samara L Penn | 2.10 | Research re document review issues (1.7); draft summary re same (.4). |
| 10/19/14 | Chad M Papenfuss | 2.90 | Review summary re exceptions and exclusions for processing (1.3); draft outline re same (1.6). |
| 10/19/14 | Bryan M Stephany | 1.30 | Analyze issues re search terms and custodians for Legacy discovery (.9); correspond with J. Gould re status of Legacy discovery reviewer guidance (.4). |
| 10/19/14 | Adrienne Levin | 1.70 | Revise collection index (.3); coordinate revisions to review database (.3); coordinate document productions (.7); coordinate collection of key data rooms for Legacy discovery responses (.4). |
| 10/20/14 | Michael Esser | 1.00 | Telephone conference re K&E working group re discovery status and document collection (.7); prepare for same (.3). |
| 10/20/14 | Andrew J Welz | .30 | Correspond with Special Counsel re LBO documents. |
| 10/20/14 | William G Marx | 2.60 | Prepare files for attorney review (2.3); correspond with vendor re discovery status (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Aparna Yenamandra | .50 | Telephone conference with opposing counsel re notice of intent on Legacy discovery protocol (.3); correspond with B. Stephany, M. McKane and S. Serajeddini re same (.2). |
| 10/20/14 | Roxana Mondragon-Motta | 1.60 | Analyze TXU Legacy documents re responsiveness and privilege. |
| 10/20/14 | Colleen C Caamano | .50 | Correspond with S. Pace re document review issues. |
| 10/20/14 | Stephanie Shropshire | 2.00 | Legacy request summary guidance. |
| 10/20/14 | Sharon G Pace | 6.20 | Supervise document review (4.6); correspond with C. Caamano re discovery issues (.5); communicate with vendor re log files (.5); analyze issues re same (.6). |
| 10/20/14 | Chad M Papenfuss | 4.00 | Revise case  files re produced documents (2.7); telephone conference with K&E litigation working group re discovery status (.7); correspond with M. Cuevas re same (.6). |
| 10/20/14 | Kevin Chang | 3.90 | Review memoranda re potential claims. |
| 10/20/14 | Holly R Trogdon | 1.30 | Review documents re legacy requests. |
| 10/20/14 | Jason Douangsanith | 4.50 | Review new pleadings for electronic database (.5); revise index of documents received from company (4.0). |
| 10/20/14 | Michael B Slade | 2.20 | Telephone conference with Creditors' Committee re discovery status (.8); review materials re same (1.4). |
| 10/20/14 | William T Pruitt | 3.40 | Telephone conference with K&E working group re discovery status (.7); prepare for same (.8); telephone conference with T. Nutt re Legacy discovery requests (.7); correspond with K&E litigation working group re discovery status and strategy (.5); analyze search terms for Legacy discovery (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Jeffrey M Gould | 8.20 | Review proposed search terms and custodians for Legacy discovery (1.7); correspond with Advanced Discovery re same (2.3); draft discovery search terms and document review protocol for Legacy discovery (3.1); telephone conference with B. Stephany re Legacy discovery document repository (.5); correspond with A. Levin and C. Connor re discovery relating to tax issues (.6). |
| 10/20/14 | Bryan M Stephany | 4.80 | Draft Legacy discovery (.8), analyze custodians and search terms (1.5); telephone conference with K&E working group re discovery (.7); revise review working group guidance memo re Legacy discovery review (1.3); telephone conference with J. Gould re Legacy discovery (.5). |
| 10/20/14 | Haris Hadzimuratovic | .30 | Attend portion of K&E working group telephone conference re discovery. |
| 10/20/14 | Adrienne Levin | 4.30 | Prepare documents for production (1.4); revise index of documents produced (.6); revise review database (.3); revise Legacy repository status tracking index (.3); telephone conference with K&E litigation working group re Legacy database timeline (.7); analyze document review issues (.4); quality control documents (.6). |
| 10/20/14 | Lisa A Horton | 1.10 | Prepare documents for review. |
| 10/21/14 | Stephanie S Thibault | 1.20 | Review documents re EFH ad hoc legacy group discovery requests. |
| 10/21/14 | Andrew J Welz | 1.70 | Review documents re legacy discovery (1.4); correspond with A. Welz re same (.3). |
| 10/21/14 | William G Marx | 2.00 | Prepare files for attorney review (1.7); telephone conference with vendor and C. Papenfuss re discovery status (.3). |
| 10/21/14 | Colleen C Caamano | .60 | Analyze issues re document review. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Cormac T Connor | 1.00 | Review materials re discovery responses. |
| 10/21/14 | Sharon G Pace | 7.60 | Supervise document review (6.1); review batch issues (.6); analyze issues re same (.9). |
| 10/21/14 | Meghan Rishel | .40 | Review produced documents. |
| 10/21/14 | Chad M Papenfuss | 3.90 | Correspond with vendor re project updates (3.2); telephone conference with L. Horton re upcoming productions and exception handling (.4); telephone conference with W. Marx and vendor re discovery status (.3). |
| 10/21/14 | James Barolo | 2.20 | Review memorandum re litigation claims. |
| 10/21/14 | William T Pruitt | 1.40 | Analyze search terms and custodians for legacy discovery (1.2); correspond with K&E litigation team re same (.2). |
| 10/21/14 | Jeffrey M Gould | 5.80 | Review documents produced re legacy discovery (4.2); telephone conference with Advanced Discovery re same (.3); correspond with M. Schottinger re tracking document review questions (.5); correspond with B. Stephany re guidelines for Legacy discovery document review (.7); telephone conference with B. Stephany re same (.1). |
| 10/21/14 | Bryan M Stephany | 3.20 | Analyze issues re Legacy discovery searches and custodians (.3); telephone conference with J. Gould re same (.1); correspond with J. Gould and H. Hadzimuratovic re same (.6); telephone conference with counsel for Legacy discovery participants re data repository and other Legacy discovery issues (1.2); revise review working group guidance memo for Legacy discovery (1.0). |
| 10/21/14 | Adrienne Levin | 2.20 | Revise production index (.8); revise deposition index (.9); correspond with K&E litigation working group re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Lisa A Horton | 2.20 | Prepare documents for production (1.8); telephone conference with C. Papenfuss re upcoming productions and exception handling (.4). |
| 10/21/14 | Mark E McKane | .60 | Analyze issues re discovery status. |
| 10/22/14 | Stephanie S Thibault | 4.20 | Review documents re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/22/14 | Andrew J Welz | 1.60 | Review documents for Legacy production re confidentiality (1.2); correspond with Special Counsel re document review (.4). |
| 10/22/14 | William G Marx | 2.50 | Prepare files for attorney review (1.9); telephone conference with C. Papenfuss and vendor re discovery status (.6). |
| 10/22/14 | Roxana Mondragon-Motta | .50 | Review and analyze TXU Legacy documents for responsiveness and privilege. |
| 10/22/14 | Colleen C Caamano | .50 | Correspond with K&E Litigation Support working group re discovery schedule. |
| 10/22/14 | Cormac T Connor | 1.00 | Review materials re discovery responses. |
| 10/22/14 | Michael Gawley | 5.90 | Review responsive documents re Legacy discovery requests from creditors (2.3); tag same re privilege and confidentiality (3.6). |
| 10/22/14 | Sharon G Pace | 7.90 | Supervise document review (6.4); correspond with K&E litigation working group re discovery scheduling (1.5). |
| 10/22/14 | Mark Cuevas | 1.30 | Perform database management re discovery issues (1.0); telephone conference with C. Papenfuss re database issues (.3). |
| 10/22/14 | Meghan Rishel | 1.50 | Revise discovery response tracking spreadsheet (1.0); draft summary re investigation and valuation searches (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Chad M Papenfuss | 5.90 | Perform database management re discovery issues (5.0); telephone conference with M. Cuevas re same (.3); telephone conference with W. Marx and vendor re discovery status (.6). |
| 10/22/14 | Stephanie Ding | 3.50 | Review transcript and deposition exhibit index (2.2); review and prepare new discovery and correspondence for electronic file (.4); draft summary re depositions (.9). |
| 10/22/14 | Jason Douangsanith | .40 | Review new pleadings for electronic file. |
| 10/22/14 | Bridget K O'Connor | 6.50 | Analyze issues relating to Legacy discovery (2.7); review documents produced re same (3.0); correspond with company re same (.8). |
| 10/22/14 | William T Pruitt | 1.80 | Telephone conference with B. Stephany and J. Gould re Legacy discovery search parameters (.8); analyze strategy re document collection, review and production for Legacy requests (1.0). |
| 10/22/14 | David R Dempsey | 1.90 | Telephone conference with M. McKane re litigation partner conference (.9); prepare for same (.3); correspond with B. Stephany re Legacy discovery repository (.7). |
| 10/22/14 | Jeffrey M Gould | 6.50 | Review Legacy discovery document review memorandum (1.0); telephone conference with W. Pruitt and B. Stephany re same (.8); correspond with A. Welz and B. Stephany re same (.2); analyze document collection needs re same (1.3); revise index re document review status (1.5); analyze legacy discovery search terms (1.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Bryan M Stephany | 7.70 | Draft summary re Legacy discovery searches and custodians (2.3); telephone conference with J. Gould and W. Pruitt re same (.8); analyze strategy re data repository and other Legacy discovery issues (2.5); revise review working group guidance memo for Legacy discovery (1.4); correspond with D. Dempsey re Legacy discovery repository (.7). |
| 10/22/14 | Adrienne Levin | 4.00 | Correspond with creditor's counsel re Legacy database (.2); telephone conference with Advanced Discovery re discovery issues (.9); revise discovery trackers (.7); revise index re custodians (1.2); prepare documents for production (1.0). |
| 10/22/14 | Lisa A Horton | 1.70 | Prepare documents for production. |
| 10/22/14 | Mark E McKane | .90 | Telephone conference with D. Dempsey re EFH litigation partners' conference. |
| 10/23/14 | Stephanie S Thibault | 1.30 | Review documents re EFH ad hoc Legacy group discovery requests. |
| 10/23/14 | Michael Esser | 1.00 | Telephone conference with K&E litigation working group re discovery, document review pace and next steps (.6); prepare for same (.4). |
| 10/23/14 | Andrew J Welz | 6.00 | Supervise contract attorney document production re investigation and Legacy discovery (4.4); review productions re same (.5); prepare document production (1.1). |
| 10/23/14 | William G Marx | 1.50 | Prepare files for attorney review (1.3); correspond with vendor re discovery status (.2). |
| 10/23/14 | Adam Teitcher | 4.10 | Review documents re Legacy discovery requests (2.2); tag same re privilege, responsiveness and confidentiality (1.9). |
| 10/23/14 | Roxana Mondragon-Motta | 3.00 | Review TXU Legacy documents for responsiveness and privilege. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Colleen C Caamano | .50 | Prepare documents for review and production. |
| 10/23/14 | Cormac T Connor | .90 | Telephone conference with K&E litigation working group re discovery status reports and strategic issues (.6); prepare for same (.1); review materials re legacy discovery requests (.2). |
| 10/23/14 | Elizabeth S Dalmut | 4.70 | Review documents re legacy discovery requests. |
| 10/23/14 | Michael Gawley | 6.00 | Review responsive documents re legacy discovery requests from creditors (3.4); tag same re privilege and confidentiality (2.6). |
| 10/23/14 | Sharon G Pace | .80 | Perform document database management. |
| 10/23/14 | Mark Cuevas | .50 | Telephone conference with C. Papenfuss re quality control (.1); quality control documents re same (.3); correspond with P. Ramsey re same (.1). |
| 10/23/14 | Meghan Rishel | .80 | Compile document review materials. |
| 10/23/14 | Chad M Papenfuss | 4.00 | Perform quality check re produced documents (2.0); telephone conference with M. Cuevas re quality control (.1); telephone conference with vendor for same (.2); draft outline re exclusion reports (1.4); telephone conference with vendor re same (.3). |
| 10/23/14 | Holly R Trogdon | 4.10 | Review documents re legacy requests. |
| 10/23/14 | Stephanie Ding | 10.30 | Perform document database management (2.7); prepare documents for production (7.6). |
| 10/23/14 | Jason Douangsanith | 1.70 | Review and prepare new pleadings for electronic file (.5); revise transcript outline (1.2). |
| 10/23/14 | Bridget K O'Connor | 4.50 | Analyze strategy re Legacy discovery (3.3); telephone conference with J. Gould and B. Stephany re same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | William T Pruitt | 4.40 | Telephone conference with K&E litigation working group re discovery status and strategy (.7); analyze issues re same (.5); analyze search parameters for Legacy discovery (2.2); correspond with B. Stephany and J. Gould re same (.5); correspond with discovery vendor re same (.5). |
| 10/23/14 | David R Dempsey | 3.10 | Correspond with K&E working group re Legacy discovery issues. |
| 10/23/14 | Jeffrey M Gould | 10.00 | Review documents produced re Legacy discovery document review (5.7); correspond with W. Pruitt re outstanding issues (.3); telephone conference with B. Stephany and B. O' Connor re tax discovery issues (1.2); correspond with Advanced Discovery re search terms re Legacy discovery review (2.8). |
| 10/23/14 | Bryan M Stephany | 10.00 | Review Legacy requests, search terms and custodians (1.6); draft summary re same (2.0); telephone conference with K&E working group re various discovery issues (.6); analyze issues re Legacy search terms (2.3); telephone conference with B. O'Connor and J. Gould re Legacy discovery issues (1.2); revise Legacy request review guidance (.7); telephone conference with Legacy participants re Legacy repository and production methodology (1.1); office conference with H. Hadzimuratovic re third party Legacy collections (.5). |
| 10/23/14 | Haris Hadzimuratovic | .50 | Office conference with B. Stephany re third party Legacy collections. |
| 10/23/14 | Adrienne Levin | 6.50 | Review custodial collection date ranges (2.9); draft summary re same (2.4); revise discovery index (.6); attend weekly K&E litigation working group discovery status call (.6). |
| 10/23/14 | Mark E McKane | 1.10 | Telephone conference with K&E litigation working group re status of Legacy discovery responses (.6); prepare for same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Stephanie S Thibault | 1.10 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/24/14 | Andrew J Welz | 2.40 | Review documents re investigation and Legacy discovery (.9); telephone conference with K. Chang re case status and document review (.3); prepare for same (.4); review documents re investigation and Legacy discovery requests (.8). |
| 10/24/14 | Samara L Penn | 2.50 | Draft Legacy discovery topic summaries. |
| 10/24/14 | William G Marx | 2.50 | Prepare files for attorney review (2.1); correspond with vendor re discovery status (.4). |
| 10/24/14 | Adam Teitcher | 2.10 | Review documents re legacy discovery (.8); analyze same (1.3). |
| 10/24/14 | Julia Allen | .20 | Analyze Legacy search terms. |
| 10/24/14 | Alexander Davis | .70 | Draft Legacy discovery summary (.4); telephone conference with B. Stephany re Legacy discovery topic descriptions (.3). |
| 10/24/14 | Cormac T Connor | .70 | Review materials re discovery responses. |
| 10/24/14 | Elizabeth S Dalmut | 1.40 | Draft summaries re key Legacy discovery request topics. |
| 10/24/14 | Michael Gawley | 1.00 | Review responsive documents re Legacy discovery requests from creditors. |
| 10/24/14 | Mark Cuevas | 2.30 | Telephone conference with Advanced Discovery and C. Papenfuss re Legacy search terms (.8); perform document management re same (1.5). |
| 10/24/14 | Meghan Rishel | 1.50 | Revise production tracking spreadsheets (.8); draft summary re investigation and valuation searches (.5); prepare exhibits (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Chad M Papenfuss | 7.80 | Telephone conference with Advanced Discovery and M. Cuevas re Legacy searches (.8); review database for same (3.7); revise quality check searches (3.3). |
| 10/24/14 | Kevin Chang | 2.90 | Review memorandum re Liability Management Program (2.6); telephone conference with A. Welz re document review (.3). |
| 10/24/14 | Holly R Trogdon | 3.50 | Conduct second level document review re Legacy requests (1.3); office conference with B. Stephany re document collection and sealing (.4); review notices to unseal (1.5); correspond with S. Shropshire and B. Stephany re sealing procedures (.3). |
| 10/24/14 | Stephanie Ding | 10.30 | Prepare documents for production (9.8); correspond with K&E working group re same (.5). |
| 10/24/14 | Jason Douangsanith | 1.30 | Review new pleadings for electronic file (.8); prepare same (.5). |
| 10/24/14 | Bridget K O'Connor | 7.00 | Review Legacy discovery requests (2.1); review issues re staffing of new projects (1.6); analyze strategy re legacy discovery (3.2); telephone conference with B. Stephany re same (.1). |
| 10/24/14 | William T Pruitt | 5.50 | Review for Legacy discovery (2.0); correspond with K&E working group re same (.5); telephone conference with B. Stephany and J. Gould re Legacy discovery search parameters (2.5); correspond with W. Reilly re same (.5). |
| 10/24/14 | David R Dempsey | 1.20 | Correspond with M. Petrino, M. Esser and J. Ganter re potential claims and standing-related issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/24/14 | Jeffrey M Gould | 11.30 | Review document collection needs (2.2); telephone conference with A. Levin re same (.3); draft reviewer guidance re planning for privilege review (2.2); correspond with A. Welz, A. Davis, S. Penn, M. Schottinger and V. Joseph re same (.8); revise status of Legacy discovery document review (1.7); telephone conference with B. Stephany and W. Pruitt re same (2.5); correspond with B. Stephany re confidentiality issues (.3); telephone conference with B. Stephany, A. Lees and A. Herring re Legacy discovery issues (1.3). |
| 10/24/14 | Bryan M Stephany | 12.00 | Telephone conference with A. Lees, A. Herring and J. Gould re Legacy discovery (1.3); telephone conference with J. Bartlett, A. Lawrence and C. Kerr re withdrawal of notices to request lifting of temporary seal (1.5); research re same (2.1); telephone conference with A. Davis re discovery issues (.3); telephone conference with B. O'Connor re same (.1); office conference with H. Trogdon re same (.4); draft Legacy discovery reviewer guidance (1.2); telephone conference re Legacy discovery third party collections with H. Hadzimuratovic (1.0); draft Legacy discovery search term and custodian proposal (.9);telephone conference with J. Gould and W. Pruitt re same (2.5); revise Legacy status summary and project list (.7). |
| 10/24/14 | Jason Goodman | 2.20 | Perform document database management. |
| 10/24/14 | Haris Hadzimuratovic | 1.00 | Telephone conference with B. Stephany re Legacy document requests. |
| 10/24/14 | Adrienne Levin | 3.00 | Review collection reports (1.3); telephone conference with vendor re same (.9); telephone conference with J. Gould re collection options (.3); prepare key documents for attorney review (.1); revise deposition exhibit collection (.1); review discovery issues (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Mark E McKane | 1.10 | Coordinate efforts to organize EFH litigation partners coordinating conference. |
| 10/25/14 | Adam Teitcher | 2.10 | Review documents re legacy discovery requests (.7); tag same (1.4). |
| 10/25/14 | Jeffrey M Gould | 4.00 | Review proposed search terms for Legacy discovery (1.2); revise document collection needs (1.4); correspond with B. O'Connor, D. Dempsey, W. Pruitt and B. Stephany re Legacy discovery issues (.6); telephone conference with B. Stephany re search term proposal (.8). |
| 10/25/14 | Bryan M Stephany | 7.70 | Review search terms for Legacy discovery (3.4); draft and revise search term proposal for Creditors' Committee (1.2); research re same (1.6); telephone conference with J. Gould re same (.8); coordinate third party and director collections reLegacy discovery (.2); telephone conference with S. Dore re same (.5). |
| 10/25/14 | Brian E Schartz | 2.00 | Review Evercore sensitivity analysis deck (1.1); telephone conference with Evercore re same (.5); telephone conference with company re role of independent counsel (.4). |
| 10/25/14 | Lisa A Horton | 2.00 | Prepare documents for review (1.7); correspond with J. Gould re same (.3). |
| 10/25/14 | James H M Sprayregen, P.C. | 3.90 | Analyze discovery requests and sensitivity analysis (1.7); correspond with M. McKane and A. McGaan re same (.5); telephone conference with Company re same (.4); telephone conference with Evercore re same (.5); review independent counsel issues (.8). |
| 10/26/14 | Andrew J Welz | 3.50 | Correspond with K&E litigation working group re legacy discovery requests (1.7); review same (1.8). |
| 10/26/14 | Michael Gawley | 2.70 | Review responsive documents re discovery requests from creditors. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/26/14 | Chad M Papenfuss | 2.80 | Review production logs and document processing logs (.8); perform database management re same (2.0). |
| 10/26/14 | Kevin Chang | 3.10 | Review EFH document review memorandum (.9); review EFH documents for responsiveness and privilege (2.2). |
| 10/26/14 | Jeffrey M Gould | 2.50 | Analyze documents produced re Legacy discovery (1.6); telephone conference with M. McKane re same (.3); telephone conference with B. Stephany re same (.6). |
| 10/26/14 | Bryan M Stephany | 4.70 | Review search terms for Legacy discovery (2.9); telephone conference with J. Gould re same (.6); analyze issues re third party and director collections in support of Legacy discovery (1.2). |
| 10/26/14 | Adrienne Levin | 2.80 | Review Advanced Discovery status reports (.3); revise collection index (.7); review database tagging (.3); perform quality control of document production (.5); revise production index (.3); revise case calendar (.1); correspond with Epiq re database (.6). |
| 10/26/14 | Lisa A Horton | 2.70 | Prepare document search terms. |
| 10/26/14 | Mark E McKane | .30 | Telephone conference with J. Gould re timing for responding to Legacy discovery. |
| 10/27/14 | Stephanie S Thibault | 5.20 | Review documents re privilege, confidentiality and responsiveness re legacy group discovery requests. |
| 10/27/14 | Andrew J Welz | 6.10 | Telephone conference with J. Gould re document review management (.8); compile documents for production (3.4); prepare documents for production (.6); telephone conference with K&E working group re discovery status (.6); prepare for same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | William G Marx | 2.40 | Prepare files for attorney review (2.1); telephone conference with vendor re discovery status (.3). |
| 10/27/14 | Adam Teitcher | 2.10 | Review documents re Legacy discovery. |
| 10/27/14 | Andrew W Grindrod | 1.90 | Conduct quality control document review. |
| 10/27/14 | Roxana Mondragon-Motta | .50 | Review documents during quality check review. |
| 10/27/14 | Cormac T Connor | 1.90 | Review materials re discovery responses (.7); review recent court filings (.6); telephone conference with K&E working group re discovery response status reports and strategic issues (.6). |
| 10/27/14 | Elizabeth S Dalmut | 3.20 | Review documents re Legacy discovery requests (1.2); draft summary and guidance of Legacy discovery requests to provide to first level reviewers (2.0). |
| 10/27/14 | Stephanie Shropshire | 6.00 | Review documents for responsiveness (5.1); telephone conference with B. Stephany re confidentiality review of docketed materials (.9). |
| 10/27/14 | Michael Gawley | 2.30 | Review responsive documents re discovery requests from creditors (1.1); tag same (1.2). |
| 10/27/14 | Sharon G Pace | 8.20 | Supervise contract attorney document review (6.8); prepare materials re same (.9); correspond with K&E working group re discovery scheduling (.5). |
| 10/27/14 | Mark Cuevas | 2.50 | Correspond with vendor re hosting issues (.5); telephone conference with C. Papenfuss re status of ongoing projects (.5); correspond with J. Gould and Advanced Discovery re Legacy searches (1.5). |
| 10/27/14 | Meghan Rishel | 3.30 | Supervise contract attorneys at offsite document review (2.7); revise discovery response tracking spreadsheet (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Chad M Papenfuss | 9.30 | Review issues re discovery status (2.9); perform database management re same (5.0); telephone conference with M. Cuevas re discovery status (.5); telephone conference with K&E working group re status of discovery (.6); correspond with M. Cuevas re same (.3). |
| 10/27/14 | Holly R Trogdon | 1.30 | Review first lien, valuation and legacy requests (1.0); correspond with M. Esser re re litigation workstreams (.2); correspond with J. Douangsanith re documents needed for same (.1). |
| 10/27/14 | Jason Douangsanith | 1.70 | Prepare new pleadings for electronic file (1.2); prepare key documents for attorney review (.3); compile pleadings re same (.2). |
| 10/27/14 | William T Pruitt | 3.40 | Telephone conference with K&E litigation working group re discovery status and strategy (.6); prepare for same (.3); analyze search parameters for Legacy discovery (.8); revise talking points for conference re Legacy discovery issues (.5); correspond with K&E litigation working group re same (.2); analyze prior agreement on RSA-related discovery (.8); correspond with B. Stephany re same (.2). |
| 10/27/14 | David R Dempsey | 5.50 | Review document production plan re Legacy discovery (3.1); correspond with J. Gould and A. Welz re same (.3); review search terms (2.0); correspond with M. McKane re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Jeffrey M Gould | 15.00 | Attend discovery conference with A. Lawrence, B. Stephany, Creditors Committee and other creditors (1.6); prepare for same (1.0); review produced documents re legacy discovery requests (1.8); telephone conference with B. Stephany re same (.7); review discovery plan re same (2.3); correspond with M. McKane, B. O'Connor, A. McGaan and B. Stephany re same (.4); telephone conference with A. Welz re document review management (.8); draft reviewer guidance for Legacy discovery (1.5); review document collection needs (2.2); analyze strategy re legacy discovery search terms (2.7). |
| 10/27/14 | Bryan M Stephany | 9.90 | Prepare for conference re Legacy discovery requests and search term proposal (1.5); draft talking points re same (1.2); attend conference with Creditors Committee and other creditors re Legacy discovery (1.6); coordinate Legacy discovery searches (.6); telephone conference with J. Gould re same (.7); analyze document dollection issues re same (1.1); office conference with H. Hadzimuratovic re same (.4); revise Legacy discovery reviewer guidance (1.2); telephone conference with S. Shropshire re confidentiality review of docketed materials (.9); telephone conference with creditor constituents re Legacy repository issues (.7). |
| 10/27/14 | Haris Hadzimuratovic | 1.40 | Office conference with B. Stephany re director collections (.4); review Legacy discovery requests (1.0). |
| 10/27/14 | Adrienne Levin | 4.50 | Coordinate collection of documents (.4); revise collection index (3.5); telephone conference with K&E working group re planning and procedure for upcoming collections (.6). |
| 10/27/14 | Lisa A Horton | 1.40 | Prepare documents for review. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Mark E McKane | 1.60 | Correspond with J. Sprayregen re status of discovery (.6); prepare for litigation partners coordinating conference (.4); analyze timing issues for Legacy discovery protocol productions (.4); telephone conference with S. Dore re same (.2). |
| 10/27/14 | James H M Sprayregen, P.C. | .80 | Correspond with M. McKane re discovery status. |
| 10/28/14 | Stephanie S Thibault | 1.50 | Review documents re privilege, confidentiality and responsiveness re legacy group discovery requests. |
| 10/28/14 | Michael Esser | 4.50 | Attend EFH litigation office conference re litigation and discovery workstreams (3.5); office conference with B. O'Connor, J. Gould, M. McKane and A. Welz re discovery (1.0). |
| 10/28/14 | Andrew J Welz | 8.90 | Attend litigation conference with K&E litigation working group (3.5); office conference with J. Gould, B. O'Connor, M. McKane and M. Esser re discovery (1.0); prepare for same (.3); supervise document review by contract attorneys (3.8); office conference with A. Welz re Legacy document review and productions. (.3). |
| 10/28/14 | Samara L Penn | 3.50 | Attend litigation conference with K&E litigation working group re status of discovery and litigation. |
| 10/28/14 | William G Marx | 2.00 | Telephone conference with vendor and Epiq re Legacy production protocols (.8); prepare files for attorney review (.8); telephone conference with vendor re discovery status (.4). |
| 10/28/14 | Alexander Davis | 4.10 | Attend EFH litigation status conference with K&E litigation working group (3.5); telephone conference with B. Stephany re discovery status (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/28/14 | Mark F Schottinger | 8.00 | Attend K&E litigation working group conference re historical transactions, discovery (3.5); review documents re legacy discovery requests (4.5). |
| 10/28/14 | Andrew W Grindrod | 2.00 | Conduct quality control document review. |
| 10/28/14 | Colleen C Caamano | 1.50 | Prepare documents for production. |
| 10/28/14 | Cormac T Connor | 6.30 | Review materials re discovery responses (.9); prepare materials re K&E litigation working group conference re status reports and strategic issues (1.9); attend same (3.5). |
| 10/28/14 | Vinu Joseph | 10.00 | Review documents for production responsive to Legacy requests. |
| 10/28/14 | Elizabeth S Dalmut | 1.00 | Attend portion of K&E litigation working group summit conference. |
| 10/28/14 | Michael Gawley | 1.50 | Review responsive documents re discovery requests from creditors. |
| 10/28/14 | Sharon G Pace | 8.40 | Supervise contract document review (7.2); respond to reviewer questions (1.2). |
| 10/28/14 | Mark Cuevas | 2.50 | Telephone conference with Advanced Discovery re exclusion data, exceptions and inclusion list (1.0); telephone conference with C. Papenfuss re discovery issue (.5); correspond with K&E litigation support working group re production data and ongoing review (1.0). |
| 10/28/14 | Chad M Papenfuss | 8.40 | Perform database management re document review issues (6.0); telephone conference with vendor re same (1.9); telephone conference with M. Cuevas re ongoing productions (.5). |
| 10/28/14 | Holly R Trogdon | 5.00 | Review documents re legacy requests (1.5); attend conference with K&E working group (3.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Jason Douangsanith | 3.00 | Prepare new pleadings for electronic file (.8); revise index of documents received from company (2.2). |
| 10/28/14 | Bridget K O'Connor | 7.00 | Attend conference with K&E litigation working group re planning (3.5); prepare for same (1.8); office conference with M. McKane, J. Gould, A. Welz and M. Esser re discovery (1.0); prepare for same (.7). |
| 10/28/14 | Michael B Slade | 4.10 | Attend K&E litigation working group conference re litigation status (3.5); review hearing transcript (.6). |
| 10/28/14 | William T Pruitt | 5.60 | Office conference with K&E litigation working group re discovery status and strategy (3.5); prepare for same (1.5); correspond with counsel for Evercore re search parameters for Legacy discovery (.2); correspond with discovery vendor and K&E litigation working group re same (.2); analyze issues re same (.2). |
| 10/28/14 | Michael A Petrino | 5.70 | Attend K&E litigation working group conference re case status and upcoming projects (3.5); prepare materials re same (2.2). |
| 10/28/14 | David R Dempsey | 5.80 | Attend office conference with K&E working group re project list, case status and litigation strategy (3.5); prepare for same (2.3). |
| 10/28/14 | Michael S Fellner | .50 | Review pleadings re confidentiality issues. |
| 10/28/14 | Richard U S Howell | 5.20 | Attend office conference with K&E working group re litigation timeline and strategy for multiple outstanding litigation issues (3.5); prepare for same (1.0); review pleadings re multiple open litigation issues (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Jeffrey M Gould | 12.10 | Revise presentation re litigation status (3.5); research re same (3.6); attend K&E litigation working group planning conference (3.5); office conference with B. O'Connor, A. Welz, M. McKane and M. Esser re discovery (1.0); office conference with H. Hadzimuratovic re Legacy discovery (.5). |
| 10/28/14 | Bryan M Stephany | 7.80 | Attend K&E litigation working group summit conference re litigation status (3.5); prepare for same (1.0); correspond with H. Hadzimuratovic, C. Connor and W. Pruitt re legacy discovery status (1.5); telephone conference with A. Davis re Legacy discovery issues (.6); draft legacy discovery reviewer guidance (1.2). |
| 10/28/14 | Christopher J Maner | .30 | Office conference with A. Welz re first lien and Legacy document review and productions. |
| 10/28/14 | Haris Hadzimuratovic | 6.00 | Attend K&E litigation working group conference re case status, discovery status and case strategy (3.5); prepare materials for same (2.0); office conference with J. Gould re Legacy discovery (.5). |
| 10/28/14 | Jonathan F Ganter | 5.50 | Attend summit conference with K&E litigation working group re logistics, matter strategy and next steps (3.5); review documents re legacy discovery requests (2.0). |
| 10/28/14 | Adrienne Levin | 4.60 | Revise collection index (1.6); telephone conference with Epiq re upcoming productions (.3);compile documents re hard copy collection (.4); perform database maintenance (.5); review discovery report (.2); review Advanced Discovery status reports (.1); review productions re key tax sharing agreement presentation (1.2); review Legacy repository (.3). |
| 10/28/14 | Lisa A Horton | 2.70 | Prepare documents for production. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Mark E McKane | 6.10 | Participate in litigation coordinating conference re current status of litigation matters and necessary next steps (3.5); office conference with B. O'Connor, J. Gould, A. Welz and M. Esser re responses to legacy discovery protocol (1.0); telephone conference with Creditors' Committee re same (.6); prepare for same (1.0). |
| 10/28/14 | Andrew R McGaan, P.C. | 4.30 | Telephone conference with K&E litigation team re discovery and trial preparation tasks, staffing and transition issues (3.5); telephone conference with S. Dore re litigation strategy (.8). |
| 10/29/14 | Stephanie S Thibault | 5.10 | Review documents and code for privilege, confidentiality and responsiveness re TCEH creditors and EFH ad hoc Legacy group discovery requests. |
| 10/29/14 | Andrew J Welz | 5.80 | Prepare document batches for review by contract attorneys (.7); draft guidance re same (.9); draft guidance re privilege review (2.3); telephone conference with A. Davis re same (.3); office conference with J. Gould re same (.4); prepare for training re Legacy discovery review (.7); correspond with Advanced Discovery re same (.2); telephone conference with M. Cuevas re database issues (.3). |
| 10/29/14 | William G Marx | 2.50 | Prepare files for attorney review (1.9); correspond with vendor, A. Levin re Legacy production protocol (.6). |
| 10/29/14 | Alexander Davis | .30 | Telephone conference with A. Welz re Legacy discovery privilege log. |
| 10/29/14 | Roxana Mondragon-Motta | 1.00 | Review and analyze legacy documents. |
| 10/29/14 | Colleen C Caamano | 1.00 | Correspond with K&E working group re document production processing and review (.7); correspond with S. Shropshire re review procedures (.1); correspond with A. Welz re batching procedures (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Cormac T Connor | 1.00 | Revise presentation re legacy discovery protocol (.5); review discovery responses (.5). |
| 10/29/14 | Elizabeth S Dalmut | .70 | Revise Legacy reviewer guidance per comments. |
| 10/29/14 | Michael Gawley | 2.30 | Review and tag responsive documents re discovery requests from creditors. |
| 10/29/14 | Mark Cuevas | 3.10 | Correspond with K&E litigation support working group re ongoing production (1.5); correspond with L. Horton and Advanced Discovery re next production and status of quality control (.5); telephone conference with A. Welz re discovery issues (.3); telephone conference with Advanced Discovery re same (.3); correspond with J. Gould re exclusion overview (.3); perform database management (.2). |
| 10/29/14 | Meghan Rishel | 7.00 | Supervise contract attorneys at offsite document review (5.5); prepare materials for training re Legacy review (.5); revise production tracking spreadsheet (1.0). |
| 10/29/14 | Chad M Papenfuss | 7.40 | Review exception reports (4.9); perform database management re same (1.4); telephone conference with vendor on exception handling (.6); draft summary re same (.5). |
| 10/29/14 | Holly R Trogdon | 1.10 | Telephone conference with B. Stephany re presentation slides for contract review training (.1); draft presentation re first lien and Legacy requests (1.0). |
| 10/29/14 | Stephanie Ding | .70 | Prepare new discovery and correspondence for electronic file. |
| 10/29/14 | Jason Douangsanith | 2.00 | Prepare new pleadings for electronic file (.1); review document review database for documents re tax sharing agreement (1.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Bridget K O'Connor | 6.00 | Analyze Legacy discovery strategy (2.3); correspond with W. Pruitt, B. Stephany and M. McKane re same (.7); review presentation re discovery protocol (1.8); review discovery responses (1.2). . |
| 10/29/14 | William T Pruitt | .50 | Correspond with K&E litigation working group re Legacy discovery (.2); revise chart re Legacy search parameters (.2); correspond with B. Stephany re same (.1). |
| 10/29/14 | Michael S Fellner | 4.00 | Supervise contract attorney document review. |
| 10/29/14 | Richard U S Howell | 1.00 | Review presentation materials re outstanding litigation strategy and discovery issues, including issues related to Legacy discovery. |
| 10/29/14 | Jeffrey M Gould | 9.00 | Review discovery responses (1.1); correspond with M. McKane, B. O'Connor, A. McGaan, B. Stephany and A. Welz re same (.9); office conference with A. Welz re planning for privilege review (.4); draft reviewer guidance re same (1.2); correspond with A. Welz, A. Davis, S. Penn, M. Schottinger and V. Joseph re same (.6); correspond with K. Frazier, K. Lamberth and M. Kunkel re document collections needed (.8); review and code documents re confidentiality designations in preparation for production (1.7); prepare for reviewer presentation (2.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Bryan M Stephany | 9.80 | Analyze strategy re Legacy discovery collections from third parties and directors (1.0); correspond with J. Gould, H. Hadzimuratovic, C. Connor and W. Pruitt re same (.2); telephone conference with counsel for creditors re Legacy discovery issues (.8); analyze proposed Legacy discovery custodians and search terms (1.7), prepare for conference re same (.7); prepare for Legacy discovery reviewer guidance conference (1.0); draft written guidance re same (1.8); review recent relevant correspondence and pleadings (.2); prepare presentation for review working group re Legacy discovery issues (2.2); telephone conference with H. Trogdon re same (.1); correspond with W. Pruitt re same (.1). |
| 10/29/14 | Adrienne Levin | 5.00 | Compile documents for production (.8); correspond with K&E litigation support group re Legacy database restrictions issues (.7); revise collection index (1.8); revise case calendar (1.0); review Advanced Discovery status report (.1); revise repository access index (.6). |
| 10/29/14 | Lisa A Horton | 2.00 | Prepare documents for production (1.4); compiledocuments requiring additional review (.6). |
| 10/29/14 | Andrew R McGaan, P.C. | .70 | Correspond with M. Petrino re research re inter-company claim issues. |
| 10/30/14 | Stephanie S Thibault | 1.00 | Review documents re privilege, confidentiality and responsiveness re legacy group discovery requests. |
| 10/30/14 | Michael Esser | 1.00 | Telephone conference with Company re document collections and review pacing (.5); prepare for same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Andrew J Welz | 7.10 | Prepare for and attend conference on Legacy discovery review with contract attorneys (1.8); correspond with M. McKane re document review and privilege issues (.3); telephone conference with K&E working group re legacy privilege review (.8); prepare for same (.4); draft workplan for privilege review (1.4); prepare document production re Investigation and Legacy discovery requests (.5); telephone conference with company re discovery status (.6); perform quality check re produced documents (.8); review documents re Investigation and Legacy discovery requests (.5). |
| 10/30/14 | Samara L Penn | 1.10 | Telephone conference with K&E working group re Legacy discovery log (.8); prepare for same (.3). |
| 10/30/14 | William G Marx | 2.50 | Prepare files for attorney review (2.1); telephone conference with vendor re discovery status (.4). |
| 10/30/14 | Alexander Davis | .80 | Telephone conference with K&E working group re Legacy discovery privilege log. |
| 10/30/14 | Mark F Schottinger | 4.30 | Prepare for and attend office conference with contract attorneys re document review for Legacy discovery (1.9); office conference with H. Trogdon re same (.4); telephone conference with K&E working group re drafting a privilege log and re strategy for legacy discovery (.8); prepare for same (1.2). |
| 10/30/14 | Roxana Mondragon-Motta | 2.40 | Quality check review of legacy documents. |
| 10/30/14 | Colleen C Caamano | .50 | Correspond with K&E litigation working group re document review database issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Cormac T Connor | 3.00 | Attend portion of training session re document review with contract attorneys (1.4); review materials re tax sharing agreement (1.0); review discovery responses (.4); correspond with K&E litigation working group re same (.2). |
| 10/30/14 | Vinu Joseph | 1.50 | Telephone conference with K&E working group re investigation and Legacy privilege log review (.8); review and analyze privileged documents (.7). |
| 10/30/14 | Peter Bryce | 4.50 | Review documents for legacy discovery production. |
| 10/30/14 | Elizabeth S Dalmut | 1.80 | Review potentially responsive documents to Legacy discovery requests. |
| 10/30/14 | Michael Gawley | 6.60 | Review responsive documents re discovery requests from creditors (3.2); tag same (3.4). |
| 10/30/14 | Sharon G Pace | 2.90 | Attend portion of reviewer training session for new phase of review re Legacy (1.4); draft summary re available batches for quality control (1.5). |
| 10/30/14 | Mark Cuevas | 3.00 | Perform database maintenance (1.4); correspond with A. Welz re same (.3); telephone conference with Advanced Discovery re creation and permissions issues (.3); review draft re same (.2); telephone conference with C. Papenfuss re quality control (.2); perform quality control re same (.6). |
| 10/30/14 | Meghan Rishel | 7.00 | Attend contract attorney training re Legacy review (1.4); prepare materials for same (2.6); revise workstreams and discovery response tracking spreadsheets (1.5); prepare materials re upcoming depositions (1.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Chad M Papenfuss | 8.80 | Review database for documents re upcoming productions (3.6); draft searches for same (1.9); telephone conference with M. Cuevas re exception handling and related process (.2); telephone conference with vendor for same (.3); review exclusion reports (2.2); telephone conference with vendor re same (.6). |
| 10/30/14 | James Barolo | 4.10 | Research re attorney-client privilege. |
| 10/30/14 | Kevin Chang | 2.50 | Review Legacy discovery presentation (1.5); review Legacy discovery memorandum (1.0). |
| 10/30/14 | Holly R Trogdon | 1.80 | Attend document review training for contract attorneys re Legacy discovery (1.4); office conference with M. Schottinger re questions re same (.4). |
| 10/30/14 | Stephanie Ding | 9.50 | Prepare documents for production. |
| 10/30/14 | Howard Kaplan | 1.80 | Review background documents re Legacy discovery document review. |
| 10/30/14 | Jason Douangsanith | .70 | Prepare new pleadings for electronic file. |
| 10/30/14 | Bridget K O'Connor | 7.00 | Analyze Legacy discovery issues (1.8); review materials re contract attorney document review training (2.0); draft memorandum to K&E litigation working group re litigation planning (3.2). |
| 10/30/14 | William T Pruitt | 1.20 | Telephone conference with Company re discovery status and strategy (.5); prepare for same (.3); correspond with B. Stephany re priority Legacy requests (.2); analyze strategy re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Jeffrey M Gould | 12.90 | Revise reviewer guidance for Legacy discovery (3.1); attend portion of Legacy discovery document review training (1.4); analyze strategy re Legacy discovery searches and promotion of documents (2.1); correspond with Advanced Discovery re same (.6); correspond with A. Welz and B. O'Connor re planning for legacy privilege review (1.8); telephone conference with K&E working group re same (.8); prepare for same (.4); correspond with S. Kirmil and A. Welz re document review protocol and planning (1.2); telephone conference with B. Stephany re outstanding discovery issues (.5); prepare for same (1.0). |
| 10/30/14 | Bryan M Stephany | 8.30 | Revise Legacy review guidance memo (1.8); revise Legacy review presentation (2.5); attend Legacy review presentation (1.8); analyze strategy re Legacy discovery (1.7); telephone conference with J. Gould re Legacy discovery collections (.5). |
| 10/30/14 | Christopher J Maner | 2.30 | Attend K&E working group conference re Legacy discovery (1.8); prepare for same (.5). |
| 10/30/14 | Haris Hadzimuratovic | 5.00 | Review documents re first lien investigation and Legacy requests (2.3); revise tracking index re same (.7); telephone conference with K. Dobry re document collection (.1); attend contract attorney training re legacy discovery (1.8); telephone conference with A. Wright re first lien investigation (.1). |
| 10/30/14 | Jonathan F Ganter | .40 | Attend portion of Legacy discovery conference. |
| 10/30/14 | Adrienne Levin | 4.90 | Revise collection index (.7); prepare documents for production (1.2); revise index of documents re same (.6); compile collection of custodial hard copy documents (1.1); revise Legacy participant tracking list (.8); revise deposition tracking index (.2); review pleadings (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Mark E McKane | 1.20 | Address overall staffing needs and projects going forward. |
| 10/31/14 | Michael Esser | .20 | Correspond with W. Pruitt re discovery collections. |
| 10/31/14 | Andrew J Welz | 7.00 | Correspond with K&E working group re contract attorney review re management fees (.4); telephone conference with M. Rishel and Special Counsel re same (.7); review documents re Legacy discovery (1.2); prepare for quality control review of documents (.6); correspond with M. Rishel re same (.8); prepare for review of privilege documents (.3); correspond with J. Gould and Advanced Discovery re same (.2); review documents re same (2.8). |
| 10/31/14 | William G Marx | 2.50 | Prepare files for attorney review (2.1); correspond with vendor, A. Levin and K&E litigation working group re discovery status (.4). |
| 10/31/14 | Alexander Davis | 1.30 | Review privilege documents for inclusion in Legacy discovery privilege log. |
| 10/31/14 | Roxana Mondragon-Motta | 6.40 | Review and analyze legacy documents for responsiveness and privilege. |
| 10/31/14 | Colleen C Caamano | .50 | Correspond with K&E working group re technical support re document review and production. |
| 10/31/14 | Cormac T Connor | .50 | Review documents produced re legacy discovery requests. |
| 10/31/14 | Nick Laird | 1.20 | Review presentation re Legacy discovery requests. |
| 10/31/14 | Vinu Joseph | 3.00 | Review documents for production responsive to Legacy requests. |
| 10/31/14 | Michael Gawley | 2.90 | Review responsive documents re discovery requests from creditors. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/31/14 | Mark Cuevas | 3.10 | Correspond with K&E litigation support working group re database issues (1.0); telephone conference with C. Papenfuss re ongoing projects (.6); telephone conferencewith P. Ramsey, D. Davidson and S. Spahn redatabase issues (1.0); perform database management re same (.3); correspond with Advanced Discovery re permissions (.2). |
| 10/31/14 | Meghan Rishel | 8.00 | Supervise contract attorneys at offsite document review (4.3); revise workstream, production and discovery request tracking charts (.8); prepare company for company review (1.5); correspond with A. Welz re quality control (.7); telephone conference with A. Welz and Special Counsel re contract attorney review of management fees (.7). |
| 10/31/14 | Chad M Papenfuss | 8.80 | Telephone conference with M. Cuevas re permissions and ongoing production (.6); review database for same (2.6); perform quality check re documents to be produced (5.6). |
| 10/31/14 | James Barolo | 1.50 | Review documents re Legacy discovery requests. |
| 10/31/14 | Stephanie Ding | 6.30 | Prepare documents for production (5.2); review and prepare recent pleadings for electronic file (.4); review and compile recent pleadings for attorney review (.4); revise case summary (.3). |
| 10/31/14 | Jason Douangsanith | 1.10 | Review new pleadings for electronic file (.8); draft entries in index of documents received from company (.3). |
| 10/31/14 | Bridget K O'Connor | 4.50 | Office conference with J. Gould and B. Stephany re Legacy discovery issues (1.9); telephone conference with A. Wright, S. Dore, J. Gould, M. McKane and B. Stephany re Legacy discovery (1.5); prepare for same (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Chad J Husnick | .50 | Correspond with E. Sassower, M. McKane re K&E litigation working group workstreams. |
| 10/31/14 | Brenton A Rogers | .20 | Correspond with A. McGaan re case status. |
| 10/31/14 | Jeffrey M Gould | 8.10 | Review status of outstanding Legacy discovery issues (2.1); office conference with B. O'Connor and B. Stephany re Legacy discovery issues (1.9); telephone conference with S. Dore, A. Wright, M. McKane, B. O'Connor and B. Stephany re document review and outstanding Legacy discovery issues (1.5); prepare for same (1.0); analyze strategy re quality control re discovery materials (1.6). |
| 10/31/14 | Bryan M Stephany | 5.60 | Office conference with B. O'Connor and J. Gould re Legacy discovery deadlines (1.9); analyze strategy re Legacy search terms and custodians (1.7); telephone conference with S. Dore, A. Wright, M. McKane, B. O'Connor and J. Gould re Legacy discovery issues and deadlines (1.5); telephone conference with Deloitte and H. Hadzimuratovic re third party Legacy collections (.5). |
| 10/31/14 | Haris Hadzimuratovic | .50 | Telephone conference with Deloitte representatives and B. Stephany re Legacy document collections. |
| 10/31/14 | Adrienne Levin | 2.70 | Prepare documents for production (.3); revise collection index (.2); revise key correspondence collection (.3); review Advanced Discovery status reports (.2); review Legacy database (1.3); prepare key documents (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Mark E McKane | 4.00 | Revise draft summary of key Legacy discovery document production issues (.7); telephone conference with S. Dore, A. Wright, B. Stephany, B. O'Connor and J. Gould re timing and scope issues for Legacy document productions (1.5); analyze Legacy discovery timing and staffing issues (1.5); correspond with C. Husnick and K&E working group re litigation workstreams (.3). |
| 10/31/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with E. Sassower and J. Sprayregen re litigation issue coverage and strategy. |
|  |  | 3,915.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578969**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                     $ 640,832.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 640,832.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 3.70 | 595.00 | 2,201.50 |
| James Barolo | 1.00 | 450.00 | 450.00 |
| Andrew Barton | 1.80 | 795.00 | 1,431.00 |
| Andrew Calder, P.C. | 55.10 | 1,195.00 | 65,844.50 |
| Jim Castro | .30 | 265.00 | 79.50 |
| Michele Cohan | 14.40 | 195.00 | 2,808.00 |
| Jeanne T Cohn-Connor | 4.50 | 895.00 | 4,027.50 |
| Cormac T Connor | 6.60 | 775.00 | 5,115.00 |
| Alexander Davis | 18.80 | 595.00 | 11,186.00 |
| David R Dempsey | 6.50 | 825.00 | 5,362.50 |
| Jennifer Elliott | 10.10 | 625.00 | 6,312.50 |
| Michael Esser | 49.20 | 750.00 | 36,900.00 |
| Jonathan F Ganter | 1.90 | 775.00 | 1,472.50 |
| Emily Geier | 15.50 | 685.00 | 10,617.50 |
| Ryan Guerrero | 5.60 | 535.00 | 2,996.00 |
| Stephen E Hessler | 15.30 | 995.00 | 15,223.50 |
| Sam Hong | .50 | 685.00 | 342.50 |
| Chad J Husnick | 21.60 | 915.00 | 19,764.00 |
| Natasha Hwangpo | 4.10 | 535.00 | 2,193.50 |
| Ellen M Jakovic | 1.30 | 975.00 | 1,267.50 |
| Ashley G James | 3.80 | 710.00 | 2,698.00 |
| Marc Kieselstein, P.C. | 2.50 | 1,125.00 | 2,812.50 |
| Gregg G Kirchhoefer, P.C. | 2.10 | 1,075.00 | 2,257.50 |
| Max Klupchak | 50.20 | 755.00 | 37,901.00 |
| Teresa Lii | .60 | 535.00 | 321.00 |
| Todd F Maynes, P.C. | 6.70 | 1,295.00 | 8,676.50 |
| Maureen McCarthy | 21.60 | 330.00 | 7,128.00 |
| Andrew R McGaan, P.C. | 4.70 | 1,025.00 | 4,817.50 |
| Mark E McKane | 40.00 | 925.00 | 37,000.00 |
| Amber J Meek | 56.80 | 840.00 | 47,712.00 |
| Timothy Mohan | 23.40 | 535.00 | 12,519.00 |
| Michael Muna | 12.60 | 450.00 | 5,670.00 |
| Maria Negron | 7.00 | 195.00 | 1,365.00 |
| Veronica Nunn | 112.20 | 685.00 | 76,857.00 |
| Michael A Petrino | 4.50 | 775.00 | 3,487.50 |
| Scott D Price | 8.10 | 1,175.00 | 9,517.50 |
| Carleigh T Rodriguez | 1.80 | 535.00 | 963.00 |
| Bradford B Rossi | 33.90 | 685.00 | 23,221.50 |
| Lorena Salazar | 3.40 | 195.00 | 663.00 |
| Edward O Sassower, P.C. | 28.70 | 1,125.00 | 32,287.50 |
| Brian E Schartz | 46.60 | 840.00 | 39,144.00 |
| Anthony Sexton | 2.90 | 645.00 | 1,870.50 |
| James H M Sprayregen, P.C. | 10.80 | 1,245.00 | 13,446.00 |
| Bryan M Stephany | 1.50 | 795.00 | 1,192.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| | | | |
|---|---|---|---|
| Pierson Stoecklein | 19.60 | 625.00 | 12,250.00 |
| David Thompson | 23.70 | 450.00 | 10,665.00 |
| Holly R Trogdon | 13.50 | 450.00 | 6,075.00 |
| Andrew J Welz | 3.50 | 710.00 | 2,485.00 |
| Jason Whiteley | 9.10 | 795.00 | 7,234.50 |
| Aparna Yenamandra | 52.80 | 625.00 | 33,000.00 |
| **TOTALS** | **846.40** | | **$640,832.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Amber J Meek | .70 | Review progress of diligence trackers (.4); telephone conference with L. Protopapas re same (.3). |
| 10/01/14 | Jason Whiteley | .50 | Telephone conference with B. Rossi re transition services agreement. |
| 10/01/14 | Emily Geier | 1.70 | Revise corporate governance documents (.8); correspond with T. Mohan re same (.3); telephone conference with S. Kotarba re same (.3); correspond with company re same (.3). |
| 10/01/14 | Timothy Mohan | .90 | Revise corporate governance documents (.6); correspond with E. Geier re same (.2); office conference with M. McCarthy re same (.1). |
| 10/01/14 | Bradford B Rossi | 3.20 | Review status of diligence matters (1.5); review list corporate subsidiaries (.7); telephone conference re EFH Corporate Services with V. Nunn and M. Carter (.5); telephone conference with J. Whiteley re transition services agreement (.5). |
| 10/01/14 | Veronica Nunn | 2.80 | Coordinate additional review of documents with specialists (1.2); telephone conference with B. Rossi and M. Carter re EFH corp. services (.5); review public documents and documents from data room (1.1). |
| 10/01/14 | Ryan Guerrero | 4.70 | Review merger agreement (1.4); revise same (3.3). |
| 10/01/14 | Maureen McCarthy | .60 | Revise corporate governance documents (.5); office conference with T. Mohan re same (.1). |
| 10/02/14 | Amber J Meek | 2.50 | Telephone conference with L. Protopapas re transition services (1.1); revise transition services agreement (1.4). |
| 10/02/14 | Andrew J Welz | 2.80 | Correspond with M. Esser re production of board materials (.3); review and summarize board materials re discovery (2.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Jason Whiteley | 1.80 | Review additional documents posted to dataroom (1.3); office conference with B. Rossi re same (.5). |
| 10/02/14 | Emily Geier | 3.10 | Telephone conference with Company, K&E working group re corporate governance issues (.5); correspond with A&M re same (.2); prepare for telephone conference with A&M, T. Mohan re corporate governance documents (.2); participate in same re same (.4); correspond with C. Husnick, B. Schartz re same (.7); office conference with T. Mohan re same (.5); telephone conference with A. Witt re same (.3); correspond with the Company re director and officer list (.2); correspond with W. Guerrieri re same (.1). |
| 10/02/14 | Timothy Mohan | 3.40 | Revise corporate governance charts and schedules (1.6); telephone conference with A&M and E. Geier re same (.4); correspond with C. Husnick, E. Geier and Company re same (.9); office conference with E. Geier re same (.5). |
| 10/02/14 | Bradford B Rossi | 3.80 | Index additional documents posted to the dataroom pursuant to request from J. Whiteley (3.3); office conference with J. Whiteley re the same (.5). |
| 10/02/14 | Veronica Nunn | 4.90 | Review data room for additional documents (1.1); review new diligence requests lists (.7); complete diligence request lists (1.4); make revisions to reviewed list (.5); draft correspondence and follow-up related to particular requests (1.2). |
| 10/02/14 | Ryan Guerrero | .90 | Revise merger agreement. |
| 10/02/14 | David Thompson | .60 | Read internal separation mechanics issue list. |
| 10/02/14 | Jeanne T Cohn-Connor | .50 | Review data room documentation. |
| 10/02/14 | Mark E McKane | .80 | Propose edits to draft board minutes. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/03/14 | Amber J Meek | 3.70 | Review follow-up on diligence trackers (2.3); revise transition services agreement (1.4). |
| 10/03/14 | Emily Geier | 1.30 | Telephone conferences with Company re corporate governance issues (.5); correspond with T. Mohan re same (.5); telephone conference with A. Herring re same (.3). |
| 10/03/14 | Timothy Mohan | .30 | Revise corporate governance schedules. |
| 10/03/14 | Bradford B Rossi | 2.20 | Review separation mechanics (1.0); correspond with V. Nunn re operating assets of EFH Corporate Services (.4); revise transition services agreement (.8). |
| 10/03/14 | Andrew Calder, P.C. | 4.00 | Draft correspondence to A. Meek re transaction documentation (1.3); revise the same (2.7). |
| 10/03/14 | Veronica Nunn | 6.30 | Review diligence requests list and proposed responses (2.8); review documents uploaded to data room for request lists (3.5). |
| 10/03/14 | David Thompson | 1.30 | Perform Oncor LLC Agreement review and summary. |
| 10/03/14 | Edward O Sassower, P.C. | 1.70 | Prepare for joint meeting of the boards (1.2); attend same (.5). |
| 10/03/14 | Chad J Husnick | .30 | Correspond with E. Sassower, M. McKane and J. Walker re board minutes. |
| 10/03/14 | Brian E Schartz | 1.40 | Telephone conference with company re fiduciary issues (.5); prepare for same (.9). |
| 10/04/14 | Veronica Nunn | 4.40 | Review data room (1.3); review diligence trackers of bidder questions (3.1). |
| 10/05/14 | Pierson Stoecklein | 2.80 | Review Oncor Investor Rights Agreement (1.2); draft correspondence to D. Thompson re same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Michael A Petrino | 4.50 | Research privilege issues re draft board materials per M. McKane and B. O'Connor's request (2.9); draft correspondence to same re same (1.6). |
| 10/06/14 | Amber J Meek | 3.00 | Draft comments to diligence traders from multiple bidders. |
| 10/06/14 | Emily Geier | .90 | Revise corporate governance documents (.4); correspond with T. Mohan re same (.3); correspond with C. Husnick, B. Schartz re same (.2). |
| 10/06/14 | Timothy Mohan | 1.50 | Revise corporate governance documents. |
| 10/06/14 | Bradford B Rossi | 5.00 | Telephone conference with K&E working group re status update (1.0); review diligence documents re Oncor (2.5); office conference with M. Muna, D. Thompson, P. Stoecklein, and V. Nunn re diligence update (.7); revise transition services agreement and incorporate comments from A. Meek (.8). |
| 10/06/14 | Veronica Nunn | 5.20 | Telephone conference with K&E working group re status update (1.0); correspond re diligence memorandum comments with A. Meek (.4); office conference re diligence memorandum revisions with M. Muna, D. Thompson, P. Stoecklein and B. Rossi (.7); revise diligence trackers per comments (.7); coordinate Oncor language to diligence response with bidder counsel (1.5); review additional documents (.9). |
| 10/06/14 | Michele Cohan | 2.50 | Organize corporate governance documents. |
| 10/06/14 | Michael Muna | .80 | Office conference re diligence memorandum revisions with V. Nunn, D. Thompson, P. Stoecklein and B. Rossi (.7); review publicly filed documents for certain targets (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | David Thompson | 3.60 | Compile summary of Oncor LLC Agreement with summary from P. Stoecklein of Oncor Investor Rights Agreement into single summary (1.6); correspond with A. Meek and V. Nunn re internal comments and revisions to be made to bidder diligence memo (.3); office conference re diligence memorandum revisions with V. Nunn, M. Muna, B. Rossi and P. Stoecklein (.7); revise bidder diligence memo (1.0). |
| 10/06/14 | Pierson Stoecklein | 3.00 | Review and revise sections of Oncor diligence memorandum pertaining to investors' rights (1.8); correspond with D. Thompson re same (.5); office conference with V. Nunn, M. Muna, B. Rossi and D. Thompson re diligence memorandum revisions and priorities (.7). |
| 10/06/14 | Chad J Husnick | 1.00 | Correspond with E. Sassower, M. McKane re corporate governance issues (.4); research re same (.4); telephone conference with B. Fleshman re same (.2). |
| 10/06/14 | Todd F Maynes, P.C. | .60 | Telephone conference with company re partnership termination. |
| 10/06/14 | Mark E McKane | .40 | Address corporate governance issues re EFH reorganized equity sale. |
| 10/07/14 | Amber J Meek | .80 | Review revised diligence tracker. |
| 10/07/14 | Jason Whiteley | 2.50 | Review and revise TSA. |
| 10/07/14 | Timothy Mohan | 2.30 | Revise corporate governance documents (2.0); correspond with E. Geier re same (.3). |
| 10/07/14 | Bradford B Rossi | 1.80 | Revise TSA re comments from J. Whiteley (.8); revise Oncor diligence memorandum (1.0). |
| 10/07/14 | Andrew Calder, P.C. | 8.00 | Revise definitive transaction documentation (5.4); telephone conference with potential bidders counsel re same (1.0); correspond with A. Meek re same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Veronica Nunn | 2.00 | Revise diligence response list (1.2); review additional public filing documents and data room documents (.8). |
| 10/07/14 | Michael Muna | 1.20 | Review publicly filed documents for potential bidders (.9); prepare diligence memos related to same (.3). |
| 10/07/14 | David Thompson | 8.10 | Review Oncor's Investor Rights Agreement (2.3); revise summary of Oncor's governing documents based on internal comments and review of the Investor Rights Agreement (5.8). |
| 10/07/14 | Jeanne T Cohn-Connor | .80 | Review dataroom documents (.6); correspond with C. Rodriguez re database search results (.2). |
| 10/07/14 | Todd F Maynes, P.C. | .80 | Telephone conference with company re partnership termination. |
| 10/07/14 | Mark E McKane | .40 | Address corporate governance issues going forward re EFH reorganized equity sale. |
| 10/08/14 | Amber J Meek | 1.20 | Review comments to merger agreement (.8); correspond with V. Nunn on diligence and ancillary agreements (.4). |
| 10/08/14 | Jason Whiteley | .30 | Office conference with B. Rossi and D. Thompson re Oncor diligence memorandum. |
| 10/08/14 | Emily Geier | .90 | Correspond with B. Schartz re corporate governance issues (.2); correspond with C. Husnick re corporate governance issues (.4); correspond with T. Mohan re same (.3). |
| 10/08/14 | Bradford B Rossi | 1.20 | Revise Oncor diligence memorandum (.9); office conference with J. Whiteley and D. Thompson re the same (.3). |
| 10/08/14 | Andrew Calder, P.C. | 3.50 | Telephone conference with potential bidders counsel re merger agreement (1.2); draft correspondences to company re same (.9); review same (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Veronica Nunn | 1.70 | Prepare response to bidder diligence tax questions (.9); office conference with M. Muna re same (.2) review additional documents uploaded (.6). |
| 10/08/14 | Michele Cohan | 3.80 | Prepare corporate governance documents (3.3); office conference with M. McCarthy re same (.5). |
| 10/08/14 | Michael Muna | 1.10 | Review potential bidder due diligence memorandum based on further review and research into public documents (.9); office conference with V. Nunn re same (.2). |
| 10/08/14 | David Thompson | 8.40 | Review SEC filings for bidder (1.3); revise bidder memo (6.6); revise Oncor organization documents summary (.2); office conference with J. Whiteley and D. Thompson re same (.3). |
| 10/08/14 | Pierson Stoecklein | 3.20 | Conduct diligence research re potential bidders' involvement in FERC proceedings. |
| 10/08/14 | Maureen McCarthy | 1.00 | Review corporate governance documents (.5); office conference with M. Cohan re same (.5). |
| 10/08/14 | Todd F Maynes, P.C. | 1.70 | Telephone conference with company re partnership termination (.9); telephone conference with creditor committees re same (.8). |
| 10/09/14 | Amber J Meek | 1.80 | Telephone conference with A. Wright, G. Santos, K. Frazier and V. Nunn re merger agreement comments (1.6); correspond with G. Gallagher re tax matters agreement (.2). |
| 10/09/14 | Andrew Calder, P.C. | 3.00 | Review merger agreement comments from client (1.2); revise the same (1.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/09/14 | Veronica Nunn | 3.40 | Telephone conference with A. Wright, G. Santos, K. Frazier and A. Meek re merger agreement comments (1.6); coordinate diligence memoranda (.2); review related documents (.3); review diligence memorandum on bidder (.9); provide initial comments to diligence memorandum on another bidder (.4). |
| 10/09/14 | Michele Cohan | 3.00 | Revise corporate governance documents (2.7); correspond with M. McCarthy re same (.3). |
| 10/09/14 | Michael Muna | 1.50 | Review diligence memorandum for possible bidder and update per comments from V. Nunn (1.3); review target's public filings (.2). |
| 10/09/14 | Pierson Stoecklein | 8.20 | Research and revise diligence memorandum on potential bidder (7.9); correspond with V. Nunn re same (.3). |
| 10/09/14 | Chad J Husnick | 1.10 | Revise board minutes (.8); correspond with M. McKane re same (.3). |
| 10/09/14 | Maureen McCarthy | 3.20 | Review corporate governance documents (2.9); correspond with T. Mohan re same (.3). |
| 10/09/14 | Todd F Maynes, P.C. | .80 | Telephone conference with company re partnership termination (.5); telephone conference with creditor committees re same (.3). |
| 10/10/14 | Amber J Meek | 1.00 | Draft correspondence to A. Calder re term sheet (.6); review comments to merger agreement (.4). |
| 10/10/14 | Lorena Salazar | 1.20 | Compile corporate governance documents. |
| 10/10/14 | Michele Cohan | 2.50 | Prepare corporate governance documents (1.9); office conference with M. McCarthy re same (.6). |
| 10/10/14 | David Thompson | 1.70 | Revise corporate governance documents (1.1); office conference with M. McCarthy re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Maureen McCarthy | 1.70 | Revise corporate governance documents. |
| 10/11/14 | Lorena Salazar | 2.20 | Revise corporate governance documents. |
| 10/12/14 | Amber J Meek | .50 | Review updates to merger agreement. |
| 10/12/14 | Jason Whiteley | 4.00 | Revise transition services agreement (1.8); correspond same to A. Meek (.1); review correspondence re bid procedures (2.1). |
| 10/12/14 | Veronica Nunn | 3.10 | Revise merger agreement per client comments (2.9); draft correspondence A. Meek re same (.2). |
| 10/13/14 | Amber J Meek | 2.90 | Correspond with V. Nunn re merger agreement (.3); review A. Wright comments to the merger agreement (1.2); telephone conference with V. Nunn re same (.2); attend shareholders telephone conference (1.2). |
| 10/13/14 | Emily Geier | .50 | Correspond with B. Schartz re corporate governance issues (.3); correspond with Company re D&O list (.2). |
| 10/13/14 | Timothy Mohan | 8.80 | Correspond with M. McCarthy re corporate governance documents (.7); review same for accuracy and completeness (8.1). |
| 10/13/14 | Andrew Calder, P.C. | 5.00 | Review and revise diligence answers on drag questions from bidders. |
| 10/13/14 | Veronica Nunn | 3.40 | Telephone conference with company re weekly update (.7); revise merger agreement (1.9); office conference with A. Meek re open issues in agreement and questions related thereto (.8). |
| 10/13/14 | Maureen McCarthy | 5.00 | Review corporate governance documents (2.6); revise same (1.0); prepare same for internal review (1.4). |
| 10/13/14 | Gregg G Kirchhoefer, P.C. | .30 | Review correspondence re SSA (.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Mark E McKane | 1.00 | Outline key points re litigation update to the EFH, EFIH and TCEH boards (.6); correspond with C. Husnick re governance issues (.4). |
| 10/14/14 | Amber J Meek | 2.90 | Follow-up on merger agreement (.3); review A. Wright comments to the merger agreement (1.2); telephone conference with V. Nunn re same (.2); attend shareholders telephone conference (1.2). |
| 10/14/14 | Emily Geier | .50 | Telephone conference with C. Kirby, B. Schartz re corporate governance issues. |
| 10/14/14 | Natasha Hwangpo | 4.10 | Draft operational decision tree deck (3.7); correspond with J. Nedeau re same (.3); correspond with A. Yenamandra re same (.1). |
| 10/14/14 | Timothy Mohan | .90 | Correspond with M. McCarthy re corporate governance documents (.6); correspond with E. Geier re same (.3). |
| 10/14/14 | Andrew Calder, P.C. | 4.00 | Diligence telephone conference with bidders re drag (1.1); prepare for telephone conference re same (1.8); correspond with K&E working group re same (1.1). |
| 10/14/14 | Veronica Nunn | 1.30 | Review additional diligence questions and documents in data room (1.1); telephone conference re merger agreement with A. Meek (.2). |
| 10/14/14 | Michele Cohan | 2.60 | Review corporate governance documents (2.0); telephone conference with M. McCarthy re same (.6). |
| 10/14/14 | Maria Negron | 7.00 | Review corporate governance documents (3.1); revise same (3.4) telephone conference with M. McCarthy re same (.5). |
| 10/14/14 | Chad J Husnick | .90 | Revise O&C committee, audit committee and joint board meeting minutes (.7); correspond with J. Walker and M. McKane re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Maureen McCarthy | 5.20 | Revise corporate governance documents (2.3); analyze changes re same (1.8); telephone conference with M. Cohan re same (.6); telephone conference with M. Negron re same (.5). |
| 10/14/14 | Brian E Schartz | 1.70 | Prepare for telephone conference re board deck with C. Kirby and E. Geier (1.2); attend same (.5). |
| 10/14/14 | Mark E McKane | 1.10 | Telephone conference with J. Sprayregen re corporate governance issues going forward (.7); correspond with M. Esser and B. Schartz re litigation update for upcoming board meetings (.4). |
| 10/14/14 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with M. McKane re corporate governance issues (.7); correspond with same re same (1.2). |
| 10/15/14 | Amber J Meek | 2.00 | Office conference with V. Nunn re deal history (.5); review schedules (.3); review and revise transition services agreement (.2); review progress of open merger agreement items (.1); attend board update telephone conference (.2); telephone conference with A. Wright re merger agreement (.7). |
| 10/15/14 | Emily Geier | 1.90 | Correspond with Company re corporate governance issues (.4); correspond with J. Madron re same (.3); correspond with B. Schartz re same (.5); telephone conference with A. Herring re same (.4); correspond with C. Husnick re same (.3). |
| 10/15/14 | Aparna Yenamandra | 6.30 | Review restructuring update board presentation (.2); review litigation outlines re board presentation (4.2); draft claims analysis re same (1.9). |
| 10/15/14 | Timothy Mohan | 3.10 | Revise corporate governance documents (2.6); correspond with E. Geier re same (.3); correspond with M. McCarthy re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Andrew Calder, P.C. | 3.00 | Telephone conference with bidders re drag and open diligence items (1.1); prepare for telephone conference re same (1.1); draft correspondence to K&E working group re same (.8). |
| 10/15/14 | Veronica Nunn | 1.50 | Revise merger agreement (.4); correspond with A. Sexton on revised section to same (.1); correspond with A. Wright re cash on hand (.2); office conference re deal history with A. Meek (.5); correspond with company re benefit plans (.3). |
| 10/15/14 | Chad J Husnick | .30 | Correspond with A. Burton, J. Walker, M. McKane re committee charters (.1); review and analyze issues re same (.2). |
| 10/15/14 | Maureen McCarthy | 3.70 | Revise and finalize corporate governance documents. |
| 10/15/14 | Brian E Schartz | 3.00 | Review and comment on board materials (2.4); prepare for and attend telephone conference re same (.6). |
| 10/16/14 | Amber J Meek | 4.30 | Office conference with M. Klupchak and V. Nunn re deal (1.3); review and revise transition services agreement (1.9); attend board update telephone conference (.4); telephone conference with A. Wright re merger agreement (.7). |
| 10/16/14 | Michael Esser | 2.50 | Telephone conference with B. Schartz re preparation for telephone conference with client board (1.0); draft presentation re same (1.5). |
| 10/16/14 | Aparna Yenamandra | 4.90 | Draft restructuring and litigation update presentation. |
| 10/16/14 | Andrew Calder, P.C. | 2.00 | Telephone conference with Company re process (.8); review same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Veronica Nunn | 6.80 | Office conference re deal with M. Klupchak and A. Meek (1.3); provide documentation with background information (.2); coordinate corporate associate availability for telephone conference re entering time (.1); revise transaction checklist (.4); review benefit plan documentation (1.3); draft correspondence re deal going forward (1.5); draft correspondence re registration rights agreement (1.2); revise merger agreement (.8). |
| 10/16/14 | Michael Muna | 2.80 | Review disclosure letter and client comments (.9); review client public filings and newest documents placed in data room and update disclosure letter per same (.3); review debt and employee benefits documents and update letter referring to same (1.6). |
| 10/16/14 | Pierson Stoecklein | .70 | Research Oncor diligence memorandum re executive officers and corporate indebtedness (.5); correspond with M. Muna re same (.2). |
| 10/16/14 | Max Klupchak | 12.10 | Office conference re deal history with V. Nunn and A. Meek (1.3); review transaction documents, including bidder share chart, merger agreement, term sheet, process letter, plan or reorganization, marketing timeline, bid procedures (6.3); review diligence memoranda and public filings for bidders and company (4.5). |
| 10/16/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference with company re board update (.8); prepare for same (1.3). |
| 10/16/14 | Brian E Schartz | 1.80 | Telephone conference with M. Esser re board presentation (1.0); attend same (.8). |
| 10/16/14 | Mark E McKane | 1.10 | Participate in initial portion of joint board update telephone conference (.4); correspond with M. Esser, B. Schartz re draft litigation update board presentation (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/14 | Amber J Meek | 5.20 | Attend shareholders rights telephone conference (.3); review and revise registration rights agreement (.3); review and revise merger agreement issues list (.4); office conference with M. Klupchak and V. Nunn re transition services agreement (.5); office conference with V. Nunn re merger agreement comments (.2); review same (3.5). |
| 10/17/14 | Michael Esser | 5.70 | Revise presentation to boards of directors of EFH, EFIH and TCEH re litigation workstreams. |
| 10/17/14 | Andrew J Welz | .70 | Draft summary re asbestos litigation for board presentation. |
| 10/17/14 | Julia Allen | 1.00 | Review and analyze board materials. |
| 10/17/14 | Carleigh T Rodriguez | .50 | Review merger agreement. |
| 10/17/14 | Andrew Calder, P.C. | 5.50 | Telephone conference with Bidders re diligence open items (2.2); prepare for same (1.1); revise transaction documentation (2.2). |
| 10/17/14 | Veronica Nunn | 7.70 | Create issues list for Saturday telephone conference re merger agreement (3.1); coordinate time for telephone conference re same (.1); office conference re transition services agreement with M. Klupchak and A. Meek (.5); revise disclosure schedules for circulation (1.1); office conference with M. Muna re same (.2); incorporate additional comments into the merger agreement (1.2); office conference with A. Meek re same (.2); draft open items list on merger agreement (1.3). |
| 10/17/14 | Michael Muna | 3.50 | Review disclosure letter and edit per comments from V. Nunn and A. Calder (3.3); office conference with V. Nunn re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/17/14 | Max Klupchak | 13.00 | Office conference with A. Meek and V. Nunn re transition services agreement (.5); review registration rights agreement (1.6); review applicable precedent documents (3.8); draft correspondence re same with A. Meek and V. Nunn (2.1); correspond with A. Yenamandra re registration rights agreement (.3); review merger agreement and term sheet and prepare issues list (4.2); correspond re issues list with A. Meek and V. Nunn (.5). |
| 10/17/14 | Jeanne T Cohn-Connor | 1.00 | Review draft merger agreement (.5); correspond with V. Nunn and C. Rodriguez re same (.2); review documentation in data room (.3). |
| 10/18/14 | Amber J Meek | 2.50 | Correspond with A. Calder re merger agreement (.3); review and analyze disclosure schedules re same (2.2). |
| 10/18/14 | Michael Esser | 2.20 | Update litigation portion of presentation to joint meeting of the boards of EFH, TCEH and EFIH (2.2). |
| 10/18/14 | Andrew Calder, P.C. | 2.00 | Telephone conference with client, V. Nunn, M. Klupchak re material business issues on merger agreement (.3); prepare for same (1.0); review and revise same (.7). |
| 10/18/14 | Veronica Nunn | 3.20 | Revise merger agreement for regulatory comments (1.3); telephone conference with client, A. Calder, M. Klupchak re open business issues (.3); revise merger agreement (1.6). |
| 10/18/14 | Max Klupchak | 1.50 | Telephone conference with A. Calder, V. Nunn and client re open business issues (.3); prepare for same (1.2). |
| 10/18/14 | Bryan M Stephany | .80 | Revise board presentation slides re legacy discovery (.7); correspond with A. Yemendara re same (.1). |
| 10/18/14 | Brian E Schartz | 1.60 | Review board deck (.9); revise same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/14 | Mark E McKane | .50 | Assess draft board presentation re restructuring and litigation updates. |
| 10/19/14 | Amber J Meek | 1.30 | Review revised merger agreement (.4); draft comments re same (.8); telephone conference with V. Nunn re same (.1). |
| 10/19/14 | Michael Esser | 4.50 | Draft joint board presentation re ongoing litigations (2.1); revise same (2.4). |
| 10/19/14 | Jennifer Elliott | .30 | Review and analyze disclosure schedules and diligence to merger agreement. |
| 10/19/14 | Anthony Sexton | .60 | Review board presentation re litigation status (.3); correspond with K&E working group re same (.3). |
| 10/19/14 | Sam Hong | .50 | Review and analyze purchase agreement and disclosure schedule re merger agreement issues. |
| 10/19/14 | Veronica Nunn | 3.00 | Revise merger agreement (1.8); telephone conference with A. Meek re same (.1); revise schedules re disclosure (.8); office conference with M. Muna re same (.3). |
| 10/19/14 | Michael Muna | 1.70 | Review newest documents added to data room (1.4); office conference with V. Nunn re same and updating disclosure schedules (.3). |
| 10/19/14 | Pierson Stoecklein | 1.70 | Review and revise draft EFH merger agreement (1.6); correspond with V. Nunn re same (.1). |
| 10/19/14 | Max Klupchak | 8.20 | Draft merger agreement bid comparison grid (5.2); draft term sheet bid comparison grid (3.0). |
| 10/19/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with K&E working group re confirmation and board process issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/19/14 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with A. Meek and A. Calder re merger agreement (.3); review same (.4); revise per comments re same (.3). |
| 10/20/14 | Amber J Meek | 3.90 | Office conference with V. Nunn re disclosure scheduling (.7); office conference with M. Klupchak re transition services agreement (.1); review schedules to merger agreement and transition services agreement (3.1). |
| 10/20/14 | Michael Esser | 4.90 | Draft litigation update to joint board presentation re ongoing and anticipated causes of action. |
| 10/20/14 | Ashley G James | 2.00 | Review merger agreement bid draft (.3); review labor and employment diligence materials (1.4); correspond with E. Holzwanger re same (.3). |
| 10/20/14 | Aparna Yenamandra | 4.00 | Revise 10-29 board materials (2.9); correspond with K&E working group re same (1.1). |
| 10/20/14 | Jennifer Elliott | 3.50 | Attend to data room due diligence and disclosure schedule mark up to merger agreement. |
| 10/20/14 | Alexander Davis | 1.30 | Review and revise presentation slides re Creditors' Committee first lien investigation for presentation to client board of directors. |
| 10/20/14 | Cormac T Connor | 1.90 | Review Board of Directors presentation materials (1.2); provide comments re same (.7). |
| 10/20/14 | Carleigh T Rodriguez | 1.30 | Finalize comments on merger agreement (1.2); telephone conference with V. Nunn re disclosure schedules (.1). |
| 10/20/14 | Andrew Barton | .90 | Review merger agreement. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/20/14 | Veronica Nunn | 9.90 | Review bidder SEC filings and company website (1.5); review draft of diligence memo (3.1); office conference with M. Klupchak re same (.2); revise diligence memo (3.2); review tax term sheet (1.3); office conference with A. Meek re disclosure scheduling (.5); telephone conference with C. Rodriguez re same (.1). |
| 10/20/14 | Max Klupchak | 5.40 | Office conference re diligence with V. Nunn (.2); draft diligence request lists for bidders, including identifying appropriate precedent (2.0); revise transition services agreement (.9); office conference with A. Meek re same (.1); correspond re comparison charts with A. Meek (.5); correspond with G. Santos re registration rights and transition services agreement (.5); revise transition services agreement (1.2). |
| 10/21/14 | Ellen M Jakovic | 1.30 | Revise draft purchase agreement mark-up (.8); review draft disclosure schedules (.5). |
| 10/21/14 | Amber J Meek | 2.10 | Reviewterm sheet chart (1.9); office conference re diligence with M. Klupchak and V. Nunn (.2). |
| 10/21/14 | Michael Esser | 1.90 | Revise litigation presentation to joint meeting of board of directors. |
| 10/21/14 | Ashley G James | 1.80 | Review labor and employment diligence materials in the data room (.8); correspond with E. Holzwanger re same (.2); revise markup Disclosure Schedules (.8). |
| 10/21/14 | Aparna Yenamandra | 6.50 | Revise board materials (4.8); correspond with K&E working group re same (1.2); review releases presentations re 10/29 board presentation (.5). |
| 10/21/14 | Jennifer Elliott | 4.00 | Attend to data room due diligence (1.6); draft and revise disclosure schedules to merger agreement (2.4). |
| 10/21/14 | Timothy Mohan | .60 | Prepare corporate governance documents for debtors. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/21/14 | Andrew Barton | .50 | Review S. Price merger markup (.2); modify same (.2); correspond re RSU issue to S. Price (.1). |
| 10/21/14 | Veronica Nunn | 8.20 | Review bidder SEC filings and company website (1.7); review draft of diligence memo (2.1); revise diligence memo (.3); office conference with A. Meek and M. Klupchak re diligence updates (.2); revise merger agreement based on specialist comment (1.9); draft correspondence to specialists related to same (1.1); correspond with banker re escrow agreement (.9). |
| 10/21/14 | Max Klupchak | 1.30 | Office conference with A. Meek and V. Nunn re diligence updates (.2); review escrow agreement (.5); review correspondence on bidding procedures (.6). |
| 10/21/14 | David R Dempsey | 1.10 | Revise presentation re EFH bankruptcy (.9); correspond with A. Slavutin re same (.2). |
| 10/21/14 | Gregg G Kirchhoefer, P.C. | .50 | Review correspondence to company re merger agreement (.1); review revised draft to same re same (.4). |
| 10/22/14 | Amber J Meek | 2.00 | Telephone conference with M. Klupchack re transition services agreement (.2); review diligence memorandum (1.3); respond to questions on registration rights (.5). |
| 10/22/14 | Michael Esser | 4.10 | Draft joint board presentation re litigation workstreams. |
| 10/22/14 | Emily Geier | .20 | Correspond with C. Husnick and T. Mohan re corporate governance issues. |
| 10/22/14 | Aparna Yenamandra | 3.80 | Revise board materials (2.7); correspond with K&E working group re same (1.1). |
| 10/22/14 | Timothy Mohan | .30 | Prepare corporate governance documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Bradford B Rossi | 4.70 | Draft diligence memorandum on potential bidder (3.5); review relevant 10k, 8k and additional SEC filings re the same (1.2). |
| 10/22/14 | Veronica Nunn | 7.80 | Review bidder SEC filings and company website (1.2); review draft of diligence memorandum (1.4); revise diligence memorandum (2.1); review disclosure schedule comments from regulatory counsel and specialists (2.1); review restructuring term sheet (1.0). |
| 10/22/14 | Max Klupchak | .50 | Correspond with G. Santos re transition services agreement (.3); telephone conference with A. Meek re same (.2). |
| 10/22/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference re upcoming Board meeting with C. Husnick and B. Schartz (.7); review presentation materials re same (.6). |
| 10/22/14 | Chad J Husnick | 1.30 | Telephone conference with E. Sassower, B. Schartz re board presentation (.7); correspond with K&E working group re same (.6). |
| 10/22/14 | David R Dempsey | .80 | Review board presentation re litigation-related issues. |
| 10/22/14 | Brian E Schartz | 1.00 | Prepare for telephone conference with E. Sassower and C. Husnick re board meeting discussion (.3); attend same (.7). |
| 10/22/14 | Gregg G Kirchhoefer, P.C. | .30 | Review Merger Agreement. |
| 10/22/14 | Mark E McKane | 2.30 | Assess early draft of litigation update for EFH board (.7); correspond with B. Schartz, M. Esser, A. Yenamandra re same (.5); revise draft restructuring update for EFH, TCEH and EFIH boards (1.1). |
| 10/23/14 | Michael Esser | 6.60 | Telephone conferences with B. Stephany, A. Davis and M. McKane re presentations to the board of directors of EFH, EFIH and TCEH re litigation workstreams (.5); revise draft presentation re same (6.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Aparna Yenamandra | 4.70 | Telephone conference with S. Dore, D. Ying, C. Husnick, A. Wright, B. Schartz and M. McKane re board materials (.9); draft outline re same (.4); revise same (2.3); correspond with K&E working group re same (1.1). |
| 10/23/14 | Jennifer Elliott | 2.00 | Conduct benefit plan due diligence (1.2); edit benefit plan disclosure schedules (.8). |
| 10/23/14 | Julia Allen | .30 | Revise analysis of potential litigation for board presentation. |
| 10/23/14 | Alexander Davis | 7.50 | Telephone conference with B. Stephany, M. McKane and M. Esser re presentation to client boards of directors (.5); correspond with J. Douangsanith re formatting of closing points analysis (.1); draft language for use in presentation to client board of directors (5.0); correspond with M. Esser re same (.2); conduct research re director fiduciary duties (1.7). |
| 10/23/14 | Andrew Barton | .40 | Review disclosure schedules to merger agreement. |
| 10/23/14 | James Barolo | 1.00 | Research re direct liability for directors. |
| 10/23/14 | Bradford B Rossi | 5.80 | Revise diligence memorandum on potential bidder (4.2); review additional SEC filings (1.0); telephone conference with V. Nunn re the same (.6). |
| 10/23/14 | Andrew Calder, P.C. | 3.50 | Review latest definitive documentation (2.9); draft correspondences re same (.3); telephone conference with client re the same (.3). |
| 10/23/14 | Jim Castro | .30 | Obtain credit rating agency report for potential bidders. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Veronica Nunn | 7.80 | Review comments to disclosure schedules (.8); revise same re specialist and regulatory comments (3.7); draft correspondence to K&E working group re open questions to disclosure schedules (.9); review draft plan of reorganization (1.8); telephone conference with B. Rossi re SEC filings (.6). |
| 10/23/14 | Max Klupchak | 7.50 | Review bidder public filings (3.0); review disclosure schedules in comparison to merger agreement (4.5). |
| 10/23/14 | Chad J Husnick | 1.20 | Telephone conference with S. Dore, D. Ying, A. Wright, A. Yenamandra, and M. McKane re board materials (.9); prepare for same (.2); telephone conference with B. Schartz re same (.1). |
| 10/23/14 | Bryan M Stephany | .70 | Telephone conference with M. McKane, M. Esser and A. Davis re draft Board presentation (.5); revise same (.2). |
| 10/23/14 | Brian E Schartz | 4.70 | Review board materials (3.0); telephone conference with S. Dore, D. Ying, C. Husnick, A. Wright, A. Yenamandra, M. McKane re same (.9); prepare for same (.7); telephone conference with C. Husnick re same (.1). |
| 10/23/14 | Mark E McKane | 6.70 | Telephone conference with S. Dore, C. Husnick, A. Wright, B. Schartz, A. Yenamandra and D. Ying re board presentation materials (.9); outline key points for litigation work streams and update presentation to EFH, EFIH and TCEH boards (1.2); draft and edit portions of presentation (3.3); correspond M. Esser, C. Connor re same (.8); telephone conference with B. Stephany, A. Davis and M. Esser re presentation to client boards of directors (.5). |
| 10/23/14 | James H M Sprayregen, P.C. | 2.50 | Review board presentations (1.8); correspond with E. Sassower and M. McKane re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Amber J Meek | 1.50 | Telephone conference with A. Calder, company and board re update meeting. |
| 10/24/14 | Michael Esser | 5.20 | Draft presentation to board of directors of TCEH, EFIH and EFH re litigation workstreams (4.5); telephone conference with H. Trogdon re litigation status (.1); telephone conference with M. McKane re presentation to client boards of directors (.6). |
| 10/24/14 | Emily Geier | 2.60 | Correspond with T. Mohan re corporate governance issues (.3); telephone conference with S. Kotarba re same (.2); review and revise merger agreement (1.2); correspond with S. Serajeddini re same (.2); correspond with V. Nunn re same (.7). |
| 10/24/14 | Aparna Yenamandra | 6.30 | Revise board materials (3.2); draft correspondence to K&E working group re same (1.4); revise independent counsel issues list (.6); draft correspondence to M. Esser re litigation board materials and open diligence questions re same (1.1) |
| 10/24/14 | Julia Allen | .50 | Revise draft board presentation. |
| 10/24/14 | Anthony Sexton | 1.70 | Review board presentation (1.4); correspond with K&E working group re same (.3). |
| 10/24/14 | Timothy Mohan | .40 | Prepare corporate governance documents. |
| 10/24/14 | Holly R Trogdon | .80 | Telephone conference with M. Esser re board presentation re litigation status (.1); review board presentation re litigation update (.7). |
| 10/24/14 | Bradford B Rossi | 6.20 | Finalize diligence memorandum on potential bidder by conducting fact check, proof and comparison to previous diligence memorandum (5.1); review additional SEC filings (.8); telephone conference with V. Nunn re the same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 10/24/14 | Andrew Calder, P.C. | 3.50 | Draft correspondence K&E working group re definitive documentation and diligence (2.0); telephone conference with company, board, and A. Meek re board updates (1.5). |
| 10/24/14 | Veronica Nunn | 8.00 | Read revised plan of reorganization (1.4); review comments to merger agreement (1.1); revise merger agreement (1.9); review data room documents for additional disclosures (1.3); telephone conference with K&E working group re updates (.8); review diligence memo on potential bidder (1.2); telephone conference with B. Rossi re SEC filings (.3). |
| 10/24/14 | Edward O Sassower, P.C. | 2.90 | Attend board meeting (.6); prepare for same (1.9); correspond with S. Dore re same (.4). |
| 10/24/14 | Chad J Husnick | 2.80 | Attend joint board meeting (.6); prepare for same (.1); review and revise board materials (1.1); correspond with J. Sprayregen re upcoming board meetings (.4); correspond with E. Sassower, J. Walker, M. McKane re same (.6). |
| 10/24/14 | David R Dempsey | 1.70 | Revise board presentation concerning litigation-related issues (1.0); telephone conference with R. Frenzel re same (.7). |
| 10/24/14 | Brian E Schartz | 3.70 | Telephone conference re joint meeting with the board (.6); prepare for same (1.2); review materials re same (1.9). |
| 10/24/14 | Mark E McKane | 1.20 | Telephone conference re joint board meeting (.6); edit and revise draft litigation work streams and update presentation to EFH, EFIH and TCEH boards (.6). |
| 10/24/14 | James H M Sprayregen, P.C. | 2.80 | Attend joint board meeting (.6); prepare for same (.9); review board presentation re same (.6); correspond with E. Sassower re same (.7). |
| 10/25/14 | Chad J Husnick | .90 | Revise board presentation (.7); correspond with K&E working group re same (.2) |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/14 | Brian E Schartz | 1.00 | Review issues and research re board presentation. |
| 10/26/14 | Michael Esser | 4.40 | Draft presentation to board of directors of TCEH, EFIH and EFH re litigation workstreams (4.1); telephone conference with C. Husnick re same (.3). |
| 10/26/14 | Alexander Davis | .80 | Review presentation to client board of directors (.4); revise same (.4). |
| 10/26/14 | Anthony Sexton | .60 | Revise board presentation. |
| 10/26/14 | Cormac T Connor | .80 | Review draft presentations to Boards of Directors. |
| 10/26/14 | Veronica Nunn | .90 | Review additional comments to merger agreement from restructuring team in connection with revised draft plan of reorganization. |
| 10/26/14 | Chad J Husnick | 2.60 | Revise board presentation (2.3); telephone conference with M. Esser re same (.3). |
| 10/26/14 | Brian E Schartz | 3.00 | Draft correspondence to A. Yenamandra re board deck (.6); revise same (2.4). |
| 10/27/14 | Michael Esser | 4.60 | Draft presentation to board of directors of TCEH, EFIH and EFH re litigation workstreams (3.9); correspond with J. Allen re tax issue re same (.5); correspond with H. Trogdon re same (.2). |
| 10/27/14 | Emily Geier | .50 | Telephone conference with S. Kotarba re corporate governance issues (.3); office conference with B. Schartz re same (.2). |
| 10/27/14 | Aparna Yenamandra | 5.30 | Revise board materials (4.2); draft correspondence to K&E Working Group and A. Wright re same (1.1). |
| 10/27/14 | Alexander Davis | 6.70 | Draft talking points re presentation to client board of directors. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Cormac T Connor | 3.90 | Review draft presentations to Board of Directors (2.8); revise same (1.1). |
| 10/27/14 | Holly R Trogdon | 6.80 | Telephone conference with K. Moldovan re question on board slides (.1); incorporate comments re litigation board presentation (3.4); draft talking points re board presentation (3.3). |
| 10/27/14 | Veronica Nunn | .80 | Review board deck re corporate matters. |
| 10/27/14 | David R Dempsey | .80 | Revise presentation for board meeting concerning litigation issues. |
| 10/27/14 | Jeanne T Cohn-Connor | .70 | Correspond with C. Rodriguez re schedules for asset sale and review correspondence re same (.6); telephone conference with K. Mireles re same (.1). |
| 10/27/14 | Brian E Schartz | 3.50 | Review presentation for 10/29 board meeting (3.3); office conference with E. Geier re corporate governance issues (.2). |
| 10/27/14 | Scott D Price | 1.00 | Review materials for O&C meeting. |
| 10/27/14 | Mark E McKane | 1.70 | Revise draft litigation update presentations to the EFH, TCEH and EFIH boards, incorporating S. Dore, A. Wright edits re same. |
| 10/28/14 | Amber J Meek | 3.50 | Draft correspondence to K&E working group re questions on schedules (1.1); review comments to the Merger Agreement (.9); review comments to bidder diligence memorandum (.7); telephone conference with A. Wright on merger agreement comments (.8). |
| 10/28/14 | Michael Esser | 2.40 | Draft board presentation re litigation workstreams (1.5); draft correspondence to H. Togdon re same (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Aparna Yenamandra | 8.10 | Revise board materials (4.9); correspond with K&E working group, S. Dore, A. Wright, M. Carter re same (3.2) |
| 10/28/14 | Alexander Davis | 2.50 | Revise presentation to board of directors. |
| 10/28/14 | Holly R Trogdon | 5.90 | Review board deck and talking points (4.0); correspond with M. Esser re same (1.9). |
| 10/28/14 | Andrew Calder, P.C. | .60 | Review merger agreement. |
| 10/28/14 | Veronica Nunn | 2.30 | Revise merger agreement per additional comments (.7); review board slides and provide comments to restructuring slides (.4); review environmental comments to disclosure schedules (1.2). |
| 10/28/14 | Edward O Sassower, P.C. | 2.60 | Draft correspondences to client re upcoming board meeting. |
| 10/28/14 | Stephen E Hessler | 1.30 | Correspond with K&E working group to prepare for board meetings. |
| 10/28/14 | Chad J Husnick | .30 | Telephone conference with M. McKane, S. Dore re board meetings. |
| 10/28/14 | David R Dempsey | 2.10 | Revise presentation for board meeting re litigation issues (2.0); correspond with M. McKane and M. Esser re same (.1). |
| 10/28/14 | Jeanne T Cohn-Connor | 1.50 | Review draft merger agreement (1.3); correspond with V. Nunn re same (.2). |
| 10/28/14 | Brian E Schartz | 2.00 | Review presentation for 10/29 board meeting. |
| 10/28/14 | Scott D Price | 3.60 | Review materials for meeting. |
| 10/28/14 | Jonathan F Ganter | 1.90 | Review draft presentation to EFH board and talking points re same (.8); review presentation materials re O&C meeting (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/28/14 | Mark E McKane | 2.80 | Revise draft litigation update presentations to the EFH, TCEH and EFIH boards (2.5); telephone conference with C. Husnick, S. Dore re board meetings (.3). |
| 10/28/14 | James H M Sprayregen, P.C. | 3.60 | Correspond with M. McKane re litigation presentation (.5); review same (1.9); correspond with C. Husnick and E. Sassower re board meeting presentations (.3); review corporate governance issues re plan negotiations (.9). |
| 10/29/14 | Amber J Meek | 3.00 | Attend portion of board meeting. |
| 10/29/14 | Michael Esser | .20 | Draft correspondence to S. Dore and A. Wright re final board presentations re litigation. |
| 10/29/14 | Aparna Yenamandra | 2.90 | Finalize board materials (2.1); correspond with K&E working group re same (.8) |
| 10/29/14 | Andrew Calder, P.C. | 6.50 | Attend board update meeting (3.0); correspond with K&E working group re same (.2); review merger agreement (3.3). |
| 10/29/14 | Veronica Nunn | 5.20 | Draft correspondence re open questions re merger agreement (1.1); revise merger agreement per additional comments (2.4); revise diligence memorandum per mark-up (1.7). |
| 10/29/14 | Marc Kieselstein, P.C. | 2.50 | Telephonically attend portion of board meeting with client. |
| 10/29/14 | Edward O Sassower, P.C. | 11.40 | Participate in board meetings with client (4.7); prepare for same (3.9); correspond with K&E working roup re same (.7); review board materials (2.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Stephen E Hessler | 9.00 | Office conference with J. Young, D. Evans, S. Dore, C. Husnick, M. McKane, B. Schartz re board presentation (1.3); participate in board meetings with client (4.9); address follow-up issues from same (1.9); correspond with K&E working group re same (.9). |
| 10/29/14 | Chad J Husnick | 4.60 | Office conference with J. Young, D. Evans, S. Dore, S. Hessler, M. McKane and B. Schartz re board presentation (1.3); participate in portion of joint board meeting with client (3.3). |
| 10/29/14 | Brian E Schartz | 10.60 | Office conference with J. Young, D. Evans, S. Dore, S. Hessler, M. McKane, C. Husnick re board presentation (1.3); attend board meetings (5.8); finalize board materials (3.5). |
| 10/29/14 | Scott D Price | 3.50 | Prepare for and participate in O&C committee meeting. |
| 10/29/14 | Mark E McKane | 12.30 | Office conference with J. Young, D. Evans, S. Dore, S. Hessler, B. Schartz re board presentation (1.3); attend the O&C Committee meeting (1.6); participate in portion of TCEH and EFIH board meetings, including providing litigation updates (4.2); address overall corporate governance issues in response to restructuring (1.3); draft correspondence to H. Sawyer, S. Dore and E. Sassower re same (1.5); participate in extended joint board meeting with client re restructuring update (2.4). |
| 10/29/14 | Andrew R McGaan, P.C. | 2.70 | Review talking points for S. Dore re board governance issues (.7); attend telephonically portion of board meetings re restructuring strategy and litigation issues (2.0). |
| 10/30/14 | Amber J Meek | 4.50 | Telephone conference with T. Lii and M. Klupchak re transition services agreement (.5); review issues related to same (3.0); attend portion of EFH board meeting (1.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Emily Geier | .50 | Correspond with S. Kotarba re corporate governance issues (.1); telephone conference with same re same (.2); telephone conference with Company re same (.1); correspond with C. Husnick, B. Schartz re same (.1). |
| 10/30/14 | Jennifer Elliott | .30 | Research re benefit plan filings and correspondence. |
| 10/30/14 | Teresa Lii | .60 | Telephone conference with A. Meek and M. Klupchak re transition services agreement issues (.5); correspond with S. Serajeddini re same (.1). |
| 10/30/14 | Timothy Mohan | .90 | Revise corporate governance documents (.7); correspond with E. Geier re same (.2). |
| 10/30/14 | Andrew Calder, P.C. | 1.00 | Attend portion of client board meetings. |
| 10/30/14 | Max Klupchak | .50 | Telephone conference with T. Lii and A. Meek re transition services agreement. |
| 10/30/14 | Edward O Sassower, P.C. | 5.10 | Attend client board meeting (2.6); prepare for same (2.5). |
| 10/30/14 | Stephen E Hessler | 5.00 | Review materials re board meeting (2.8); correspond with K&E working group to prepare for same (2.2). |
| 10/30/14 | Chad J Husnick | 4.30 | Participate in joint board meeting (2.6); prepare for same (1.7). |
| 10/30/14 | Maureen McCarthy | 1.20 | Review and revise corporate governance documents. |
| 10/30/14 | Brian E Schartz | 7.60 | Attend board of directors meeting (2.6); prepare for same (5.0). |
| 10/30/14 | Todd F Maynes, P.C. | 2.80 | Attend board of director meetings (2.6); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Mark E McKane | 7.70 | Prepare for presentation to EFH board re status of litigation work streams (1.9); lead extended presentation on litigation work stream to EFH board (2.3); attend other portions of EFH board meeting (2.4); address governance issues going forward (1.1). |
| 10/30/14 | Andrew R McGaan, P.C. | 2.00 | Attend by telephone part of board meeting re restructuring strategy and litigation issues. |
| 10/31/14 | Emily Geier | .90 | Telephone conference with company re corporate governance issues (.3); correspond with company re same (.4); correspond with C. Husnick re same (.2). |
| 10/31/14 | Julia Allen | 1.90 | Review and analyze board materials related to tax sharing agreement. |
| 10/31/14 | Veronica Nunn | .60 | Revise diligence memorandum with addition of structure chart and updated share trading information. |
| 10/31/14 | Max Klupchak | .20 | Correspond re next steps with A. Meek. |
| | | 846.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578970**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                        $ 143,043.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                        $ 143,043.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 1.10 | 685.00 | 753.50 |
| Jacob Goldfinger | 14.80 | 320.00 | 4,736.00 |
| Shavone Green | 1.00 | 265.00 | 265.00 |
| Chad J Husnick | .20 | 915.00 | 183.00 |
| Lina Kaisey | 13.30 | 450.00 | 5,985.00 |
| Teresa Lii | 42.80 | 535.00 | 22,898.00 |
| Robert Orren | 3.50 | 290.00 | 1,015.00 |
| Jonah Peppiatt | 1.30 | 535.00 | 695.50 |
| Brian E Schartz | 2.00 | 840.00 | 1,680.00 |
| Max Schlan | 88.50 | 625.00 | 55,312.50 |
| Steven Serajeddini | 35.10 | 795.00 | 27,904.50 |
| Aaron Slavutin | 32.90 | 625.00 | 20,562.50 |
| Spencer A Winters | 1.50 | 535.00 | 802.50 |
| Aparna Yenamandra | .40 | 625.00 | 250.00 |
| **TOTALS** | **238.40** | | **$143,043.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Steven Serajeddini | 2.10 | Correspond with K&E working group re executory contracts (.6); office conference with M. Schlan re lignite leases (.4); telephone conference with M. Schlan, company, A&M re leases (.9); review and analyze issues re same (.2). |
| 10/01/14 | Teresa Lii | 1.40 | Telephone conference with M. Schlan, M. Frank and D. Fitzgerald re lease assumption issues (1.0); correspond with same and S. Serajeddini re same (.4). |
| 10/01/14 | Aaron Slavutin | 1.00 | Correspond with M. Schlan and S. Serajeddini re committee issues (.1); correspond with same re contracts (.2); telephone conference with Company re same (.5); office conference with M. Schlan re escheatment (.2). |
| 10/01/14 | Max Schlan | 6.80 | Correspond with S. Serajeddini re noticing (.2); correspond with A. Slavutin, T. Lii and S. Serajeddini re committee comments to executory contracts (.6); revise individual noticing (1.2); telephone conferences with D. Fitzgerald, M. Frank, and T. Lii re lease status (.9); review issues re same (.6) office conference with A. Slavutin re escheatment (.2); office conference with S. Serajeddini re lignite leases (.4); telephone conference with S. Serajeddini, company and A&M re lease status (.9); telephone conference with Epiq re noticing (.6); telephone conference with A&M re assumption schedule (.4); review same (.8). |
| 10/01/14 | Jacob Goldfinger | 1.50 | Research precedent re assumption notices. |
| 10/02/14 | Steven Serajeddini | 1.50 | Review and revise contract assumption materials (.7); review and revise lease extension stipulation (.6); telephone conference with M. Schlan re notice and schedules (.2). |

3

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Teresa Lii | .70 | Correspond with S. Serajeddini, A. Slavutin, M. Schlan and B. Murray re lease assumption issues (.3); review research re same (.4). |
| 10/02/14 | Aaron Slavutin | .20 | Review correspondence re notice and assumption. |
| 10/02/14 | Max Schlan | 5.80 | Correspond with Epiq re noticing (.2); telephone conference with Epiq and A&M re notice and schedules (.5); review schedule for filing (4.4); telephone conference with S. Serajeddini re same (.2); telephone conference with Epiq re noticing (.5). |
| 10/02/14 | Chad J Husnick | .20 | Correspond with M. Carter, A. Wright, S. Serajeddini re lease issues. |
| 10/02/14 | Jacob Goldfinger | 1.50 | Research precedent re 365 extension stipulations. |
| 10/03/14 | Steven Serajeddini | .80 | Review and revise assumption schedule materials. |
| 10/03/14 | Teresa Lii | .70 | Correspond with K&E working group re lease assumption workstreams. |
| 10/03/14 | Aaron Slavutin | .50 | Correspond with K&E working group re contracts issues. |
| 10/03/14 | Max Schlan | 7.20 | Review schedules for filing (4.7); telephone conference with A&M re same (.2); telephone conference with company re same (.6); review and revise noticing (1.4); correspond with S. Serajeddini re same (.3). |
| 10/06/14 | Emily Geier | 1.10 | Correspond with A. Slavutin re unclaimed property stipulation (.7); correspond with RLF, Epiq re same (.4). |
| 10/06/14 | Teresa Lii | 2.40 | Correspond with S. Serajeddini, M. Schlan, A. Slavutin and B. Murray re lease assumption workstreams (.3); research re same (2.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Max Schlan | 3.90 | Correspond with Epiq re noticing (.2); revise Gypsum motion and declaration (2.6); correspond with S. Serajeddini re same (.4); correspond with Epiq re affidavit of service (.7). |
| 10/07/14 | Teresa Lii | 5.80 | Research re lease assumption issues (3.5); draft summary re same (1.9); correspond with S. Serajeddini re same (.4). |
| 10/07/14 | Aaron Slavutin | 1.90 | Correspond with Company and K&E working group re contracts for rejection (.3); correspond with RLF and Epiq re filing (.2); telephone conference with Epiq and RLF re same (.3); correspond with RLF, Company and K&E working group re same (.6); coordinate re contracts for rejection (.5). |
| 10/07/14 | Max Schlan | .50 | Correspond with Epiq re affidavit of service (.2); telephone conference with Company re same (.3). |
| 10/07/14 | Jacob Goldfinger | 5.20 | Research precedent re lease assumption and rejection issues (2.7); research precedent re contract rejection stipulation fixing termination or rejection damages (2.5). |
| 10/08/14 | Teresa Lii | 5.10 | Correspond with B. Murray, M. Schlan, S. Serajeddini and A. Slavutin re lease assumption issues (.3); telephone conference with D. Fitzgerald re same (.1); research re lease assumption issues (3.5); draft summary re same (1.2). |
| 10/08/14 | Aaron Slavutin | .40 | Correspond with K&E working group re lease assumption and rejection issues. |
| 10/08/14 | Max Schlan | 1.00 | Telephone conference with A&M re schedules (.4); correspond with S. Serajeddini re responses (.2); correspond with Epiq and RLF re affidavit of service (.4). |
| 10/08/14 | Jacob Goldfinger | 2.80 | Research precedent re assumptions and rejection issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/08/14 | Robert Orren | 2.40 | Research and retrieve precedent re assumption and rejection of leases outside 365(d)(4) deadline (2.1); correspond with T. Lii re same (.3). |
| 10/09/14 | Teresa Lii | 1.40 | Analyze issues re lease assumption (.8); review presentation re same (.3); correspond with S. Serajeddini, M. Schlan, B. Murray and A. Slavutin re same (.3). |
| 10/09/14 | Max Schlan | .50 | Correspond with A&M and company re assumption schedule. |
| 10/09/14 | Jacob Goldfinger | 1.80 | Research precedent re rejection damage stipulations. |
| 10/13/14 | Teresa Lii | 4.40 | Telephone conference with M. Schlan and A. Slavutin re lease assumption status (.5); telephone conference with A&M and K&E working group re same (.8); research re lease assumption issues (2.3); correspond with C. Husnick re same (.2); analyze issues re extension stipulation (.2); correspond with S. Serajeddini and A. Slavutin re extension stipulations (.4). |
| 10/13/14 | Aaron Slavutin | 3.70 | Correspond with K&E working group re leases (.2); telephone conference with T. Lii and M. Schlan re same (.5); telephone conference with M. Schlan and A&M re update (.8); analyze building leases (2.2). |
| 10/13/14 | Max Schlan | 1.30 | Telephone conference with A. Slavutin and A&M re leases update (.8); telephone conference with T. Lii and A. Slavutin re same (.5). |
| 10/13/14 | Jacob Goldfinger | 2.00 | Research precedent re rejection settlement pleadings and stipulations. |
| 10/13/14 | Robert Orren | 1.10 | Retrieve precedent re 365(d)(4) lease extensions with consent agreement. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Teresa Lii | 2.30 | Telephone conference with M. Frank re lease issues (.1); correspond with S. Serajeddini re same (.1); correspond with K&E working group re lease assumption workstream (.6); telephone conference with M. Schlan, A&M and Company re lease assumption issues (.4); prepare for same (.4) telephone conference with M. Schlan and A. Slavutin re lease workstream (.5); telephone conference with M. Frank re same (.2). |
| 10/14/14 | Aaron Slavutin | 4.60 | Review building leases (1.2); finalize corresponding assumption schedule (1.1); correspond with K&E working group and A&M working group re same (.4); correspond with C. Gooch, K. Frazier, S. Serajeddini and T. Lii re lease extension stipulations (.2); telephone conference with T. Lii and M. Schlan re outstanding items (.5); correspond with A&M re schedules and review same (.5); office conference with M. Schlan re same (.2); correspond with S. Serajeddini re same (.5). |
| 10/14/14 | Max Schlan | 1.50 | Review assumption schedule inquiries (.2); office conference with A. Slavutin re same (.2); telephone conference with T. Lii, A&M, and company re same (.4); telephone conference with A&M, re rejection claims analysis (.2); telephone conference with T. Lii and A. Slavutin re workstreams (.5). |
| 10/14/14 | Brian E Schartz | 1.00 | Telephone conference with client re contracts process. |
| 10/15/14 | Steven Serajeddini | 2.50 | Telephone conference with company re leases and contracts (.8); review and analyze materials re same (.8); correspond with M. Schlan, B, Murray and T. Lii re same (.9). |
| 10/15/14 | Shavone Green | 1.00 | Review leases and amendments. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/15/14 | Teresa Lii | 2.10 | Coordinate re assumption schedule (.3); telephone conference with A. Slavutin re same (.1); telephone conference with M. Schlan re lease issues (.2); draft correspondence to K&E working group and A&M working group re outstanding issues (1.1); correspond with M. Schlan, B. Murray, and A. Slavutin re outstanding items (.4). |
| 10/15/14 | Lina Kaisey | .60 | Research re modular space leases (.4); office conference with T. Lii re same (.2). |
| 10/15/14 | Aaron Slavutin | 2.10 | Coordinate re assumption schedule (.3); telephone conference with T. Lii re same (.1); correspond with K&E and A&M working group re outstanding issues (1.3); correspond with K&E working group re outstanding items (.4). |
| 10/15/14 | Max Schlan | 2.80 | Telephone conference with A&M re assumption schedule (.3); correspond with A. Slavutin re same (.4); telephone conference with T. Lii re lease issues (.2); review same (1.5); telephone conference with company and A&M re schedules (.4). |
| 10/16/14 | Teresa Lii | 2.40 | Correspond with S. Serajeddini. A. Slavutin, M. Schlan and B. Murray re lease assumption workstreams (.2); correspond with Company, M. Schlan, B. Murray, A. Slavutin, M. Frank and D. Fitzgerald re same (1.5); review lease presentation re same (.3); analyze issues re same (.2); telephone conference re modular space research with L. Kaisey (.2). |
| 10/16/14 | Lina Kaisey | 8.30 | Research re modular space property (2.2); compile findings re same (.9); draft and revise memorandum re same (4.4); telephone conference re same with T. Lii (.2); correspond re same with M. Schlan (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Aaron Slavutin | 1.10 | Review draft assumption deck (.7); correspond with A&M and K&E working groups re same (.1); telephone conferences with A&M re same (.3). |
| 10/16/14 | Max Schlan | 5.60 | Correspond with A. Slavutin re schedules (.3); review same (1.1); correspond with A&M re same (1.2); review deck re same (.5); research re lignite (1.4); draft correspondence to S. Serajeddini, C. Husnick and B. Schartz re same (.5); correspond with L. Kaisey re real property lease status (.6). |
| 10/17/14 | Teresa Lii | 1.10 | Review analysis re Modspace leases (.3); correspond with L. Kaisey and M. Schlan re same (.2); correspond with S. Serajeddini, M. Schlan, A. Slavutin and B. Murray re lease assumption workstreams (.4); telephone conference with M. Frank re same (.2). |
| 10/17/14 | Lina Kaisey | .10 | Revise memorandum re modular space research. |
| 10/17/14 | Aaron Slavutin | 2.00 | Correspond with K&E working group, A&M, Paul Weiss and Morrison & Foerster re assumption and rejection schedules, and leases (1.2); update and coordinate schedules re same (.8). |
| 10/17/14 | Max Schlan | 7.40 | Review and revise real property analysis memo (1.8); correspond with L. Kaisey re same (.2); telephone conference with A&M re schedules (.5); correspond with same re same (1.2); correspond with S. Serajeddini re same (.3); review same (3.4). |
| 10/19/14 | Steven Serajeddini | 1.90 | Correspond with K&E working group re contract issues (1.1); review and revise assumption and rejection schedules (.8). |
| 10/19/14 | Teresa Lii | .20 | Correspond with K&E working group re lease assumption issues (.1); correspond with S. Winters re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/14 | Aaron Slavutin | 2.10 | Correspond with K&E working group, A&M, Paul Weiss and Morrison & Foerster re assumption and rejection schedules and corresponding leases (1.2); revise schedules re same (.9). |
| 10/19/14 | Max Schlan | .90 | Correspond with S. Serajeddini, A. Slavutin and T. Lii re lease status (.5); correspond with A&M re assumption schedule (.4). |
| 10/20/14 | Steven Serajeddini | 1.30 | Correspond with T. Lii, M. Schlan, and A. Slavutin re executory contract issues (.7); telephone conference with M. Schlan re same (.1); review and analyze materials re same (.5). |
| 10/20/14 | Teresa Lii | .20 | Telephone conference with M. Frank re lease issues (.1); correspond with K&E working group and J. Madron re same (.1). |
| 10/20/14 | Aaron Slavutin | .90 | Correspond with K&E working group re lease issues (.5); telephone conference with M. Schlan re same (.1); analyze same (.3). |
| 10/20/14 | Max Schlan | 1.60 | Telephone conference with A&M re assumption schedule (.3); telephone conference with S. Serajeddini re same (.1); correspond with A. Slavutin, T. Lii, and B. Murray re same (.4); telephone conference with A. Slavutin re same (.1); review amended schedule (.7). |
| 10/21/14 | Aparna Yenamandra | .40 | Review contract/lease assumption/rejection materials. |
| 10/21/14 | Teresa Lii | 1.70 | Telephone conference with M. Frank and S. Deege re lease assumption issues (.2); correspond with K&E working group re same (.7); analyze issues re extension stipulations (.2); telephone conference with M. Frank re same (.2); analyze issues re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Aaron Slavutin | 1.30 | Correspond with B. Schartz re assumption schedule (.1); telephone conference with A&M re same (.2); review assumption schedules and related issues (1.0). |
| 10/21/14 | Max Schlan | 3.20 | Telephone conference with A&M re amended assumption schedule (.6); correspond with S. Serajeddini re same (.3); review same (1.7); correspond with company re same (.2); prepare same for filing (.2); correspond with RLF re same (.2). |
| 10/22/14 | Steven Serajeddini | 1.90 | Review and revise assumption materials (1.1); correspond with K&E working group re same (.4); telephone conference with M. Schlan re same (.2); telephone conference with T. Lii re lease assumption workstreams (.2). |
| 10/22/14 | Spencer A Winters | 1.50 | Revise Eagle Mountain assumption reply. |
| 10/22/14 | Teresa Lii | 1.60 | Telephone conference with M. Frank re lease assumption workstreams (.1); telephone conference with D. Fitzgerald re same (.1); correspond with K&E working group re same (.2); telephone conference with S. Serajeddini re same (.2); telephone conference with outside counsel re same (.2); telephone conference with A&M and company re lease assumption issues (.8). |
| 10/22/14 | Lina Kaisey | 2.30 | Compile lease amendment attachments for amendment notices (.6); research issues relating to water contract termination (1.7). |
| 10/22/14 | Aaron Slavutin | .80 | Telephone conference with A&M re schedule (.2); finalize assumption schedule (.1); telephone conference with Company and A&M re contracts and lease assumption (.2); office conference with M. Schlan re schedules (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Max Schlan | 7.50 | Revise assumption notices (.9); draft rejection notice (1.8); telephone conference with A&M re schedules (.7); telephone conference with S. Serajeddini re same (.2); correspond with T. Lii and A. Slavutin re same (1.0); review same (1.6); telephone conference with A&M and company re contract and lease status (1.0); office conference with A. Slavutin re schedules (.3). |
| 10/22/14 | Brian E Schartz | 1.00 | Telephone conference with client re contracts. |
| 10/23/14 | Steven Serajeddini | 5.30 | Telephone conference with opposing counsel re contract assumptions (.8); correspond with same re same (.2); correspond with K&E working group re same (.3); telephone conference with M. Carter, K. Frazier, and T. Lii re lease extension stipulation issues (.5); review and revise materials re same (1.4); analyze lease issues (.8); correspond with K&E working group, company re same (1.3). |
| 10/23/14 | Teresa Lii | .70 | Telephone conference with M. Carter, K. Frazier and S. Serajeddini re lease extension stipulation issues (.5); correspond with same re same (.2). |
| 10/23/14 | Lina Kaisey | 1.30 | Update lease amendment notifications (.9); correspond with A. Slavutin and D. Fitzgerald re same (.2); revise and circulate same to K&E working group and D. Fitzgerald (.2). |
| 10/23/14 | Jonah Peppiatt | 1.30 | Research re contract assumption (1.1); prepare memorandum re same (.2). |
| 10/23/14 | Aaron Slavutin | 1.50 | Coordinate with A&M re schedules (1.3); correspond with B. Murray re assumption deadline (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Max Schlan | 8.20 | Telephone conference with Epiq re noticing (.7); correspond with same re same (.8); correspond with S. Serajeddini re assumption schedule filing (1.7); revise noticing re same (1.8); revise schedule (1.3); correspond with A&M re same (.8); telephone conference with same re same (1.1). |
| 10/24/14 | Steven Serajeddini | 5.50 | Correspond with T. Lii re lease assumption workstreams (.6); telephone conference with M. Schlan re assumption schedules (.7); telephone conference with client executory contract assumption issues (1.2); review and revise materials re same (1.3); prepare for and participate in telephone conference with committee counsel re same (.9); correspond with K&E working group, client re leases (.8). |
| 10/24/14 | Teresa Lii | .30 | Correspond with K&E working group re lease assumption workstreams. |
| 10/24/14 | Aaron Slavutin | .70 | Office conference with M. Schlan re assumption schedule (.2); review same and contracts related correspondence (.3); research re uranium issues (.2). |
| 10/24/14 | Max Schlan | 4.60 | Correspond with A&M re amended assumption schedule (1.4); telephone conference with same re same (.8); office conference with A. Slavutin re same (.2) telephone conference with S. Serajeddini re same (.7); correspond with RLF re same (.6); revise certification of counsel re same (.9). |
| 10/25/14 | Steven Serajeddini | .80 | Correspond with A. Slavutin, B. Murray, A. Yenamandra and T. Lii re contract issues. |
| 10/25/14 | Teresa Lii | .30 | Correspond with A. Slavutin, B. Murray, A. Yenamandra and S. Serajeddini re lease assumption workstreams. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Steven Serajeddini | 1.60 | Correspond with K&E working group, A&M re contract issues (.8); telephone conference with T. Lii re same (.4); telephone conference with M. Schlan re revised schedules (.4). |
| 10/27/14 | Teresa Lii | 1.40 | Correspond with K&E working group re lease assumption workstreams (.4); telephone conference with S. Serajeddini re same (.4); research re same (.6). |
| 10/27/14 | Aaron Slavutin | 1.60 | Prepare contract assumption motion (1.1); correspond with A. Yenamandra re same (.1); correspond with B. Murray re same (.2); coordinate re 365(d)(4) stipulation (.2). |
| 10/27/14 | Max Schlan | 4.60 | Revise schedules (1.0); correspond with S. Serajeddini re same (.2); telephone conference with same re same (.4); telephone conference with lease counterpaty re objection (.3); correspond with company re same (.2); review relevant documents re same (1.6); telephone conference and correspond with A&M re schedules (.5); correspond with K&E working group and lease counterparty re same (.4). |
| 10/28/14 | Steven Serajeddini | 2.30 | Telephone conference with T. Lii re lease assumption status (.6); correspond with K&E working group, client re same (.6); telephone conference with A. Slavutin re same (.2) review and revise materials re lease assumption and rejection schedules (.9). |
| 10/28/14 | Teresa Lii | 4.50 | Review issues re lease assumption workstream (.3); telephone conference with S. Serajeddini re same (.6); research re same (2.8); draft summary re same (.5); telephone conference with M. Schlan re schedules (.1); analyze issues re same (.2). |
| 10/28/14 | Lina Kaisey | .70 | Compose lease amendments to reflect TXU lease assumption schedule (.2); correspond with E. Bergman to determine details of lease amendments (.2); update drafts of lease amendments to reflect same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/28/14 | Aaron Slavutin | 3.20 | Telephone conference with S. Serajeddini re contract issues (.2); correspond with B. Frenzel, T. Silvey, S. Moore, S. Serajeddini re contract issues (1.0); follow up re lease notice issue (.6); analyze and correspond with S. Serajeddini re CT issue (.8); correspond with A&M, S. Serajeddini and E. Geier re Kelley Drye claim (.2); correspond with K&E and A&M re Kelley Drye claim (.2); correspond with K&E working group re outstanding contract issues (.2). |
| 10/28/14 | Max Schlan | 1.90 | Correspond with A&M re schedules (1.5); telephone conference with same re same (.3); telephone conference with T. Lii re same (.1). |
| 10/29/14 | Steven Serajeddini | 2.90 | Correspond with M. Schlan, A. Slavutin. B. Murray, and T. Lii re executory contract issues (.9); telephone conference with M. Schlan re noticing and schedules (.4); draft correspondence to same re same (1.6). |
| 10/29/14 | Teresa Lii | 1.10 | Revise extension stipulations (.5); correspond with M. Schlan, A. Slavutin. B. Murray and S. Serajeddini re same (.5); correspond with RLF re same (.1). |
| 10/29/14 | Aaron Slavutin | .90 | Review contract issues (.3); correspond with M. Schlan, S. Serajeddini. B. Murray and T. Lii and A&M working groups re same (.6). |
| 10/29/14 | Max Schlan | 7.10 | Telephone conference with Company re schedules (.5); correspond with Company re same (1.1); prepare noticing re same (1.3); telephone conference with S. Serajeddini re noticing and schedules (.4); correspond with same re same (.8); telephone conference with A&M re schedules (1.8); correspond with same re same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/30/14 | Steven Serajeddini | 2.50 | Telephone conference with A. Slavutin, client, and A&M re assumption and rejection open items (.2); correspond with K&E working group, client re executory contract and lease issues (1.2); review and revise materials re same (.8); telephone conference with company and M. Schlan re schedules (.3). |
| 10/30/14 | Teresa Lii | .70 | Correspond with K&E working group, M. Frank, D. Fitzgerald, and E. Bergman re lease assumption workstreams. |
| 10/30/14 | Aaron Slavutin | .20 | Telephone conference with S. Serajeddini, A&M and company working groups re open items. |
| 10/30/14 | Max Schlan | 3.60 | Telephone conference with lease counterparty counsel re schedule (.3); telephone conference with A&M re schedules (.8); telephone conference with Company and S. Serajeddini re same (.3); correspond with Epiq re noticing (.6); telephone conference with same re same (.2); correspond with RLF re same (.2); finalize noticing and schedules for filing (1.2). |
| 10/31/14 | Steven Serajeddini | 2.20 | Draft correspondence to K&E working group, client, opposing counsel re executory contract and lease issues (1.4); review and revise materials re same (.8). |
| 10/31/14 | Teresa Lii | .30 | Correspond with Company, K&E working group and M. Frank re lease assumption issues. |
| 10/31/14 | Aaron Slavutin | 2.20 | Research re and correspond with K&E working group re committee questions re contract assumptions and rejections (1.6); office conference with M. Schlan re leveraged leases (.4); correspond with A. Sexton and M. Schlan re rejection schedule (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/31/14 | Max Schlan | 1.00 | Correspond with A&M re schedules (.1); correspond with S. Serajeddini re same (.1); correspond with Epiq and RLF re noticing (.2); telephone conference with Epiq re same (.2); office conference with A. Slavutin re leveraged leases (.4). |
| | | 238.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578971**
**Client Matter: 14356-12**

_____

**In the matter of    [ALL] Hearings**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 458,840.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 458,840.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 18.50 | 595.00 | 11,007.50 |
| Rebecca Blake Chaikin | 5.50 | 450.00 | 2,475.00 |
| Elizabeth S Dalmut | 7.30 | 520.00 | 3,796.00 |
| Alexander Davis | 14.10 | 595.00 | 8,389.50 |
| David R Dempsey | 22.80 | 825.00 | 18,810.00 |
| Stephanie Ding | 31.10 | 195.00 | 6,064.50 |
| Michael Esser | 17.00 | 750.00 | 12,750.00 |
| Beth Friedman | 11.90 | 355.00 | 4,224.50 |
| Gregory W Gallagher, P.C. | 21.60 | 1,195.00 | 25,812.00 |
| Jonathan F Ganter | 21.80 | 775.00 | 16,895.00 |
| Shavone Green | 4.50 | 265.00 | 1,192.50 |
| William Guerrieri | 11.70 | 840.00 | 9,828.00 |
| Stephen E Hessler | 16.90 | 995.00 | 16,815.50 |
| Sean F Hilson | 3.10 | 535.00 | 1,658.50 |
| Chad J Husnick | 28.10 | 915.00 | 25,711.50 |
| Natasha Hwangpo | 2.70 | 535.00 | 1,444.50 |
| Lina Kaisey | 5.40 | 450.00 | 2,430.00 |
| Marc Kieselstein, P.C. | 8.00 | 1,125.00 | 9,000.00 |
| Todd F Maynes, P.C. | 5.50 | 1,295.00 | 7,122.50 |
| Andrew R McGaan, P.C. | 32.00 | 1,025.00 | 32,800.00 |
| Mark E McKane | 42.00 | 925.00 | 38,850.00 |
| Brett Murray | 1.50 | 625.00 | 937.50 |
| Bridget K O'Connor | 25.90 | 840.00 | 21,756.00 |
| Robert Orren | 21.70 | 290.00 | 6,293.00 |
| Samara L Penn | 10.90 | 710.00 | 7,739.00 |
| Jonah Peppiatt | 5.40 | 535.00 | 2,889.00 |
| Michael A Petrino | 17.40 | 775.00 | 13,485.00 |
| Meghan Rishel | 5.70 | 250.00 | 1,425.00 |
| Laura Saal | 1.90 | 300.00 | 570.00 |
| Edward O Sassower, P.C. | 44.50 | 1,125.00 | 50,062.50 |
| Brian E Schartz | 13.70 | 840.00 | 11,508.00 |
| Steven Serajeddini | 18.50 | 795.00 | 14,707.50 |
| Anthony Sexton | 1.00 | 645.00 | 645.00 |
| Bryan M Stephany | 24.60 | 795.00 | 19,557.00 |
| Kenneth J Sturek | 45.40 | 330.00 | 14,982.00 |
| Will E Thomas | 21.30 | 300.00 | 6,390.00 |
| Holly R Trogdon | 7.00 | 450.00 | 3,150.00 |
| Spencer A Winters | 22.80 | 535.00 | 12,198.00 |
| Sara B Zablotney | 12.30 | 1,095.00 | 13,468.50 |
| **TOTALS** | **633.00** | | **$458,840.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Bridget K O'Connor | 1.50 | Argue hearing re bidding procedures discovery dispute. |
| 10/02/14 | Michael A Petrino | 1.50 | Telephonically attend hearing re discovery in the bidding procedures contested matter. |
| 10/02/14 | Stephen E Hessler | 1.50 | Telephonically attend hearing re discovery issues. |
| 10/02/14 | Chad J Husnick | .70 | Attend portion of discovery hearing. |
| 10/02/14 | Bryan M Stephany | 1.50 | Telephonically attend hearing re bidding procedures discovery disputes. |
| 10/02/14 | Mark E McKane | 1.50 | Telephonically attend hearing re bid procedures discovery. |
| 10/02/14 | Andrew R McGaan, P.C. | 1.50 | Telephonically attend hearing re bid procedures discovery hearing. |
| 10/06/14 | Chad J Husnick | .30 | Attend hearing re discovery issues. |
| 10/07/14 | Beth Friedman | 2.20 | Prepare for hearing and arrange for telephonic appearances (1.6); obtain and distribute hearing transcripts (.6). |
| 10/08/14 | Michael Esser | 6.50 | Attend hearing on motion to approve incentive compensation plans. |
| 10/08/14 | Sean F Hilson | 3.10 | Attend portion of hearing re insider compensation motion. |
| 10/08/14 | Edward O Sassower, P.C. | 6.50 | Attend insider compensation hearing. |
| 10/08/14 | David R Dempsey | 6.50 | Participate in insider compensation hearing, including arguing confidentiality issues and directing the examination of D. Friske. |
| 10/08/14 | Beth Friedman | 2.20 | Arrange for telephonic appearances and monitor insider compensation hearing. |
| 10/08/14 | Will E Thomas | 6.50 | Attend insider compensation hearing. |

3

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Robert Orren | 3.80 | Arrange telephonic access to court hearing (.7); monitor court hearing re insider compensation (3.1). |
| 10/08/14 | William Guerrieri | 3.60 | Attend portion of hearing re incentive compensation motion. |
| 10/08/14 | Jonathan F Ganter | 7.80 | Attend insider compensation hearing and provide support re same. |
| 10/08/14 | Mark E McKane | 7.40 | Participate in insider compensation hearing. |
| 10/08/14 | Andrew R McGaan, P.C. | 3.40 | Prepare for bid procedures hearing. |
| 10/08/14 | Kenneth J Sturek | 7.50 | Provide support to attorneys during insider compensation hearing. |
| 10/09/14 | Michael Esser | 5.50 | Attend hearing on motion to approve incentive compensation plans. |
| 10/09/14 | Edward O Sassower, P.C. | 5.50 | Attend insider compensation hearing. |
| 10/09/14 | David R Dempsey | 3.60 | Participate in insider compensation hearing, including directing examination of T. Filsinger. |
| 10/09/14 | Beth Friedman | .40 | Arrange for telephonic appearances for upcoming hearings. |
| 10/09/14 | Will E Thomas | 5.50 | Attend insider compensation hearing. |
| 10/09/14 | Robert Orren | 1.60 | Prepare telephonic access to court hearing (.4); monitor court hearing (.6); correspond re same (.6). |
| 10/09/14 | William Guerrieri | 3.60 | Attend hearing re incentive compensation motion. |
| 10/09/14 | Jonathan F Ganter | 6.90 | Attend insider compensation hearing and provide support re same. |
| 10/09/14 | Mark E McKane | 5.50 | Participate in day two of insider compensation hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | Kenneth J Sturek | 5.50 | Attend insider compensation hearing and provide technical support to K&E working group attorneys conducting insider compensation hearing. |
| 10/10/14 | Bridget K O'Connor | 1.90 | Argue bidding procedures discovery hearing. |
| 10/10/14 | Stephen E Hessler | 1.90 | Participate in hearing re discovery objections. |
| 10/10/14 | David R Dempsey | 1.40 | Participate in portion of hearing re bidding procedures discovery. |
| 10/14/14 | Beth Friedman | .80 | Arrange for telephonic appearances for multiple parties for insider compensation hearing. |
| 10/15/14 | Michael Esser | 5.00 | Attend portion of insider compensation hearing. |
| 10/15/14 | Meghan Rishel | 5.70 | Attend hearing re insider compensation. |
| 10/15/14 | Edward O Sassower, P.C. | 5.70 | Participate in insider compensation hearing. |
| 10/15/14 | Chad J Husnick | 5.70 | Attend hearing re insider compensation motion. |
| 10/15/14 | David R Dempsey | 5.70 | Participate in insider compensation hearing. |
| 10/15/14 | Beth Friedman | 3.20 | Monitor insider compensation hearing and telephonic appearances (2.3); obtain and distribute hearing transcripts re same (.9). |
| 10/15/14 | Will E Thomas | 9.30 | Provide on-site trial technology support for insider compensation hearing (5.7); set up and organize technological equipment for support of K&E attorneys at insider compensation hearing (3.6). |
| 10/15/14 | Brian E Schartz | 2.00 | Attend portion of telephonic hearing re insider compensation. |
| 10/15/14 | William Guerrieri | 4.50 | Attend hearing re incentive compensation motion. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
　12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/15/14 | Jonathan F Ganter | 5.70 | Attend insider compensation hearing. |
| 10/15/14 | Mark E McKane | 5.70 | Participate in insider compensation hearing. |
| 10/16/14 | Beth Friedman | .80 | Arrange for telephonic hearing appearances (.4); distribute transcripts (.4). |
| 10/17/14 | Samara L Penn | 5.80 | Attend and take notes at bidding procedures hearing. |
| 10/17/14 | Steven Serajeddini | 6.50 | Attend hearing re bid procedures. |
| 10/17/14 | Julia Allen | 5.00 | Attend portion of bidding procedures hearing. |
| 10/17/14 | Alexander Davis | 2.80 | Attend portion of bidding procedures hearing. |
| 10/17/14 | Spencer A Winters | 5.20 | Attend portion of bidding procedures hearing. |
| 10/17/14 | Elizabeth S Dalmut | 3.20 | Attend portion of bidding procedures hearing. |
| 10/17/14 | Lina Kaisey | 5.40 | Attend bidding procedures hearing. |
| 10/17/14 | Rebecca Blake Chaikin | 5.50 | Attend bidding procedures hearing. |
| 10/17/14 | Jonah Peppiatt | 5.40 | Attend hearing re bid procedures. |
| 10/17/14 | Stephanie Ding | 6.50 | Attend bidding procedures hearing. |
| 10/17/14 | Bridget K O'Connor | 5.40 | Participate in bidding procedures hearing. |
| 10/17/14 | Marc Kieselstein, P.C. | 4.50 | Attend portion of bid procedures hearing. |
| 10/17/14 | Sara B Zablotney | 5.40 | Attend hearings on bidding procedures. |
| 10/17/14 | Edward O Sassower, P.C. | 5.40 | Attend bidding procedures hearing. |
| 10/17/14 | Michael A Petrino | 5.40 | Attend bidding procedures hearing. |
| 10/17/14 | Stephen E Hessler | 5.00 | Attend and participate in hearing re bidding procedures. |
| 10/17/14 | Chad J Husnick | 5.40 | Attend hearing re bidding procedures. |
| 10/17/14 | David R Dempsey | 4.40 | Participate in bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/17/14 | Beth Friedman | 1.40 | Arrange for telephonic appearances for hearings and distribute dial in information. |
| 10/17/14 | Bryan M Stephany | 6.00 | Attend bidding procedures hearing (5.4); assist in support of same (.6). |
| 10/17/14 | Robert Orren | 5.40 | Assist at bidding procedures hearing. |
| 10/17/14 | Brian E Schartz | 5.40 | Attend bidding procedures hearing. |
| 10/17/14 | Jonathan F Ganter | 1.40 | Attend part of bidding procedures hearing by telephone. |
| 10/17/14 | Gregory W Gallagher, P.C. | 5.40 | Attend hearings for bid procedures (4.6); review bidding procedures materials in preparation for bidding procedures hearing (.8). |
| 10/17/14 | Todd F Maynes, P.C. | 5.50 | Attend court hearings re motion for bidding procedures. |
| 10/17/14 | Mark E McKane | 5.40 | Participate in bid procedures hearing. |
| 10/17/14 | Andrew R McGaan, P.C. | 6.50 | Attend bidding procedures hearing. |
| 10/17/14 | Kenneth J Sturek | 6.00 | Provide technology and legal support for bidding procedure hearing. |
| 10/20/14 | Samara L Penn | 5.10 | Attend and take notes on bidding procedures hearing. |
| 10/20/14 | Steven Serajeddini | 5.00 | Attend portion of bidding procedures hearing. |
| 10/20/14 | Shavone Green | 2.50 | Prepare telephone dial in line for parties listening to hearing (.5); monitor duration and scheduling of hearing (2.0). |
| 10/20/14 | Julia Allen | 5.50 | Attend bidding procedures hearing. |
| 10/20/14 | Alexander Davis | 3.30 | Attend portion of bidding procedures hearing. |
| 10/20/14 | Spencer A Winters | 5.50 | Attend bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Natasha Hwangpo | 2.70 | Attend portion of hearing re bidding procedures. |
| 10/20/14 | Elizabeth S Dalmut | 4.10 | Attend portion of hearing re bidding procedures motion. |
| 10/20/14 | Holly R Trogdon | .50 | Attend portion of bidding procedures hearing. |
| 10/20/14 | Stephanie Ding | 5.50 | Attend bidding procedures hearing. |
| 10/20/14 | Bridget K O'Connor | 5.50 | Participate in bidding procedures hearing. |
| 10/20/14 | Marc Kieselstein, P.C. | 3.50 | Attend portion of bid procedures hearing. |
| 10/20/14 | Edward O Sassower, P.C. | 5.50 | Attend bidding procedures hearing. |
| 10/20/14 | Michael A Petrino | 5.00 | Attend portion of contested matter hearing re bid procedures motion. |
| 10/20/14 | Chad J Husnick | 5.40 | Attend portion of hearing re bidding procedures. |
| 10/20/14 | David R Dempsey | 1.20 | Participate in portion of hearing concerning bidding procedures. |
| 10/20/14 | Bryan M Stephany | 5.50 | Attend bidding procedures motion hearing. |
| 10/20/14 | Robert Orren | 5.90 | Assist at bid procedures hearing. |
| 10/20/14 | Gregory W Gallagher, P.C. | 5.00 | Attend portion of hearing for bid procedures. |
| 10/20/14 | Mark E McKane | 5.50 | Attend second day of bid procedures hearing. |
| 10/20/14 | Andrew R McGaan, P.C. | 5.50 | Attend bidding procedures hearing. |
| 10/20/14 | Kenneth J Sturek | 6.50 | Provide technology and legal support to litigation team at bidding procedures hearing. |
| 10/21/14 | Steven Serajeddini | 3.50 | Attend portion of bidding procedures hearing. |
| 10/21/14 | Shavone Green | 2.00 | Monitor duration of hearing and scheduling of hearing. |
| 10/21/14 | Julia Allen | 8.00 | Attend portion of bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Alexander Davis | 8.00 | Attend portion of bidding procedures hearing re direct and cross examination of P. Keglevic (3.0); attend bidding procedures hearing re direct and cross examination of H. Sawyer (5.0). |
| 10/21/14 | Spencer A Winters | 6.90 | Attend bidding procedures hearing. |
| 10/21/14 | Holly R Trogdon | 6.50 | Attend portion of bidding procedures hearing. |
| 10/21/14 | Stephanie Ding | 6.90 | Attend bidding procedures hearing. |
| 10/21/14 | Bridget K O'Connor | 6.90 | Participate in bidding procedures hearing. |
| 10/21/14 | Sara B Zablotney | 6.90 | Attend hearings re bidding procedures. |
| 10/21/14 | Edward O Sassower, P.C. | 6.90 | Attend bidding procedures hearing. |
| 10/21/14 | Michael A Petrino | 5.50 | Attend portion of contested matter hearing re bidding procedures motion. |
| 10/21/14 | Stephen E Hessler | 5.00 | Attend portion of bidding procedures hearing. |
| 10/21/14 | Chad J Husnick | 4.50 | Attend portion of hearing re bidding procedures. |
| 10/21/14 | Beth Friedman | .30 | Correspond with court reporter re status of hearing transcript. |
| 10/21/14 | Laura Saal | 1.60 | Monitor duration and scheduling of hearing. |
| 10/21/14 | Bryan M Stephany | 6.90 | Attend bidding procedures motion hearing. |
| 10/21/14 | Robert Orren | 4.60 | Assist at bid procedures hearing. |
| 10/21/14 | Gregory W Gallagher, P.C. | 6.50 | Attend portion of hearing for bid procedures. |
| 10/21/14 | Mark E McKane | 6.30 | Attend portion of third day of bid procedures hearing. |
| 10/21/14 | Andrew R McGaan, P.C. | 6.90 | Attend bidding procedures hearing. |
| 10/21/14 | Kenneth J Sturek | 6.90 | Provide trial support to litigation team at bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/14 | Robert Orren | .40 | Prepare telephone dial in for Oct. 27 and Oct. 28 hearings (.2); correspond with team re same (.2). |
| 10/27/14 | Steven Serajeddini | 3.50 | Attend portion of bid procedures hearing. |
| 10/27/14 | Brett Murray | 1.50 | Attend portion of bidding procedures hearing by telephone. |
| 10/27/14 | Spencer A Winters | 5.20 | Attend bidding procedures hearing. |
| 10/27/14 | Stephanie Ding | 5.20 | Attend bidding procedures hearing to provide legal assistance to K&E attorneys. |
| 10/27/14 | Bridget K O'Connor | 4.70 | Attend bidding procedures hearing. |
| 10/27/14 | Edward O Sassower, P.C. | 4.70 | Participate in bidding procedures hearing. |
| 10/27/14 | Stephen E Hessler | 3.50 | Participate in portion of bidding procedures hearing. |
| 10/27/14 | Chad J Husnick | 4.70 | Attend bidding procedures hearing. |
| 10/27/14 | Bryan M Stephany | 4.70 | Attend bidding procedures hearing. |
| 10/27/14 | Gregory W Gallagher, P.C. | 4.70 | Attend bid procedures hearing. |
| 10/27/14 | Mark E McKane | 4.70 | Attend final day of bidding procedures hearing. |
| 10/27/14 | Andrew R McGaan, P.C. | 8.20 | Prepare for bidding procedures hearing (3.5); attend bidding procedures hearing (4.7). |
| 10/27/14 | Kenneth J Sturek | 7.00 | Attend and support K&E attorneys at bidding procedures hearing and be responsible for courtroom technology during proceedings (4.7); prepare technical support and hearing materials for same (2.3). |
| 10/28/14 | Anthony Sexton | 1.00 | Attend portion of asbestos hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Stephanie Ding | 7.00 | Attend omnibus hearing and provide legal support to K&E attorneys at same (1.6); prepare materials and organize binders for motions up at omnibus hearing (3.6); correspond with A. Yenamandra re same (.5); organize documents and trial materials following omnibus hearing (1.3). |
| 10/28/14 | Edward O Sassower, P.C. | 4.30 | Participate in omnibus hearing (1.6); review motions up for hearing in preparation for same (1.4); telephone conference with S. Dore re court decisions (.7); correspond with B. Schartz and C. Husnick re same (.6). |
| 10/28/14 | Chad J Husnick | 1.40 | Attend portion of omnibus hearing re asbestos claims bar date. |
| 10/28/14 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 10/28/14 | Brian E Schartz | 6.30 | Attend omnibus hearing (1.6); review motions and objections up for hearing at omnibus hearing in preparation for same (4.7). |
| 10/28/14 | Kenneth J Sturek | 6.00 | Organize materials used at previous hearings and consolidate equipment for use at future hearings (4.5); provide support and assistant to B. Schartz and C. Husnick at omnibus hearing (1.5). |
| 10/30/14 | Laura Saal | .30 | Arrange telephonic appearances for A. Yenamandra and S. Dore for November 3 hearing. |
| 10/31/14 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |
| | | 633.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578972**
**Client Matter: 14356-13**

---

**In the matter of    [ALL] Insurance**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                $ 1,369.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 1,369.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
13 - [ALL] Insurance

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | .20 | 685.00 | 137.00 |
| William T Pruitt | .50 | 840.00 | 420.00 |
| Aparna Yenamandra | 1.30 | 625.00 | 812.50 |
| **TOTALS** | **2.00** | | **$1,369.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini re insurance contracts. |
| 10/14/14 | William T Pruitt | .50 | Correspond with B. Dalmut re request from claimant for insurance policies (.2); review and revise draft response to same (.2); correspond with B. Stephany re same (.1). |
| 10/16/14 | Aparna Yenamandra | .50 | Telephone conference with insurance provider re assumption of contracts (.3); correspond with C. Gooch, R. Moussaid re same (.2). |
| 10/23/14 | Emily Geier | .20 | Correspond with S. Barbour re surety bonds. |
| 10/24/14 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini and G. Santos re insurance policies and surety bonds. |
|  |  | 2.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578973**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 329,903.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 329,903.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Barolo | .20 | 450.00 | 90.00 |
| Rebecca Blake Chaikin | 11.00 | 450.00 | 4,950.00 |
| Kevin Chang | .20 | 450.00 | 90.00 |
| Beth Friedman | 21.80 | 355.00 | 7,739.00 |
| Emily Geier | 2.20 | 685.00 | 1,507.00 |
| Jeffrey M Gould | 2.20 | 795.00 | 1,749.00 |
| Allison Graybill | 53.90 | 225.00 | 12,127.50 |
| Shavone Green | 12.00 | 265.00 | 3,180.00 |
| Chad J Husnick | 17.50 | 915.00 | 16,012.50 |
| Natasha Hwangpo | 164.40 | 535.00 | 87,954.00 |
| Lina Kaisey | 23.50 | 450.00 | 10,575.00 |
| Adrienne Levin | 1.60 | 310.00 | 496.00 |
| Teresa Lii | 16.20 | 535.00 | 8,667.00 |
| Maureen McCarthy | .50 | 330.00 | 165.00 |
| Timothy Mohan | 56.80 | 535.00 | 30,388.00 |
| Michael Muna | .20 | 450.00 | 90.00 |
| Brett Murray | 7.50 | 625.00 | 4,687.50 |
| John Nedeau | 10.60 | 170.00 | 1,802.00 |
| Robert Orren | 29.20 | 290.00 | 8,468.00 |
| Jessica Peet | 5.70 | 625.00 | 3,562.50 |
| Jonah Peppiatt | 11.80 | 535.00 | 6,313.00 |
| Laura Saal | 9.10 | 300.00 | 2,730.00 |
| Brian E Schartz | 17.70 | 840.00 | 14,868.00 |
| Max Schlan | 31.80 | 625.00 | 19,875.00 |
| Linda A Scussel | 39.10 | 310.00 | 12,121.00 |
| Aaron Slavutin | 15.10 | 625.00 | 9,437.50 |
| James H M Sprayregen, P.C. | 3.40 | 1,245.00 | 4,233.00 |
| Steven Torrez | 15.40 | 450.00 | 6,930.00 |
| Andrew J Welz | .40 | 710.00 | 284.00 |
| Spencer A Winters | 1.40 | 535.00 | 749.00 |
| Aparna Yenamandra | 76.90 | 625.00 | 48,062.50 |
| **TOTALS** | **659.30** | | **$329,903.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Aparna Yenamandra | 9.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/01/14 | Natasha Hwangpo | 11.20 | Revise interim fee application re updated client matter narratives (2.1); correspond with A. Yenamandra and M. Schlan re same (.2); Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (8.9). |
| 10/01/14 | John Nedeau | 1.00 | Review and revise staffing plan and budget for all matter categories (.8); telephone conference with M. Schlan re same (.2). |
| 10/01/14 | Max Schlan | 3.80 | Telephone conference with J. Nedeau re budget (.2); revise same (1.4); revise fee application (2.2). |
| 10/01/14 | Chad J Husnick | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/01/14 | Beth Friedman | 4.20 | Review and edit fees and expenses. |
| 10/01/14 | Brian E Schartz | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/02/14 | Aparna Yenamandra | 3.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/02/14 | Natasha Hwangpo | 12.00 | Revise interim fee application re updated client matter numbers (.7); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (10.7); correspond with K&E working group and billing re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Timothy Mohan | 2.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/02/14 | Beth Friedman | 2.30 | Review fee guidelines and protocol for case and conference with team (.9); review August expenses (1.4). |
| 10/02/14 | Brian E Schartz | 1.30 | Telephone conference with C. Gooch re fee issues (.8); prepare summary materials re same (.5). |
| 10/03/14 | Emily Geier | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/03/14 | Aparna Yenamandra | 5.90 | Telephone conference with B. Schartz re compensation process (.6); review revised fee protocol (.5); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.4); telephone conference with B. Schartz and C. Husnick re same (.7); telephone conference with retained professionals, C. Gooch and B. Schartz re compensation process (.7). |
| 10/03/14 | Natasha Hwangpo | 13.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/03/14 | Timothy Mohan | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/03/14 | Chad J Husnick | 2.10 | Telephone conference with B. Schartz, A. Yenamandra re K&E invoices and fee guidelines (.7); review and analyze fee committee protocol (.9); correspond with K&E working group re same (.4); telephone conference with J. Sprayregen re same (.1). |
| 10/03/14 | Beth Friedman | .70 | Correspond with N. Hwangpo and A. Yenamandra re finalization of monthly statements. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/03/14 | Brian E Schartz | 2.90 | Telephone conference with Yenamandra re update on professional fee review process (.6); telephone conference with C. Husnick and A. Yenamadra re same (.7); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.9); telephone conference with retained professionals, C. Gooch and A. Yenamandra re compensation process (.7). |
| 10/03/14 | James H M Sprayregen, P.C. | 3.40 | Correspond with E. Sassower and C. Husnick re retention strategy (.4); analyze issues re same (2.2); correspond with company re same (.7); telephone conference with C. Husnick re fee committee protocol (.1). |
| 10/04/14 | Aparna Yenamandra | 9.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.3); correspond with B. Schartz and N. Hwangpo re same (2.8); telephone conference with C. Husnick re write-off memorandum (.4). |
| 10/04/14 | Natasha Hwangpo | 13.10 | Revise May, June, July, August expenses re Fee Committee protocol (6.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.7). |
| 10/04/14 | Timothy Mohan | 4.20 | Draft schedule of time for fee application detail (.6); revise interim fee application for compensation (3.2); correspond with A. Yenamandra re same (.4). |
| 10/04/14 | Chad J Husnick | .70 | Review and analyze write-off memorandum (.3); telephone conference with A. Yenamandra re same (.4). |
| 10/04/14 | Beth Friedman | 2.00 | Review fee statements in final order. |
| 10/04/14 | Brian E Schartz | 5.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Aparna Yenamandra | 12.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (9.7); correspond with B. Schartz, N. Hwangpo re same (2.9). |
| 10/05/14 | Natasha Hwangpo | 11.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/05/14 | Timothy Mohan | 2.30 | Revise interim fee application for compensation (1.9); correspond with M. Schlan re same (.4). |
| 10/05/14 | Max Schlan | 2.40 | Correspond with T. Mohan re fee application (.6); review same (1.8). |
| 10/05/14 | Chad J Husnick | 1.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.6); correspond with A. Yenamandra, B. Schartz re same (.2). |
| 10/06/14 | Aparna Yenamandra | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (2.7); review and revise monthly statements (1.1); correspond with K&E billing re fee committee guidelines (1.7); revise interim fee application (.6). |
| 10/06/14 | Natasha Hwangpo | 13.10 | Revise May monthly statement (1.5); correspond with R. Orren and A. Yenamandra re same (.3); revise June monthly statement (.8); correspond with billing re invoices timeline (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (10.1). |
| 10/06/14 | Timothy Mohan | 3.80 | Draft first interim fee application (2.7); review U.S. Trustee guidelines re variance reporting requirements (.9); correspond with M. Schlan re budget variances (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/14 | Chad J Husnick | 1.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1); correspond with K&E working group re fee committee protocol (.3). |
| 10/06/14 | Beth Friedman | 1.80 | Review fee committee protocol and confer with team re same (1.4); review expense issues (.4). |
| 10/06/14 | Robert Orren | 3.70 | Revise K&E May 2014 fee statement (3.1); correspond with N. Hwangpo re same (.6). |
| 10/06/14 | Brian E Schartz | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/07/14 | Aparna Yenamandra | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (3.1); telephone conference with C. Gooch re latest fee guidelines (.2); review same (.5) . |
| 10/07/14 | Natasha Hwangpo | 8.40 | Revise May monthly fee application (2.1); correspond with R. Orren re same (.3); revise June monthly fee application (2.6); correspond with A. Yenamandra re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.2). |
| 10/07/14 | Chad J Husnick | 3.10 | Review invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (2.2); correspond with S. Serajeddini, A. Yenamandra re same (.2); review and analyze fee review committee protocol (.7). |
| 10/07/14 | Beth Friedman | 2.30 | Review expenses and supporting documentation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Robert Orren | 8.20 | Revise May, June and July monthly applications to indicate fee and expense summary data (5.3); correspond with N. Hwangpo re same (.6); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.1); correspond with K&E working group re same (.2). |
| 10/07/14 | Brian E Schartz | 2.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/08/14 | Aparna Yenamandra | 2.70 | Review monthly statements and final review of expenses for compliance with fee guidelines. |
| 10/08/14 | Natasha Hwangpo | 12.20 | Revise May monthly fee statement (1.1); revise June monthly fee statement (2.3); revise July monthly fee statement (2.9); revise K&E allocation schedules (3.1); correspond with B. Schartz re same (.3); correspond with R. Orren and A. Yenamandra re updates to monthly fee statements (.6); calculate write off amounts (.8); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1). |
| 10/08/14 | Chad J Husnick | 2.50 | Correspond with A. Yenamandra, B. Schartz re K&E invoices (.8); review and analyze issues re same (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.3). |
| 10/08/14 | Beth Friedman | 2.20 | Review expenses (1.7); telephone conference with T. Wallace and staff re going forward (.5). |
| 10/08/14 | Robert Orren | 1.20 | Revise August fee application (.9); correspond with N. Hwangpo re same (.3). |
| 10/08/14 | Brian E Schartz | 1.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 10/09/14 | Shavone Green | 6.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/09/14 | Aparna Yenamandra | 3.20 | Review monthly statements and final review of expenses for compliance with fee guidelines. |
| 10/09/14 | Natasha Hwangpo | 11.40 | Revise allocation calculations (2.9); correspond with A. Yenamandra re same (.3); revise May, June July monthly statements re same (2.3); revise August monthly fee application (3.2); revise exhibits re same for updated expense allowances (1.1); correspond with RLF re filing of K&E monthly statements (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4). |
| 10/09/14 | John Nedeau | 5.50 | Compile, collate all travel, hotel receipts within August 2014 invoices per R. Orren (5.2); office conference with R. Orren re same (.3). |
| 10/09/14 | Chad J Husnick | 2.80 | Correspond with E. Sassower re K&E invoices (.8); review and analyze issues re same (1.4); correspond with B. Schartz, A. Yenamandra re same (.6). |
| 10/09/14 | Laura Saal | 5.80 | Correspond with R. Orren re expense detail and expense invoices (.2); review expense detail and invoices and compile invoices re same (5.6). |
| 10/09/14 | Robert Orren | 9.10 | Revise August fee statement (1.1); correspond with individuals appearing on Aug. invoice (.4); correspond with N. Hwangpo re same (.4); prepare expense receipts and backup for submission to fee review parties (2.6); prepare and insert same into invoice (4.3); office conference with J. Nedeau re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | Brian E Schartz | 2.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/10/14 | Shavone Green | 6.00 | Review expenses and compile receipts. |
| 10/10/14 | Teresa Lii | .60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/10/14 | John Nedeau | 1.90 | Compile, collate all remaining travel, hotel receipts within August 2014 invoices per R. Orren (1.5); scan to electronic form and relay to R. Orren for review (.4). |
| 10/10/14 | Aaron Slavutin | 2.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/10/14 | Beth Friedman | .50 | Correspond with accounting team re outstanding issues. |
| 10/10/14 | Laura Saal | 3.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/10/14 | Robert Orren | 6.60 | Prepare receipts and expense backup for May, June, July and August invoices (5.9); correspond with team re same (.7). |
| 10/11/14 | Teresa Lii | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/11/14 | Timothy Mohan | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/11/14 | Aaron Slavutin | 3.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/11/14 | Max Schlan | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines. |
| 10/12/14 | Brett Murray | 6.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/12/14 | Teresa Lii | 4.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/12/14 | Timothy Mohan | 2.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/12/14 | Aaron Slavutin | 3.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/12/14 | Max Schlan | 4.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/13/14 | Natasha Hwangpo | 5.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/13/14 | Teresa Lii | 2.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/13/14 | Timothy Mohan | .80 | Correspond with A. Yenamandra re first interim fee application (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.7). |
| 10/13/14 | Aaron Slavutin | 1.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Max Schlan | 5.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.9); prepare November budget (2.6); correspond with C. Husnick re specific disclosure (.2); telephone conference with L. Scussel re conflicts (.2). |
| 10/13/14 | Linda A Scussel | 1.20 | Organize and prepare parties for conflicts searching for creditors/entities submitted as Rule 2019 parties (.8); telephone conference with M. Schlan re same (.2); research creditors/entities submitted as same (.1); analyze disclosure of creditors/entities submitted as same (.1). |
| 10/13/14 | Chad J Husnick | .20 | Correspond with K&E working group re September invoice and interim fee application. |
| 10/13/14 | Beth Friedman | 1.20 | Review additional expense backup (.8); draft and finalize T. Maynes pro hac motion (.4). |
| 10/13/14 | Robert Orren | .40 | Distribute new filed 2019 statements to M. Schlan. |
| 10/14/14 | Aparna Yenamandra | 1.00 | Correspond with T. Mohan, C. Husnick re interim fee application (.3); telephone conference with C. Gooch re compensation process (.3); correspond with S. Hessler re budget and staffing (.4). |
| 10/14/14 | Natasha Hwangpo | 3.60 | Calculate allocations re direct and shared benefit fits (.4); revise interim fee application re same (.6); correspond with A. Yenamandra and T. Mohan re same (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3). |
| 10/14/14 | Timothy Mohan | 5.40 | Revise first interim fee application language (4.9); correspond with A. Yenamandra re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Beth Friedman | 1.20 | Review September expenses for compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/15/14 | Aparna Yenamandra | 2.40 | Revise interim fee application (.8); correspond with B. Schartz re same (.3); telephone conference with N. Hwangpo and T. Mohan re same (.2); revise prepetition expenses (.6); office conference with M. Schlan re budget (.5). |
| 10/15/14 | Natasha Hwangpo | 4.20 | Calculate allocation re interim fee application (1.8); revise interim fee application re updated values (.7); telephone conference with A. Yenamandra and T. Mohan re same (.2); correspond with T. Mohan re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.2); office conference with A. Slavutin re invoice review (.1). |
| 10/15/14 | Timothy Mohan | 4.80 | Telephone conference with A. Yenamandra and N. Hwanpgo re first interim fee application (.2); revise first interim fee application (2.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3). |
| 10/15/14 | Lina Kaisey | 4.90 | Office conference with M. Schlan re budget (.7); draft and revise budget memorandum (4.2). |
| 10/15/14 | Aaron Slavutin | .10 | Office conference with N. Hwangpo re invoice review process. |
| 10/15/14 | Max Schlan | 3.20 | Office conference with A. Yenamandra re budget (.5); office conference with L. Kaisey re same (.7); revise same (2.0). |
| 10/15/14 | Linda A Scussel | 1.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Beth Friedman | .80 | Review September expenses for compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/16/14 | Brett Murray | 1.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/16/14 | Aparna Yenamandra | .90 | Review September expenses (.5); finalize prepetition fees and expenses submission to company (.4). |
| 10/16/14 | Natasha Hwangpo | 5.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/16/14 | Teresa Lii | 2.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/16/14 | Timothy Mohan | 4.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/16/14 | Allison Graybill | 8.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/16/14 | Lina Kaisey | .10 | Telephone conference with M. Schlan re budget updates. |
| 10/16/14 | Max Schlan | .40 | Correspond with A. Yenamandra re budget (.2); revise same (.1); telephone conference with L. Kaisey re same (.1). |
| 10/16/14 | Linda A Scussel | 7.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/16/14 | Beth Friedman | 1.30 | Review September fees and expenses for compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/14 | Aparna Yenamandra | 1.90 | Telephone conference with fee committee re K&E monthly applications (.9); correspond with K&E working group re same (.3); draft correspondence re budget requirements (.7). |
| 10/17/14 | Natasha Hwangpo | 4.70 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines. |
| 10/17/14 | Teresa Lii | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/17/14 | Allison Graybill | 7.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/17/14 | Linda A Scussel | 5.20 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/17/14 | Beth Friedman | 1.30 | Review expense back up in preparation of monthly statement. |
| 10/18/14 | Spencer A Winters | 1.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/19/14 | Jessica Peet | 5.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/19/14 | Natasha Hwangpo | 4.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines. |
| 10/19/14 | Steven Torrez | .30 | Review K&E conflicts and retention policy prior to upcoming conflicts review. |
| 10/19/14 | Aaron Slavutin | 3.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Andrew J Welz | .40 | Telephone conference with T. Mohan re document production for interim fee application (.1); review correspondence re same (.3). |
| 10/20/14 | Aparna Yenamandra | 1.70 | Telephone conference with C. Gooch re budget and staffing (.3); correspond with E. Sassower, B. Schartz re same (.6); review September expenses (.8). |
| 10/20/14 | Natasha Hwangpo | 2.80 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines. |
| 10/20/14 | Timothy Mohan | 4.80 | Revise first interim fee application (4.2); correspond with A. Levin and K. Sturek re same (.2); correspond with A. Yenamandra, J. Gould and A. Welz re same (.3); telephone conference with A. Welz re same (.1). |
| 10/20/14 | Allison Graybill | 7.70 | Research and analyze update for disclosure of creditors in preparation for supplemental filing. |
| 10/20/14 | Steven Torrez | .80 | Participate in training on conflicts and retention for future analysis in Energy Future Holdings. |
| 10/20/14 | John Nedeau | 2.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/20/14 | Aaron Slavutin | .30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/20/14 | Max Schlan | 2.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/20/14 | Linda A Scussel | 4.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Jeffrey M Gould | .80 | Correspond with T. Mohan re litigation information for preparation for fee application. |
| 10/20/14 | Adrienne Levin | 1.00 | Prepare key discovery stats for interim fee application. |
| 10/21/14 | Aparna Yenamandra | .90 | Revise interim fee application (.6); correspond with T. Mohan re same (.2); telephone conference with same re same (.1). |
| 10/21/14 | Natasha Hwangpo | 1.80 | Draft certificates of no objection re May - August monthly fee statements (1.2); revise fee allocation re interim fee application (.6). |
| 10/21/14 | Timothy Mohan | 3.10 | Telephone conference with A. Yenamandra re first interim fee application (.1); correspond with J. Gould, A. Welz and A. Yenamandra re same (.4); revise same (2.6). |
| 10/21/14 | Allison Graybill | 7.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/21/14 | Lina Kaisey | .10 | Telephone conference with M. Schlan re budget. |
| 10/21/14 | Steven Torrez | 2.50 | Review conflicts reports (2.2); telephone conference with M. Schlan re same (.3). |
| 10/21/14 | Max Schlan | .40 | Telephone conference with S. Torrez re conflicts (.3); telephone conference with L. Kaisey re budget (.1). |
| 10/21/14 | Linda A Scussel | 4.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/21/14 | Jeffrey M Gould | 1.40 | Correspond with T. Mohan and analysis of litigation status in preparation for fee application. |
| 10/21/14 | Adrienne Levin | .40 | Correspond with T. Mohan re key data points for interim fee application. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Aparna Yenamandra | 2.00 | Telephone conference with fee committee re Q&A (.4); draft correspondence to K&E team re same (.4); correspond with T. Mohan, J. Gould re interim fee application (.3); revise re same (.6); telephone conference with K. Stadler re budget and staffing (.3). |
| 10/22/14 | Natasha Hwangpo | 5.00 | Correspond with K&E working group re K&E fee allocation schedule (.3); revise interim fee application re same (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (4.3). |
| 10/22/14 | Timothy Mohan | 1.90 | Revise interim fee application (1.7); correspond with A. Yenamandra re same (.2). |
| 10/22/14 | Allison Graybill | 7.70 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/22/14 | Lina Kaisey | 2.80 | Review budget spreadhseet (.1); correspond with J. Larsen re same (.1); revise same (2.6). |
| 10/22/14 | Steven Torrez | 1.70 | Review and analyze connections reports for any potential conflicts of interests. |
| 10/22/14 | Max Schlan | .30 | Correspond with L. Kaisey re budget. |
| 10/22/14 | Linda A Scussel | 4.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.5); review and analyze conflicts search reports re same (.6). |
| 10/23/14 | Aparna Yenamandra | 1.30 | Correspond with S. Hessler and B. Schartz re November budget (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.8); telephone conference with C. Gooch re budgets (.2). |
| 10/23/14 | Natasha Hwangpo | 2.80 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Allison Graybill | 7.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/23/14 | Lina Kaisey | 3.50 | Update budget worksheet (.9); update budget memorandum (2.6). |
| 10/23/14 | Steven Torrez | .30 | Review conflicts reports. |
| 10/23/14 | Max Schlan | .70 | Correspond with L. Kaisey re budget (.4); correspond with L. Scussel and C. Husnick re conflicts (.3). |
| 10/23/14 | Linda A Scussel | 8.40 | Prepare conflicts search reports re supplemental K&E disclosure declaration (5.8); review and analyze conflicts search reports re same (2.6). |
| 10/24/14 | Aparna Yenamandra | 1.70 | Review November budget (.4); review correspondence from fee committee (.4); correspond with K&E working group and billing department re same (.7); telephone conference with K&E working group re billing guidelines (.2). |
| 10/24/14 | Natasha Hwangpo | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (.9); telephone conference with K&E working group re narrative drafting (.2); office conference with L. Kaisey, R. Chaikin, S. Torrez and J. Peppiatt re same (.5). |
| 10/24/14 | Timothy Mohan | 2.00 | Revise first interim fee application for compliance with U.S. Trustee guidelines (1.6); correspond with A. Yenamandra re same (.4). |
| 10/24/14 | Allison Graybill | 8.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 10/24/14 | James Barolo | .20 | Telephone conference with K&E working group re how to bill time for EFH matters. |
| 10/24/14 | Kevin Chang | .20 | Telephone conference with K&E working group re EFH matter billing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Lina Kaisey | .80 | Contact attorneys in other offices to determine new associates on case (.1); telephone conference with K&E Working Group re entering time for EFH (.2); office conference with N. Hwangpo, R. Chaikin, S. Torrez and J. Peppiatt re invoice review (.5). |
| 10/24/14 | Rebecca Blake Chaikin | .70 | Office conference with N. Hwangpo, J. Peppiatt, L. Kaisey and S. Torrez re review of interim compensation applications (.5); telephone conference with K&E Working Group re entering time (.2). |
| 10/24/14 | Steven Torrez | .80 | Telephone conference with K&E working group re complying with US Trustee's time entry rules (.2); telephone conference with N. Hwango, J. Peppiat, L. Kaisey, and R. Chaikin re invoice review (.5); review materials re same (.1). |
| 10/24/14 | Max Schlan | .60 | Correspond with new business re conflicts. |
| 10/24/14 | Michael Muna | .20 | Telephone conference with K&E working group re billing procedures (.1); prepare summary for R. Guerrero re same (.1). |
| 10/24/14 | Adrienne Levin | .20 | Prepare document for fee application. |
| 10/25/14 | Chad J Husnick | .20 | Correspond with E. Sassower, B. Schartz re K&E invoices. |
| 10/26/14 | Natasha Hwangpo | .50 | Correspond with K&E working group re interim compensation order research (.3); telephone conference with R. Chaikin and J. Peppiatr re same (.2). |
| 10/26/14 | Lina Kaisey | 1.40 | Analyze monthly interim compensation requests and related certificates of no objection filings. |
| 10/26/14 | Rebecca Blake Chaikin | 1.50 | Research certificate of no objection filings re professional compensation in Delaware cases (1.3); telephone conference with N. Hwangpo and J. Peppiatt re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Steven Torrez | 3.00 | Correspond with A. Yenamendra re research about retention application (.1); research re language in retention applications and timing of retention applications and certificate of no objection (2.9). |
| 10/26/14 | Jonah Peppiatt | 6.10 | Correspond with A. Yenamandra and N. Hwangpo re fee application research (.3); research re same (4.2); prepare summary re same (1.4); telephone conference with N. Hwangpo and R. Chaikin re same (.2). |
| 10/27/14 | Aparna Yenamandra | 2.60 | Correspond with N. Hwangpo re interim compensation research (.3); review analysis re same (.6); correspond with C. Husnick and B. Schartz re response to fee committee letter (.6); correspond with T. Mohan re interim fee application (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.7); telephone conference with T. Mohan re same (.2) |
| 10/27/14 | Natasha Hwangpo | 5.60 | Review interim compensation order research (2.4); revise summary analysis and chart re same (2.7); correspond with S. Torrez, L. Kaisey, R. Chaikin, A. Yenamandra, J. Peppiatt re same (.5) |
| 10/27/14 | Timothy Mohan | 1.90 | Revise interim fee application (1.7); telephone conference with A. Yenamandra re same (.2). |
| 10/27/14 | Lina Kaisey | 9.90 | Analyze monthly interim compensation requests and related certificate of no objection filings (9.7); office conference with R. Chaikin re same (.2). |
| 10/27/14 | Rebecca Blake Chaikin | 8.80 | Research certificate of no objection filings re professional compensation in Delaware cases (7.9); office conference with J. Peppiatt re same (.7); office conference with L. Kaisey re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Jonah Peppiatt | 5.70 | Research re fee applications (3.1); prepare summary re same (1.9); office conference with R. Chaikin re same (.7). |
| 10/28/14 | Aparna Yenamandra | .90 | Review interim fee application. |
| 10/28/14 | Natasha Hwangpo | 2.20 | Telephone conference with D. Kelly re redactions (.2); revise invoices re same (1.8); correspond with Company re same (.2). |
| 10/28/14 | Teresa Lii | .60 | Correspond with A. Yenamandra, B. Friedman and N. Hwangpo re M. Kieselstein pro hac vice (.2); revise same (.4). |
| 10/28/14 | Timothy Mohan | 2.20 | Revise interim fee application (2.0); correspond with A. Yenamandra re same (.2). |
| 10/28/14 | Steven Torrez | 3.10 | Review conflicts reports (2.4); telephone conference with M. Schlan re same (.4); correspond with M. Schlan re same (.3). |
| 10/28/14 | Max Schlan | 4.40 | Correspond with new business re supplemental declaration (.6); correspond with S. Torrez re same (.6); revise same (2.8); telephone conference with S. Torrez re conflicts (.4). |
| 10/28/14 | Linda A Scussel | 3.60 | Prepare conflicts search reports re supplemental K&E disclosure declaration (.5); draft and revise schedules 1, 2, & 3 for supplemental K&E disclosure declaration (3.1). |
| 10/29/14 | Emily Geier | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 10/29/14 | Aparna Yenamandra | 3.60 | Finalize interim fee application (2.7); correspond with C. Husnick re same (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 10/29/14 | Natasha Hwangpo | 3.50 | Revise inovices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (2.8); revise certificates of no objection (.6); correspond with B. Schartz re same (.1). |
| 10/29/14 | Timothy Mohan | 3.50 | Revise interim fee application (1.4); correspond with K&E billing re updated numbers (.8); research precedent re interim fee application orders (1.3). |
| 10/29/14 | Steven Torrez | 2.20 | Correspond with M. Schlan re update to the retention declaration (.2); review retention and waiver letters re same (1.4); draft additional disclosures on retention declaration (.6). |
| 10/29/14 | Maureen McCarthy | .50 | Research precedent re supplemental declaration of E. Sassower re K&E's retention. |
| 10/30/14 | Natasha Hwangpo | 3.20 | Draft K&E monthly invoice statements (2.4); review A&M template (.2); correspond with RLF and Company re docketing CNOs of monthly fee statements (.6). |
| 10/30/14 | Timothy Mohan | .40 | Review first interim fee application. |
| 10/30/14 | Steven Torrez | .70 | Review retention applications to check for conflicts of interest. |
| 10/30/14 | Max Schlan | 1.90 | Correspond with S. Torrez re supplemental declaration (.4); revise same (1.5). |
| 10/31/14 | Natasha Hwangpo | 1.00 | Organize exhibits re interim fee application (.6); correspond with K&E working group re same (.4). |
| 10/31/14 | Timothy Mohan | 4.10 | Revise first interim fee application and supporting schedules and exhibits (2.4); correspond with A. Yenamandra re same (.4); correspond with N. Hwangpo and A. Yenamandra re same (.4); correspond with J. Madron re same (.3); prepare first interim fee application for filing (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Chad J Husnick | 1.60 | Correspond with K&E working group re K&E first interim fee application (1.1); correspond with E. Sassower, J. Sprayregen re supplemental retention disclosure (.2); review and revise same (.3). |
| | | 659.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578974**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                          $ 130,201.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                           $ 130,201.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 1.10 | 685.00 | 753.50 |
| Jacob Goldfinger | 1.20 | 320.00 | 384.00 |
| Shavone Green | .50 | 265.00 | 132.50 |
| Chad J Husnick | .90 | 915.00 | 823.50 |
| Natasha Hwangpo | 3.90 | 535.00 | 2,086.50 |
| Lina Kaisey | 3.30 | 450.00 | 1,485.00 |
| Maureen McCarthy | 1.30 | 330.00 | 429.00 |
| Brett Murray | 19.50 | 625.00 | 12,187.50 |
| Robert Orren | 11.30 | 290.00 | 3,277.00 |
| Jessica Peet | 2.70 | 625.00 | 1,687.50 |
| Brian E Schartz | 27.00 | 840.00 | 22,680.00 |
| Max Schlan | 91.80 | 625.00 | 57,375.00 |
| Aaron Slavutin | .40 | 625.00 | 250.00 |
| Steven Torrez | 47.00 | 450.00 | 21,150.00 |
| Aparna Yenamandra | 8.80 | 625.00 | 5,500.00 |
| **TOTALS** | **220.70** | | **$130,201.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Brett Murray | 1.00 | Review restructuring professional retention provisions (.4); correspond with Company and B. Schartz re same (.2); review special counsel retention application and correspondence re same (.4). |
| 10/01/14 | Aparna Yenamandra | .60 | Revise Balch retention materials. |
| 10/01/14 | Max Schlan | .90 | Revise Balch retention application (.7) correspond with Filsinger re fee application (.2). |
| 10/01/14 | Chad J Husnick | .10 | Correspond with D. DeFranceschi re RLF retention. |
| 10/02/14 | Brett Murray | 1.20 | Review professional retention language (.4); correspond with A. Burton re same (.2); office conference with A. Slavutin re same (.2); review special counsel retention application and correspond with Company re same (.4). |
| 10/02/14 | Aaron Slavutin | .40 | Analyze OCP contract language (.1); correspond with Company re same (.1); office conference with B. Murray re same (.2). |
| 10/02/14 | Max Schlan | 1.30 | Revise Balch retention application. |
| 10/03/14 | Brett Murray | .50 | Telephone conference with M. Schlan, B. Schartz, C. Gooch and S. Gidiere re special counsel retention application (.3); prepare for same (.2). |
| 10/03/14 | Max Schlan | .30 | Telephone conference with Balch, Company, B. Schartz and B. Murray re Balch retention. |
| 10/03/14 | Brian E Schartz | .70 | Telephone conference with M. Schlan, B. Murray, C. Gooch and S. Gidiere re Balch retention (.3); prepare for same (.4). |
| 10/06/14 | Emily Geier | 1.10 | Telephone conference with A&M re professional fee retainers (.7); review document re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Brett Murray | 1.40 | Correspond with B. Schartz re 327(a) SOW provisions (.4); office conference with M. Schlan re OCP retention/compensation issues (.4); correspond with Company and K&E working group re special counsel retention application (.6). |
| 10/06/14 | Jessica Peet | .70 | Revise E&Y supplemental retention application (.4); correspond with C. Gooch, K. Chase, K. Frazier and B. Schartz re same (.2); correspond with B. Schartz re same (.1). |
| 10/06/14 | Aparna Yenamandra | 1.20 | Telephone conference with J. Madron re fee committee guidelines (.2); correspond with other retained professionals re same (.3); review Balch retention materials (.4); correspond with counsel re same (.3). |
| 10/06/14 | Max Schlan | 3.80 | Correspond with A. Yenamandra re Balch retention application (.5); revise same (1.2); correspond with B. Schartz re same (.2); correspond with company re same (.2); correspond with company re OCP declaration (.2); telephone conference with OCP counsel re same (.3); office conference with B. Murray re OCP payments and retentions (.4); revise Balch notice of excess fees (.6); correspond with Balch re same (.2). |
| 10/06/14 | Jacob Goldfinger | 1.20 | Review docket and research precedent re supplemental retention declarations. |
| 10/07/14 | Max Schlan | 3.40 | Revise Balch retention application (2.1); correspond with company, RLF, B. Schartz re same for filing (.4); correspond with B. Murray re same (.4); revise Balch notice of excess fees (.3); correspond with B. Murray and RLF re same for filing (.2). |
| 10/08/14 | Brett Murray | .30 | Correspond with M. Schlan re OCP fees. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Max Schlan | .80 | Correspond with company re OCP fees (.4); telephone conference with OCP re same (.2); correspond with Filsinger re fee application (.2). |
| 10/09/14 | Max Schlan | 1.10 | Correspond with B. Schartz re Balch retention (.6); distribute fee application forms to professionals (.5). |
| 10/09/14 | Robert Orren | .30 | Distribute to M. Schlan revised batch of 2019 statements. |
| 10/10/14 | Brett Murray | .90 | Correspond with M. Schlan re OCP fees (.5); analyze OCP compensation issues (.4). |
| 10/10/14 | Max Schlan | 1.30 | Correspond with B. Murray re excess fees (.3); correspond with company re same (.4); telephone conference with company and OCP re same (.4); correspond with A. Yenamandra and Filsinger re fee applications (.2). |
| 10/10/14 | Robert Orren | .20 | Distribute to M. Schlan new filed 2019 statement. |
| 10/13/14 | Brett Murray | 1.40 | Research re OCP compensation issues (.6); correspond with M. Schlan re same (.4); telephone conference with same re same (.2); correspond with Company re same (.2). |
| 10/13/14 | Jessica Peet | .60 | Correspond with C. Gooch, K. Chase, K. Frazier and B. Schartz re E&Y retention supplement (.2); review same (.2); correspond with B. Schartz re same (.2). |
| 10/13/14 | Max Schlan | 1.20 | Correspond with B. Murray re OCP excess fees (.3); telephone conference with same re same (.2); correspond with R. Orren re retention research (.3); review same (.4). |
| 10/13/14 | Robert Orren | 1.70 | Research re professional retention and fees under 327, 330 and 331 (1.4); correspond with M. Schlan re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/14 | Brett Murray | 1.60 | Correspond with A. Yenamandra, B. Schartz re OCP compensation issues (.3); analyze OCP excess fees (.8); telephone conference with M. Schlan re same (.2); review OCP quarterly report (.3). |
| 10/14/14 | Jessica Peet | .80 | Prepare E&Y retention application for filing (.3); correspond with C. Gooch re same (.2); correspond with J. Madron re same (.2); correspond with B. Schartz re same (.1). |
| 10/14/14 | Aparna Yenamandra | 1.50 | Telephone conference with C. Gooch, T. Nutt, A. Wright and K. Moldovan re professional compensation review process (1.1); telephone conference with T. Nutt re OCPs (.2); correspond with A&M re fee apps (.2). |
| 10/14/14 | Max Schlan | 5.10 | Correspond with B. Schartz re PwC retention (.2); telephone conference with RLF re same (.3); telephone conference with B. Schartz and company re same (.5); telephone conference with Morgan Lewis re same (.2); draft PwC OCP declaration (.9); telephone conference with B. Murray re OCP excess fees (.2); telephone conference with Company re professional fees (.5); review OCP quarterly report (.3); review and revise OCP chart (1.7); correspond with R. Orren re same (.3). |
| 10/14/14 | Robert Orren | 2.40 | Research cases re accounting firms retained as OCPs and under 327(a) (2.1); correspond with M. Schlan re same (.3). |
| 10/14/14 | Brian E Schartz | 2.80 | Telephone conference with Company re PwC (1.4); telephone conference with E&Y and PwC re retentions (.5); telephone conference with M. Schlan and Company re process to review and pay bills of retained professionals (.5); prepare for same (.4). |
| 10/15/14 | Shavone Green | .50 | Research re third party professional agreements. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Brett Murray | 1.10 | Review OCP quarterly report (.3); correspond with M. Schlan re same (.1); analyze OCP compensation issues (.5); telephone conference with T. Nutt re same (.2). |
| 10/15/14 | Max Schlan | 2.70 | Correspond with B. Schartz re PwC (.2); correspond with R. Orren re OCP chart (.2); review and update same (1.3); review docket re PwC retention (.4); telephone conference with A&M re professional payments (.2); telephone conference with company re same (.2); telephone conference with OCP re declaration (.2). |
| 10/15/14 | Robert Orren | 2.10 | Revise big four accounting firm retention precedent chart (1.8); correspond with M. Schlan re same (.3). |
| 10/16/14 | Brett Murray | 2.30 | Analyze OCP compensation issues (1.3); correspond with A&M and M. Schlan re same (.6); review invoices re same (.4). |
| 10/16/14 | Aparna Yenamandra | .30 | Correspond with E. Sassower re professional compensation. |
| 10/16/14 | Max Schlan | 1.40 | Telephone conference with Morgan Lewis re PwC OCP declaration (.2); review same (.3); prepare same for filing (.1); update OCP list (.3); office conference with B. Schartz re E&Y (.2); draft OCP notice of excess fees (.3). |
| 10/16/14 | Robert Orren | .40 | Revise big four accounting firm OCP and 327(a) precedent chart. |
| 10/16/14 | Brian E Schartz | 1.60 | Prepare for and attend telephone conference with PwC and E&Y re retentions (1.4); office conference with M. Schlan re same (.2). |
| 10/17/14 | Aparna Yenamandra | 1.10 | Telephone conference with J. Walker re retentions (.5); review 327e budgets (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/17/14 | Steven Torrez | 8.80 | Telephone conference with M. Schlan re conflicts and retention (.2); research re section 327(a), (c) (2.3); research re disinterestedness (3.2); research re E&Y objection (3.1). |
| 10/17/14 | Max Schlan | 3.90 | Review E&Y objection (.6); research re same (2.3); telephone conference with S. Torrez re same (.2); review professional budget (.8). |
| 10/17/14 | Maureen McCarthy | 1.30 | Compile case law cited in UST's objection to employment and retention of E&Y for internal review. |
| 10/17/14 | Brian E Schartz | .60 | Telephone conference with Company re E&Y retention. |
| 10/18/14 | Steven Torrez | 5.80 | Research reply to E&Y objection (1.5); review and compile same (1.8); draft retention documents (1.3); review revised order (1.2). |
| 10/18/14 | Max Schlan | 14.20 | Research re reply to E&Y retention objection (5.4); draft reply (8.8). |
| 10/18/14 | Brian E Schartz | 2.10 | Telephone conference with Company re E&Y response (1.0); review E&Y retention materials to prepare for same (1.1). |
| 10/19/14 | Steven Torrez | 3.00 | Draft second supplemental declaration for E&Y retention application (.3); research re same (.4); review and revise draft of reply to E&Y objection (2.3). |
| 10/19/14 | Max Schlan | 12.20 | Research re reply to objection to E&Y retention (2.1); draft reply (9.5); correspond with S. Torrez and B. Schartz re same (.6). |
| 10/19/14 | Brian E Schartz | .60 | Correspond with M. Schlan re E&Y objection and response. |
| 10/20/14 | Natasha Hwangpo | 2.80 | Draft talking points re professional billing guidelines (2.6); correspond with C. Gooch re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|------------|
| 10/20/14 | Steven Torrez | 8.00 | Research E&Y objection response (.5); telephone conference with M. Schlan re same (.8); correspond with same re same (.7); research re same (3.5); compile and summarize same (2.5). |
| 10/20/14 | Max Schlan | 9.10 | Correspond with B. Schartz re E&Y reply (1.2); revise same (6.6); correspond with S. Torrez re same (.5); telephone conference with same re same (.8). |
| 10/20/14 | Brian E Schartz | 5.00 | Draft correspondence to company re E&Y retention (2.1); telephone conference with E&Y counsel re E&Y retention (1.1); review and comment on E&Y retention (1.8). |
| 10/21/14 | Lina Kaisey | 3.30 | Research re pre-petition engagement (1.1); draft memorandum to M. Schlan re same (2.2). |
| 10/21/14 | Steven Torrez | 2.60 | Research re section 327 (1.9); compile chart re E&Y objection (.5); telephone conference with M. Schlan re same (.2). |
| 10/21/14 | Max Schlan | 7.30 | Correspond with B. Schartz re E&Y reply (1.4); correspond with S. Torrez and L. Kaisey re same (.5); telephone conference with S. Torrez re same (.2); revise E&Y reply (3.3); revise E&Y retention order (.4); draft E&Y declaration (1.5). |
| 10/21/14 | Brian E Schartz | 4.00 | Prepare for and attend telephone conference with Company re E&Y retention (1.9); review E&Y reply (2.1). |
| 10/22/14 | Max Schlan | 2.60 | Draft E&Y declaration (1.6); correspond with B. Schartz re same and E&Y reply (1.0). |
| 10/22/14 | Brian E Schartz | .80 | Prepare for and attend telephone conference with Company re fee committee. |
| 10/23/14 | Aparna Yenamandra | 1.10 | Telephone conference with Godfrey re PwC (.2); correspond with KPMG re SOWs (.3); correspond with Deloitte re retention (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/23/14 | Max Schlan | 3.70 | Telephone conference with Akin re E&Y reply (.3); correspond with same re same (.2); correspond with B. Schartz re same (.5); revise reply (1.7); revise declaration re same (.6); correspond with company re same (.3); telephone conference with C. Husnick and B. Schartz re same (.1). |
| 10/23/14 | Chad J Husnick | .80 | Telephone conference with B. Schartz, M. Schlan re E&Y reply (.1); review and revise same (.7). |
| 10/23/14 | Robert Orren | 4.20 | Prepare all retained professional retention applications, declarations in support and orders (2.8); distribute same to C. Gooch at EFH (1.1); correspond with A. Yenemandra re same (.3). |
| 10/23/14 | Brian E Schartz | 3.00 | Prepare for and attend telephone conference with Company re E&Y retention (.9); review materials re same (2.0); telephone conference with C. Husnick and M. Schlan re same (.1). |
| 10/24/14 | Brett Murray | 2.00 | Office conference with B. Schartz, M. Schlan re OCP retention standard (.3); review correspondence and materials re same (1.2); draft summary re same (.5). |
| 10/24/14 | Aparna Yenamandra | 1.40 | Correspond with Balch re compensation process (.4); review budget re same (.2); revise professionals compensation presentation (.6); telephone conference with C. Husnick re same (.2). |
| 10/24/14 | Steven Torrez | 4.70 | Review and revise final draft of reply to UST objection re Ernst & Young (.8); draft declaration of disinterestedness for OCP (.8); correspond with M. Schlan re same (.2); research re precedent (2.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Max Schlan | 3.50 | Revise E&Y reply (1.1); revise declaration re same (.5); telephone conference with Akin re same (.3); correspond with Latham re same (.2); correspond with B. Schartz and company re same (1.1); office conference with B. Murray and B. Schartz re OCP retention (.3). |
| 10/24/14 | Brian E Schartz | 3.00 | Correspond with Company re E&Y retention (1.1); prepare for and attend telephone conference with same re same (1.6); office conference with B. Murray and M. Schlan re OCP retention (.3). |
| 10/25/14 | Steven Torrez | 2.50 | Pull orders previously entered by the District of Delaware approving ordinary course professionals along with lists of ordinary course professionals (.3); compile research into chart (2.2). |
| 10/25/14 | Brian E Schartz | .60 | Telephone conference with Company re professional fee review and payment deck. |
| 10/26/14 | Brett Murray | 4.00 | Correspond with B. Schartz re OCP retention standard (.2); review materials and correspondence re same (1.5); draft analysis re same (2.3). |
| 10/26/14 | Steven Torrez | .80 | Research re declaration of disinterestedness for retaining professionals. |
| 10/26/14 | Max Schlan | 4.30 | Correspond with B. Schartz and S. Torrez re OCPs (.4); review precedent re OCP declarations (1.7); revise chart re same (2.2). |
| 10/27/14 | Brett Murray | .50 | Telephone conference with Company, M. Schlan and A&M re OCP compensation issues (.4); correspond with R. Leal and D. Blanks re same (.1). |
| 10/27/14 | Aparna Yenamandra | .30 | Correspond with KPMG and EFH re SOW. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/27/14 | Natasha Hwangpo | 1.10 | Telephone conference with J. Matican, D. Alexander re monthly fee application and fee allocations (.7); correspond with same re same (.3); correspond with A. Yenamandra re same (.1). |
| 10/27/14 | Steven Torrez | 9.10 | Research re language in retention applications (3.8); research re timing of retention applications (2.7); research re certificate of no objection to same (2.6). |
| 10/27/14 | Max Schlan | 1.90 | Revise OCP declaration chart (1.2); telephone conference with company, A&M and B. Murray re OCP payments (.4); correspond with company re same (.3). |
| 10/28/14 | Brett Murray | .50 | Correspond with D. Blanks, M. Schlan re OCP compensation. |
| 10/28/14 | Jessica Peet | .30 | Correspond with M. Plangman re status (.2); telephone conference with K. Chase re same (.1). |
| 10/28/14 | Aparna Yenamandra | 1.30 | Finalize Deloitte retention order (.6); correspond with B. Schartz, Deloitte re same (.2); review Epiq engagement letter (.2); revise re same (.3). |
| 10/29/14 | Steven Torrez | 1.70 | Create chart re OCP disinterestedness precedent. |
| 10/29/14 | Max Schlan | 2.40 | Telephone conference with RLF re OCP declaration (.2); telephone conference with company re same (.3); correspond with B. Schartz re same (.5); research re same (1.4). |
| 10/29/14 | Brian E Schartz | 1.10 | Correspond with M. Schlan re PwC retention application. |
| 10/30/14 | Brett Murray | .80 | Review OCP reporting materials (.3); correspond with company, A&M, M. Schlan and B. Schartz re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/30/14 | Jessica Peet | .30 | Correspond with M. Plangman re KPMG supplement (.1); correspond with K. Chase re same (.2). |
| 10/30/14 | Max Schlan | 3.40 | Review precedent re OCP declarations (2.6); telephone conference with A&M re OCP quarterly report (.2); correspond with same re same (.2); correspond with B. Schartz re same (.1); correspond with OCP re excess fees (.3). |
| 10/31/14 | Brian E Schartz | 1.10 | Correspond with M. Schlan OCP retention and reports. |
| | | 220.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578975**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                $ 223,292.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 223,292.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 8.30 | 595.00 | 4,938.50 |
| Rebecca Blake Chaikin | 2.60 | 450.00 | 1,170.00 |
| Andrew Calder, P.C. | 1.50 | 1,195.00 | 1,792.50 |
| Cormac T Connor | 7.60 | 775.00 | 5,890.00 |
| Elizabeth S Dalmut | 2.10 | 520.00 | 1,092.00 |
| Alexander Davis | 7.20 | 595.00 | 4,284.00 |
| David R Dempsey | 4.20 | 825.00 | 3,465.00 |
| Stephanie Ding | 7.10 | 195.00 | 1,384.50 |
| Michael Esser | 14.50 | 750.00 | 10,875.00 |
| Gregory W Gallagher, P.C. | 9.00 | 1,195.00 | 10,755.00 |
| Jonathan F Ganter | 5.10 | 775.00 | 3,952.50 |
| Emily Geier | 10.00 | 685.00 | 6,850.00 |
| William Guerrieri | 6.10 | 840.00 | 5,124.00 |
| Haris Hadzimuratovic | 2.60 | 710.00 | 1,846.00 |
| Stephen E Hessler | 5.50 | 995.00 | 5,472.50 |
| Sean F Hilson | 4.10 | 535.00 | 2,193.50 |
| Chad J Husnick | 15.90 | 915.00 | 14,548.50 |
| Lina Kaisey | 1.70 | 450.00 | 765.00 |
| Marc Kieselstein, P.C. | 10.50 | 1,125.00 | 11,812.50 |
| Todd F Maynes, P.C. | 6.00 | 1,295.00 | 7,770.00 |
| Andrew R McGaan, P.C. | 12.80 | 1,025.00 | 13,120.00 |
| Mark E McKane | 12.40 | 925.00 | 11,470.00 |
| Robert Orren | 6.40 | 290.00 | 1,856.00 |
| Samara L Penn | 7.60 | 710.00 | 5,396.00 |
| Jonah Peppiatt | 2.50 | 535.00 | 1,337.50 |
| Michael A Petrino | 13.50 | 775.00 | 10,462.50 |
| Scott D Price | 3.70 | 1,175.00 | 4,347.50 |
| William T Pruitt | 3.00 | 840.00 | 2,520.00 |
| Meghan Rishel | 3.00 | 250.00 | 750.00 |
| Edward O Sassower, P.C. | 24.10 | 1,125.00 | 27,112.50 |
| Brian E Schartz | 6.60 | 840.00 | 5,544.00 |
| Mark F Schottinger | .60 | 595.00 | 357.00 |
| Steven Serajeddini | 12.60 | 795.00 | 10,017.00 |
| Anthony Sexton | 8.00 | 645.00 | 5,160.00 |
| Bryan M Stephany | 4.20 | 795.00 | 3,339.00 |
| Kenneth J Sturek | 7.60 | 330.00 | 2,508.00 |
| Will E Thomas | 4.00 | 300.00 | 1,200.00 |
| Holly R Trogdon | 5.50 | 450.00 | 2,475.00 |
| Andrew J Welz | .30 | 710.00 | 213.00 |
| Spencer A Winters | 11.30 | 535.00 | 6,045.50 |
| Sara B Zablotney | 1.90 | 1,095.00 | 2,080.50 |
| **TOTALS** | **283.20** | | **$223,292.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL (billed at half time). |
| 10/02/14 | Julia Allen | 2.00 | Travel from San Francisco, CA to Dallas, TX (billed at half time). |
| 10/02/14 | Anthony Sexton | 3.50 | Travel from Chicago, IL to Dallas, TX for tax diligence (billed at half time). |
| 10/02/14 | Cormac T Connor | 2.20 | Travel from Washington, DC to Dallas, TX for meetings with client and tax professionals (billed at half time). |
| 10/02/14 | Holly R Trogdon | .30 | Travel to and from contract attorney review site (billed at half time). |
| 10/02/14 | Michael A Petrino | 1.50 | Travel from Washington, DC to New York, NY for witness preparation re bidding procedures motion (billed at half time). |
| 10/03/14 | Andrew J Welz | .30 | Travel to and from document review site (billed at half time). |
| 10/03/14 | Julia Allen | 2.40 | Travel from Dallas, TX to San Francisco, CA (billed at half time). |
| 10/03/14 | Cormac T Connor | 2.50 | Travel to and from Dallas, TX for meetings with client and tax professionals (billed at half time). |
| 10/03/14 | Michael A Petrino | 1.80 | Travel from Washington, DC to New York, NY re bidding procedures discovery (billed at half time). |
| 10/03/14 | Mark E McKane | 1.00 | Travel from Wilmington, DE to New York, NY re P. Keglevic deposition (billed at half time). |
| 10/05/14 | Michael Esser | 1.50 | Travel from San Francisco, CA to Wilmington, DE for incentive compensation hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Michael A Petrino | 1.80 | Travel from Washington, DC to New York, NY for depositions re the bid procedures motion (billed at half time). |
| 10/05/14 | Mark E McKane | 1.00 | Travel from New York, NY to Wilmington, DE for A. Panacio deposition (billed at half time). |
| 10/05/14 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE for deposition and hearing preparation (billed at half time). |
| 10/06/14 | Sean F Hilson | 2.10 | Travel from Chicago, IL to Wilmington, DE re insider compensation hearing (billed at half time). |
| 10/06/14 | Holly R Trogdon | 1.00 | Travel from Washington, DC to Wilmington, DE re incentive compensation hearing (billed at half time). |
| 10/06/14 | David R Dempsey | .80 | Travel from Washington, DC to Wilmington, DE re incentive compensation hearing (billed at half time). |
| 10/06/14 | William Guerrieri | 1.90 | Travel from Chicago, IL to Wilmington, DE re incentive compensation hearing (billed at half time). |
| 10/06/14 | Jonathan F Ganter | 1.30 | Travel from Washington, DC to Wilmington, DE for hearing on insider compensation motion (billed at half time). |
| 10/06/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to New York, NY re preparation for bid procedures depositions and hearings (billed at half time). |
| 10/07/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney review site (billed at half time). |
| 10/07/14 | Edward O Sassower, P.C. | 1.30 | Travel from New York, NY to Wilmington, DE re incentive compensation hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Will E Thomas | 2.50 | Travel from Chicago, IL to Wilmington, DE re incentive compensation hearing (billed at half time). |
| 10/07/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re return from bid procedures depositions and hearings (billed at half time). |
| 10/08/14 | Sean F Hilson | 2.00 | Travel from Wilmington, DE to Chicago, IL re return from insider compensation hearing (billed at half time). |
| 10/08/14 | Holly R Trogdon | .80 | Travel from Wilmington, DE to Washington, DC re return from incentive compensation hearing (billed at half time). |
| 10/09/14 | Michael Esser | 3.00 | Travel from Wilmington, DE to San Franciso, CA re return from hearing on incentive compensation motion (billed at half time). |
| 10/09/14 | Edward O Sassower, P.C. | 1.50 | Travel from Wilmington, DE to New York, NY re return from incentive compensation hearing (billed at half time). |
| 10/09/14 | Michael A Petrino | 1.50 | Travel from New York, NY, to Washington, DC re return from depositions re hearing on bidding procedures motion (billed at half time). |
| 10/09/14 | David R Dempsey | .80 | Travel from Wilmington, DE to Washington, DC re return from incentive compensation hearing (billed at half time). |
| 10/09/14 | William Guerrieri | 2.30 | Travel from Wilmington, DE to Chicago, IL re return from incentive compensation hearing (billed at half time). |
| 10/09/14 | Jonathan F Ganter | 1.30 | Travel from Wilmington, DE to Washington, DC re return from hearing on insider compensation motion (billed at half time). |
| 10/09/14 | Mark E McKane | 1.60 | Travel from Wilmington, DE to New York, NY re insider compensation hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | Kenneth J Sturek | .80 | Travel from Wilmington, DE to Baltimore, MD re return from insider compensation hearing (billed at half time). |
| 10/10/14 | Holly R Trogdon | .10 | Travel to and from contract attorney site (billed at half time). |
| 10/10/14 | David R Dempsey | .80 | Travel from Wilmington, DE to Washington, DC re return from insider compensation hearing (billed at half time). |
| 10/10/14 | Will E Thomas | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from insider compensation hearing (billed at half time). |
| 10/13/14 | Michael Esser | 2.00 | Travel from San Francisco, CA to Wilmington, DE for hearing on incentive compensation motion (billed at half time). |
| 10/13/14 | Michael A Petrino | 1.50 | Travel from Washington, DC to New York, NY, for deposition preparation bidding procedures hearing (billed at half time). |
| 10/13/14 | Mark E McKane | 1.10 | Travel from Wilmington, DE to New York, NY re insider compensation hearing (billed at half time). |
| 10/14/14 | Alexander Davis | 2.50 | Travel from San Francisco, CA to Washington, DC for bidding procedures hearing preparation (billed at half time). |
| 10/14/14 | Meghan Rishel | 1.50 | Travel from Washington, D.C. to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/14/14 | Michael A Petrino | 1.50 | Travel from New York, NY to Washington, DC re deposition preparation (billed at half time). |
| 10/14/14 | Chad J Husnick | 2.10 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/14/14 | David R Dempsey | .80 | Travel from Washington, DC to Wilmington, DE for bidding procedures hearing preparation (billed at half time). |
| 10/14/14 | William Guerrieri | 1.90 | Travel from Chicago, IL to Wilmington, DE re incentive compensation hearing (billed at half time). |
| 10/14/14 | Jonathan F Ganter | 1.30 | Travel from Washington, DC to Wilmington, DE for hearing on insider compensation (billed at half time). |
| 10/14/14 | Mark E McKane | .30 | Travel from New York, NY to Wilmington, DE for insider compensation hearing (billed at half time). |
| 10/15/14 | Julia Allen | 1.00 | Travel from San Francisco, CA to Wilmington, DE for insider compensation hearing (billed at half time). |
| 10/15/14 | Meghan Rishel | 1.50 | Travel from Wilmington, DE to Washington, DC for insider compensation hearing (billed at half time). |
| 10/15/14 | Stephanie Ding | 1.70 | Travel from Washington D.C. to Wilmington, DE for insider compensation hearing (billed at half time). |
| 10/15/14 | Edward O Sassower, P.C. | 3.00 | Travel from New York, NY to Wilmington, DE for insider compensation hearing (billed at half time) (1.5); travel from Wilmington, DE to New York, NY for return from insider compensation hearing (billed at half time) (1.5). |
| 10/15/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/15/14 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE for bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/16/14 | Michael Esser | 3.00 | Travel from Wilmington, DE to San Francisco, CA re return from incentive compensation hearing (billed at half time). |
| 10/16/14 | Samara L Penn | 1.00 | Travel from New York, NY to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/16/14 | Spencer A Winters | 1.60 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/16/14 | Holly R Trogdon | .90 | Travel from Washington, DC to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Sara B Zablotney | .50 | Travel from New York, NY to Wilmington, DE to attend preparation meetings and hearing re bidding procedures (billed at half time). |
| 10/16/14 | Edward O Sassower, P.C. | 1.30 | Travel from New York, NY to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Michael A Petrino | .90 | Travel from Washington, DC to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Bryan M Stephany | .50 | Travel from Washington, D.C. to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/16/14 | Robert Orren | 1.80 | Travel from New York, NY to Wilmington, DE for bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Jonathan F Ganter | 1.20 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/16/14 | Gregory W Gallagher, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re return from bidding procedures hearing (billed at half time). |
| 10/16/14 | Todd F Maynes, P.C. | 3.00 | Travel from Chicago, IL to Wilmington, DE for bidding procedures hearings (billed at half time). |
| 10/17/14 | Samara L Penn | 1.20 | Travel from Wilmington, DE to New York, NY for return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Steven Serajeddini | 1.30 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney review site (billed at half time). |
| 10/17/14 | Spencer A Winters | 2.30 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Elizabeth S Dalmut | 1.00 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Holly R Trogdon | .60 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Lina Kaisey | 1.70 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (.8); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/17/14 | Rebecca Blake Chaikin | 2.60 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.3); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.3). |
| 10/17/14 | Jonah Peppiatt | 2.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.2); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.3). |
| 10/17/14 | Stephanie Ding | 1.10 | Travel from Wilmington, DE to Washington, D.C. re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Sara B Zablotney | .50 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Edward O Sassower, P.C. | 1.50 | Travel from Wilmington, DE to New York, NY re bidding procedures hearing (billed at half time). |
| 10/17/14 | Michael A Petrino | .90 | Travel from Wilmington, DE to Washington DC re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Chad J Husnick | 2.30 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | David R Dempsey | 1.00 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Bryan M Stephany | 1.80 | Travel from Wilmington, DE to Washington, DC for return from bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/14 | Robert Orren | 1.80 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Brian E Schartz | 1.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (.7); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (.8). |
| 10/17/14 | Gregory W Gallagher, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Todd F Maynes, P.C. | 3.00 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Mark E McKane | 1.20 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/17/14 | Kenneth J Sturek | 1.00 | Travel to Baltimore, MD from Wilmington, DE re return from bidding procedures hearing (billed at half time). |
| 10/19/14 | Steven Serajeddini | 1.80 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/19/14 | Spencer A Winters | 1.40 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/19/14 | Stephanie Ding | 1.00 | Travel from Washington, D.C. to Wilmington, DE re bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Robert Orren | 1.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/19/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/19/14 | Kenneth J Sturek | .80 | Travel from Baltimore, MD to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/20/14 | Samara L Penn | 2.10 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.1); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.0). |
| 10/20/14 | Elizabeth S Dalmut | 1.10 | Travel from Washington, DC to Wilmington, DE re bidding procedures hearing (billed at half time) (.5); travel from Wilmington, DE to Washington, DC re return from same (billed at half time) (.6). |
| 10/20/14 | Holly R Trogdon | .80 | Travel from Washington, DC to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/20/14 | Marc Kieselstein, P.C. | 3.30 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time) (1.7); travel from Wilmington, DE to Chicago, IL re return from same (billed at half time) (1.6). |
| 10/20/14 | Sara B Zablotney | .40 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 10/20/14 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.3); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/20/14 | Michael A Petrino | 1.10 | Travel from Washington, DC to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/20/14 | Chad J Husnick | 2.00 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/20/14 | Bryan M Stephany | .50 | Travel from Washington, DC to Wilmington, DE for bidding procedures hearing (billed at half time). |
| 10/20/14 | Gregory W Gallagher, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/20/14 | Mark E McKane | .40 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/21/14 | Steven Serajeddini | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Julia Allen | 2.90 | Travel from Wilmington, DE to San Francisco, CA re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Spencer A Winters | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Holly R Trogdon | 1.00 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Stephanie Ding | 1.30 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Sara B Zablotney | .50 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.2); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.3). |
| 10/21/14 | Michael A Petrino | 1.00 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Chad J Husnick | .70 | Travel from Wilmington, DE to New York, NY re creditor meeting (billed at half time). |
| 10/21/14 | Bryan M Stephany | .80 | Travel from Wilmington, DE to Washington, DC return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Robert Orren | 1.30 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Gregory W Gallagher, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Mark E McKane | 1.60 | Travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/21/14 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re return from bidding procedures hearing (billed at half time). |
| 10/22/14 | Emily Geier | 5.00 | Travel from Chicago, IL to New York, NY re creditor meeting (billed at half time) (2.5); travel from New York, NY to Chicago, IL re return from same (billed at half time) (2.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Alexander Davis | 3.70 | Travel from New York, NY to San Francisco, CA re return from bidding procedures hearing and preparation (billed at half time). |
| 10/22/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney review site (billed at half time). |
| 10/22/14 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re creditor meeting (billed at half time). |
| 10/22/14 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re return from creditor meeting and bidding procedures hearing (billed at half time). |
| 10/23/14 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re return from creditor meeting (billed at half time). |
| 10/26/14 | Spencer A Winters | 2.10 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/26/14 | Mark E McKane | 1.60 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/26/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/26/14 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/27/14 | Michael Esser | 2.00 | Travel from San Francisco, CA to Washington, D.C. re EFH litigation summit on workstreams and division of labor (billed at half time). |
| 10/27/14 | Emily Geier | 2.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Steven Serajeddini | 1.80 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/27/14 | Alexander Davis | 1.00 | Travel from San Francisco, CA to Washington, DC re deposition preparation (billed at half time). |
| 10/27/14 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/27/14 | Stephanie Ding | 1.00 | Travel from Washington, D.C. to Wilmington, DE re bidding procedures hearing (billed at half time). |
| 10/27/14 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.3); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.2). |
| 10/27/14 | William T Pruitt | 1.50 | Travel from Chicago, IL to Washington, DC (billed at half time). |
| 10/27/14 | Stephen E Hessler | 2.00 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.0); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.0). |
| 10/27/14 | Chad J Husnick | 2.00 | Travel from Chicago, IL to Wilmington, DE re bidding procedures and omnibus hearings (billed at half time). |
| 10/27/14 | Bryan M Stephany | .60 | Travel from Washington, DC to Wilmington, DE re bidding procedures hearing (billed at half time) (.3); travel from Wilmington, DE to Washington, DC re return from same (billed at half time) (.3). |
| 10/27/14 | Brian E Schartz | 1.00 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Haris Hadzimuratovic | 1.30 | Travel from Chicago, IL to Washington, DC for litigation team meeting (billed at half time). |
| 10/27/14 | Gregory W Gallagher, P.C. | 3.00 | Travel from Chicago, IL to Wilmington, DE re bidding procedures hearing (billed at half time) (1.5); travel from Wilmington, DE to Chicago, IL re return from same (billed at half time) (1.5). |
| 10/27/14 | Mark E McKane | .50 | Travel from Wilmington, DE to Washington, DC re litigation team summit (billed at half time). |
| 10/27/14 | Andrew R McGaan, P.C. | .80 | Travel from Wilmington, DE to Washington, D.C. re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Samara L Penn | 3.30 | Travel from New York, NY to Washington, DC for litigation summit (billed at half time) (1.7); travel from Washington, DC to New York, NY re return from same (billed at half time) (1.6). |
| 10/28/14 | Emily Geier | 2.50 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Steven Serajeddini | 1.30 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Anthony Sexton | 2.00 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Cormac T Connor | 1.10 | Travel from Washington, DC to Dallas, TX for meetings with tax professionals (billed at half time). |
| 10/28/14 | Spencer A Winters | 2.10 | Travel from Wilmington, DE to Chicago, IL re return from bidding procedures hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Stephanie Ding | 1.00 | Travel from Wilmington, DE to Washington, DC re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Edward O Sassower, P.C. | 2.50 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (billed at half time) (1.2); travel from Wilmington, DE to New York, NY re return from same (billed at half time) (1.3). |
| 10/28/14 | William T Pruitt | 1.50 | Travel from Washington, DC to Chicago, IL re return from litigation team summit (billed at half time). |
| 10/28/14 | Stephen E Hessler | 2.00 | Travel from New York, NY to Dallas, TX for board meetings (billed at half time). |
| 10/28/14 | Chad J Husnick | 2.50 | Travel from Wilmington, DE to Dallas, TX re board meetings (billed at half time). |
| 10/28/14 | Brian E Schartz | 2.10 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 10/28/14 | Scott D Price | 1.20 | Travel from New York, NY to Dallas, TX for O&C Committee (billed at half time). |
| 10/28/14 | Haris Hadzimuratovic | 1.30 | Travel to Detroit, MI re return from litigation team meeting (billed at half time). |
| 10/28/14 | Mark E McKane | 1.10 | Travel from New York, NY to Dallas, TX re board meetings (billed at half time). |
| 10/28/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Washington, D.C. to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 10/28/14 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re return from bidding procedures hearing (billed at half time). |
| 10/29/14 | Michael Esser | 3.00 | Travel from Washington, DC to San Francisco, CA re return from EFH litigation summit on workstreams and division of labor (billed at half time). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Cormac T Connor | 1.80 | Travel from Dallas, TX to Washington, DC re return from board meeting (billed at half time). |
| 10/29/14 | Andrew Calder, P.C. | 1.50 | Travel from Houston, TX to Dallas, TX for board meeting (billed at half time). |
| 10/29/14 | Edward O Sassower, P.C. | 3.00 | Travel from New York, NY to Dallas, TX re board meeting (billed at half time). |
| 10/29/14 | Scott D Price | 2.50 | Travel from Dallas, TX to New York, NY re return from board meeting (billed at half time). |
| 10/30/14 | Edward O Sassower, P.C. | 2.50 | Travel from Dallas, TX to New York, NY re return from board meeting (billed at half time). |
| 10/30/14 | Stephen E Hessler | 1.50 | Travel from Dallas, TX to New York, NY re return from board meetings (billed at half time). |
| 10/30/14 | Chad J Husnick | 2.10 | Travel from Dallas, TX to Chicago, IL re return from board meetings (billed at half time). |
| 10/30/14 | Brian E Schartz | 2.00 | Travel from Dallas, TX to New York, NY re return from board meetings (billed at half time). |
| 10/30/14 | Mark E McKane | 1.00 | Travel from Dallas, TX to New York, NY re return from board meetings (billed at half time). |
| | | 283.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578976**
**Client Matter: 14356-19**

_____

**In the matter of    [ALL] Official Committee Issues & Meet.**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 21,346.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 21,346.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 1.00 | 520.00 | 520.00 |
| Emily Geier | 7.10 | 685.00 | 4,863.50 |
| Stephen E Hessler | 2.20 | 995.00 | 2,189.00 |
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Edward O Sassower, P.C. | 2.50 | 1,125.00 | 2,812.50 |
| Brian E Schartz | 3.00 | 840.00 | 2,520.00 |
| Anthony Sexton | 1.10 | 645.00 | 709.50 |
| James H M Sprayregen, P.C. | 1.70 | 1,245.00 | 2,116.50 |
| Holly R Trogdon | .50 | 450.00 | 225.00 |
| Aparna Yenamandra | 7.60 | 625.00 | 4,750.00 |
| **TOTALS** | **27.40** | | **$21,346.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Edward O Sassower, P.C. | 2.50 | Office conference with Creditors' Committee re case workstreams (1.5); correspond with same re same (.2); correspond with B. Schartz, S. Hessler and C. Husnick re same (.5); correspond with J. Sprayregen re same (.3). |
| 10/01/14 | Stephen E Hessler | 2.20 | Office conference with Committee principals and professionals. |
| 10/01/14 | Brian E Schartz | 3.00 | Attend UCC meeting. |
| 10/02/14 | Aparna Yenamandra | 3.40 | Telephonically attend UCC meeting (3.1); correspond with C. Dobry re terms of Lazard's fee letter (.3). |
| 10/07/14 | Aparna Yenamandra | 1.40 | Review committee's motion re information sharing protocol (.4); revise same (.7); correspond with C. Husnick re same (.3). |
| 10/13/14 | Aparna Yenamandra | .80 | Correspond with S. Dore, C. Gooch re committee's 1102 motion (.4); review committee comments to settlement procedures motion (.4). |
| 10/17/14 | Aparna Yenamandra | .30 | Correspond with S. Dore, A. Wright re committee 1102 motion. |
| 10/20/14 | Elizabeth S Dalmut | 1.00 | Attend presentation from the unsecured creditors committee. |
| 10/21/14 | Aparna Yenamandra | .40 | Correspond with committee, S. Dore, A. Wright re 1102 motion. |
| 10/22/14 | Aparna Yenamandra | .40 | Telephone conference with B. Hildbold re 1102 motion (.2); correspond with C. Husnick re same (.2). |
| 10/22/14 | Anthony Sexton | 1.10 | Correspond with K&E working group re asbestos committee issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/14 | Aparna Yenamandra | .50 | Telephone conference with B. Hildbold re 1102 motion (.3); correspond with C. Husnick, B. Schartz re same (.2). |
| 10/26/14 | Emily Geier | .40 | Correspond with White & Case, Brown Rudnick, Morrison Foerster and K&E working group re bi-weekly update telephone conference (.3); correspond with C. Husnick, B. Schartz re same (.1). |
| 10/26/14 | James H M Sprayregen, P.C. | 1.70 | Review issues re EFH Creditors Committee (1.5); correspond with company re same (.2). |
| 10/27/14 | Emily Geier | 1.40 | Correspond with Company re EFH UCC (.4); research re same (.5); correspond with K&E working group re same (.5). |
| 10/27/14 | Aparna Yenamandra | .40 | Correspond with E. Geier, C. Husnick and B. Schartz re composition of new committee. |
| 10/27/14 | Holly R Trogdon | .50 | Review diligence materials and provide recommendation re litigation risk of production. |
| 10/28/14 | Emily Geier | 4.70 | Research re committee issues (3.5); correspond with C. Husnick, B. Schartz re same (.4); correspond with T. Lii, A. Sexton re same (.8). |
| 10/29/14 | Emily Geier | .60 | Correspond with K&E working group re EFH committee. |
| 10/29/14 | Chad J Husnick | .70 | Prepare for and participate in telephone conference with potential advisor to EFH committee re case overview. |
| | | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578977**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,741,879.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,741,879.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 55.40 | 595.00 | 32,963.00 |
| Jack N Bernstein | 15.70 | 965.00 | 15,150.50 |
| Rebecca Blake Chaikin | 2.40 | 450.00 | 1,080.00 |
| Andrew Calder, P.C. | 6.40 | 1,195.00 | 7,648.00 |
| Michele Cohan | 1.10 | 195.00 | 214.50 |
| Jeanne T Cohn-Connor | 1.50 | 895.00 | 1,342.50 |
| Cormac T Connor | 1.20 | 775.00 | 930.00 |
| Elizabeth S Dalmut | 24.40 | 520.00 | 12,688.00 |
| Alexander Davis | 51.20 | 595.00 | 30,464.00 |
| David R Dempsey | 11.90 | 825.00 | 9,817.50 |
| Stephanie Ding | 45.80 | 195.00 | 8,931.00 |
| Beth Friedman | 1.60 | 355.00 | 568.00 |
| Gregory W Gallagher, P.C. | 6.00 | 1,195.00 | 7,170.00 |
| Emily Geier | 179.60 | 685.00 | 123,026.00 |
| Jacob Goldfinger | 2.80 | 320.00 | 896.00 |
| Jeffrey M Gould | 23.50 | 795.00 | 18,682.50 |
| William Guerrieri | 1.60 | 840.00 | 1,344.00 |
| Haris Hadzimuratovic | 10.90 | 710.00 | 7,739.00 |
| Stephen E Hessler | 156.50 | 995.00 | 155,717.50 |
| Chad J Husnick | 51.40 | 915.00 | 47,031.00 |
| Natasha Hwangpo | 9.00 | 535.00 | 4,815.00 |
| Vinu Joseph | 17.50 | 520.00 | 9,100.00 |
| Lina Kaisey | 8.10 | 450.00 | 3,645.00 |
| Marc Kieselstein, P.C. | 38.00 | 1,125.00 | 42,750.00 |
| Austin Klar | 6.50 | 520.00 | 3,380.00 |
| Teresa Lii | 1.50 | 535.00 | 802.50 |
| Ashley Littlefield | 3.40 | 665.00 | 2,261.00 |
| Thomas Mangne | 1.10 | 295.00 | 324.50 |
| Todd F Maynes, P.C. | 1.00 | 1,295.00 | 1,295.00 |
| Maureen McCarthy | 7.40 | 330.00 | 2,442.00 |
| Andrew R McGaan, P.C. | 113.70 | 1,025.00 | 116,542.50 |
| Mark E McKane | 68.80 | 925.00 | 63,640.00 |
| Amber J Meek | 12.30 | 840.00 | 10,332.00 |
| Timothy Mohan | 72.00 | 535.00 | 38,520.00 |
| Linda K Myers, P.C. | 1.00 | 1,245.00 | 1,245.00 |
| Bridget K O'Connor | 168.80 | 840.00 | 141,792.00 |
| Carrie Oppenheim | .30 | 290.00 | 87.00 |
| Robert Orren | 33.90 | 290.00 | 9,831.00 |
| Samara L Penn | 109.40 | 710.00 | 77,674.00 |
| Jonah Peppiatt | 34.00 | 535.00 | 18,190.00 |
| Michael A Petrino | 99.90 | 775.00 | 77,422.50 |
| William T Pruitt | 27.20 | 840.00 | 22,848.00 |
| Meghan Rishel | .30 | 250.00 | 75.00 |
| Edward O Sassower, P.C. | 84.10 | 1,125.00 | 94,612.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| | | | |
|---|--:|--:|--:|
| Brian E Schartz | 36.30 | 840.00 | 30,492.00 |
| Mark F Schottinger | 7.80 | 595.00 | 4,641.00 |
| Steven Serajeddini | 100.50 | 795.00 | 79,897.50 |
| Stephanie Shropshire | 21.00 | 520.00 | 10,920.00 |
| Michael B Slade | 4.90 | 905.00 | 4,434.50 |
| Justin Sowa | 1.50 | 595.00 | 892.50 |
| James H M Sprayregen, P.C. | 65.10 | 1,245.00 | 81,049.50 |
| Bryan M Stephany | 45.60 | 795.00 | 36,252.00 |
| Sarah Stock | 1.00 | 520.00 | 520.00 |
| Kenneth J Sturek | 61.80 | 330.00 | 20,394.00 |
| Steven Torrez | 30.90 | 450.00 | 13,905.00 |
| Holly R Trogdon | 45.30 | 450.00 | 20,385.00 |
| Andrew J Welz | 134.50 | 710.00 | 95,495.00 |
| Spencer A Winters | 176.10 | 535.00 | 94,213.50 |
| Katelyn Ye | 3.00 | 290.00 | 870.00 |
| Aparna Yenamandra | 27.00 | 625.00 | 16,875.00 |
| Sara B Zablotney | 3.30 | 1,095.00 | 3,613.50 |
| **TOTALS** | **2,335.70** | | **$1,741,879.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Andrew J Welz | 11.30 | Review documents for production, privilege, and confidentiality regarding bidding procedures discovery (3.6); prepare documents for production re same to K&E working group (2.1); draft summary of production re same (2.6); review and prepare documents re Horton and Keglevic depositions (1.5); review and draft correspondence re document production (.3); manage review of documents for production (1.2). |
| 10/01/14 | Emily Geier | 4.20 | Revise plan filing option chart (2.8); correspond with K&E working group re same (.4); coordinate meeting re same (.5); telephone conference with K&E working group re plan strategy (.5). |
| 10/01/14 | Ashley Littlefield | 1.50 | Review documents for responsiveness re bidding procedures. |
| 10/01/14 | Steven Serajeddini | .90 | Review and revise plan implementation mechanics materials (.2); telephone conference with A. Yenamandra re bidder NDA (.2); telephone conference with E. Sassower, S. Hessler, C. Husnick and B. Schartz re plan strategy (.5). |
| 10/01/14 | Aparna Yenamandra | 1.90 | Telephone conference with M. McKane re LMP deck (.2); revise bidder NDA (1.3); telephone conference with S. Serajeddini re same (.2); telephone conference with A. Wright re same (.2). |
| 10/01/14 | Spencer A Winters | 11.00 | Revise plan implementation mechanics issues list (1.5); correspond with client, K&E working group re same (.6); conduct research re anticipated bidding procedures objections (5.2); draft outline re same (3.7). |
| 10/01/14 | Timothy Mohan | 4.10 | Research precedent re settlements and classification of claims (1.6); revise summary outline re same (2.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Austin Klar | .80 | Review and analyze documents for responsiveness and privilege re bidding procedures. |
| 10/01/14 | Sarah Stock | 1.00 | Review documents for privilege re bidding process. |
| 10/01/14 | Bridget K O'Connor | 5.50 | Review and analyze search paramters for bidding procedures motion (1.4); correspond with W. Pruitt and M. Petrino re same (.4); review and revise charts re bidding procedures discovery (2.3); correspond with W. Pruitt and M. Petrino re same (.8); telephone conference with J. Madron and M. Petrino re same (.6). |
| 10/01/14 | Edward O Sassower, P.C. | 5.60 | Telephone conference with S. Hessler, C. Husnick, S. Serajeddini, and B. Schartz re plan strategy (.5); analyze issues re same (1.8); correspond with E. Geier, B. Schartz and S. Serajeddini re same (.4); conference and correspond with various parties re same (2.9). |
| 10/01/14 | William T Pruitt | 2.90 | Review and revise chart re search parameters for bidding procedures motion (.5); correspond with B. O'Connor and M. Petrino re same (.2); correspond with B. O'Connor and M. Petrino re revised letter and chart (.1); correspond with discovery vendor re search term results (.3); analyze search parameters and review of documents for bidding procedures motion (1.8). |
| 10/01/14 | Michael A Petrino | 6.50 | Draft and revise letter brief re bid procedures discovery (2.6); assemble exhibits for same (2.4);  prepare for filing of same (.3); telephone conference with RLF re filing (.6); draft protective order (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Stephen E Hessler | 5.80 | Telephone conference with client re plan strategy (1.7); correspond with same re same (.8); telephone conference with creditors' counsel re same (1.5); correspond with same re same (.7); telephone conference with E. Sassower, S. Serajeddini, C. Husnick, and B. Schartz re plan strategy (.5); prepare for same (.6). |
| 10/01/14 | Chad J Husnick | 1.00 | Prepare for telephone conference with K&E working group (.1); telephone conference with E. Sassower, S. Hessler, S. Serajeddini, and B. Schartz re plan strategy (.5); correspond with B. Schartz, S. Serajeddini re plan implementation issues (.3); review presentation re same (.1). |
| 10/01/14 | Maureen McCarthy | 1.70 | Research re bidding procedures order. |
| 10/01/14 | Jeanne T Cohn-Connor | .80 | Review timeline re proposed merger and marketing process (.6); office conference with J. Whiteley re data room access (.2). |
| 10/01/14 | Brian E Schartz | .60 | Prepare for telephone conference with K&E working group (.1); telephone conference with E. Sassower, S. Serajeddini, C. Husnick and S. Hessler re plan strategy (.5). |
| 10/01/14 | Haris Hadzimuratovic | 3.00 | Review bid procedures documents. |
| 10/01/14 | Mark E McKane | 2.50 | Review and revise draft letter to court re bidding procedures discovery (1.2); address bidding procedures-related discovery issues (.8); correspond with M. Petrino re same (.3); telephone conference with A. Yenamandra re LMP deck (.2). |
| 10/01/14 | Andrew R McGaan, P.C. | .60 | Review draft letter to court re bid procedures discovery disputes (.4); correspond with M. McKane re privilege issues and strategy (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | James H M Sprayregen, P.C. | 3.20 | Correspond with E. Sassower, S. Hessler and C. Husnick re plan strategy (1.2); correspond with T. Maynes re same (.4); analyze precedent re same (1.6). |
| 10/01/14 | Kenneth J Sturek | 2.40 | Respond to inquiry from M. Petrino re inventory of bidding procedure discovery and compile list re same. |
| 10/02/14 | Andrew J Welz | 7.50 | Review and update summary re productions for Bidding Procedures discovery for deposition preparation (.5); review collection of H. Sawyer and C. Cremens custodial files (.4); review NDA and board presentations and agendas for redaction and responsiveness re bidding procedures discovery (1.2); correspond with B. O'Connor, S. Serajeddini, A. Yenamandra, and S. Winters re same (.6); review and prepare for production NDAs and board materials re bidding procedures discovery (3.2); review EFH and K&E custodial files re bidding procedure motion discovery (1.5); telephone conference with H. Trogdon re bidding procedures final search terms (.1). |
| 10/02/14 | Samara L Penn | 6.10 | Review and summarize incoming discovery requests (1.3); draft responses and objections to 30(b)(6) deposition notices (2.4); correspond with B. O'Connor and A. Levin re bidding procedures depositions (.4); revise and circulate discovery responses (1.4); correspond with creditor counsel re bidding procedures discovery (.6). |
| 10/02/14 | Emily Geier | 8.10 | Prepare for telephone conference with K&E working group re plan filing options (.9); telephone conference with K&E working group re plan filing options (.6); revise document re same (2.7); telephone conference with Company, K&E working group re same (1.6); revise bidding procedures (1.1); draft correspondence re same (.7); correspond with S. Serajeddini re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Steven Serajeddini | 3.70 | Telephone conference with K&E working group re plan of reorganization (.6); telephone conference with opposing counsel re NDAs (1.1); attend portions of office conference with K&E working group and P. Keglevic re bidding procedures testimony (1.1); correspond with K&E working group re plan implementation issues (.9). |
| 10/02/14 | Aparna Yenamandra | .90 | Correspond with M. McKane re exclusivity issues (.4); correspond with L. Chen, T. Atwood re dataroom issues (.5). |
| 10/02/14 | Spencer A Winters | 4.00 | Research re anticipated bidding procedures objections (1.0); draft outline re same (.8); redact bidder NDAs for production (2.2). |
| 10/02/14 | Natasha Hwangpo | 1.30 | Draft summary re bidding procedures discovery conference. |
| 10/02/14 | Holly R Trogdon | .50 | Correspond with A. Welz re bidding procedures final search terms and productions (.1); correspond with M. Rishel re tracking of same (.1); review correspondence filed to Judge Sontchi re bidding procedures discovery dispute (.2); correspond with B. Stephany and A. Levine re discovery requests (.1). |
| 10/02/14 | Bridget K O'Connor | 10.00 | Prepare for hearing re bidding procedures discovery dispute (1.0); office conference with K&E working group and P. Keglevic re bidding procedures deposition (3.0); review bidding procedures discovery issues (4.3); correspond with K&E working group re same (1.7). |
| 10/02/14 | Marc Kieselstein, P.C. | 2.00 | Review documents relating to intercompany claims. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Edward O Sassower, P.C. | 2.80 | Telephone conference with K&E working group re plan strategy issues (.6); correspond with same re same (.2); telephone conference with K&E working group and Company re same (1.6); telephone conference with Creditors Committee re same (.4). |
| 10/02/14 | William T Pruitt | 7.20 | Correspond with A. Welz re document review for bidding procedures motion and analysis re same (.2); analyze issues re collection and production of documents for bidding procedures motion (4.2); correspond with K&E litigation working group re same (.5); review and analyze proposed redactions to board materials responsive to bidding procedures motion (1.5); correspond with K&E working group re same (.5); correspond with client re review of proposed redactions (.3). |
| 10/02/14 | Michael A Petrino | 3.50 | Office conference with with P. Keglevic, K&E working group to prepare for deposition re bidding procedures (3.0); prepare for same (.5). |
| 10/02/14 | Stephen E Hessler | 7.50 | Telephone conference with K&E working group re plan issues (.6); telephone conference with K&E working group and Company re same (1.6); office conference with K&E working group and P. Keglevic re deposition preparations (3.0); prepare for same (.4); prepare for hearing re discovery issues (1.9). |
| 10/02/14 | Chad J Husnick | 3.40 | Telephone conference with K&E working group re plan issues (.6); correspond with same re same (.6); telephone conference with Company, K&E working group re plan issues (1.6); research re plan implementation issues (.3); correspond with S. Serajeddini re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/02/14 | Brian E Schartz | 2.00 | Telephone conference with K&E working group, Company re plan alternatives (1.6); review and comment on plan implementation issues summary chart (.4). |
| 10/02/14 | Haris Hadzimuratovic | 3.00 | Review bid procedures documents for confidentiality and responsiveness. |
| 10/02/14 | Mark E McKane | 4.70 | Telephone conference with K&E working group re potential plan filing options (.6); analyze potentially key document for P. Keglevic deposition preparation (.8); office conference with P. Keglevic, K&E working group re deposition preparation (3.0); prepare for same (.3). |
| 10/02/14 | Andrew R McGaan, P.C. | 1.70 | Attend portions of telephone conference with K&E working group, Company re plan issues (1.0); telephone conference with K&E working group re plan strategy (.6); correspond with M. McKane re privilege issues (.1). |
| 10/02/14 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with K&E working group re plan strategy (.6); correspond with E. Sassower and M. McKane re same (1.2). |
| 10/03/14 | Amber J Meek | 1.00 | Telephone conference with Paul Weiss re plan implementation mechanics. |
| 10/03/14 | Andrew J Welz | 2.10 | Review Evercore documents re Bidding Procedures motion (.7); manage review of Evercore documents for production (.3); correspond with K&E litigation working group and vendor re same (1.1). |
| 10/03/14 | Samara L Penn | 7.00 | Attend Keglevic deposition (6.0); draft summary re same (1.0). |
| 10/03/14 | Emily Geier | 5.20 | Telephone conference with B. Schartz, S. Serajeddini re bidding procedures hearing (.9); correspond with B. Schartz re same (.3); correspond with V. Nunn re same (.2); revise plan (3.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/03/14 | Ashley Littlefield | .40 | Review documents for privilege and responsiveness re bidding procedures. |
| 10/03/14 | Steven Serajeddini | 2.50 | Telephone conference with creditor counsel, client, E. Sassower, B. Schartz and S. Winters re plan implementation mechanics (1.0); prepare for same (.6); telephone conference with E. Geier and B. Schartz re bidding procedures hearing (.9). |
| 10/03/14 | Aparna Yenamandra | .30 | Revise form bidder NDA. |
| 10/03/14 | Spencer A Winters | 1.90 | Telephone conference with client, creditor counsel, E. Sassower, S. Serajeddini and B. Schartz re plan implementation mechanics (1.0); prepare for same (.4); revise issues list re same (.5). |
| 10/03/14 | Elizabeth S Dalmut | 2.50 | Conduct second level review of documents potentially responsive to bidding procedures requests. |
| 10/03/14 | Austin Klar | 5.00 | Review and analyze documents re bidding procedures for confidentiality and responsiveness. |
| 10/03/14 | Holly R Trogdon | .30 | Review hearing transcript re bidding procedures discovery dispute. |
| 10/03/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with creditor counsel, client, K&E working group re plan implementation mechanics. |
| 10/03/14 | Bridget K O'Connor | 10.00 | Telephonically attend deposition of P. Keglevic deposition (6.0); office conference with M. Petrino and W. Hiltz re deposition (3.5); prepare for same (.5) |
| 10/03/14 | Edward O Sassower, P.C. | 2.20 | Telephone conference with company, creditor counsel, B. Schartz, S. Serajeddini, and S. Winters re plan mechanics (1.0); analyze issues re same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | William T Pruitt | 4.40 | Analyze collection, review and production of documents for bidding procedures motion (3.2); correspond with K&E working group re same (.5); correspond with S. Serajeddini and B. Yi re confidentiality issues re bidding procedures productions (.5); correspond with B. O'Connor re same (.2). |
| 10/03/14 | Michael A Petrino | 9.50 | Telephonically attend deposition of P. Keglevic re bidding procedures motion (6.0); office conference with W. Hiltz and B'Connor re deposition preparation (3.5). |
| 10/03/14 | Stephen E Hessler | 7.30 | Attend  deposition of P. Keglevic re bidding procedures motion (6.0); prepare for Hiltz deposition re same (.3); telephone conference with client re same (.7); correspond with same re same (.3). |
| 10/03/14 | Chad J Husnick | 1.10 | Correspond with E. Sassower, S. Hessler, B. Schartz re plan implementation issues (.2); prepare for and participate in telephone conference with Company working group re same (.9). |
| 10/03/14 | Brian E Schartz | 3.20 | Telephone conference with creditor counsel, client and E. Sassower, S. Serajeddini, and S. Winters re plan implementation mechanics (1.0); telephone conference with E. Geier, S. Serajeddini re bidding procedures (.9); review draft plan (1.3). |
| 10/03/14 | Mark E McKane | 10.10 | Attend deposition of P. Keglevic (6.0); prepare for same (.8); office conference with with P. Keglevic re same (.7); correspond with B. O'Connor re key issues for preparing W. Hiltz (.6); analyze key issues to prep witnesses for upcoming bid procedure depositions (.7); correspond with J. Ganter re pretrial exchanges of exhibits and demonstratives (.6); correspond with B. O'Connor, A. McGaan re bid procedures deposition coverage (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Andrew R McGaan, P.C. | 1.30 | Correspond with with M. McKane re bid procedures and compensation motion litigation (.6); review creditor filings and correspond re same (.4); correspond with E. Sassower re hearing witnesses and strategy (.3). |
| 10/04/14 | Andrew J Welz | 8.00 | Review documents from Evercore and independent directors re discovery requests for Bidding Procedures Motion (3.7); review documents from K&E working group re same (.7); prepare Evercore documents for production re Bidding Procedures motion (2.8); draft correspondence with vendor, litigation support, and interested parties re same (.8). |
| 10/04/14 | Emily Geier | 4.20 | Revise plan of reorganization. |
| 10/04/14 | Austin Klar | .70 | Review and analyze documents re bidding procedures for responsiveness. |
| 10/04/14 | Bridget K O'Connor | 6.00 | Review documents re bidding procedures (2.8); correspond with working group re same (.6); prepare for hearing re same (2.6). |
| 10/04/14 | William T Pruitt | .50 | Analyze correspondence from Committee re bidding procedures discovery (.3); correspond with litigation team re same (.2). |
| 10/04/14 | Stephen E Hessler | .70 | Analyze issues re objections to bidding procedures motion. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Andrew J Welz | 9.80 | Review and redact documents re highly sensitive information responsive to discovery requests concerning the bidding procedures motion (1.3); review correspondence and requests re same (3.4); prepare same for production (1.1); correspond with litigation support re same (.3); draft correspondence to interested parties (.7); draft summary re same (1.2); review and update summary re productions for bidding procedures discovery (.4); review board materials re renewed request from UCC (.4); review prior productions re same (1.0). |
| 10/05/14 | Samara L Penn | 1.60 | Compile and circulate exhibits from P. Keglevic deposition (1.2); correspond with creditor counsel re bidding procedures discovery (.4). |
| 10/05/14 | Emily Geier | 6.70 | Revise plan (6.5); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2). |
| 10/05/14 | Steven Serajeddini | 1.20 | Draft bidding procedures reply. |
| 10/05/14 | Spencer A Winters | 1.00 | Conduct research re anticipated bidding procedures objections. |
| 10/05/14 | Bridget K O'Connor | 4.00 | Review and analyze deposition outlines and questions for W. Hiltz deposition (2.4); correspond with K&E working group re same (.7); revise same (.9). |
| 10/05/14 | William T Pruitt | .70 | Analyze correspondence from creditors committee counsel re bidding procedures production (.2); correspond with K&E working group re same (.2); correspond with discovery vendor re document productions (.3). |
| 10/05/14 | Stephen E Hessler | 2.50 | Correspond with K&E working group re objections to bidding procedures motion. |
| 10/05/14 | Maureen McCarthy | .20 | Conduct research re bidding procedures order. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Andrew R McGaan, P.C. | 6.80 | Correspond with litigation team re discovery and trial planning re bidding procedures (2.3); review draft board minutes and presentations re bid procedures, prior testimony and pleadings to prepare for hearings re same, and witness declarations (4.5). |
| 10/05/14 | James H M Sprayregen, P.C. | 1.60 | Analyze plan issues (1.4); correspond with E. Sassower re same (.2). |
| 10/06/14 | Andrew J Welz | 13.90 | Prepare documents for production re bidding procedures motion (3.8); draft summary of productions re same (1.7); review documents for responsiveness and privilege re same (5.2); redact documents re highly sensitive information re same (1.9); draft correspondence to A. Burton and W. Pruitt re same (1.3). |
| 10/06/14 | Samara L Penn | 6.10 | Telephonically attend Hiltz deposition (4.7); correspond with K&E and creditor counsel re deposition schedule (1.4). |
| 10/06/14 | Emily Geier | 2.60 | Correspond with S. Serajeddini re bid procedures (.3); revise plan (2.3). |
| 10/06/14 | Steven Serajeddini | 4.70 | Correspond with K&E working group, client re bid procedures objections (1.6); telephonically attend Hiltz deposition re same (1.4); correspond with K&E working group re same (.9); prepare for and participate in telephone conference with creditors re same (.8). |
| 10/06/14 | Aparna Yenamandra | 1.70 | Correspond with bidders re NDAs (.4); revise re same (.9); telephone conference with K. Frazier re same (.4). |
| 10/06/14 | Spencer A Winters | 10.50 | Research re anticipated bidding procedures objections (3.2); draft outline re same (3.9); telephonically attend deposition of W. Hiltz re bidding procedures (3.4). . |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/14 | Bridget K O'Connor | 13.50 | Participate in W. Hiltz deposition (7.0); office conference with C. Cremens in preparation for deposition (2.5); office conference with T. Horton in preparation for deposition (1.5); analyze bidding procedures discovery issues (2.5). |
| 10/06/14 | Edward O Sassower, P.C. | 4.10 | Telephonically attend W. Hiltz deposition (1.3); correspond with K&E working group re same (1.1); correspond with K&E working group re same (1.3); office conference with S. Hessler and M. McKane re bid procedures (.4). |
| 10/06/14 | William T Pruitt | 3.60 | Review and revise proposed redactions on bidding procedures production (.5); correspond with A. Welz re same (.2); correspond with S. Dore re request for draft board minutes and analysis re same (.3); correspond with A. Burton re same (.2); analysis re additional document collections for bidding procedures motion (1.2); correspond with B. O'Connor and Evercore re same (.2); telephone conference with M. Petrino, W. Reilly and B. Yi re same (.5); analyze privilege assertions in bidding procedures context (.3); correspond with A. Welz re same (.2). |
| 10/06/14 | Michael A Petrino | 16.00 | Participate in deposition of W. Hiltz re bidding procedures motion (4.5); review documents re same for potential production re the bidding procedures motion (3.0); telephone conference with W. Pruitt, M. Petrino, W. Reilly and B. Yi re the production of documents for the bidding procedures motion (.5); review and analyze materials re same (5.0); draft letter re production (3.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/14 | Stephen E Hessler | 8.30 | Review and edit materials re insider compensation hearings (3.2); participate in Hiltz deposition re bidding procedures motion (3.3); telephone conference with Court and M. McKane re discovery re same (.9); telephone conference with client and creditors' counsel re objections to same (.5); office conference with M. McKane and E. Sassower re bid procedures (.4). |
| 10/06/14 | Chad J Husnick | 1.10 | Correspond with B. Schartz, S. Serajeddini re plan and confirmation issues (.3); correspond with R. Orren re same (.2); analyze issues re same (.6). |
| 10/06/14 | Maureen McCarthy | .70 | Conduct research re plan and disclosure statement precedent. |
| 10/06/14 | Robert Orren | 1.10 | Retrieve precedent re confirmation scheduling motion (.6); distribute same to K&E working group (.5). |
| 10/06/14 | Brian E Schartz | 1.70 | Review and revise plan. |
| 10/06/14 | Haris Hadzimuratovic | .90 | Review bid procedures documents. |
| 10/06/14 | Mark E McKane | 1.30 | Telephone conference with Court and S. Hessler re bid procedure discovery issues and W. Hiltz testimony (.9); office conference with E. Sassower, S. Hessler re next steps for bid procedures (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Andrew R McGaan, P.C. | 10.20 | Attend part of office conference with C. Cremens in preparation for deposition re bid procedures (1.8); prepare for and attend telephone conference with H. Sawyer in preparation for deposition re bid procedures (1.6); telephone conferences with S. Dore re litigation strategy (1.3); correspond with B. O'Connor re bid procedures discovery issues and witness preparation (.8); conference with T. Horton re deposition preparation (2.0); telephone conference call with the Court re discovery disputes re Hiltz deposition and bid procedure production (.9); prepare for same (.6); review P. Keglevic deposition in preparation for hearing (1.2). |
| 10/06/14 | James H M Sprayregen, P.C. | 2.60 | Correspond with E. Sassower and C. Husnick re plan issues (1.2); correspond with T. Maynes re same (.6); review materials re same (.8). |
| 10/07/14 | Andrew J Welz | 15.00 | Review and update summary of production re bidding procedures discovery (2.4); correspond with K&E litigation group re same (.5); review discovery requests re same (1.7); telephone conference with W. Pruitt re same (.3); prepare documents for production re bidding procedures motion for K&E working group (4.1); review documents for confidentiality and responsiveness re same (3.4); redact documents re highly confidential information re same (2.6). |
| 10/07/14 | Samara L Penn | 5.10 | Attend T. Horton deposition (2.6); correspond with creditor counsel (.4); review and redact call logs (2.1). |
| 10/07/14 | Emily Geier | 7.90 | Telephone conference with K&E working group re scheduling motion (.3); research re same (1.7); draft plan and litigation schedule (3.7); revise plan (1.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Ashley Littlefield | 1.50 | Review and redact production documents re bidding procedures. |
| 10/07/14 | Steven Serajeddini | 2.10 | Telephone conference with K&E working group re scheduling motion (.3); prepare for same (.5); review and revise plan of reorganization (.9); correspond with K&E working group re same (.4). |
| 10/07/14 | Aparna Yenamandra | .30 | Telephone conference with K&E working group re scheduling motion. |
| 10/07/14 | Vinu Joseph | 1.50 | Perform redactions on documents responsive to bidding procedures request. |
| 10/07/14 | Spencer A Winters | 5.20 | Conduct research re anticipated bidding procedures objections (3.2); draft outline re same (2.0). |
| 10/07/14 | Timothy Mohan | .10 | Correspond with T. Lii re settlement research. |
| 10/07/14 | Stephanie Shropshire | 4.50 | Review and print responsive document (.5); review documents re bidding procedures (4.0). |
| 10/07/14 | Bridget K O'Connor | 10.00 | Defend T. Horton deposition (3.0); office conference with H. Sawyer and M. Petrino re preparation for deposition (2.0); review and analyze outlines and questions for Cremens and Sawyer depositions (3.4); correspond with K&E working group re same (.6); revise same (1.0). |
| 10/07/14 | Edward O Sassower, P.C. | 6.10 | Correspond with K&E working group re T. Horton deposition (1.7); attend Horton deposition (3.0); correspond with company re same (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | William T Pruitt | 7.90 | Review and analyze Committee correspondence re request for board materials for bidding procedures motion (.2); correspond with B. O'Connor re same (.2); prepare response to same (.7); analysis re redaction of production documents (.8); correspond with A. Welz and B. O'Connor re same (.2); correspond with A. Burton re BoardVantage (.2); correspond with litigation team re Duff & Phelps collection and production and analysis re same (.3); forward draft correspondence re bidding procedures discovery to B. O'Connor (.1); telephone conference with K&E working group re bidding procedures scheduling motion (.3); analysis re same (.5); correspond with M. Petrino re same (.2); review and analyze Committee correspondence re bidding procedures discovery and analysis re same (.7); analyze collection and production of documents for bidding procedures motion (3.2); telephone conference with A. Welz re same (.3). |
| 10/07/14 | Michael A Petrino | 16.00 | Review documents for responsiveness and privilege re bidding procedures production (9.5); review Evercore materials for potential collection (2.8); office conference with H. Sawyer and B. O'Connor in preparation for the H. Sawyer deposition (2.0); research privilege of draft board materials (1.7). |
| 10/07/14 | Stephen E Hessler | 6.70 | Participate in Horton deposition re bidding procedures motion (3.0); address discovery issues re same (2.3); office conference with client and creditors' counsel re objections to same (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/07/14 | Chad J Husnick | 3.60 | Review and revise plan (2.4); correspond with S. Serajeddini, B. Schartz re same (.4); telephone conference with K&E working group re scheduling motion (.3); prepare for same (.3); telephone conference with L. Marinuzzi re bidding procedures discovery issues (.2). |
| 10/07/14 | Jeffrey M Gould | 3.80 | Coordinate discovery re bidding procedures motion (2.8); correspond with K&E litigation working group re same (1.0). |
| 10/07/14 | Robert Orren | .20 | Correspond with S. Winters re precedent re timing of filing of bid procedures vis a vis chapter 11 plan. |
| 10/07/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group re scheduling motion (.3); analyze plan plan implementation mechanics (1.3). |
| 10/07/14 | Haris Hadzimuratovic | 4.00 | Review bid procedures documents for confidentiality and responsiveness (2.4); apply bid procedures document redactions (1.6). |
| 10/07/14 | Gregory W Gallagher, P.C. | .90 | Review and revise plan of reorganization. |
| 10/07/14 | Andrew R McGaan, P.C. | 6.80 | Conference with H. Sawyer in preparation for deposition re bid procedures (2.0); conference with C. Cremens re same (1.2); prepare for hearing (3.3); correspond with B. O'Connor re preparation for Hiltz direct exam (.3). |
| 10/08/14 | Andrew J Welz | 11.20 | Prepare documents for production re bidding procedures motion for K&E working group (3.4); correspond with S. Kirmil re contract attorney review of same (.6); review documents for responsiveness and confidentiality re same (3.5); prepare privilege log re same (3.7). |
| 10/08/14 | Samara L Penn | 6.50 | Review and summarize Horton deposition transcript (3.7); telephonically attend Sawyers and Cremens depositions (2.4); correspond with creditor counsel (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Emily Geier | 5.40 | Revise plan (3.4); correspond with Company, K&E working group re same (.3); correspond with C. Husnick, B. Schartz re same (.5); correspond with S. Serajeddini re bid procedures (.3); correspond with K&E working group re same (.3); telephone conference with same re bidding procedures (.6). |
| 10/08/14 | Steven Serajeddini | 8.70 | Correspond with opposing counsel re bidding procedures (.5); correspond with K&E working group re same (1.4); telephone conference with K&E working group re same (.6); review and revise same (1.1); review and revise plan of reorganization (2.5); correspond re K&E working group re same (.9); review and revise plan implementation materials (.9); review and revise bidder NDAs (.8). |
| 10/08/14 | Alexander Davis | 1.90 | Telephone conference with J. Gould re bidding procedures privilege log (.7); draft bidding procedures privilege log memo (1.2). |
| 10/08/14 | Mark F Schottinger | 4.60 | Review and analyze Hiltz declaration (1.1); research federal law re lay and expert opinion testimony (1.3); review and analyze, cases re same (1.0) correspond with J. Gould re same (.2); summarize research re same (.7); correspond with same re same (.3). |
| 10/08/14 | Bridget K O'Connor | 15.00 | Prepare C. Cremens and H. Sawyer for depositions (2.6); attend C. Cremens and H. Sawyer depositions re bidding procedures (6.0); correspond with K&E working group re same (1.9); correspond with client re same (1.4); analyze bidding procedures discovery issues (3.1). |
| 10/08/14 | Michael A Petrino | 10.10 | Attend depositions of H. Sawyer and C. Cremens (6.0); prepare for C. Cremens and H. Sawyer depositions re bidding procedures (2.5); review documents for production re same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Stephen E Hessler | 7.50 | Participate in H. Sawyer and C. Cremens depositions re bidding procedures motion (6.0); analyze discovery issues re same (.9); telephone conference with K&E working group re bidding procedures (.6). |
| 10/08/14 | Jeffrey M Gould | 11.20 | Prepare for and coordinate document discovery re bidding procedures motion (8.0); correspond with K&E litigation working group re same (2.5); telephone conference with A. Davis re same (.7). |
| 10/08/14 | Brian E Schartz | 1.20 | Telephone conference with K&E working group re bidding procedures (.6); prepare for same (.6). |
| 10/09/14 | Andrew J Welz | 11.50 | Prepare documents for production re bidding procedures motion (8.8); prepare privilege log re same (2.7). |
| 10/09/14 | Samara L Penn | 10.80 | Review P. Keglevic deposition transcript and draft comprehensive summary of same (7.8); correspond with creditor counsel re same (.4); review deposition transcripts for highly confidential testimony (2.6). |
| 10/09/14 | Emily Geier | 9.90 | Correspond with Company re plan (.3); revise bid procedures (.8); draft and revise bid procedures issues lists (2.3); correspond with S. Serajeddini re same (1.3); correspond with S. Hessler, S. Serajeddini re same (1.4); correspond with M. Kieselstein re background documents (.4); draft scheduling timeline (3.1); correspond with K&E working group re same (.3). |
| 10/09/14 | Steven Serajeddini | 5.20 | Correspond with opposing counsel re bidding procedures (.4); correspond with K&E working group re same (2.3); review and revise issues lists re same (.9); correspond with K&E working group re plan implementation issues (.9); review and revise summary chart re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | Alexander Davis | .70 | Correspond with J. Gould and K. Sturek re bidding procedures privilege log issues (.2); review and revise privilege log protocol memorandum (.5). |
| 10/09/14 | Spencer A Winters | 2.10 | Conduct research re anticipated bidding procedures objections. |
| 10/09/14 | Meghan Rishel | .30 | Apply redactions to bid procedure documents. |
| 10/09/14 | Bridget K O'Connor | 6.70 | Review and analyze various documents re bidding procedures depositions (3.4); prepare strategy documents for upcoming hearings (2.5); correspond with K&E working group re same (.8). |
| 10/09/14 | Marc Kieselstein, P.C. | 2.50 | Office conference with J. Sprayregen re independent counsel issues (1.2); review materials re same (1.3). |
| 10/09/14 | Sara B Zablotney | 1.70 | Review and comment on plan. |
| 10/09/14 | Stephen E Hessler | 5.80 | Telephone conference with creditors' counsel re objections to bidding procedures motion (2.1); correspond with same re same (.5); telephone conference with Company re same (.7); correspond with same re same (.9); correspond with same re same (1.6). |
| 10/09/14 | Jeffrey M Gould | 8.50 | Correspond with B. Stephany re bidding procedures motion (1.6); review and analyze bidding procedures pleadings (1.4); draft reviewer guidance for bidding procedures privilege review (2.9); correspond with B. O'Connor, A. Welz, M. Petrino and W. Pruitt re same (2.6). |
| 10/09/14 | Mark E McKane | 1.10 | Coordinate bid procedure hearing prep (.6); office conference with S. Dore re bid procedures issues (.5). |
| 10/09/14 | Andrew R McGaan, P.C. | 2.20 | Review and analyze bidding procedures discovery issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | James H M Sprayregen, P.C. | 2.90 | Office conference with M. Kieselstein re independent counsel issues (1.2); correspond with company re same (.4); analyze strategy re same (1.3). |
| 10/10/14 | Andrew J Welz | 4.70 | Prepare privilege log re bidding procedures production (3.2); office conference with J. Gould, A. Davis and S. Penn re same (1.0); prepare documents for production (.5). |
| 10/10/14 | Samara L Penn | 8.80 | Review Sawyer deposition transcript and draft summary of same (7.1); office conference with A. Welz, A. Davis and J. Gould re bidding procedures privilege log (1.0); review bidding procedures privilege log protocol (.7). |
| 10/10/14 | Emily Geier | .20 | Correspond with A. Wright re plan. |
| 10/10/14 | Steven Serajeddini | 8.20 | Correspond with opposing counsel re bidding procedures (.7); telephone conference with same re same (1.3); correspond with K&E working group, client re same (1.9);  telephone conference with C. Husnick re same (.5); prepare for same (.6); review and analyze objections re same (2.9); office conference with C. Husnick re same (.3). |
| 10/10/14 | Alexander Davis | 1.00 | Office conference with S. Penn and A. Welz re bidding procedures privilege log kickoff. |
| 10/10/14 | Spencer A Winters | 12.80 | Review and analyze bidding procedures objections (3.1); draft summary of same (1.7); research re same (3.8); draft summary of same (2.7); correspond with K&E working group re bidding procedures objections, reply (1.5). |
| 10/10/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with Company re Board matter (.6); prepare for the same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Bridget K O'Connor | 6.70 | Analyze bidding procedures discovery issues (3.5); review and revise legacy discovery responses (1.3); telephone conference with E. Sassower and J. Sprayregen re bidding procedures (.5); telephone conference with M. McKane re same (.8); office conference with same re W. Hiltz testimony (.6). |
| 10/10/14 | Bridget K O'Connor | .40 | Prepare for bidding procedures discovery hearing. |
| 10/10/14 | Marc Kieselstein, P.C. | 1.70 | Review various pleadings re RSA. |
| 10/10/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with B. O'Connor and J. Sprayregen re bidding procedures (.5); telephone conference with D. Dempsey re same (.5); correspond with same re same (.3). |
| 10/10/14 | Michael A Petrino | 2.10 | Telephone conference with Court re W. Hiltz testimony (.6); correspond with counsel for the EFIH second lien trustee re redactions of commercially sensitive information in their objection to the bidding procedures motion (.2); prepare notes from the W. Hiltz deposition for S. Penn to draft summary of deposition (1.3). |
| 10/10/14 | Stephen E Hessler | .90 | Correspond with client creditors' counsel re objections to bidding procedures motion. |
| 10/10/14 | Chad J Husnick | 3.20 | Telephone conference with S. Serajeddini re bidding procedures hearing (.5); correspond with same re same (.6); review and analyze objections re same (.6); office conference with S. Serajeddini re same (.3); telephone conference with A. Kunofsky re same (.3); telephone conference with P. Keglevic, S. Dore re same (.2); correspond with K&E working group re same (.4); correspond with A. Kunofsky re same (.3). |
| 10/10/14 | David R Dempsey | 3.50 | Review bidding procedures briefing (3.0); telephone conference with E. Sassower re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Maureen McCarthy | 4.30 | Conduct research re objections to EFH's Bidding Procedures Motion (2.3); prepare binder re same for internal review (2.0). |
| 10/10/14 | Gregory W Gallagher, P.C. | 2.30 | Review and revise plan of reorganization. |
| 10/10/14 | Mark E McKane | 6.20 | Telephone conference with B. O'Connor re bidding procedures hearing prep (.8); office conference with B. O'Connor re TCEH junior creditor attempt to limit W. Hiltz testimony to written declaration (.6); participate in telephonic discovery conference with Court re scope of W. Hiltz's testimony (.6); prepare for same (.5); correspond with E. Sassower re director issues (.6); analyze UST confidentiality issues (.5); correspond with E. Sassower re potential witnesses for bid procedures hearing (.6); coordinate discovery issues re Lazard declaration (.8); assess draft closing argument slides (.7); analyze bid procedure hearing timing and coordination (.5). |
| 10/10/14 | Andrew R McGaan, P.C. | 4.80 | Prepare for bidding procedures hearing (2.4); review objections and supporting briefs (1.9); correspond with EVR re preparation for hearing (.5). |
| 10/10/14 | James H M Sprayregen, P.C. | 3.20 | Review materials re bidding procedures (2.3); telephone conference with E. Sassower and B. O'Connor re same (.5); correspond with E. Sassower re same (.4). |
| 10/11/14 | Samara L Penn | 11.70 | Review Cremens deposition transcript and draft summary of same (5.6); review Hiltz deposition transcript and draft summary of same (6.1). |
| 10/11/14 | Steven Serajeddini | 8.60 | Draft bidding procedures reply (7.1); correspond with K&E working group re same (1.1); telephone conference with S. Winters and T. Mohan re bidding procedures research (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/14 | Spencer A Winters | 15.90 | Review and analyze bidding procedures objections (1.8); research re same (4.0); draft summary of same (2.6); draft bidding procedures reply (5.4); correspond with K&E working group re same (1.7); telephone conference with S. Serajeddini and T. Mohan re bidding procedures research (.4). |
| 10/11/14 | Timothy Mohan | 9.20 | Telephone conference with S. Serajeddini and S. Winters re research for reply to bidding procedures objection (.4); research re exclusivity re same (8.2); correspond with S. Serajeddini and S. Winters re findings (.6). |
| 10/11/14 | Bridget K O'Connor | 5.00 | Review and analyze objections to bidding procedures motion (3.1); analyze and prepare potential responses re same (1.2); correspond with K&E working group re same (.7). |
| 10/11/14 | Edward O Sassower, P.C. | 1.40 | Correspond with J. Sprayregen, B. O Connor and company re bidding procedures issues (.4); review materials re same (1.0). |
| 10/11/14 | Stephen E Hessler | 1.20 | Correspond with client and cocounsel and creditors' counsel re objections to bidding procedures motion. |
| 10/11/14 | Chad J Husnick | 3.10 | Review and analyze objections re bidding procedures motion. |
| 10/11/14 | David R Dempsey | 3.80 | Review bid procedures objections from TCEH creditors. |
| 10/11/14 | Mark E McKane | 1.20 | Analyze D. Kurtz declaration for bid procedure hearings (.8); correspond with E. Sassower re timing for reply in support of bid procedures motion (.4). |
| 10/11/14 | Andrew R McGaan, P.C. | 5.20 | Review Committee objection and Kurtz declaration re bid procedures (2.4); prepare for Kurtz deposition and evidentiary hearing (2.8). |
| 10/11/14 | James H M Sprayregen, P.C. | .80 | Correspond with E. Sassower and company re bidding procedures hearing preparation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/14 | Samara L Penn | 4.40 | Draft summary of Hiltz deposition (3.1); correspond with creditor counsel (.6); prepare and revise Kurtz deposition notice (.7). |
| 10/12/14 | Emily Geier | .60 | Correspond with Company, K&E working group re draft plan (.3); correspond with K&E working group re scheduling timeline (.3). |
| 10/12/14 | Steven Serajeddini | 6.50 | Draft bidding procedures reply (5.4); correspond with K&E working group re same (1.1). |
| 10/12/14 | Aparna Yenamandra | 1.70 | Draft timing considerations re confirmation (1.2); correspond with C. Husnick, S. Serajeddini, B. Schartz re same (.5). |
| 10/12/14 | Alexander Davis | 2.50 | Review bidding procedures documents for inclusion in privilege log. |
| 10/12/14 | Vinu Joseph | 6.00 | Prepare privilege log entries for documents withheld from production responsive to bidding procedures request. |
| 10/12/14 | Spencer A Winters | 7.30 | Draft bidding procedures reply (4.2); research re same (2.5); correspond with K&E working group re same (.6). |
| 10/12/14 | Timothy Mohan | .60 | Review and edit draft reply to bidding procedures objections. |
| 10/12/14 | Holly R Trogdon | 1.40 | Review deposition summaries of P. Keglevic, T. Horton, W. Hiltz, C. Cremens, and H. Sawyer from bidding procedures (.5); review bidding procedures motion, supporting declaration, and objections filed in preparation for witness prep re hearing of same (.9). |
| 10/12/14 | Bridget K O'Connor | 1.50 | Telephone conference with K&E working group, Evercore re bidding procedures (.8); prepare for same (.3); office conference with B. Stephany re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group, Evercore re bidding procedures preparation (.8); prepare for same (.4). |
| 10/12/14 | Michael A Petrino | .80 | Telephone conference with K&E working group, Evercore re filed objections to the bidding procedures motion and continuation of W. Hiltz deposition. |
| 10/12/14 | Stephen E Hessler | 3.80 | Telephone conference with K&E working group, Evercore re filed objections to the bidding procedures motion and continuation of W. Hiltz deposition (.8); telephone conference with client and creditors' counsel re same (1.9); correspond with same re same (1.1). |
| 10/12/14 | Chad J Husnick | 2.90 | Telephone conference with K&E working group, Evercore re reply re bidding procedures motion (.8); prepare for same (.3); correspond with T. Maynes, A. McGaan re same (1.2); review and revise same (.6). |
| 10/12/14 | Bryan M Stephany | .40 | Office conference with B. O'Connor re bidding procedures motion and witness preparation in support of same. |
| 10/12/14 | Mark E McKane | 1.70 | Telephone conference with K&E working group and Evercore re bidding procedures and Kurtz declaration (.8); coordinate P. Keglevic, T. Horton witness prep for bid procedures hearing (.3); correspond with A. McGaan, B. O'Connor re bidding procedures testimony preparation (.6). |
| 10/12/14 | Andrew R McGaan, P.C. | 4.40 | Prepare for Kurtz deposition (2.0); prepare for bid procedures hearing (2.4). |
| 10/12/14 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with K&E working group re bidding procedures issues (.8); prepare for same (.4). |
| 10/13/14 | Amber J Meek | .80 | Review and revise plan of reorganization. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/13/14 | Andrew J Welz | 8.10 | Prepare for Hiltz deposition (.8); review documents for privilege log re bidding procedures discovery (7.3). |
| 10/13/14 | Samara L Penn | 7.50 | Revise Kurtz deposition notice (.7); correspond with J. Madron and K. Sturek re compliance with service and filing requirements (.4); correspond with creditor counsel re bidding procedures depositions (.3); draft and revise document requests to objecting parties (2.1); review and tag documents for bidding procedures privilege log (4.0). |
| 10/13/14 | Emily Geier | 4.20 | Correspond with A&M re draft plan (.2); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.5); telephone conference with same re same (.4); revise plan (2.2); correspond with A. Calder re same (.2); correspond with T. Mohan re Oncor bidding procedures letter (.2); correspond with K&E working group re scheduling timeline (.2); correspond with C. Husnick, A. Yenamandra re confirmation issues (.3). |
| 10/13/14 | Steven Serajeddini | 7.50 | Review and revise bidding procedures reply (4.2); correspond with K&E working group re same (1.8); telephone conference with B. Schartz, C. Husnick and E. Geier re plan (.4); prepare for same (.9); office conference with C. Husnick re same (.2). |
| 10/13/14 | Aparna Yenamandra | 3.60 | Correspond with A. Wright re bidder NDAs (.3); revise same (.8); correspond with bidders' counsel re same (1.1); correspond with J. Adlerstein re engagement letter issues (.3); revise confirmation issues analysis (.9); correspond with C. Husnick re plan implementation issues (.2). |
| 10/13/14 | Julia Allen | 6.50 | Review and analyze bidding procedures motion and W. Hiltz declaration (3.4); analyze objections to same (3.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Alexander Davis | 7.80 | Review case law re privilege issues in subsidiary and parent director context (4.6); draft talking points and analysis re same (2.8); review bidding procedures pleadings (.4). |
| 10/13/14 | Vinu Joseph | 6.00 | Prepare privilege log entries for documents withheld from production responsive to bidding procedures request. |
| 10/13/14 | Spencer A Winters | 10.80 | Revise bidding procedures reply (6.2); conduct research re same (3.2); correspond with K&E working group, client re same (1.4). |
| 10/13/14 | Timothy Mohan | .90 | Draft confirmation letter to interested party counsel re bidding procedures relief. |
| 10/13/14 | Stephanie Shropshire | 7.50 | Review bidding procedure privilege log. |
| 10/13/14 | Holly R Trogdon | 9.60 | Review and analyze C. Cremens deposition transcript re bidding procedures (1.7); review and analyze H. Sawyer deposition transcript re same (1.1); office conference with B. Stephany re depositions and hearing preparations (.6); review assignments re witness preparation for bidding procedures hearing (.7); correspond with J. Allen and A. Davis re same (.3); telephone conference with M. Petrino re same (.2); draft re-direct for H. Sawyer and C. Cremens re bidding procedures (5.0). |
| 10/13/14 | Andrew Calder, P.C. | 2.50 | Review and revise MGA (1.4); review and revise plan of reorganization (1.1). |
| 10/13/14 | Bridget K O'Connor | 12.50 | Office conference with W. Hiltz and M. Petrino re deposition (4.3); prepare for same (1.7); correspond with H. Sawyer, E. Sassower, and M. McKane re bidding procedures (1.0); analyze bidding procedures issues (5.5). |
| 10/13/14 | Marc Kieselstein, P.C. | 2.20 | Analyze bid procedure issues and related tax issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Edward O Sassower, P.C. | 6.80 | Telephone conference with company re plan strategy (.5); review materials re same (2.8); correspond with B. O'Connor, J. Sprayregen and E. Geier re same (1.7); prepare for and telephone conference with company re bidding procedures preparation (1.8). |
| 10/13/14 | Michael A Petrino | 8.00 | Prepare outline for W. Hiltz deposition (.5); office conference with B. O'Connor and W. Hiltz re continued deposition (4.3); draft direct examination of W. Hiltz for upcoming contested matter hearing (3.0); telephone conference with H. Trogdon re hearing preparation (.2). |
| 10/13/14 | Stephen E Hessler | 6.30 | Telephone conference with client re objections to bidding procedures motion (2.5); prepare for same (1.9); correspond with same re same (1.1); correspond with creditor counsel re same (.8). |
| 10/13/14 | Chad J Husnick | 3.30 | Telephone conference with B. Schartz, S. Serajeddini, E. Geier re plan (.4); prepare for same (.2); office conference with S. Serajeddini re same (.2); review and revise summary re plan issues (.3); correspond with E. Geier, A. Yenamandra re same (.1); review and revise reply re bidding procedures motion (1.8); telephone conference with M. McKane re same (.3). |
| 10/13/14 | Bryan M Stephany | .60 | Office conference with H. Trogdon re bidding procedures deposition and hearing preparation. |
| 10/13/14 | Robert Orren | 4.80 | Review and cite check bid procedures reply (2.3); correspond with S. Winters re same (.6); prepare draft of solicitation and confirmation scheduling motion and order (1.9). |
| 10/13/14 | Brian E Schartz | 3.60 | Review and comment on plan of reorganization (2.5); telephone conference with E. Geier, C. Husnick, and S. Serajeddini re plan (.4); prepare for same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Mark E McKane | 4.60 | Analyze objections to Debtors' bid procedures motion (1.3); participate in portions of W. Hiltz deposition prep (.9); participate in telephone conference with tax professionals (.7); revise draft bid procedures reply brief (.8); telephone conference with C. Husnick re same (.3); analyze legacy discovery dispute issues (.6). |
| 10/13/14 | Andrew R McGaan, P.C. | 7.10 | Review and revise notice of Kurtz deposition (.3); telephone conferences and correspond with C. Kerr re planning for Kurtz deposition (.2); review and revise draft reply re bid procedures (1.0); prepare for bid procedures hearing (4.0); draft note for H. Trogdon and A. Davis re witness cross and direct preparation (.6); draft Kurtz cross outline (1.0). |
| 10/13/14 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with company re bidding procedures issues (.4); review materials re same (2.3); correspond with B. O'Connor re same (.1). |
| 10/14/14 | Amber J Meek | .60 | Conduct research re bidding procedures. |
| 10/14/14 | Andrew J Welz | 10.50 | Prepare privilege log re bidding procedures productions (2.4); telephone conference with S. Kirmil re contract attorney review (.4); prepare for same (.8); review and prepare third party exhibits re bidding procedures hearing (2.5); prepare production re bidding procedures motion (1.4); office conference with W. Hiltz, B. O'Connor and M. Petrino re testimony (3.0). |
| 10/14/14 | Samara L Penn | 4.90 | Review and tag documents for bidding procedures privilege log (2.5); telephonically attend Hiltz deposition (2.0); correspond with creditor counsel (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Emily Geier | 12.30 | Telephone conference with B. Schartz, S. Serajeddini, and C. Husnick re scheduling timeline (.3); prepare for same (.7); revise plan (6.9); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (1.9); correspond with Paul Weiss, K&E working group re same (.3); revise scheduling timeline (2.2). |
| 10/14/14 | Steven Serajeddini | 8.30 | Review and revise bidding procedures reply (2.4); correspond with K&E working group, client re same (1.8); review and analyze pleadings re same (.9); review and revise plan of reorganization (1.5); telephone conference with B. Schartz, C. Husnick, E. Geier re scheduling motion (.3); prepare for same (.9); correspond with company re same (.5). |
| 10/14/14 | Aparna Yenamandra | 3.40 | Revise confirmation issues analysis (.8); prepare confirmation issues analysis (1.0); prepare for same (.3); correspond with various bidders' counsel re NDAs (1.3). |
| 10/14/14 | Julia Allen | 9.00 | Review and analyze P. Keglevic deposition transcript (3.0); draft direct examination outline of P. Keglevic for bidding procedures hearing (6.0). |
| 10/14/14 | Alexander Davis | 6.00 | Review bidding procedures documents for inclusion in privilege log (2.9); review bidding procedures deposition materials and revise witness outline (3.0); telephone conference with H. Trogdon re same (.1). |
| 10/14/14 | Vinu Joseph | 4.00 | Prepare privilege log entries for documents withheld from production responsive to bidding procedures request. |
| 10/14/14 | Spencer A Winters | 13.60 | Revise bidding procedures reply (6.1); research re same (1.4); correspond with K&E working group, client re same (1.6); coordinate filing of same (.5 ); draft outline of bidding procedures opening deck (4.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Timothy Mohan | 1.10 | Review filed reply to bidding procedures objections (.2); revise confirmation letter to interest party's counsel re bidding procedures relief (.6); correspond with K&E working group re same (.3). |
| 10/14/14 | Elizabeth S Dalmut | 3.20 | Review and analyze bidding procedure motions, declarations, and objections to prepare for upcoming bidding procedures hearings (2.1); draft cross examination points for upcoming D. Ying witness preparation (1.1). |
| 10/14/14 | Stephanie Shropshire | 6.00 | Review documents for bidding procedure privilege log. |
| 10/14/14 | Holly R Trogdon | 4.80 | Draft H. Sawyer and C. Cremens re-direct questions re bidding procedures (1.4); telephone conference with A. Davis re H. Sawyer and C. Cremens re-direct questions re bidding procedures (.1); correspond with A. McGaan re same (.1); review and analyze committee's objection and D. Kurtz declaration re bidding procedures for purpose of drafting deposition topics (1.4); draft deposition topics and analysis for D. Kurtz re bidding procedures (1.8). |
| 10/14/14 | Bridget K O'Connor | 7.50 | Attend Hiltz deposition (4.0); review outline re Hiltz testimony (.5); office conference with A. Welz, M. Petrino and W. Hiltz re document production (3.0). |
| 10/14/14 | Edward O Sassower, P.C. | 6.10 | Attend Hiltz deposition (2.7); correspond with K&E working group re same (2.2); correspond with K&E working group re bid procedures objection (.5); correspond with same re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Michael A Petrino | 6.20 | Attend W. Hiltz deposition (2.2); continue drafting direct examination outline for W. Hiltz testimony (1.0); office conference with W. Hiltz, B. O'Connor and A. Welz re preparing documents for production and draft letter to C. Shore re same (3.0). |
| 10/14/14 | Stephen E Hessler | 7.80 | Participate in Hiltz deposition re bidding procedures motions (4.0); telephone conference with client re same (1.8); correspond with same re same (1.4); correspond with creditors' counsel re objections to same (.6). |
| 10/14/14 | Chad J Husnick | 5.00 | Review and analyze issues re plan (2.2); correspond with S. Serajeddini, B. Schartz, E. Geier re same (.8); review and revise reply re bidding procedures motion (1.1); correspond with S. Serajeddini, S. Winters re same (.2); conduct research re same (.4); telephone conference with S. Serajeddini, E. Geier, B. Schartz re scheduling motion (.3). |
| 10/14/14 | Bryan M Stephany | 2.20 | Review bidding procedures background material re Kurtz deposition preparation (2.0); review recent relevant correspondence and pleadings (.2). |
| 10/14/14 | Robert Orren | .60 | Conduct research re bidding procedures precedent. |
| 10/14/14 | Brian E Schartz | 1.20 | Telephonically attend portions of Hiltz deposition (.6); telephone conference with E. Geier, C. Husnick and S. Serajeddini re scheduling motion discussion (.3); prepare for same (.3). |
| 10/14/14 | Jack N Bernstein | 3.00 | Review and prepare comments to draft bid purchase agreement (2.5); correspond with K&E working group re same (.5). |
| 10/14/14 | Gregory W Gallagher, P.C. | 1.10 | Review plan of reorganization. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Mark E McKane | .60 | Correspond with J. Allen re bid procedures witness preparation. |
| 10/14/14 | Andrew R McGaan, P.C. | 7.90 | Correspond with K&E working group re preparation for bid procedures hearing and strategy (2.0); correspond with B. O'Connor re Hiltz deposition issues and follow up (.9); draft and revise exam outlines (2.6); review transcripts and potential hearing exhibits (1.1); prepare for Kurtz deposition (1.3). |
| 10/14/14 | Linda K Myers, P.C. | .30 | Review of media capsule on Oncor sale process. |
| 10/14/14 | James H M Sprayregen, P.C. | 1.80 | Review materials re bidding procedures preparation. |
| 10/14/14 | Kenneth J Sturek | 2.00 | Prepare materials for upcoming bidding procedures hearing. |
| 10/15/14 | Amber J Meek | 2.00 | Telephone conference with company, B. Schartz, S. Serajeddini, E. Geier re bidding procedures (.8); review bidding procedures (.3); correspond with A. Calder re same (.9). |
| 10/15/14 | Andrew J Welz | 9.60 | Review documents for production re confidentiality (2.0); prepare privilege log re bidding procedures production (7.4); telephone conference with A. Davis re same (.2). |
| 10/15/14 | Samara L Penn | 9.50 | Draft updated summary of Hiltz deposition (2.0); draft and revise exhibit list (6.8); correspond with creditor counsel (.7). |
| 10/15/14 | Emily Geier | 6.30 | Telephone conference with J. Adlerstein re plan (.5); revise same (.6); draft scheduling timeline (3.5); correspond with K&E working group re same (.4); coordinate meeting re same (.3); telephone conference with Company, B. Schartz, S. Serajeddini, A. Meek re bidding procedures (.8); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Steven Serajeddini | 3.70 | Correspond with opposing counsel re bid procedures (.8); review and revise outline re same (.7); telephone conference with company, B. Schartz, E. Geier, A. Meek re same (.8); draft outline re same (1.4). |
| 10/15/14 | Aparna Yenamandra | .50 | Telephone conference with ICF re engagement letter (.3); office conference with J. Peppiatt re disclosure statement updates (.2). |
| 10/15/14 | Julia Allen | 7.80 | Review and analyze P. Keglevic deposition transcript (1.5); draft direct examination outline of P. Keglevic for bidding procedures hearing (2.5); review and analyze A. Horton deposition transcript (1.3); draft A. Horton redirect examination outline (2.5). |
| 10/15/14 | Alexander Davis | 7.20 | Correspond with A. Welz re quality check protocols for bidding procedures privilege log (.9); review bidding procedures hearing materials (.7); research privilege issues involving conflicts of interest (.2); telephone conference with A. Welz re bidding procedures privilege log (.2); perform additional quality checks on bidding procedures privilege log (5.2). |
| 10/15/14 | Spencer A Winters | 13.70 | Draft bidding procedures opening deck (6.7); draft bidding procedures talking points (3.0); review and analyze reply, objections (1.2); correspond with K&E working group re same (1.8); telephone conference with client re same (1.0). |
| 10/15/14 | Elizabeth S Dalmut | 5.20 | Draft cross examination points for D. Ying and W. Hiltz witness preparation (3.7); review and analyze Hiltz deposition transcript to identify key topics for examination (1.5). |
| 10/15/14 | Stephanie Shropshire | 3.00 | Review documents for bidding procedures privilege log. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Holly R Trogdon | 3.50 | Draft deposition questions for D. Kurtz (.8); prepare deposition preparation materials re same (.5); telephone conference with B. Stephany re overview of bidding procedure topics and deposition preparation (.8); review and analyze W. Hiltz deposition summary to prepare questions for D .Kurtz (.3); draft index and prepare binders for H. Sawyer, C. Cremens, and D. Kurtz (.6); revise H. Sawyer and C. Cremens questions for-redirect (.5). |
| 10/15/14 | Jonah Peppiatt | 4.10 | Office conference with A. Yenamandra re updates to disclosure statement (.2); review disclosure statement (3.9). |
| 10/15/14 | Stephanie Ding | 4.50 | Review and prepare Cremens, Sawyer, and Kurtz witness notebooks (1.4); review and prepare potential hearing and deposition exhibits for electronic file (1.5); review and prepare index for bidding procedures pleadings notebook (.6); review and prepare various bidding procedures documents for attorney review (1.0). |
| 10/15/14 | Bridget K O'Connor | 8.00 | Review and analyze direct examination outline and questions re W. Hiltz testimony (3.6); correspond with M. Petrino re same (.7); review and revise pleadings re bidding procedures hearing (3.7). |
| 10/15/14 | Marc Kieselstein, P.C. | 2.00 | Review and revise bid procedures reply. |
| 10/15/14 | Katelyn Ye | 3.00 | Prepare bidding procedures documents for review (1.8); correspond with K&E litigation working group re same (1.2). |
| 10/15/14 | Michael A Petrino | 8.50 | Review deposition transcripts of W. Hiltz testimony and objections filed in connection with the bidding procedures motion (1.1); draft direct examination outline for W. Hiltz testimony (3.8); revise mock cross examination points for W. Hiltz testimony preparation and potential D. Ying testimony preparation (3.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Stephen E Hessler | 11.50 | Correspond with client re objections to bidding procedures motion (1.1); correspond with creditors' counsel re same (1.3); prepare for hearing re same (9.1). |
| 10/15/14 | Chad J Husnick | .70 | Correspond with A. McGaan, T. Maynes re bidding procedures objections. |
| 10/15/14 | Bryan M Stephany | 7.60 | Review relevant pleadings and other material related to bidding procedures (2.1); telephone conference with H. Trogdon re bidding procedures motion, hearing preparation and preparation for deposition of Kurtz (.8); review and revise outline of potential deposition topics for Kurtz deposition (1.3) correspond with A. McGaan re same (.4); draft joint exhibit list (2.3); correspond with B. O'Connor, S. Penn and A. Welz re same (.7). |
| 10/15/14 | Brian E Schartz | .80 | Telephone conference with company, S. Serajeddini, E. Geier, A. Meek re bidding procedures. |
| 10/15/14 | Jack N Bernstein | 2.50 | Prepare revisions to draft purchase agreement. |
| 10/15/14 | Andrew R McGaan, P.C. | 7.80 | Prepare for Kurtz deposition and bid procedures hearing (3.2); review transcript and pleadings (.8); draft and revise witness exam outlines (1.0); review briefs of supporting creditors (1.5); correspond with T. Maynes re tax issues in Kurtz disclosures (.5); telephone conference with EVR team re hearing preparation and Kurtz deposition issues (.8). |
| 10/15/14 | James H M Sprayregen, P.C. | 4.10 | Review bid procedures reply (1.7); correspond with M. McKane, E. Sassower, B. O Connor and S. Hessler re same (2.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Kenneth J Sturek | 11.00 | Prepare materials necessary for Kurtz deposition (2.3); prepare materials necessary for witness prep sessions for D. Keglevic (2.3); organize binders and prepare materials for D. Ying prep session (1.1); organize same for S. Cremens prep session (2.8); organize same for H. Sawyer prep session (2.5). |
| 10/16/14 | Andrew J Welz | 5.70 | Prepare privilege log for bidding procedures (4.4); review third party productions re bidding procedure motion (.4); telephone conference with K&E working group re same (.9). |
| 10/16/14 | Samara L Penn | 11.80 | Telephone conference with K&E working group re bidding procedures hearing (.9); prepare for same (.4); correspond with creditor counsel re bidding procedures hearing (.8); review and comment on proposed joint exhibit list (.9); prepare timeline of board meetings for bidding procedures hearing (1.3); annotate joint exhibit list (.7); office conference with M. McKane, J. Allen, P. Keglevic and A. Horton re bidding procedures hearing preparation (4.5); review and comment on remaining exhibit list objections (.8); correspond with K&E working group re joint exhibits (.7); draft summary re exhibits for bid procedures hearing (.8). |
| 10/16/14 | Emily Geier | 14.60 | Telephone conference with K&E working group re bidding procedures hearing (.9); revise bidding procedures and order (3.1); draft correspondence re same (.8); correspond with S. Serajeddini re same (.8); correspond with K&E working group re same (.8); correspond with Paul Weiss working group re proposed settlement (.5); correspond with Company working group and K&E working group re same (.4); draft summary re settlement protocol for talking points (.7); draft plan term sheets (6.4); telephone conference with B. Schartz re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Steven Serajeddini | 4.70 | Review and revise bidding procedures (1.4); telephone conference with opposing counsel re bidding procedures hearing (.8); telephone conference with K&E working group re bidding procedures hearing (.9); prepare for same (.2); review and revise bidding procedures and order (.8);correspond with E. Geier re same (.6). |
| 10/16/14 | Julia Allen | 11.10 | Office conference with P. Keglevic, A. Horton, M. McKane, and S. Penn re bidding procedures hearing (4.5); revise direct examination outline of P. Keglevic (3.8); revise redirect examination outline of A. Horton (1.2); review and analyze potential bidding procedure hearing exhibits (.8); review and analyze A. Horton deposition transcript (.8). |
| 10/16/14 | Alexander Davis | 5.40 | Review bidding procedures (2.1); analyze issues re same (1.1); review materials re same (1.7); office conference with K. Sturek re bidding procedures privilege log (.5). |
| 10/16/14 | Mark F Schottinger | 3.20 | Review and analyze hearing transcripts re expert testimony (.8); review and analyze case law re restrictions on expert and lay testimony (.6); draft outline  re lay witnesses (1.4); correspond with M. Petrino re same (.4). |
| 10/16/14 | Spencer A Winters | 13.70 | Revise bidding procedures opening deck (3.4); analyse key issues re same (2.4); correspond with K&E working group re same (.7); revise bidding procedures talking points (2.7); draft summary of key issues re same (1.8); prepare materials re same (2.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Elizabeth S Dalmut | 7.90 | Office conference with B. O'Connor, M. Petrino, and W. Hiltz re preparation for upcoming bidding procedures hearing (3.7); telephone conference with D. Ying re same (.9); draft mock cross examination for D. Ying (1.6); correspond with K&E working group re bidding procedures hearing (.7); research re qualifications required for expert and lay testimony (1.0). |
| 10/16/14 | Holly R Trogdon | 6.60 | Review and prepare materials for D. Kurtz deposition (3.1); attend deposition of D. Kurtz (2.4); draft summary of deposition of D. Kurtz for K&E litigation team (.7); review transcript of H. Sawyer deposition re hearing preparation (.4). |
| 10/16/14 | Lina Kaisey | .50 | Review materials re bidding procedures (.2); office conference with J. Peppiatt re same (.3). |
| 10/16/14 | Jonah Peppiatt | 3.40 | Review disclosure statement and first day declaration (3.1); office conference with L. Kaisey re bidding procedures (.3). |
| 10/16/14 | Stephanie Ding | 15.70 | Prepare materials and compile binders for direct examination of W. Hiltz testimony for bidding procedures hearing for M. Petrino (5.7); compile binders for direct examination of H. Sawyer re same (4.6); compile binders for potential D. Ying testimony for same for M. Petrino (5.2); correspond with M. Petrino re same (.2). |
| 10/16/14 | Bridget K O'Connor | 10.00 | Review and revise pleadings re bidding procedures hearing (2.6); analyze key issues re same (1.1); correspond with K&E working group re same (.6); review and analyze strategy re arguments and testimony for same (1.6); draft outlines and related documents re same (.4); office conference with W. Hiltz, M. Petrino, and E. Dalmut re preparation for upcoming bidding procedures hearing (3.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Michael B Slade | 2.40 | Review briefs, declarations and powerpoint slides re bidding procedures hearing. |
| 10/16/14 | Edward O Sassower, P.C. | 6.30 | Telephone conference with Company working group and C. Husnick re bidding procedures (1.1); review and revise documents in preparation for hearing re same (2.6); draft outline of key issues re same (1.2); draft correspondence re same (.2); correspond with K&E working group re same (.6); telephone conference with opposing counsel re bidding procedures objection (.6). |
| 10/16/14 | Michael A Petrino | 6.50 | Office conference with W. Hiltz, B. O'Connor, and E. Dalmut re upcoming bidding procedures hearing (3.7); research potential evidentiary issues re testimony (2.8). |
| 10/16/14 | Stephen E Hessler | 13.30 | Analyze board deck re bidding procedures (2.7); review pleadings re same (1.9); analyze key issues re same (2.3); review deposition summaries (1.2); review key issues re order (2.1); draft outline re same (1.7); correspond with client creditors' counsel re objections to same (.8); office conference with M. McKane re bid procedure settlement issues (.6). |
| 10/16/14 | Chad J Husnick | 5.20 | Correspond with J. Sprayregen and E. Sassower re plan term sheet (.2); correspond with B. Schartz, S. Serajeddini, E. Geier re same (.3); telephone conference with E. Sassower and Company working group re bidding procedures (1.1); review and analyze issues re same (.4); prepare for and participate in deposition of D. Kurtz re bidding procedures motion (1.9); telephone conference with K&E working group re same (.9); prepare for same (.4). |
| 10/16/14 | David R Dempsey | 1.80 | Review and analyze materials in preparation for bidding procedures hearing (1.1); review objections re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Bryan M Stephany | 15.00 | Analyze key pleadings in preparation for bidding procedures hearing (1.8); review bidding procedures witness list (.7); review proposed bidding procedures exhibits (1.7); review form of exhibit list (.9); analyze confidentiality issues re same (2.6); prepare exhibit binders (.7); draft summary re proposed exhibits (.6); review and analyze potential examination questions for D. Kurtz deposition (1.4); draft outline re same (1.9); review and analyze WSFS motion to seal certain exhibits and portions of objection to bidding procedures motion (1.3); review and revise summary of key issues for hearing re same (.6); research re same (.8). |
| 10/16/14 | Robert Orren | 10.10 | Prepare materials for bidding procedures hearing (3.8); draft correspondence re same (.6); correspond with K&E working group re same (.9); prepare bidding procedures case law and filed pleadings (3.2); draft correspondence re same (.9); correspond with K&E working group re same (.7). |
| 10/16/14 | Brian E Schartz | 3.40 | Analyze plan dynamics (.9); telephone conference with K&E working group re bidding procedures motion (.9); prepare for same (.7); review and revise issues list re same (.4); correspond with K&E working group re same (.3) telephone conference with E. Geier re same (.2). |
| 10/16/14 | Mark E McKane | 8.00 | Draft direct and cross-examination issues list re P. Keglevic deposition (1.6); office conference with P. Keglevic, T. Horton, S. Penn, and J. Allen re hearing testimony preparation (4.5); revise portions of P. Keglevic direct examination (1.3); office conference with S. Hessler re potential bid procedure settlement issues (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Andrew R McGaan, P.C. | 11.90 | Review and analyze precedent and key materials for evidentiary hearing re proposed bid procedures (2.8); draft correspondence re same (.6); correspond with K&E working group re same (.4) attend deposition of D. Kurtz and prepare for same (4.5); review and analyze privilege law and waiver arguments (.6); telephone conference with S. Dore re hearing (1.1); telephone conference with H. Sawyer and C. Cremens re hearing issues (1.2); review correspondence from W. Hiltz re marketing (.3); correspond with T. Maynes and M. McKane re same (.4). |
| 10/16/14 | James H M Sprayregen, P.C. | 4.30 | Analyze key issues re bidding procedures hearing (2.4); review research summaries re same (.7); correspond with B. OConnor and S. Hessler re same (.6); correspond with E. Sassower re same (.6). |
| 10/16/14 | Kenneth J Sturek | 15.70 | Compile binders re pleadings for bidding procedures hearing (2.4); research and distribute precedent re same (2.8); correspond with K&E working group re same (.8); format bidding procedure privilege log (4.5); office conference with A. Davis re same (.5); organize copy sets of joint exhibits for use in bidding procedures hearing (4.7). |
| 10/17/14 | Samara L Penn | .70 | Correspond with M. McKane re key issues related to exhibits (.2); review and draft summary of testimony in Keglevic deposition (.5). |
| 10/17/14 | Emily Geier | 10.70 | Revise bidding procedures (2.1); revise related order (1.6); correspond with S. Serajeddini re same (.4); correspond with Paul Weiss working group re same (.3); correspond with Akin Gump working group re same (.3); correspond with Company working group re same (.3); draft term sheets (3.9); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.2); review and revise same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/14 | Aparna Yenamandra | 4.50 | Draft restructuring/litigation update presentation (3.4); correspond with K&E working group re same (.3); correspond with bidders' counsel re bidding procedures issues (.8). |
| 10/17/14 | Julia Allen | 3.10 | Review and analyze bidding procedures exhibits (1.6); draft analysis of board meetings (.6); review and analyze P. Keglevic deposition transcript for potential cross-examination strategies (.9). |
| 10/17/14 | Alexander Davis | 6.40 | Review and analyze bidding procedures deposition transcripts and pleadings (1.9); draft cross-examination points re witness preparation of H. Sawyer and C. Cremens (3.6); draft correspondence re same (.6); correspond with H. Trogdon re same (.3). |
| 10/17/14 | Spencer A Winters | 3.40 | Review and analyze materials re bidding procedures hearing (2.6); correspond with B. Schartz re same (.8). |
| 10/17/14 | Elizabeth S Dalmut | 1.30 | Compile and analyze potential exhibits and direct examination binders for W. Hiltz testimony. |
| 10/17/14 | Holly R Trogdon | 4.70 | Correspond with A. Davis re preparation for bidding procedures hearing (.4); review correspondence re legacy document review procedures (.1); correspond with B. Stephany and K. Sturek re exhibits for D. Kurtz (.1); review H. Sawyer and C. Cremens hearing preparation materials (.2); draft cross-examination outline for D. Kurtz (3.9). |
| 10/17/14 | Lina Kaisey | 1.50 | Review and analyze objections and other pleadings re bidding procedures. |
| 10/17/14 | Jonah Peppiatt | 1.10 | Review and analyze motion, objections and replies re bidding procedures. |
| 10/17/14 | Stephanie Ding | 2.80 | Compile case sets in preparation for bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/17/14 | Bridget K O'Connor | 4.60 | Draft argument outlines, talking points and other materials re bidding procedures hearing (3.8); correspond with M. Petrino re same (.8). |
| 10/17/14 | Sara B Zablotney | 1.60 | Analyze and summarize key issues re bidding procedures motion and objections. |
| 10/17/14 | Edward O Sassower, P.C. | .50 | Correspond with K&E working group and Company working group re bidding procedures hearing. |
| 10/17/14 | Michael A Petrino | 1.30 | Review and analyze materials re bidding procedures testimony (.7); correspond with B. O'Connor and W. Hiltz re same (.6). |
| 10/17/14 | Stephen E Hessler | 5.40 | Draft and revise outline of argument re bidding procedures motion (1.1); analyze key issues re same (1.4); review pleadings and other materials for continued hearing re same (2.3); correspond with K&E working group re same (.6). |
| 10/17/14 | Chad J Husnick | .60 | Correspond with E. Geier and B. Schartz re plan term sheet (.3); review bidding procedures motion and objections (.3). |
| 10/17/14 | David R Dempsey | 2.80 | Review and analyze materials in preparation re bidding procedures hearing (1.2); draft outline re same (1.6). |
| 10/17/14 | Beth Friedman | .60 | Review Kurtz deposition transcripts. |
| 10/17/14 | Bryan M Stephany | 3.00 | Revise materials re hearing on motion to seal (1.5); draft correspondence re same (.8); correspond with M. McKane, B. O'Connor, and J. Marshall re same (.7). |
| 10/17/14 | Robert Orren | 3.60 | Compile and summarize materials re bidding procedures hearing (2.4); draft correspondence re same (.8); correspond with K&E working group re same (.4). |
| 10/17/14 | Brian E Schartz | .60 | Review and revise materials re bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/14 | Gregory W Gallagher, P.C. | .80 | Review and analyze materials re bidding procedures hearing. |
| 10/17/14 | Mark E McKane | 3.70 | Correspond with B. Stephany, S. Winters re confidentiality of proposed bids (.8); draft interrogatories re P. Keglevic direct examination (1.6); correspond with S. Hessler, S. Dore re potential bid consideration hypotheticals (.4); analyze potential exhibits re cross-examination of P. Keglevic (.9). |
| 10/17/14 | Andrew R McGaan, P.C. | 2.00 | Review and analyze key issues re bidding procedures hearing (1.6); correspond with K&E working group re same (.4). |
| 10/17/14 | James H M Sprayregen, P.C. | 2.60 | Analyze strategy re bidding procedures (1.9); correspond with M. McKane, B. OConnor, S. Hessler and E. Sassower re same (.7). |
| 10/18/14 | Emily Geier | 3.70 | Draft summary for independent director re bidding procedures (2.4); correspond with K&E working group re same (.7); correspond with Company working group re same (.3); correspond with H. Sawyer, C. Cremens re same (.3). |
| 10/18/14 | Julia Allen | 2.90 | Review and analyze P. Keglevic deposition transcript re key cross-examination points. |
| 10/18/14 | Holly R Trogdon | 4.90 | Review and analyze morning transcript re bidding procedures hearing (.4); draft outline re D. Kurtz cross-examination (2.7); review and analyze transcript of 10/17 hearing re bidding procedures (1.8). |
| 10/18/14 | Rebecca Blake Chaikin | 2.40 | Review and analyze draft of disclosure statement. |
| 10/18/14 | Bridget K O'Connor | 6.00 | Draft court materials in preparation for bidding procedures hearing (3.6); correspond with K&E working group re same (.8); revise same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/14 | Edward O Sassower, P.C. | 2.20 | Correspond with Company working group and K&E working group re bid procedures (.9); telephone conference with B. Schartz and Company working group re same (.6); telephone conference with M. McKane re witness time limits (.7). |
| 10/18/14 | Stephen E Hessler | 3.30 | Review and analyze materials re continued bidding procedures hearing (2.7); correspond with B. Schartz re same (.6). |
| 10/18/14 | Chad J Husnick | .30 | Correspond with E. Sassower re plan issues. |
| 10/18/14 | Beth Friedman | 1.00 | Telephone conference with transcription service re bidding procedures hearing transcript. |
| 10/18/14 | Bryan M Stephany | 1.90 | Correspond with creditors' counsel re exhibit list additions for bidding procedures motion (.7); correspond with K&E working group re same (.3); review materials re D. Kurtz examination (.9). |
| 10/18/14 | Brian E Schartz | .90 | Telephone conference with E. Sassower, company re bidding procedures (.6); prepare for same (.3). |
| 10/18/14 | Mark E McKane | 1.50 | Telephone conference with E. Sassower re potential time limits on witnesses (.7); correspond with A. McGaan and E. Sassower re additional witness preparations (.4); correspond with A. McGaan re fiduciary duty issues (.4). |
| 10/18/14 | Andrew R McGaan, P.C. | 3.40 | Review and analyze examination materials re continued bidding procedures hearing (2.7); telephone conference with H. Sawyer and C. Cremens re anticipated testimony (.7). |
| 10/18/14 | James H M Sprayregen, P.C. | 2.20 | Draft correspondence re bidding procedures key issues (.8); correspond with M. McKane and B. O'Connor re same (.6); review and analyze materials re bidding procedures hearing (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Andrew J Welz | 2.70 | Review production re bidding procedures motion (.5); review and revise bidding procedures privilege log (2.2). |
| 10/19/14 | Emily Geier | 6.40 | Revise plan term sheets (2.1); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.4); correspond with K&E working group re same (.3); correspond with B. Schartz, A. Yenamandra re scheduling timeline (.2); revise notice of filing re bid procedures and order (.7); correspond with S. Hessler, S. Serajeddini, S. Winters re same (.6); correspond with same re Company comments to bid procedures order (.3); revise order re same (.3); telephone conference with B. Schartz, S. Hessler, C. Husnick, E. Sassower re plan negotiations (1.5). |
| 10/19/14 | Steven Serajeddini | 2.70 | Review and revise bidding procedures order (1.4); correspond with K&E working group, Company working group re same (1.3). |
| 10/19/14 | Julia Allen | 4.60 | Draft demonstrative re board meeting attendance for P. Keglevic direct examination (1.9); review and analyze board materials in support of demonstrative (2.7). |
| 10/19/14 | Alexander Davis | 5.00 | Draft cross-examination outlines and interrogatories in preparation for H. Sawyer testimony (3.2); correspond with K&E working group re same (.7); revise same (1.1). |
| 10/19/14 | Holly R Trogdon | 1.20 | Correspond with A. McGaan re scheduling of C. Cremens and H. Sawyer witness preparation sessions (.5); compile indices for witness binders re D. Kurtz, H. Sawyer and C. Cremens (.6); correspond with K. Sturek re same (.1). |
| 10/19/14 | Jonah Peppiatt | 2.50 | Review and analyze disclosure statement and related documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Stephanie Ding | 3.00 | Review and prepare Sawyer, Cremens, and Kurtz witness and exhibit notebooks for bidding procedures hearing (2.4); correspond with K&E working group re same (.6). |
| 10/19/14 | Bridget K O'Connor | 4.00 | Review and analyze materials re bidding procedures hearing (1.8); draft summary of key issues re same (1.3); correspond with K&E working group re same (.9). |
| 10/19/14 | Edward O Sassower, P.C. | 2.10 | Correspond with K&E working group and Company working group re bidding procedures hearing (.6); telephone conference with B. Schartz, S. Hessler, C. Husnick, E. Geier re plan negotiations (1.5). |
| 10/19/14 | Stephen E Hessler | 3.80 | Telephone conference with B. Schartz, E. Geier, C. Husnick, E. Sassower re plan negotiations (1.5); draft summary of key issues re 10/20 continued hearing on bidding procedures motion (1.7); correspond with K&E working group re same (.6). |
| 10/19/14 | Chad J Husnick | 2.90 | Telephone conference with B. Schartz, S. Hessler, E. Geier, E. Sassower re plan negotiations (1.5); prepare for same (.1); correspond with K&E working group re same (.6); review and revise plan term sheet (.7). |
| 10/19/14 | Bryan M Stephany | .30 | Correspond with H. Trogdon and J. Allen re bidding procedures exhibits and preparation. |
| 10/19/14 | Robert Orren | 1.30 | Prepare materials for bid procedures hearing on Oct. 20, 2014. |
| 10/19/14 | Brian E Schartz | 2.10 | Telephone conference withE. Geier, S. Hessler, C. Husnick, E. Sassower re plan negotiations (1.5); prepare for same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Mark E McKane | 3.60 | Correspond with J. Allen, S. Penn re developing demonstrative for P. Keglevic testimony on board meetings (.4); revise same (.5); identify potential cross-examination issues re P. Keglevic deposition (1.1); revise interrogatories re P. Keglevic direct examination (1.6). |
| 10/19/14 | Andrew R McGaan, P.C. | 6.30 | Review and analyze materials re continued bidding procedures hearing (3.1); telephone conference with H. Sawyer to prepare for hearing testimony (1.0); telephone conference with C. Cremens re same (.8); correspond with E. Sassower re hearing strategy (.4); review draft reply re first lien appeal of make whole settlement (.6); correspond with D. Dempsey re same (.4). |
| 10/19/14 | James H M Sprayregen, P.C. | 1.90 | Review and analyze materials re bidding procedures hearing (1.6); correspond with Company working group re same (.3). |
| 10/19/14 | Kenneth J Sturek | 4.50 | Organize case sets for bidding procedures hearing (1.3); compile binders of deposition transcripts and other materials for bidding procedures hearing (2.4); correspond with K&E working group re same (.8). |
| 10/20/14 | Amber J Meek | 1.40 | Review draft plan (.8); draft comments re same (.6). |
| 10/20/14 | Andrew J Welz | 1.70 | Review and revise privilege log (.8); correspond with J. Allen re bidding procedures production; review documents re same (.9). |
| 10/20/14 | Samara L Penn | 3.10 | Correspond with creditor counsel re discovery (.7); review A. Horton deposition (1.3); analyze issues re bidding procedures testimony (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Emily Geier | 6.40 | Revise bidding procedures (1.1); revise order re same (1.2); revise notice re same (.4); draft correspondence re same (.9); correspond with K&E working group re same (.7); correspond with J. Adlerstein re same (.3); correspond with co-counsel re same (.8); correspond with S. Hessler, S. Serajeddini re bidding procedures issues (.4); correspond with S. Winters re same (.2); correspond with Company working group, K&E working group re plan term sheets (.4). |
| 10/20/14 | Steven Serajeddini | 3.50 | Review and analyze materials re bidding procedures hearing (2.8); correspond with K&E working group re same (.7). |
| 10/20/14 | Justin Sowa | 1.50 | Review transcript re bidding procedures motion hearing. |
| 10/20/14 | Aparna Yenamandra | 2.40 | Telephone conference with N. Hwangpo, T. Lii, T. Mohan re disclosure statement workstreams (.3); telephone conference with Jones Day re bidder NDA (.3); telephone conference with creditor counsel re same (.6); draft correspondence re RSA fees (.9); correspond with S. Serajeddini, E. Geier re same (.3). |
| 10/20/14 | Julia Allen | 5.90 | Revise demonstrative for P. Keglevic direct examination (1.0); review and analyze board materials related to bidding procedures motion (1.3); revise analysis of board meetings and materials related to bidding procedures motion (.6); review and analyze A. Horton proposed designations (.5); review and analyze interrogatories and transcripts re bidding procedures hearing (2.5). |
| 10/20/14 | Alexander Davis | 1.70 | Attend witness preparation for H. Sawyer and C. Cremens re bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/20/14 | Spencer A Winters | 6.50 | Draft outline re bidding procedures closing argument (2.1); correspond with K&E working group re same (.8); review and analyze materials re bidding procedures hearing (2.2); revise talking points re same (1.4). |
| 10/20/14 | Natasha Hwangpo | .70 | Telephone conference with T. Mohan, A. Yenamandra and T. Lii re disclosure statement workstreams (.3); review and revise disclosure statement (.4). |
| 10/20/14 | Teresa Lii | .30 | Telephone conference with A. Yenamandra, T. Mohan and N. Hwangpo re disclosure statement workstreams. |
| 10/20/14 | Timothy Mohan | .80 | Correspond with L. Kaisey re disclosure statement materials (.2); telephone conference with A. Yenamandra, N. Hwangpo, and T. Lii disclosure statement workstreams (.3); telephone conference with J. Peppiatt re revising material chapter 11 events section of disclosure statement (.3). |
| 10/20/14 | Elizabeth S Dalmut | 2.50 | Identify and prepare potential exhibits for W. Hiltz examination (.8); correspond with K&E working group re bidding procedures hearing (.4); analyze potential cross-examination questions re bidding procedures hearing (1.1); draft analysis and summary of findings re same (.2). |
| 10/20/14 | Holly R Trogdon | 3.00 | Review and analyze cross-examination issues re C. Cremens and H. Sawyer testimony (1.1); correspond with A. McGaan re same (.2); attend witness preparation for H. Sawyer and C. Cremens re bidding procedures hearing (1.7). |
| 10/20/14 | Lina Kaisey | 6.10 | Review and analyze disclosure statement (4.2); correspond with T. Mohan re same (.8); research re same (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Jonah Peppiatt | 2.60 | Telephone conference with T. Mohan re updating material chapter 11 events section of disclosure statement (.3); review and revise same (2.3). |
| 10/20/14 | Stephanie Ding | 8.20 | Compile caselaw precedent binders for bidding procedures hearing (2.4); correspond with K&E working group re same (.7); compile deposition binders for bidding procedures hearing (3.7); correspond with K&E working group re same (.6); generate binder indices (.8). |
| 10/20/14 | Bridget K O'Connor | 4.50 | Review and revise trial materials re bidding procedures hearing (3.7); correspond with M. Petrino re same (.8). |
| 10/20/14 | Edward O Sassower, P.C. | 2.10 | Review and analyze testimony and transcripts re bidding procedures hearing. |
| 10/20/14 | Stephen E Hessler | 12.50 | Review and analyze strategy materials and outlines re continued hearing on bidding procedures motion (3.1); participate in same (3.9); correspond with K&E working group re same (.8); review and analyze transcript re same (2.1); draft and revise outline of strategy re 10/21 continued hearing re same (2.6). |
| 10/20/14 | Chad J Husnick | .40 | Correspond with M. Kieselstein and B. Schartz re plan issues. |
| 10/20/14 | Bryan M Stephany | 3.50 | Review and analyze deposition transcript re D. Kurtz testimony (1.9); coordinate exhibit list and negotiate with other parties re same (.9); draft talking points re bidding procedures hearing (.7). |
| 10/20/14 | Thomas Mangne | 1.10 | Review and analyze materials for bidding procedures hearing. |
| 10/20/14 | Robert Orren | 6.30 | Compile pleading sets re bid procedures hearing (4.3); correspond with K&E working group re same (.8); research re bidding procedures pleadings (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/20/14 | Jack N Bernstein | 5.40 | Review and draft comments re disclosure schedules (2.9); review and draft comments re draft purchase agreement (2.1); draft correspondence re same (.4). |
| 10/20/14 | Gregory W Gallagher, P.C. | .60 | Review materials re bid procedures hearing. |
| 10/20/14 | Mark E McKane | 5.00 | Prepare P. Keglevic to testify on bid procedures (1.6); edit and revise direct examination outline (1.7); identify potential issues re redirect (1.1); correspond with A. McGaan, E. Sassower, S. Dore re managing remaining hearing time at bidding procedures hearing (.6). |
| 10/20/14 | Andrew R McGaan, P.C. | 4.00 | Draft materials in preparation for bidding procedures hearing (3.8); correspond with creditors' counsel re evidentiary and deposition designation issues (.2). |
| 10/20/14 | James H M Sprayregen, P.C. | 3.20 | Analyze key issues re bidding procedures hearing (2.8); correspond with M. McKane and S. Hessler re same (.4). |
| 10/20/14 | Kenneth J Sturek | 7.20 | Organize case sets for litigation team re bidding procedures hearing (3.7); correspond with K&E litigation working group re same (.8); review binders for document stamps re same (2.7). |
| 10/21/14 | Amber J Meek | 2.20 | Review and revise plan of reorganization. |
| 10/21/14 | Andrew J Welz | 1.20 | Review and revise privilege log re bidding procedures production. |
| 10/21/14 | Samara L Penn | .60 | Review and draft summary re P. Keglevic quotes from bidding procedures hearing. |
| 10/21/14 | Emily Geier | 3.60 | Coordinate plan conference with TCEH first liens (1.0); correspond with K&E working group re same (.8); correspond with C. Husnick and B. Schartz re same (.5); correspond with K&E working group re scheduling timeline (.8); revise same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Steven Serajeddini | 1.00 | Review and revise materials re bidding procedures hearing (.7); correspond with K&E working group re same (.3). |
| 10/21/14 | Aparna Yenamandra | 1.20 | Revise confirmation issues list (.9); correspond with K&E working group re same (.3). |
| 10/21/14 | Julia Allen | 2.00 | Review and analyze transcripts re key quotes from P. Keglevic testimony for closing argument (.9); revise analysis re board meetings and materials related to bidding procedures motion (1.1). |
| 10/21/14 | Spencer A Winters | 2.00 | Review and revise materials re bidding procedures hearing. |
| 10/21/14 | Natasha Hwangpo | 7.00 | Review Company SEC filings (2.1); revise disclosure statement risk factors re same (4.6); correspond with D. Kelly and S. Moore re same (.3). |
| 10/21/14 | Elizabeth S Dalmut | 1.80 | Review and analyze bidding procedures hearing transcripts re key admissions and statements for closing arguments (1.2); draft summary of analysis re same (.6). |
| 10/21/14 | Holly R Trogdon | .20 | Review correspondence from K&E working group re closing arguments. |
| 10/21/14 | Jonah Peppiatt | 5.30 | Revise disclosure statement (2.7); research re same (1.9); correspond with T. Mohan re same (.7). |
| 10/21/14 | Stephanie Ding | 3.80 | Compile binders and case sets re bidding procedures hearing (3.1); correspond with K&E working group re same (.7). |
| 10/21/14 | Bridget K O'Connor | 3.10 | Draft and revise talking points and other materials re bidding procedures hearing (2.6); correspond with M. Petrino re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Marc Kieselstein, P.C. | 3.40 | Analyze potential plan constructs (1.8); review and revise summary of key issues re intercompany claim resolution (1.3); correspond with C. Husnick and B. Schartz re same (.3). |
| 10/21/14 | Edward O Sassower, P.C. | 3.30 | Review and analyze bidding procedures testimony (2.6); correspond with K&E working group and company re same (.7). |
| 10/21/14 | Stephen E Hessler | 4.80 | Draft and revise strategy outline for continued hearing on bidding procedures motion (3.4); correspond with B. OConnor and M. McKane re same (.7); correspond with K&E working group re same (.7). |
| 10/21/14 | Chad J Husnick | 1.60 | Review and revise outline re plan issues (1.2); correspond with B. Schartz re same (.4). |
| 10/21/14 | Bryan M Stephany | 2.80 | Review and analyze materials re D. Kurtz cross examination and conduct fact investigation in support of same (.8); coordinate exhibit list and negotiate with other parties re same (1.4); revise trial materials re bidding procedures hearing (.6). |
| 10/21/14 | Robert Orren | 5.60 | Organize binders of pleadings and other materials re bidding procedures hearing (3.6); correspond with K&E working group re same (.9); generate and insert tabbed indices re same (1.1). |
| 10/21/14 | Mark E McKane | 3.10 | Revise redirect examination re P. Keglevic (1.1); review and analyze outline of closing argument re bidding procedures hearing (.9); review T. Horton deposition excerpts (.3); correspond with B. Stephany re exhibit issues (.4); correspond with A. McGaan, E. Sassower, S. Hessler and S. Dore re bidding procedures hearing (.4). |
| 10/21/14 | Andrew R McGaan, P.C. | 2.10 | Review and analyze key issues re bidding procedures hearing. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
　　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | James H M Sprayregen, P.C. | 3.60 | Review and analyze key issues re bidding procedures hearing (3.3); correspond with C. Husnick, S. Hessler and M. McKane re same (.3). |
| 10/21/14 | Kenneth J Sturek | 3.60 | Organize case sets re bidding procedures motion (2.7); correspond with K&E working group re same (.9). |
| 10/22/14 | Emily Geier | 7.70 | Telephone conference with K&E working group and TCEH First Lien creditors re plan strategy (1.4); prepare for same (.9); correspond with E. Sassower re same (.8); office conference with K&E working group re plan process (.5); prepare for same (.6); draft go-forward strategy document (2.1); revise board meeting outline (.9); correspond with K&E working group re same (.5). |
| 10/22/14 | Steven Serajeddini | 4.60 | Office conference with K&E working group re confirmation issues (.5); prepare for same (.6) review and revise outline re same (1.7); analyze materials re same (.4); telephone conference with TCEH first liens and K&E working group re plan strategy (1.4). |
| 10/22/14 | Aparna Yenamandra | 1.90 | Telephone conference with TCEH first liens and K&E working group re plan strategy (1.4); office conference with K&E working group re confirmation issues (.5). |
| 10/22/14 | Julia Allen | .40 | Review and analyze bidding procedures transcript. |
| 10/22/14 | Alexander Davis | 1.00 | Review bidding procedures hearing transcript re closing argument preparation. |
| 10/22/14 | Spencer A Winters | 7.20 | Draft bidding procedures closing deck (1.4); review same (2.1); revise same (1.7); conduct research re same (2.0). |
| 10/22/14 | Teresa Lii | .40 | Telephone conference with S. Torrez re disclosure statement research issues (.3); correspond with same re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/22/14 | Timothy Mohan | 3.10 | Research re settlements under section 9019 of the bankruptcy rules (.8); office conference with S. Torrez re disclosure statement documents and next steps (.3); correspond with J. Peppiatt re same (.1); review and revise material chapter 11 events section of disclosure statement (1.8); telephone conference with J. Peppiatt re same (.1). |
| 10/22/14 | Steven Torrez | 5.10 | Research re 9019 settlements (1.0); research re plan requirements (3.2); office conference with T. Mohan re disclosure statement (.3); telephone conference with T. Lii re same (.3); review solicitation materials (.3). |
| 10/22/14 | Jonah Peppiatt | 6.40 | Research material events re disclosue statement (2.2); telephone conference with T. Mohan re disclosure statement material chapter 11 events (.1); revise disclosure statement re same (2.8); review same (1.3). |
| 10/22/14 | Marc Kieselstein, P.C. | 6.50 | Office conference with K&E working group re confirmation issues (.5); prepare for same (.6); correspond with same re same (.8); telephone conference with TCEH First Liens, K&E working group re plan strategy (1.4); prepare for same (.2); office conference with unsecured creditors and E. Sassower re same (3.0). |
| 10/22/14 | Edward O Sassower, P.C. | 11.10 | Office conference with unsecured creditors and M. Kieselstein re plan strategy (3.0); correspond with J. Sprayregen, M. Kieselstein and C. Husnick re same (.8); analyze issues re same (2.2); correspond with company re same (.8); office conference with TCEH first lien creditors (1.3); office conference with TCEH unsecured creditors (2.1); correspond with K&E working group re office conferences with TCEH creditors (.9) . |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Stephen E Hessler | 4.30 | Draft outline of strategy re 10/27 continued hearing on bidding procedures motion (2.4); revise same (1.2); correspond with K&E working group re same (.7). |
| 10/22/14 | Chad J Husnick | 3.70 | Telephone conference with TCEH first liens, K&E working group re plan strategy (1.2); prepare for same (.2); prepare for office conference with K&E working group re same (.7); office conference with K&E working group re same (.5); review and revise plan outline (1.1). |
| 10/22/14 | Jacob Goldfinger | 2.80 | Research re bidding procedures and scheduling pleadings. |
| 10/22/14 | Robert Orren | .30 | Compile bidding procedures hearing transcripts (.2); correspond with K&E working group re same (.1). |
| 10/22/14 | Brian E Schartz | 1.60 | Office conference with K&E working group re plan issues (.5); prepare for same (.4); review materials re same (.7). |
| 10/22/14 | Mark E McKane | 2.20 | Correspond with A. McGaan, S. Hessler, S. Winters re draft closing argument for bid procedures hearing (.8); correspond with A. McGaan re issues re D. Kurtz cross-examination (.6); correspond with M. Esser re same (.3); analyze record quotes re bid procedures closing argument (.5). |
| 10/22/14 | Andrew R McGaan, P.C. | 4.90 | Correspond with E. Sassower re planning for continued bid procedures hearing (.9); review and analyze key issues re continued hearing on bid procedures (3.2); correspond with K&E working group re same (.8). |
| 10/22/14 | James H M Sprayregen, P.C. | 3.80 | Analyze correspondence re plan strategy (.8); correspond with E. Sassower, M. Kieselstein and C. Husnick re same (.7); analyze strategy re bidding procedures (1.7); correspond with M. McKane and B. O'Connor re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/23/14 | Samara L Penn | 3.20 | Review transcripts (1.1); identify key quotes re P. Keglevic bidding procedures testimony (2.1). |
| 10/23/14 | Emily Geier | 7.10 | Correspond with C. Husnick re Momentive cramdown (.3); office conference with C. Husnick and T. Mohan re cramdown issues (.5); correspond with C. Husnick, B. Schartz, T. Mohan re same (.7); research re same (.4); correspond with S. Serajeddini re same (.3); draft plan slides for board presentation (1.7); review same (.8); revise same (2.1); correspond with K&E working group re same (.3). |
| 10/23/14 | Steven Serajeddini | 1.90 | Telephone conference with potential bidder re NDA (.4); correspond with K&E working group re same (.6); correspond with K&E working group re bid procedures hearing (.9). |
| 10/23/14 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini re bidder NDAs (.2); revise same (.4). |
| 10/23/14 | Alexander Davis | 2.00 | Review and analyze transcripts re bidding procedures hearing (1.2), draft analysis re closing arguments (.8). |
| 10/23/14 | Cormac T Connor | 1.20 | Review and analyzetranscripts re bidding procedures hearing. |
| 10/23/14 | Spencer A Winters | 5.30 | Correspond with K&E working group re board update deck (.5); draft bidding procedures closing deck (2.3); review same (.7); revise same (1.8). |
| 10/23/14 | Teresa Lii | .30 | Research re claim classification (.2); correspond with S. Torrez re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Timothy Mohan | 8.40 | Office conference with C. Husnick and E. Geier re cramdown research (.5): correspond with S. Torrez re same (.4); correspond with B. Winger, G. Pesce, and E. Geier re same (.4); research re same (3.3); draft summary of research findings (1.9); draft correspondence to M. Kieselstein, C. Husnick, B. Schartz, S. Serajeddini, and E. Geier re same (1.4); correspond with same re same (.3); telephone conference with J. Peppiatt re disclosure statement material events (.2). |
| 10/23/14 | Holly R Trogdon | .90 | Review C. Cremens deposition transcript re counter designations (.4); review H. Sawyer bidding procedures testimony re quotes for closing (.5). |
| 10/23/14 | Steven Torrez | 9.00 | Research re plan confirmation requirements (1.6); draft memorandum re same (.5); research re settlement jurisdiction (2.1); draft memorandum re claim classification (3.2); revise same (1.6). |
| 10/23/14 | Jonah Peppiatt | 4.70 | Research re disclosure statement (1.4); review and analyze material events section (.8); revise material events section of disclosure statement (2.3); telephone conference with T. Mohan re same (.2). |
| 10/23/14 | Marc Kieselstein, P.C. | 3.70 | Analyze timeline for disclosure and solicitation (1.7); correspond with C. Husnick re Momentive holdings (1.1); telephone conference with same re same (.2); correspond with E. Geier re same (.7). |
| 10/23/14 | Edward O Sassower, P.C. | 5.90 | Correspond with J. Sprayregen, C. Husnick and E. Sassower re plan negotiations (1.8); analyze key issues re bidding procedures (2.7); correspond with M. McKane and B. O Connor re same (.4); review materials re same (1.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Stephen E Hessler | 3.30 | Review and analyze strategy for 10/27 continued hearing re bidding procedures motion (2.7); correspond with K&E working group re same (.6). |
| 10/23/14 | Chad J Husnick | 3.70 | Telephone conference with M. Kieselstein re plan confirmation issues (.2); office conference with T. Mohan, E. Geier re cramdown issues (.5); correspond with E. Geier, G. Pesce re same (.3); review and analyze key issues and cases re same (2.7). |
| 10/23/14 | Jack N Bernstein | 2.50 | Revise disclosure schedules (2.0); draft correspondence re same (.5). |
| 10/23/14 | Mark E McKane | 1.00 | Correspond with A. McGaan re bidding procedures closing argument (.6); review and revise closing argument outline (.4). |
| 10/23/14 | Andrew R McGaan, P.C. | 2.60 | Review C. Cremens deposition designations (.6); review Evercore notes re Kurtz cross-examination (1.0); draft and revise Kurtz cross-examination outline and correspond with restructuring team re same (1.0). |
| 10/23/14 | James H M Sprayregen, P.C. | .60 | Analyze issues re plan strategy. |
| 10/24/14 | Emily Geier | 6.40 | Draft memorandum re go-forward plan strategy (3.4); correspond with K&E working group re same (.6); revise board presentation re same (2.2); correspond with K&E working group re same (.2). |
| 10/24/14 | Steven Serajeddini | 2.90 | Telephone conference with T. Lii, S. Winters, B. Schartz and Company working group re plan implementation issues (.5); prepare for same (.5); correspond with K&E working group re same (.4); office conference with T. Mohan re 1129 research (.3); correspond with K&E working group re board deck re process (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Alexander Davis | 1.00 | Review designated bidding procedures testimony of C. Cremens (.2); revise bidding procedures closing presentation (.8). |
| 10/24/14 | Spencer A Winters | 9.30 | Telephone conference with Company working group, T. Lii, S. Serajeddini, B.Schartz re plan implementation mechanics (.5); revise plan implementation mechanics WIP (1.2); draft board update deck (2.8); revise same (1.4); draft bidding procedures closing deck (2.1); revise same (1.3). |
| 10/24/14 | Teresa Lii | .50 | Telephone conference with Company working group, S. Serajeddini, B. Schartz, S. Winters re plan implementation issues. |
| 10/24/14 | Timothy Mohan | 4.60 | Office conference with S. Serajeddini re plan confirmation research (.3); correspond with S. Torrez re same (.5); research precedent re same (3.1); draft chart re same (.7). |
| 10/24/14 | Holly R Trogdon | .50 | Review C. Cremens designations re closing presentation preparation. |
| 10/24/14 | Steven Torrez | 1.10 | Correspond with T. Mohan re plan confirmation research (.2); research re same (.9). |
| 10/24/14 | Marc Kieselstein, P.C. | 2.50 | Analyze key issues re intercompany claims (1.8); correspond with K&E working group re same (.7). |
| 10/24/14 | Edward O Sassower, P.C. | 2.40 | Correspond with J. Sprayregen re plan strategy (.5); analyze issues re same (1.9). |
| 10/24/14 | Michael A Petrino | .60 | Review current draft of closing presentation (.5); correspond with A. Davis and H. Trogdon re additional material re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Stephen E Hessler | 5.00 | Review and revise strategy documents re 10/27 continued hearing on bidding procedures motion (3.2); telephone conference with Company working group re same (1.3); correspond with K&E working group re same (.5). |
| 10/24/14 | Chad J Husnick | 2.20 | Prepare for and attend telephone conference with client re plan implementation issues (.4); correspond with Evercore, K&E working groups re plan issues (.1); review and revise plan and governance issues list (1.3); correspond with A. Yenamandra, M. McKane, S. Serajeddini, B. Schartz and A. McGaan re same (.4). |
| 10/24/14 | Bryan M Stephany | .80 | Review and analyze proposed exhibit list for bidding procedures. |
| 10/24/14 | Brian E Schartz | .60 | Telephone conference with Company working group, S. Serajeddini, T. Lii, S. Winters re plan implementation mechanics (.5); prepare for same (.1). |
| 10/24/14 | Jack N Bernstein | 2.30 | Review due diligence re disclosure schedule obligations (1.5); draft correspondence re same (.3); correspond with K&E working group re same (.5). |
| 10/24/14 | Mark E McKane | 1.90 | Correspond with chambers re providing J. Sontchi with C. Cremens deposition designations (.6); correspond with M. Esser re same (.6); analyze Committee's effort to lift temporary protective order re bidding procedure documents (.7). |
| 10/24/14 | Andrew R McGaan, P.C. | 3.20 | Review and analyze strategy re continued hearing on bidding procedures (.9); telephone conference with G. Horowitz re second lien make whole claim and litigation re same (.7); review and revise draft board presentations re litigation issues and bid procedures (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | James H M Sprayregen, P.C. | 1.40 | Correspond with E. Sassower re plan strategy (.9); review materials re same (.5). |
| 10/24/14 | Kenneth J Sturek | 5.70 | Prepare potential exhibits re draft motion to seal (3.5); review contract document reviewer invoice details (.8); correspond with A. Yenamandra re same (.4); review docket entries re potential confidential information (1.0). |
| 10/25/14 | Emily Geier | 6.80 | Telephone conference with K&E working group re plan strategy (1.2); prepare for same (.7); revise board presentation (1.8); correspond with K&E working group re same (.2); draft plan timeline (2.5); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.4). |
| 10/25/14 | Steven Serajeddini | 3.30 | Telephone conference with K&E working group re plan strategy (1.2); review and revise bidding procedures closing deck (1.0); telephone conference with K&E working group and Evercore working group re same (1.0); prepare for same (.1). |
| 10/25/14 | Spencer A Winters | 8.30 | Revise bidding procedures closing deck (4.2); research re same (3.7); correspond with K&E working group re same (.4). |
| 10/25/14 | Timothy Mohan | 9.60 | Review and revise material chapter 11 events section of disclosure statement (.3); research re confirmation requirements (5.2); draft chart detailing findings re same (3.6); correspond with K&E working group resame (.5). |
| 10/25/14 | Steven Torrez | 3.60 | Correspond with T. Mohan re 1129(b) standards for plan confirmation (.4); research re same (2.8); draft summary chart of research re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/14 | Bridget K O'Connor | 4.50 | Telephone conference with Evercore working group and K&E working group re bidding procedures closing deck (1.0); review and prepare outlines and key strategy points for closing arguments (2.9); correspond with K&E working group re same (.6). |
| 10/25/14 | Michael B Slade | 2.50 | Telephone conference with Evercore working group and K&E working group re bidding procedures closing deck (1.0); telephone conference with K&E working group re plan strategy (1.2); prepare for same (.3). |
| 10/25/14 | Edward O Sassower, P.C. | 3.30 | Telephone conference with K& E working group re plan strategy (1.2); prepare for same (.2); correspond with Company working group re bidding procedures hearing (.7); correspond with K&E working group re same (.4); analyze key issues re same (.8). |
| 10/25/14 | Stephen E Hessler | 3.30 | Review and analyze strategy and outline re 10/27 continued hearing on bidding procedures motion (2.6); correspond with Company working group re same (.7). |
| 10/25/14 | Chad J Husnick | 1.20 | Attend portions of telephone conference with Evercore, K&E working group re bidding procedures closing deck (.4); prepare for same (.2); attend portions of telephone conference with K&E working group re plan strategy (.4); prepare for same (.2). |
| 10/25/14 | Bryan M Stephany | 1.10 | Analyze bidding procedures exhibits re evidentiary record. |
| 10/25/14 | Mark E McKane | 2.10 | Telephone conference with K&E working group re plan strategy (1.2); prepare for same (.9). |
| 10/25/14 | Andrew R McGaan, P.C. | 2.20 | Telephone conference with K&E working group re plan strategy (1.2); telephone conference with K&E working group, Evercore working group re bidding procedures closing deck (1.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Amber J Meek | .80 | Review board deck re sale process sections. |
| 10/26/14 | Emily Geier | 3.90 | Draft plan timeline (1.4); revise same (1.9); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.6). |
| 10/26/14 | Steven Serajeddini | 3.50 | Telephone conference with E. Sassower and S. Hessler re bid procedures closing (.8); prepare for same (1.1); correspond with K&E working group re same (.8); correspond with K&E group re board materials re same (.8). |
| 10/26/14 | Julia Allen | .90 | Review and analyze bidding procedures exhibits for potential objections. |
| 10/26/14 | Alexander Davis | 1.60 | Review witness testimony and identify statements for use in bidding procedures closing presentation. |
| 10/26/14 | Spencer A Winters | 7.60 | Revise bidding procedures closing deck (3.1); review same (2.1); correspond with K&E working group, Company working group re same (2.4). |
| 10/26/14 | Timothy Mohan | 8.30 | Research re confirmation requirements (3.1); draft memorandum re same (2.8); review same (.9); revise same (1.1); correspond with K&E working group re same (.4). |
| 10/26/14 | Holly R Trogdon | 3.00 | Conduct legal research re expert testimony re bidding procedures hearing (.7); review committee's objections re same (.3);  prepare materials re hearing re same (.2); correspond with K&E litigation working group re bidding procedures hearing preparation (.5); office conference with B. Stephany re same (1.3). |
| 10/26/14 | Steven Torrez | 2.40 | Research re confirmation requirements. |
| 10/26/14 | Bridget K O'Connor | 2.50 | Review and revise draft closing argument. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Edward O Sassower, P.C. | 2.20 | Prepare for bidding procedures hearing (.8); correspond with K&E working group re same (.6); telephone conference with S. Hessler, S. Serajeddini re same (.8). |
| 10/26/14 | Michael A Petrino | 4.30 | Review transcripts of W. Hiltz, P. Keglevic, and H. Sawyer live testimony and C. Cremens designated testimony re closing argument deck (2.6); revise slides re same (1.7). |
| 10/26/14 | Stephen E Hessler | 4.40 | Review and analyze key issues re 10/27 continued hearing re bidding procedures motion (2.9); telephone conference with S. Serajeddini and E. Sassower re same (.8); correspond with client re same (.7). |
| 10/26/14 | Bryan M Stephany | 3.50 | Analyze bidding procedures exhibits to be moved into evidence (1.6); prepare for bidding procedures hearing and D. Kurtz cross examination (.6); office conference with H. Trogdon re same (1.3). |
| 10/26/14 | Mark E McKane | 1.00 | Correspond with K&E working group re closing argument points for bid procedures hearing (.8); review and revise draft closing argument slides (.2). |
| 10/26/14 | Andrew R McGaan, P.C. | 4.30 | Review pleadings and analyze key issues re continued bidding procedures hearing (2.6); review Third Circuit law re expert testimony (.8); review and revise draft closing presentation (.9). |
| 10/26/14 | James H M Sprayregen, P.C. | 1.20 | Review and analyze key issues re bidding procedures. |
| 10/26/14 | Kenneth J Sturek | 3.70 | Prepare materials re final day of bidding procedures hearing (1.5); prepare computers for use at trial site for future hearings (2.2). |
| 10/27/14 | Emily Geier | .60 | Revise bidding procedures order (.3); correspond with S. Serajeddini, S. Winters re same (.1); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Steven Serajeddini | .60 | Review materials re bidding procedures hearing. |
| 10/27/14 | Aparna Yenamandra | .40 | Correspond with J. Matican, M. Carter re bidder NDAs (.4) |
| 10/27/14 | Julia Allen | 1.20 | Review and analyze board materials related to bidding procedures hearing (.8); review and analyze analysis re board meetings re bidding procedures hearing (.4). |
| 10/27/14 | Spencer A Winters | 2.40 | Review and analyze materials re bidding procedures hearing. |
| 10/27/14 | Timothy Mohan | 7.90 | Correspond with S. Torrez re plan confirmation research (.7); revise chart of findings re same (4.3); draft correspondence with K&E working group re new findings (2.6); correspond with same re same (.2); telephone conference with J. Peppiatt re revisions to disclosure statement (.1). |
| 10/27/14 | Holly R Trogdon | .20 | Correspond with A. McGaan re D. Kurtz cross preparation. |
| 10/27/14 | Jonah Peppiatt | .10 | Telephone conference with T. Mohan re disclosure statement revisions. |
| 10/27/14 | Stephanie Ding | 7.80 | Prepare binders re closing arguments for bidding procedures hearing (4.2); correspond with M. Petrino re same (.7); prepare binders of hearing transcripts for K&E attorneys at same (2.9). |
| 10/27/14 | Bridget K O'Connor | 7.30 | Review and revise arguments re bidding procedures hearing (1.6); correspond with S. Hessler re same (.4); correspond with A. McGaan and M. McKane re litigation team planning issues (.7); review and analyze internal documents re same (.8); correspond with same re same (.5); review and analyze trial testimony outlines for bidding procedures hearing (3.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/27/14 | Edward O Sassower, P.C. | 2.00 | Correspond with M. McKane re bidding procedures hearing (.8); correspond with S. Dore re same (1.2). |
| 10/27/14 | Stephen E Hessler | 3.50 | Analyze arguments re bidding procedures hearing (2.1); correspond with Company working group and K&E working group re same (1.4). |
| 10/27/14 | Chad J Husnick | .50 | Review hearing transcripts re bidding procedures hearing preparation. |
| 10/27/14 | Bryan M Stephany | 2.90 | Review and revise trial materials re bidding procedures hearing. |
| 10/27/14 | Brian E Schartz | 5.90 | Review and analyze materials re hearing on bidding procedures (2.1); revise same (2.6); correspond with K&E working group re same (.7); correspond with C. Husnick re same (.5). |
| 10/27/14 | Gregory W Gallagher, P.C. | .30 | Correspond with E. Sassower re bidding procedures hearing. |
| 10/27/14 | Todd F Maynes, P.C. | 1.00 | Correspond with K&E working group re bidding procedures hearing. |
| 10/27/14 | Mark E McKane | 1.00 | Review and revise draft closing argument slides (.4); correspond with S. Dore, A. McGaan and E. Sassower re next steps for bid procedures and governance issues (.6). |
| 10/27/14 | Mark E McKane | .10 | Correspond with E. Sassower re bidding procedures hearing. |
| 10/27/14 | Linda K Myers, P.C. | .30 | Correspond with E. Sassower re Oncor sale process and bidding procedures hearing. |
| 10/27/14 | James H M Sprayregen, P.C. | 2.60 | Analyze issues re plan negotiations (1.7); correspond with S. Hessler and E. Sassower re same (.3); telephone conference with Company working group re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Kenneth J Sturek | 6.00 | Organize case sets, pleading sets and other documents in binders (3.8); correspond with K&E working group re same (.6); insert revised indices and tabs re same (1.6). |
| 10/28/14 | Aparna Yenamandra | 1.70 | Revise bidder NDAs (1.1); correspond with K. Frazier and S. Serajeddini re same (.6) |
| 10/28/14 | Timothy Mohan | 4.70 | Telephone conference with J. Peppiatt re material chapter 11 events section of disclosure statement (.1); office conference with S. Torrez re confirmation research (.2); correspond with C. Husnick and B. Schartz re same (.3); research precedent re same (2.7); revise memorandum re same (1.4). |
| 10/28/14 | Steven Torrez | 2.00 | Correspond with T. Mohan re plan confirmation research (.1); office conference with same re same (.2); research re same (1.7). |
| 10/28/14 | Jonah Peppiatt | .70 | Correspond with T. Mohan re disclosure statement material events (.2); revise same (.2); telephone conference with T. Mohan re same (.1); revise same (.2). |
| 10/28/14 | Andrew Calder, P.C. | 1.90 | Review and analyze board presentation re sale process (1.3); correspond with K&E working group re same (.6). |
| 10/28/14 | Marc Kieselstein, P.C. | 3.00 | Correspond with K&E working group re plan issues (.8); revise timeline re same (1.3); revise workplan re same (.9). |
| 10/28/14 | Stephen E Hessler | 4.70 | Review and revise trial analysis materials re bidding procedures (3.1); correspond with B. OConnor, M. McKane re same (.9); revise same (.7). |
| 10/29/14 | Amber J Meek | 3.50 | Review and analyze board materials re sale process. |
| 10/29/14 | Carrie Oppenheim | .30 | Compile precedent re plan and work in process charts (.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Emily Geier | 6.10 | Correspond with Company working group, K&E working group re draft plan (.3); research re plan issues (4.5); correspond with C. Husnick, B. Schartz re same (.6); correspond with M. McCarthy re same (.3); correspond with K&E working group re bidding procedures order (.4). |
| 10/29/14 | Spencer A Winters | .60 | Correspond with creditors' counsel, K&E working group re bidding procedures (.4); review and analyze materials re same (.2). |
| 10/29/14 | Timothy Mohan | 3.90 | Office conference with S. Torrez re confirmation issues research (.2); draft and revise memo re same (3.7). |
| 10/29/14 | Steven Torrez | 2.20 | Research re rights offerings (.3); office conference with T. Mohan re confirmation issues research (.2); correspond with same re same (.3); conduct research re same (1.4). |
| 10/29/14 | Michele Cohan | 1.10 | Research precedent re plans (.6); research precedent re disclosure statements (.5). |
| 10/29/14 | Marc Kieselstein, P.C. | 3.50 | Analyze plan workstreams (2.1); analyze timeline re same (1.1); analyze gating issues re same (.3). |
| 10/29/14 | Maureen McCarthy | .50 | Research re plan and disclosure statement materials. |
| 10/29/14 | Jeanne T Cohn-Connor | .70 | Review correspondence re bidding materials. |
| 10/29/14 | James H M Sprayregen, P.C. | 4.00 | Correspond with M. McKane re plan timeline (.4); review same (1.8); telephone conference with Company working group and Evercore working group re same (.7); correspond with E. Sassower and C. Husnick re same (.4); analyze strategy re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Emily Geier | 9.90 | Draft global timeline (2.7); review same (1.4); revise same (1.2); draft workplan re same (1.3); review same (.6); revise same (1.7); correspond with B. Schartz re same (.5) ; correspond with M. Esser re materials for same (.1); correspond with C. Husnick, B. Schartz re plan issues research (.4). |
| 10/30/14 | Timothy Mohan | 2.00 | Correspond with S. Serajeddini re confirmation issues research (.3); office conference with S. Torrez re same (.2); review research re same (.2); correspond with S. Serajeddini and E. Geier re same (.3); revise material chapter 11 events section of disclosure statement (1.0). |
| 10/30/14 | Steven Torrez | 4.40 | Review case materials re plan preparation (.8); office conference with T. Mohan re confirmation issues research (.2); revise memorandum re same (3.4). |
| 10/30/14 | Marc Kieselstein, P.C. | 5.00 | Analyze issues re plan timeline and work plan (1.8); analyze intercompany claim issues (1.8); analyze independent counsel issues (1.4). |
| 10/30/14 | Brian E Schartz | 2.10 | Review work plan and timeline re plan of reorganization (.8); analyze issues re same (1.2); correspond with E. Geier re same (.1). |
| 10/30/14 | Linda K Myers, P.C. | .40 | Review media capsule re Oncor sale process timing and procedures. |
| 10/30/14 | James H M Sprayregen, P.C. | 3.90 | Correspond with E. Sassower and M. McKane re plan issues (.8); review timeline re same (1.9); correspond with C. Husnick re plan and disclosure statement issues (.5); review same (.7). |
| 10/31/14 | Emily Geier | 7.90 | Draft global timeline (2.9); analyze key issues re same (1.2); revise same (2.7); correspond with C. Husnick, B. Schartz re same (1.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Timothy Mohan | 2.70 | Revise material chapter 11 events section of disclosure statement (.7); revise motion re confirmation issues research (1.6); correspond with S. Torrez re same (.4). |
| 10/31/14 | Steven Torrez | 1.10 | Revise memorandum re 1129 for potential plan structure. |
| 10/31/14 | Jonah Peppiatt | 3.10 | Correspond with T. Mohan re disclosure statement material events (.2); research re same (1.1); revise disclosure statement re same (1.8). |
| 10/31/14 | Edward O Sassower, P.C. | 3.10 | Telephone conference with M. McKane and B. Schartz re plan timeline (.6); review materials re same (1.6); correspond with Company working group re same (.7); correspond with J. Sprayregen re same (.2). |
| 10/31/14 | Stephen E Hessler | 1.30 | Analyze issues re bidding procedures motion. |
| 10/31/14 | Chad J Husnick | .70 | Correspond with E. Geier, B. Schartz, M. Kieselstein re plan issues. |
| 10/31/14 | Brian E Schartz | 3.20 | Telephone conference with E. Sassower and M. McKane re plan timeline (.6); prepare for same (.7); correspond with K&E working group re same (1.0); analyze same (.9). |
| 10/31/14 | William Guerrieri | 1.60 | Review and analyze draft disclosure statement (.7); correspond with working group re same (.9). |
| 10/31/14 | Mark E McKane | .60 | Telephone conference with E. Sassower and B. Schartz re plan timeline. |
| 10/31/14 | James H M Sprayregen, P.C. | 3.80 | Correspond with E. Sassower and C. Husnick re plan timeline and disclosure statement (1.3); review timeline (.8); analyze strategy re same (1.7). |

4,335.70   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578978**
**Client Matter: 14356-22**

_____

**In the matter of    [ALL] Private Letter Ruling/IRS Matters**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                   $ 68,046.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                   $ 68,046.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 13.50 | 1,195.00 | 16,132.50 |
| Todd F Maynes, P.C. | 23.20 | 1,295.00 | 30,044.00 |
| JoAnne Nagjee | 3.50 | 895.00 | 3,132.50 |
| Michael A Petrino | .70 | 775.00 | 542.50 |
| Anthony Sexton | 13.10 | 645.00 | 8,449.50 |
| Sara B Zablotney | 8.90 | 1,095.00 | 9,745.50 |
| **TOTALS** | **62.90** | | **$68,046.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/13/14 | Todd F Maynes, P.C. | 2.50 | Correspond with K&E working group re tax basis and IRS ruling (.6); review IRS letter re private letter ruling (1.2); correspond with K&E working group re same (.7). |
| 10/14/14 | Sara B Zablotney | .40 | Review IRS questions re private letter ruling. |
| 10/14/14 | Todd F Maynes, P.C. | 2.50 | Prepare IRS submission re private letter ruling (2.1); correspond with K&E working group re same (.4). |
| 10/15/14 | Anthony Sexton | 2.20 | Correspond with K&E working group re IRS private letter ruling questions (.5); draft responses re same (1.7). |
| 10/15/14 | Sara B Zablotney | .50 | Review IRS responses re private letter ruling. |
| 10/15/14 | Gregory W Gallagher, P.C. | 1.60 | Research and prepare responses to IRS questions. |
| 10/16/14 | JoAnne Nagjee | 3.50 | Draft responses re IRS questions re private letter ruling request (2.6); draft correspondence to K&E working group re same (.7); correspond with K&E working group re same (.2). |
| 10/16/14 | Anthony Sexton | 1.30 | Correspond with K&E working group, Company working group and T&K re private letter ruling response (.5); draft same (.6); correspond with K&E working group re same (.2). |
| 10/16/14 | Sara B Zablotney | 2.40 | Office conference with C. Howard, M. Horne and D. Wheat re tax issues (1.8); correspond with C. Husnick, M. Horn and A. Kunofsky re RAR motion (.6). |
| 10/16/14 | Gregory W Gallagher, P.C. | 2.20 | Research re IRS questions (.8); draft responses re same (.8); telephone conference with D. Wheat re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  22 - [ALL] Private Letter Ruling/IRS Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 10/16/14 | Todd F Maynes, P.C. | 3.50 | Prepare IRS submission re private letter ruling (3.1); correspond with K&E working group re same (.4). |
| 10/17/14 | Anthony Sexton | 1.20 | Correspond with K&E working group re private letter ruling response status (.3); draft same (.9). |
| 10/19/14 | Sara B Zablotney | .80 | Review and comment on IRS submission. |
| 10/19/14 | Gregory W Gallagher, P.C. | 1.30 | Draft response to IRS questions (.8); revise same (.5). |
| 10/20/14 | Anthony Sexton | 2.00 | Telephone conference with Company working group re private letter ruling responses (.4); review and revise private letter ruling response (1.6). |
| 10/20/14 | Sara B Zablotney | .20 | Review IRS response. |
| 10/20/14 | Todd F Maynes, P.C. | 1.30 | Review draft IRS responses (.6); analyze issues re same (.3); provide comments re same (.4). |
| 10/21/14 | Anthony Sexton | .60 | Analyze private letter ruling response issues. |
| 10/21/14 | Todd F Maynes, P.C. | 2.50 | Analyze issues re IRS responses re private letter ruling (.9); correspond with K&E working group re same (.2); draft responses re same (1.4). |
| 10/22/14 | Anthony Sexton | 1.80 | Review and revise private letter ruling response. |
| 10/22/14 | Sara B Zablotney | .80 | Review private letter ruling disclosure. |
| 10/22/14 | Gregory W Gallagher, P.C. | 1.30 | Review and revise response to IRS questions (.7); research re same (.6). |
| 10/22/14 | Todd F Maynes, P.C. | 2.70 | Review IRS responses re private letter ruling (1.1); research re same (.5); revise same (1.1). |
| 10/23/14 | Gregory W Gallagher, P.C. | 1.10 | Research re tax issues raised by IRS. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
22 - [ALL] Private Letter Ruling/IRS Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Todd F Maynes, P.C. | 3.00 | Review revised drafts of answers re private letter ruling (1.7); provide comments to same (.9); correspond with K&E working group re same (.4). |
| 10/24/14 | Anthony Sexton | 1.00 | Review and revise private letter ruling follow-up responses (.6); correspond with K&E working group re same (.4). |
| 10/24/14 | Sara B Zablotney | 1.00 | Research issues re private letter ruling (.4); correspond with K&E working group re private letter ruling responses (.3); review draft responses re same (.3). |
| 10/24/14 | Gregory W Gallagher, P.C. | 1.70 | Review and revise proposed responses to IRS (.8); research re same (.9). |
| 10/26/14 | Anthony Sexton | 1.30 | Telephone conference with S. Zablotney re private letter ruling follow-up (.6); review and revise same (.7). |
| 10/26/14 | Sara B Zablotney | .60 | Telephone conference with A. Sexton re private letter ruling follow-up. |
| 10/26/14 | Gregory W Gallagher, P.C. | 1.20 | Correspond with K&E working group re response to IRS questions (.8); review and revise same (.4). |
| 10/27/14 | Todd F Maynes, P.C. | .50 | Revise IRS submission re private letter ruling. |
| 10/28/14 | Anthony Sexton | .70 | Telephone conference with S. Zablotney re private letter ruling follow-up. |
| 10/28/14 | Sara B Zablotney | 1.20 | Telephone conference with A. Sexton re private letter ruling (.7); draft correspondence re IRS claims (.5). |
| 10/28/14 | Gregory W Gallagher, P.C. | 1.10 | Review and revise proposed response to IRS questions (.7); research re same (.4). |
| 10/28/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with Company working group re private letter ruling (1.1); revise private letter ruling memorandum (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Anthony Sexton | .30 | Correspond with K&E working group re IRS follow-up. |
| 10/29/14 | Sara B Zablotney | .70 | Telephone conference with M. Petrino, M. Horn and E. O'Brien re current potential tax claims by the IRS. |
| 10/29/14 | Michael A Petrino | .70 | Telephone conference with S. Zablotney, M. Horn and E. O'Brien re current potential tax claims by the IRS. |
| 10/29/14 | Gregory W Gallagher, P.C. | .80 | Review and revise response to IRS questions (.5); research re same (.3). |
| 10/29/14 | Todd F Maynes, P.C. | 1.00 | Revise private letter ruling memorandum re IRS issues. |
| 10/30/14 | Anthony Sexton | .70 | Revise draft follow-up response re IRS questions. |
| 10/30/14 | Sara B Zablotney | .30 | Review private letter ruling submission. |
| 10/30/14 | Gregory W Gallagher, P.C. | .80 | Review and revise proposed responses to IRS questions (.2); research re same (.6). |
| 10/30/14 | Todd F Maynes, P.C. | 1.20 | Revise private letter ruling submission re IRS issues. |
| 10/31/14 | Gregory W Gallagher, P.C. | .40 | Research re IRS response. |
| | | 62.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578981**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 675,829.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 675,829.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .40 | 795.00 | 318.00 |
| Jack N Bernstein | 22.70 | 965.00 | 21,905.50 |
| Rebecca Blake Chaikin | 10.20 | 450.00 | 4,590.00 |
| Linda M Chuk | 1.50 | 225.00 | 337.50 |
| Michele Cohan | 2.30 | 195.00 | 448.50 |
| Elizabeth S Dalmut | 18.60 | 520.00 | 9,672.00 |
| David R Dempsey | 150.10 | 825.00 | 123,832.50 |
| Laurie K Dombrowski | .20 | 295.00 | 59.00 |
| Jennifer Elliott | 3.60 | 625.00 | 2,250.00 |
| Michael Esser | 135.10 | 750.00 | 101,325.00 |
| Beth Friedman | 2.80 | 355.00 | 994.00 |
| Jonathan F Ganter | 140.30 | 775.00 | 108,732.50 |
| Jeffrey Gettleman | 1.00 | 895.00 | 895.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| William Guerrieri | 84.30 | 840.00 | 70,812.00 |
| Sean F Hilson | 65.50 | 535.00 | 35,042.50 |
| Vicki V Hood | 2.90 | 1,075.00 | 3,117.50 |
| Chad J Husnick | 3.20 | 915.00 | 2,928.00 |
| Natasha Hwangpo | .30 | 535.00 | 160.50 |
| Lina Kaisey | 11.30 | 450.00 | 5,085.00 |
| Michael Lim | .50 | 295.00 | 147.50 |
| Maureen McCarthy | 4.50 | 330.00 | 1,485.00 |
| Mark E McKane | 58.20 | 925.00 | 53,835.00 |
| Timothy Mohan | 8.10 | 535.00 | 4,333.50 |
| Linda K Myers, P.C. | .40 | 1,245.00 | 498.00 |
| Robert Orren | 1.30 | 290.00 | 377.00 |
| Scott D Price | .80 | 1,175.00 | 940.00 |
| Meghan Rishel | 13.00 | 250.00 | 3,250.00 |
| Edward O Sassower, P.C. | 42.00 | 1,125.00 | 47,250.00 |
| Brian E Schartz | 8.20 | 840.00 | 6,888.00 |
| Kenneth J Sturek | 45.30 | 330.00 | 14,949.00 |
| Will E Thomas | 29.20 | 300.00 | 8,760.00 |
| Holly R Trogdon | 77.50 | 450.00 | 34,875.00 |
| Aparna Yenamandra | 8.00 | 625.00 | 5,000.00 |
| **TOTALS** | **955.60** | | **$675,829.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/01/14 | Michael Esser | 9.60 | Office conference with T. Filsinger, D. Dempsey, M. McKane, J. Ganter, and G. Germeroth re preparation forinsider compensation hearing (3.6); prepare for same (.5); draft privilege log re organization and compensation committee minutes (2.5); draft talking points re closing argument on motion to approve incentive compensation programs (1.9); telephone conference with D. Dempsey and J. Ganter re insider compensation preparation (1.1). |
| 10/01/14 | Aparna Yenamandra | 1.50 | Correspond with J. Bernstein, V. Hood re EFH benefits plans (.7); draft correspondence re obtained benefits relief (.8). |
| 10/01/14 | Sean F Hilson | 9.30 | Draft and revise hearing notes re incentive compensation motion (2.1); review and analyze payment period precedent re same (1.1); revise hearing reply re same (.6); correspond with W. Guerrieri re same (.2); draft and revise presentation/notes re creditor process and development (2.1); review and analyze precedent re same (.3); correspond with W. Guerrieri re same (.4);  revise same (2.5). |
| 10/01/14 | Jeffrey Gettleman | 1.00 | Review correspondence from A. Paul and W. Guerrieri re Grace stock incentive program (.1); research re same (.2); telephone conference with K. Love re same (.2); review Grace wages and compensation pleadings re same (.1); correspond with W. Guerrieri re same (.3); review correspondence from S. Hessler re same (.1). |
| 10/01/14 | Chad J Husnick | .70 | Review and revise audit letter response re pension plans (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | David R Dempsey | 12.40 | Telephone conference with A. Schwartz concerning confidentiality issues in connection with insider compensation (1.3); correspond with K&E working group re same (.9); correspond with Company working group re same (.4); telephone conference with same re same (.8); office conference with T. Filsinger, M. Esser, M. McKane, G. Germeroth and J. Ganter re preparation for insider compensation hearing (3.6); review, draft and edit outline of T. Filsinger direct examination (4.3); telephone conference with M. Esser and J. Ganter re insider compensation preparation (1.1). |
| 10/01/14 | Maureen McCarthy | 1.60 | Research re whether incentive plan is incentivizing or retentive in nature. |
| 10/01/14 | William Guerrieri | 2.40 | Review and revise talking points re incentive compensation hearing (2.2); correspond with S. Hilson re same (.2). |
| 10/01/14 | Jonathan F Ganter | 12.20 | Office conference with T. Filsinger, M. Esser, G. Germeroth, M. McKane and D. Dempsey re preparation for insider compensation hearing (3.6); revise draft slidedecks re direct testimony of J. Burke and T. Filsinger (3.1); draft correspondence re same (.8); correspond with D. Dempsey re same (.3); review draft outline re M. McFarland testimony in support of insider compensation motion (2.6); prepare for telephone conference with M. McFarland (.6); correspond with D. Dempsey re same (.1); telephone conference with M. Esser, D. Dempsey re insider compensation preparation (1.1). |
| 10/01/14 | Jack N Bernstein | 1.20 | Review pension issues (.8); draft correspondence re same (.4). |
| 10/01/14 | Vicki V Hood | 1.00 | Draft audit letter response for thrift plan. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Mark E McKane | 3.60 | Office conference with T. Filsinger, M. Esser, G. Germeroth, J. Ganter and D. Dempsey re preparation for insider compensation hearing. |
| 10/02/14 | Michael Esser | 10.10 | Telephone conference with M. McFarland, D. Dempsey, J. Ganter, M. McKane and S. Dore re testimony on incentive compensation motion (1.2); prepare for same (.3); office conference with D. Dempsey and J. Ganter re same (1.6); correspond with J. Gould, W. Pruitt, D. Dempsey, C. Connor and B. Stephany re discovery review and search terms (.9); draft direct examination outline for testimony of T. Filsinger re motion for approval of incentive compensation plans (1.3); review and analyze objection to motion for approval of incentive compensation plans (.4); review and analyze objection to motion to seal portions of incentive compensation motion (1.0); draft demonstrative exhibits for testimony of J. Burke re motion for approval of incentive compensation plans (2.3); telephone conference with H. Trogdon re draft reply (.2); draft notice of deposition of M. T. Panacio re incentive motion (.9). |
| 10/02/14 | Aparna Yenamandra | .60 | Correspond with A. Doncarlos re transfer of compensation programs. |
| 10/02/14 | Sean F Hilson | 8.40 | Correspond with W. Guerrieri re creditor process deck (.2); review precedent re same (.4); revise same (1.4); review, analyze hearing notes (.4); revise same (.7); correspond with W. Guerrieri re same (.2); revise same (1.6); review and analyze objection re compensation motion (.9); review declarations re same (.6); draft and revise outline re same (1.8); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Holly R Trogdon | 1.40 | Telephone conference with M. Esser re draft reply motion to seal re insider compensation (.2); review and analyze U.S. Trustee's objection to motion to seal (.5); review and analyze legal precedent in support of reply motion to seal (.7). |
| 10/02/14 | David R Dempsey | 13.70 | Telephone conference with M. McKane, M. McFarland, J. Ganter, S. Dore and M. Esser re insider compensation hearing (1.2); telephone conference with A. Schwartz re confidentiality (1.6); office conference with M. Esser and J. Ganter re preparations for insider compensation hearing (1.6); review objections to insider compensation motion and sealing motion from the U.S. Trustee (2.8); draft reply in support of insider compensation motion (4.1); revise outline of direct testimony of J. Burke (.7); revise outline of direct testimony of M. McFarland (.8); revise outlineof direct testimony ofT. Filsinger (.9). |
| 10/02/14 | Brian E Schartz | 2.30 | Review U.S. Trustee objection to insider compensation motion (1.7); review accompanying declarations (.6). |
| 10/02/14 | William Guerrieri | 7.10 | Review and analyze issues re U.S. Trustee objection (3.8); review and revise timeline for reply (.8); review draft reply (.8); revise reply (1.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Jonathan F Ganter | 9.60 | Review proposed redactions re exhibits to U.S. Trustee opposition (1.0); telephone conference with M. McFarland, D. Dempsey, M. McKane, S. Dore and M. Esser re preparation for insider compensation hearing (1.2); prepare for same (.3); revise T. Filsinger demonstrative (1.9); correspond with G. Germeroth re same (.4); office conference with D. Dempsey and M. Esser re preparations for insider compensation hearing (1.6); revise demonstrative re J. Burke testimony email (.6); correspond with M. Esser re same (.2); review U.S. Trustee opposition and exhibits (.8); correspond with D. Dempsey re same (.3); revise demonstrative re M. McFarland testimony (1.3). |
| 10/02/14 | Jack N Bernstein | 1.40 | Analyze pension issues (.6); research re same (.8). |
| 10/02/14 | Vicki V Hood | .80 | Draft audit letter response for thrift and retirement plans. |
| 10/02/14 | Mark E McKane | 3.10 | Telephone conference with M. McFarland, M. Esser, J. Ganter, D. Dempsey re M. McFarland testimony (1.2); correspond with U.S. Trustee re confidentiality issues (.4); analyze objection to the insider compensation motion (.4); correspond with D. Dempsey re discovery re U.S. Trustees proposed declarant (.4); correspond with B. O'Connor, W. Pruitt re discovery disputes and redaction issues re insider compensation (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Michael Esser | 14.60 | Telephone conference with D. Friske, D. Dempsey, and J. Ganter re demonstrative exhibits and analysis for testimony on incentive compensation motion (1.1); prepare for same (.5); draft correspondence re reply in support of insider compensation motion (.8); correspond with D. Dempsey, B. Schartz and W. Guerrieri re same (.4); telephone conference with J. Burke re preparation for testimony re incentive compensation motion (1.1); prepare for same (.5); draft reply in support of incentive compensation programs (2.7); review same (1.8); revise same (3.6); draft direct examination outline for testimony of M. McFarland, Luminant CEO (2.1). |
| 10/03/14 | Aparna Yenamandra | .20 | Correspond with L. Lane re non-qualified plan compliance. |
| 10/03/14 | Sean F Hilson | 5.20 | Correspond with K&E working group re expert witness issues (.3); review, analyze pleadings re same (.4); correspond with W. Guerrieri re reply (.1); revise same (.9); correspond with K&E working group re same (.1); draft, revise same (3.4). |
| 10/03/14 | Elizabeth S Dalmut | 6.30 | Review and analyze insider compensation pleadings re motion to exclude expert Panacio (2.2); research and analyze case law re excluding experts and facts witnesses (2.3); draft motion to exclude expert Panacio (1.8). |
| 10/03/14 | Holly R Trogdon | 9.50 | Correspond with M. Esser, D. Dempsey, B. Shartz re draft motions (.5); research re motion to seal (2.9); draft reply in support of same (3.7); revise same (2.1); telephone conference with J. Madron re precedent for reply in support of motion to seal (.3). |
| 10/03/14 | Edward O Sassower, P.C. | 2.20 | Review insider compensation issues (.6); correspond with D. Dempsey re same (.4); analyze issues re same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | David R Dempsey | 13.90 | Draft introduction to reply in support of insider compensation motion (1.6); review sealing motion (.4); revise same (2.3); telephone conference with D. Friske, M. Esser and J. Ganter re preparation for insider compensation hearing (1.1); correspond with K&E working group re briefing efforts (1.1); telephone conference with the U.S. Trustee's office re insider compensation hearing (1.3); telephone conference with J. Burke, M. McFarland, C. Kirby and S. Dore re upcoming hearing (1.2); telephone conference with M. McKane re preparations re upcoming hearing (.8); review demonstratives for insider compensation hearing (1.1); draft same (1.3); revise same (1.7) |
| 10/03/14 | Brian E Schartz | .40 | Correspond with K&E working group re demonstratives to be used in testimony. |
| 10/03/14 | William Guerrieri | 4.60 | Review and revise issues re U.S. Trustee objection and reply (3.6); review order re Luminant program (.2); revise same (.8). |
| 10/03/14 | Jonathan F Ganter | 7.30 | Revise draft demonstrative in support of M. McFarland testimony re insider compensation motion (2.3); correspond with D. Dempsey and G. Germeroth re same (.9); telephone conference with D. Friske, D. Dempsey and M. Esser re preparation for insider compensation hearing (1.1); revise draft outline re T. Filsinger testimony for insider compensation hearing (1.6); revise draft outline re M. McFarland direct testimony for insider compensation hearing (1.4). |
| 10/03/14 | Jack N Bernstein | 2.50 | Analyze pension issues (1.3); review pension documents re same (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/03/14 | Mark E McKane | 1.80 | Analyze the U.S. Trustee's objection to the insider compensation motion, identifying key points for the reply brief (.7); telephone conference with D. Dempsey re insider compensation hearing (.8); correspond with A. McGaan, E. Sassower, S. Hessler re motion to preclude M. Panacio (.3). |
| 10/04/14 | Michael Esser | 10.70 | Draft reply in support of motion to approve incentive compensation programs (4.2); correspond with D. Dempsey re same (.3); review comments to same (1.7);  revise same (1.2); research re same (1.1); draft reply in support of motion to seal portions of incentive compensation motion and exhibits (1.0); draft outline for deposition of M. Panacio re incentive compensation objection (1.2). |
| 10/04/14 | Sean F Hilson | 6.40 | Review draft reply re insider compensation motion (1.3); revise same (1.8); correspond with K&E working group re same (.4); revise same (2.9). |
| 10/04/14 | Elizabeth S Dalmut | 5.30 | Review U. S. Trustee objection to insider compensation motion (.9); review M. Panacio declaration (.7); draft motion to exclude expert M. Panacio (3.7). |
| 10/04/14 | Holly R Trogdon | 4.70 | Revise draft of reply in support of motion to seal re insider compensation (2.8); review same (1.9). |
| 10/04/14 | David R Dempsey | 6.70 | Draft section of reply re insider compensation motion (2.3); revise reply in support of insider compensation motion (3.6); correspond with M. Esser re same (.8). |
| 10/04/14 | William Guerrieri | 1.60 | Review reply to U.S. Trustee objection (.7); revise same (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/14 | Jonathan F Ganter | 7.90 | Review declaration and exhibits submitted by M. Panacio in support of U.S. Trustee motion (.8); draft deposition topics re same (1.3); correspond with M. McKane and D. Dempsey re same (.3); revise M. McFarland direct testimony outline (1.8); revise demonstrative in support of same (2.4); correspond with D. Dempsey re same (.2); revise J. Burke and T. Filsinger demonstratives (.8); review introduction to draft Daubert motion (.3). |
| 10/04/14 | Mark E McKane | 3.70 | Review and revise portion of draft reply in support of insider compensation motion (.8); correspond with D. Dempsey, J. Ganter, M. Esser re key points for M. Panacio deposition (1.2); correspond with B. O'Connor, A. McGaan re prepping disinterested directors for upcoming bid procedures deposition (.9); correspond with J. Ganter, M. Esser re revising J. Burke, M. McFarland and T. Filsinger direct examinations to rebut UST arguments (.8). |
| 10/05/14 | Michael Esser | 7.60 | Correspond with T. Filsinger, D. Dempsey and M. McKane re incentive compensation motion (.5); draft reply in support of motion to approve incentive compensation programs (4.5); draft reply in support of motion to seal portions of incentive compensation motion and exhibits (2.1); office conference with E. Sassower re reply briefing and talking points on incentive compensation programs (.5). |
| 10/05/14 | Sean F Hilson | 4.90 | Review, analyze transcripts re insider compensation reply (.7); correspond with K&E working group re same (.1); draft, revise hearing presentation re same (4.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/14 | Elizabeth S Dalmut | 7.00 | Correspond with K&E working group re expert materials and strategy for upcoming insider compensation hearing (.3); correspond with S. Schreiber re cross-examination points for M. Panacio (.3); draft interrogatories for M. Panacio cross examination (3.4); review and draft analysis of double-conting issue in M. Panacio report (1.8); review and analyze report on hedge roll-offs for insider compensation hearing (1.2). |
| 10/05/14 | Holly R Trogdon | 5.90 | Revise reply motion in support of sealing (3.9); correspond with M. Esser and D. Dempsey re same (.5); redact T. Filsinger declaration (.7); review materials re insider compensation expert M. Panacio (.8). |
| 10/05/14 | Edward O Sassower, P.C. | 7.90 | Review and analyze pleadings re insider compensation hearing (2.1); review and revise arguments re same (2.3); correspond with S. Hessler re same (.9); correspond with M. Esser re same (.3); revise same (1.8); office conference with M. Esser re same (.5). |
| 10/05/14 | David R Dempsey | 6.20 | Review reply in support of insider compensation motion (1.2); draft same (1.7); revise same (2.6); correspond with M. Esser and W. Guerrieri re same (.7). |
| 10/05/14 | William Guerrieri | 2.50 | Review and revise reply to U.S. Trustee objections (1.2); analzye issues re same (.7); correspond with D. Dempsey and M. Esser re same (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/14 | Jonathan F Ganter | 8.30 | Draft affirmative designations and confidentiality designations re deposition of D. Evans (2.4); revise draft demonstratives and outlines re J. Burke and T. Filsinger testimony on insider compensation motion (2.2); review talking points and background materials re deposition of M. Panacio (1.3); correspond with M. McKane, D. Dempsey, E. Sassower and M. Esser re hearing on insider compensation motion (.8); revise draft demonstratives re M. McFarland demonstratives on insider compensation motion (.4); revise same (1.1); correspond with K&E working group re same (.1). |
| 10/05/14 | Mark E McKane | 10.30 | Correspond with K&E working group re errors, omissions and inaccuracies in M. Panacio declaration (.9); analyze M. Panacio declaration and supporting exhibits re deposition points (1.2); outline key issues for M. Panacio deposition (3.7); correspond with J. Ganter, H. Trogdon re fact development re M. Panacio (.6); correspond with M. Esser, E. Dalmut re motion to preclude issues (.5); correspond with B. Schartz re supporting evidence for impact of hedges over time and at termination (.8); analyze and revise J. Burke, M. McFarland and T. Filsinger demonstratives (1.3); analyze bid procedures-related discovery disputes (.4); correspond with B. O'Connor re same (.2); analyze revised reply in support of insider compensation motion (.7). |
| 10/05/14 | Kenneth J Sturek | 2.40 | Prepare binders for use at M. Panacio deposition for M. McKane. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Michael Esser | 16.20 | Draft and revise reply in support of incentive compensation motion (2.5); correspond with D. Dempsey and S. Dore re same (.4); draft reply in support of motion to seal portions of same (1.5); draft demonstrative exhibits for testimony of M. McFarland (1.2); draft demonstrative exhibits for testimony of J. Burke (1.5); draft demonstrative exhibits for testimony of D. Friske (1.9); correspond with K&E working group re discovery status, review pace, and document collection (.5); draft direct examination outline for testimony of M. McFarland (2.9); draft direct examination outline for testimony of J. Burke (1.7); draft direct examination outline for testimony of D. Friske (1.1); draft outline for mock cross examination of C. Kirby (1.0). |
| 10/06/14 | Aparna Yenamandra | 1.10 | Correspond with L. Lane re non-qualfications issues (.5); correspond with EFH auditor re retirement plans (.4); review insider compensation hearing agenda (.2). |
| 10/06/14 | Sean F Hilson | 3.70 | Review, revise hearing notes (.6); draft outline re closing (1.9); revise same (1.2). |
| 10/06/14 | Meghan Rishel | 2.20 | Review and revise record citations in reply in support of motion to seal (1.0); review and revise citations in reply in support of incentive compensation motion (1.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Holly R Trogdon | 15.00 | Review and revise reply motion in support of sealing (1.5); review and revise reply motion in support of insider compensation (.5); review cross-examination of C. Kirby (.3); review transcript of M. Panacio deposition (1.1); prepare and finalize redactions for insider compensation declarations (2.2); draft outlines for M. Panacio cross examination (3.2); revise same (3.1)correspond with K&E working Ggroup re hearing preparations (.5); correspond with S. Schreiber re hearing (.5); correspond with M. Rishel re tracking of discovery items (.3); review and analyze materials re insider compensation hearing (1.8). |
| 10/06/14 | Holly R Trogdon | 4.00 | Attend M. Panacio deposition. |
| 10/06/14 | Edward O Sassower, P.C. | 8.20 | Office conference with J. Ganter, B. Schartz and D. Dempsey re preparation for testimony at insider compensation hearing (4.6); telephonically attend M. Panacio deposition (3.6). |
| 10/06/14 | Chad J Husnick | 1.20 | Correspond with E. Sassower, A. Yenamandra, B. Schartz re pension plan audit letter response (.3); correspond with D. Dempsey re M. Pinacio deposition (.3); review and revise reply re insider compensation motion (.6). |
| 10/06/14 | David R Dempsey | 13.10 | Review reply brief in support of motion re insider compensation (1.4); revise same (2.7); office conference with E. Sassower, J. Ganter and B. Schartz re preparation for testimony at insider compensation hearing (4.6); prepare for same (.8); review and analyze materials re same (1.4); review and edit deposition designations and exhibit list (2.2). |
| 10/06/14 | Brian E Schartz | 2.00 | Office conference with D. Dempsey, E. Sassower and J. Ganter re preparation for testimony at insider compensation hearing (partial). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Scott D Price | .80 | Review and analyze insider compensation motion. |
| 10/06/14 | William Guerrieri | 9.30 | Review and revise opening statement notes (3.8); review and revise closing presentation (4.3); review correspondence re reply to UST objections (.7); correspond with K&E working group re same (.5). |
| 10/06/14 | Jonathan F Ganter | 13.20 | Revise and finalize demonstratives re testimony of J. Burke, M. McFarland, T. Filsinger and D. Friske in support of insider compensation motion (2.8); draft correspondence re same (.8); correspond with D. Dempsey, M. Esser and S. Dore re same (.6); correspond with U.S. Trustee re same (.2); revise and finalize designations re deposition of D. Evans (1.2); office conference with B. Schartz, D. Dempsey and E. Sassower re preparation for testimony at insider compensation hearing (4.6); revise draft reply brief re insider compensation motion (1.6); review demonstratives and outlines re testimony at insider compensation hearing (1.4). |
| 10/06/14 | Michael Lim | .50 | Review and revise draft audit letters and cover memorandum. |
| 10/06/14 | Jack N Bernstein | 2.30 | Revise audit response re pension issues. |
| 10/06/14 | Mark E McKane | 8.30 | Revise draft M. Panacio deposition outline (2.1); depose M. Panacio (3.2); correspond with J. Ganter re demonstratives (.4); review and revise draft reply in support of insider compensation motion (1.2); office conference with C. Kirby re preparation for testimony on insider compensation issues (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Kenneth J Sturek | 16.70 | Cite check reply brief in support of motion to seal for M. Esser (2.3); compile materials and prepare binders for use at M. Panacio deposition for M. McKane (4.2); prepare materials for Burke, Filsinger, MacFarland and Friske witness preparation sessions for J. Ganter and D. Dempsey (5.7); prepare copies of Evans deposition video to provide to the U.S. Trustee (2.3); analyze issues re litigation support in preparation for insider compensation hearing (2.2). |
| 10/07/14 | Michael Esser | 17.80 | Office conference with C. Kirby, S. Dore, J. Burke, M. McFarland, G. Germeroth, T. Filsinger, C. Kirby, D. Dempsey and M. McKane re testimony preparation (6.9); revise and finalize reply in support of incentive compensation motion (3.5); revise direct examination outline and demonstrative aids for testimony of J. Burke (1.3); revise demonstrative aids for M. McFarland testimony (1.7); revise demonstrative aids for testimony of D. Friske (1.1); prepare final exhibit binders (3.3). |
| 10/07/14 | Laurie K Dombrowski | .20 | Review and revise draft audit letter and cover memorandum EFH thrift plan and EFH retirement plan. |
| 10/07/14 | Sean F Hilson | 5.00 | Revise hearing presentation (2.3); correspond with W. Guerrieri re same (.3); correspond with K&E working group re same (.4); revise same (1.8); correspond with K&E working group re same (.2). |
| 10/07/14 | Linda M Chuk | 1.30 | Review responses to internal survey memo (.5); draft audit letter (.3); draft cover memo to billing attorney (.2); review approval from Risk Management Department (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Holly R Trogdon | 19.30 | Office conference with M. McKane re M. Panacio outlines (.3); prepare for same (.7); review M. Panacio outlines (2.1); revise M. same (2.9); compile motion to seal and exhibits for filing (.3); draft declaration of M. Esser in support of reply motion re insider compensation (.9); draft outline re argument for motion to strike Panacio testimony (2.1); prepare redactions and filing of documents (2.2); prepare exhibits index (.4); draft cross examination and voir dire outline for M. Panacio (5.1); correspond with M. Esser and J. Ganter re hearing (.6); review Evans deposition designations for reducing content (.4); office conference with G. Germeroth re M. Panacio declaration and exhibits (1.1); review materials for confidentiality designation (.2). |
| 10/07/14 | Edward O Sassower, P.C. | 3.80 | Review and analyze reply and other pleadings re insider compensation motion (2.6); correspond with D. Dempsey re same (.4); correspond with S. Hessler re same (.3); review and revise opening statement strategy re hearing for same (.5). |
| 10/07/14 | David R Dempsey | 17.10 | Review and revise reply in support of motion re insider compensation (2.3); office conference with C. Kirby, S. Dore, J. Burke, M. McFarland, M. Esser, G. Germeroth, T. Filsinger, C. Kirby and M. McKane re witness preparation for insider compensation hearing (6.9); review direct examination outlines (1.3); revise same (1.8); reviewand revise outline for confidentiality argument (1.1); conference with counsel for the U.S. Trustee re insider compensation hearing issues (1.9); prepare exhibit list for insider compensation hearing (.4); prepare demonstratives for same (.6); prepare deposition designations for same (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Will E Thomas | 13.40 | Analyze video compatibility issues for insider compensation hearing (2.1); compile materials re same (3.1); prepare materials for use at insider compensation hearing (1.7); review technology plan for insider compensation hearing (2.5); test technology equipment for presentation at same (3.3); correspond with M. Esse and J. Ganter re same (.7). |
| 10/07/14 | William Guerrieri | 9.30 | Review and revise opening statement notes (3.8); review closing presentation (1.8); revise same (2.2); review correspondence re reply to U.S. Trustee objections (1.2); correspond with K&E working group re same (.3). |
| 10/07/14 | Jonathan F Ganter | 14.50 | Review demonstratives and outlines in preparation for conference with M. McFarland and J. Burke re testimony at insider compensation hearing (1.4); revise draft reply brief re insider compensation motion (1.0); conference with J. Burke re preparation for testimony at insider compensation hearing (1.8); prepare exhibits and confidentiality designations re insider compensation hearing (2.8); review U.S. Trustee's designations re deposition of D. Evans (4.7); revise and deposition designations (2.4); correspond with U.S. Trustee re same (.4). |
| 10/07/14 | Jack N Bernstein | 3.10 | Analyze employee benefit issues (2.2); research re same (.9). |
| 10/07/14 | Mark E McKane | 12.80 | Revisee draft demonstratives (.6); finalize draft reply brief (.9); office conference with C. Kirby, S. Dore, J. Burke, M. McFarland, G. Germeroth, T. Filsinger, M. Esser, C. Kirby and D. Dempsey re witness preparation (6.9); prepare for same (.6); correspond with A. McGaan re privilege and expert testimony issues (.4); revise draft closing slides (1.1); revise draft opening talking points (.8); draft outline re key points from M. Panacio cross-examination (1.2); office conference with H. Trogdon re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Kenneth J Sturek | 18.70 | Compile materials and prepare binders for use at T. Filsinger testimony at insider compensation hearing for M. Esser (5.1); draft correspondence to same re same (1.8); compile materials and prepare binders for use at C. Kirby testimony at insider compensation motion for M. Esser (4.2); analyze issues re technical support for K&E litigation working group for insider compensation hearing (1.1); prepare binders for M. MacFarland testimony at insider compensation hearing for J. Ganter (4.8); research re motion to strike testimony (1.7). |
| 10/08/14 | Michael Esser | 11.80 | Revise T. Filsinger direct examination outline (1.1); prepare T. Filsinger for testimony (1.0); draft M. Panacio cross-examination outline (2.5); draft outline for oral motion to strike testimony of M. Panacio (1.9); draft closing argument demonstratives (1.2); draft M. Panacio deposition designations (1.1); revise C. Kirby direct examination outline (1.3); revise demonstrative aids for C. Kirby direct examination (1.7). |
| 10/08/14 | Sean F Hilson | 1.90 | Review, revise hearing presentation re insider compensation motion (.9); correspond with K&E working group re same (.6); review, analyze hearing transcripts re same (.2); correspond with K&E working group re hearing preparation (.2). |
| 10/08/14 | Linda M Chuk | .20 | Audit letters for EFH retirement plan and EFH thrift plan. |
| 10/08/14 | Holly R Trogdon | 6.90 | Correspond with M. Petrino re research for lay witnesses (.1); revise M. Panacio cross examination outline (2.9); research re motion to strike testimony (3.6); review hearing transcript (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
　　26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Edward O Sassower, P.C. | 6.10 | Review correspondence re insider compensation hearing (.8); correspond with K&E working group re same (1.2); review outlines in preparation re insider compensation (2.9); review talking points re same (1.2). |
| 10/08/14 | Chad J Husnick | .40 | Correspond with E. Sassower re insider compensation issues (.2); correspond with A. Yenamandra re pension plan audit letter response (.2). |
| 10/08/14 | David R Dempsey | 9.70 | Office conference with J. Ganter, McKane, re testimony and closing argument (.7); prepare for same (2.2); draft outline and talking points for argument re exclusion of M. Panacio (3.1); review outlines in preparation for hearing re insider compensation motion (1.8); analyze key issues re same (.6); revise talking points re same (1.3). |
| 10/08/14 | Will E Thomas | 3.70 | Prepare copies of key pleadings for insider compensation hearing (.8); compile materials for same (1.2); prepare binders for same (1.7). |
| 10/08/14 | Robert Orren | 1.10 | Correspond with K&E working group re logistics for day two of insider compensation hearing (.4); review key issues re same (.7). |
| 10/08/14 | William Guerrieri | 4.60 | Review and revise closing presentation re incentive compensation hearing (2.7); office conference with K&E working group re same (1.9). |
| 10/08/14 | Jonathan F Ganter | 7.90 | Review demonstratives, exhibits, and witness outlines in preparation for insider compensation hearing (3.4); office conference with D. Dempsey, M. McKane re preparation for testimony at insider compensation hearing (.7); prepare for same (1.3); revise draft outlines re M. Panacio voir dire argument, voir dire questioning, and cross examination (2.2); correspond with D. Dempsey and M. Esser re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/08/14 | Jack N Bernstein | 1.50 | Revise audit response re pension issues. |
| 10/08/14 | Mark E McKane | 2.70 | Office conference with D. Dempsey, J. Ganter re witness and exhibit issues (.7); review and revise draft preclusion argument (.6); analyze outline in preparation for hearing (1.4). |
| 10/08/14 | Kenneth J Sturek | 5.50 | Prepare materials and compile binders for M. Panacio cross examination at insider compensation hearing for M. Esser (3.8); prepare binders for C. Kirby direct testimony at same (1.7). |
| 10/09/14 | Michael Esser | 3.70 | Finalize M. Panacio cross examination outline (.8); prepare additional exhibits for M. Panacio cross examination (.6); finalize demonstrative aids for C. Kirby direct examination (.4); research re motion to strike under Federal Rules of Evidence 701 and 702 (1.2); revise outline for oral motion to strike M. Panacio (.7). |
| 10/09/14 | Holly R Trogdon | 1.70 | Review and analyze transcript from first day of insider compensation hearing. |
| 10/09/14 | Edward O Sassower, P.C. | 3.80 | Review issues re first day of first day insider compensation hearing (1.2); analyze same (1.3); review correspondence re same (.6); correspond with K&E working group re same (.7). |
| 10/09/14 | David R Dempsey | 7.60 | Office conference with T. Filsinger, M. McKane, J. Ganter re hearing-related issues (1.4); analyze deposition transcripts in preparation for evidentiary hearing concerning insider compensation motion (3.1); draft summary of key issues re same (2.8); correspond with K&E working group re same (.3). |
| 10/09/14 | Will E Thomas | 4.60 | Prepare materials for insider compensation hearing (2.3); compile same (2.1); deliver same (.2) |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/14 | William Guerrieri | 4.60 | Review and revise closing presentation (2.7); correspond with K&E working group re same (1.9). |
| 10/09/14 | Jonathan F Ganter | 6.60 | Revise and finalize draft outlines re M. Panacio voir dire argument, voir dire questioning and cross examination (4.1); office conference with M. McKane, D. Dempsey and T. Filsinger re hearing preparation (1.4); prepare designations re deposition of M. Panacio (1.1). |
| 10/09/14 | Mark E McKane | 5.90 | Revise draft cross-examination of M. Panacio (1.2); revise draft voir dire and oral motion to preclude (.4); office conference with D. Dempsey, J. Ganter, and T. Filsinger re hearing planning (1.4); propose edits to closing argument slides (.8); review and revise closing presentation re insider compensation (2.1). |
| 10/09/14 | Kenneth J Sturek | 2.00 | Analyze technical support issues for insider compensation hearing (1.1); correspond with M. Esser re same (.9). |
| 10/10/14 | Michael Esser | 2.50 | Revise demonstrative aids for incentive compensation closing argument (2.2); telephone conference with H. Trogdon re same (.3). |
| 10/10/14 | Holly R Trogdon | 4.90 | Telephone conference with M. Esser re demonstrative aids for closing argument presentation (.3); review and analyze insider compensation hearing transcripts to assist in preparing closing presentations (4.6). |
| 10/10/14 | David R Dempsey | 3.20 | Review transcript from insider compensation hearing (1.9); analyze key issues re same (1.3). |
| 10/10/14 | Beth Friedman | .40 | Correspond with RLF working group re insider compensation hearing transcript. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/14 | Robert Orren | .20 | Upload transcripts re Oct. 8 and 9 insider compensation hearing transcripts to internal database. |
| 10/10/14 | William Guerrieri | 1.50 | Review correspondence re insider compensation hearing (1.1); correspond with K&E working group re same (.4). |
| 10/10/14 | Jonathan F Ganter | .30 | Correspond with K&E and EFH working group re insider compensation. |
| 10/11/14 | David R Dempsey | .80 | Correspond with J. Ganter and M. Esser re insider compensation issues. |
| 10/11/14 | William Guerrieri | 1.70 | Review and revise closing statement notes. |
| 10/11/14 | Mark E McKane | .30 | Correspond with E. Sassower re M. Panacio's availability to testify. |
| 10/12/14 | Andrew Barton | .40 | Review correspondence and relevant 409A regulations (.2); correspond with S. Price re same (.1); correspond with A. Yenamandra re same (.1). |
| 10/12/14 | David R Dempsey | 1.80 | Review materials in preparation for insider compensation hearing. |
| 10/13/14 | Michael Esser | 7.90 | Draft revised cross examination outline for testimony of M. Panacio re incentive compensation motion (3.7); draft demonstrative aids re same (1.3); draft demonstrative aids for closing arguments on incentive compensation motion (2.9). |
| 10/13/14 | Aparna Yenamandra | 1.60 | Telephone conference with L. Lane re non-qualified benefits (.4); correspond with B. Schartz, C. Husnick re same (1.2). |
| 10/13/14 | Meghan Rishel | .50 | Compile hearing prep materials (.3); correspond with vendor re same (.2). |
| 10/13/14 | Holly R Trogdon | .90 | Review closing argument points (.4); cross check transcript re insider compensation re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | David R Dempsey | 9.70 | Review and analyze strategy materials and argument outlines re insider compensation hearing (4.5); review closing outline and demonstratives (1.8); revise same (2.9); office conference with J. Ganter re compensation hearing (.5). |
| 10/13/14 | Beth Friedman | 1.60 | Prepare materials for upcoming insider compensation hearing hearings (.8); obtain transcripts for review (.4); correspond with K&E working group re same (.4). |
| 10/13/14 | William Guerrieri | 3.50 | Draft summary re RSU issues (2.1); review and revise closing statement (1.4). |
| 10/13/14 | Jonathan F Ganter | 4.90 | Office conference with D. Dempsey re insider compensation hearing (.5); draft demonstratives for day three of insider compensation hearing (3.8); review argument outlines and exhibit binders re same (.6). |
| 10/13/14 | Mark E McKane | .70 | Correspond with M. Esser re key M. Panacio cross points. |
| 10/14/14 | Michael Esser | 13.10 | Draft revised cross examination outline for testimony of M. Panacio re incentive compensation motion (4.3); draft demonstrative aids re same (1.9); draft demonstrative aids for closing arguments (2.3); draft deposition designations for deposition of M. Panacio (2.1); assemble additional exhibits for cross examination of M. Panacio (2.5). |
| 10/14/14 | Sean F Hilson | 3.40 | Review and revise insider compensation hearing closing presentation (2.1); review and analyze hearing transcripts and caselaw re same (1.3). |
| 10/14/14 | Meghan Rishel | 6.50 | Prepare deposition designations (1.3); check record citations in closing presentation for insider compensation hearing (.9); assist with preparation of materials for hearing re same (4.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Holly R Trogdon | 3.10 | Revise cross examination materials for M. Panacio (1.7); correspond with M. Esser re same (.3); prepare materials for cross examination of M. Panacio (1.1). |
| 10/14/14 | Edward O Sassower, P.C. | 6.10 | Analyze outlines re insider compensation hearing (1.8); draft notes in preparation for closing statement (.6); telephone conference with W. Guerrieri re closing statement (.8); correspond with M. McKane re final day insider compensation issues (.4); correspond with K&E working group re same (1.7); telephone conference with W. Guerrieri re same (.8). |
| 10/14/14 | Chad J Husnick | .30 | Correspond with T. Horton, E. Sassower re PBGC meeting. |
| 10/14/14 | David R Dempsey | 12.70 | Draft deposition designations for M. Panacio (2.1); review and revise cross examination of M. Panacio (2.6); revise closing slides (5.8); office conference with C. Kirby, T. Filsinger and J. Ganter re re exhibits, strategy, and logistics for hearing on insider compensation (2.2). |
| 10/14/14 | Beth Friedman | .80 | Correspond with K&E working group re preparation for insider compensation hearing (.2); review materials re same (.6). |
| 10/14/14 | Will E Thomas | 7.50 | Analyze video compatibility and related technology issues for insider compensation hearing (3.2); correspond with M. Esser and J. Ganter re same (.6); review technology plan for insider compensation hearing (1.8); test technology equipment for presentation at same (1.4); review agenda for insider compensation hearing (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | William Guerrieri | 6.60 | Review and revise closing statement (1.5); telephone conference with E. Sassower re same (.8); review and analyze issues re hearing preparation for insider compensation motion (3.5); telephone conference with E. Sassower re same (.8). |
| 10/14/14 | Jonathan F Ganter | 9.80 | Office conference with D. Dempsey, C. Kirby and T. Filsinger re exhibits, strategy, and logistics for hearing on insider compensation motion (2.2); revise and finalize demonstratives for insider compensation closing presentation (3.8); review and annotate hearing presentations re same (2.1); revise draft designations re M. Panacio deposition transcript (.9); review cross examination outline re M. Panacio testimony (.8). |
| 10/14/14 | Mark E McKane | 1.90 | Correspond with E. Sassower re final day insider compensation issues (.4); review and revise draft closing argument (.8); review and revise draft M. Panacio cross examination (.7). |
| 10/15/14 | Michael Esser | 4.50 | Finalize closing argument demonstrative aids re motion for approval of incentive compensation programs (2.6); revise M. Panacio cross examination outline (1.9). |
| 10/15/14 | Meghan Rishel | 3.80 | Prepare potential exhibits for insider compensation hearing (2.1); prepare presentation logistics re same (1.6); correspond with H. Trogdon re same (.1). |
| 10/15/14 | Holly R Trogdon | .20 | Correspond with M. Rishel and K. Sturek re insider compensation hearing preparation materials. |
| 10/15/14 | Edward O Sassower, P.C. | 2.70 | Correspond with Company working group re insider compensation hearing (.7); review materials re same (.7); analyze correspondence re same (.6); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | David R Dempsey | 3.80 | Review closing presentation for insider compensation hearing (1.8); analyze issues re same (.6); correspond with K&E working group re same (.8); revise outline re same (.6). |
| 10/15/14 | Brian E Schartz | .90 | Correspond with K&E working group re compensation application. |
| 10/15/14 | William Guerrieri | 3.70 | Review and revise closing presentation re insider compensation hearing. |
| 10/15/14 | Jonathan F Ganter | 3.50 | Correspond with D. Dempsey and M. McKane re exhibits and strategy for M. Panacio testimony and closing presentation (.4); review outline re same (1.1); revise demonstratives for insider compensation closing presentation (.9); review same (1.1). |
| 10/15/14 | Mark E McKane | 3.10 | Correspond with A. McGaan re D. Kurtz deposition (.3); identify key issues re insider compensation hearing closing presenation (.6); correspond with W. Guerrieri re same (.3); review materials re insider compensation hearing (.6); review and revise talking points re same (1.3). |
| 10/16/14 | Aparna Yenamandra | .50 | Correspond with L. Lane, B. Schartz re non-qualified benefits. |
| 10/16/14 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Company working group re insider compensation orders. |
| 10/16/14 | Chad J Husnick | .30 | Telephone conference with A. Schwartz re insider compensation orders (.2); correspond with K&E working group re same (.1). |
| 10/16/14 | Brian E Schartz | .90 | Correspond with K&E working group re non-qualified plan. |
| 10/16/14 | Jonathan F Ganter | 1.70 | Review transcript re insider compensation hearing (.4); compile and review final exhibits and demonstratives re insider compensation hearing (1.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Jack N Bernstein | .50 | Analyze pension issues. |
| 10/16/14 | Linda K Myers, P.C. | .40 | Review media capsule re bonuses and creditor/trustee issues. |
| 10/17/14 | Sean F Hilson | .20 | Correspond with W. Guerrieri re 2015 compensation motion. |
| 10/17/14 | Maureen McCarthy | .90 | Draft pleading template re consolidated insider and non-insider compensation motion. |
| 10/17/14 | William Guerrieri | 3.40 | Correspond with K&E working group re insider compensation order (.4); correspond with same re O&C meeting (1.2); review and revise 2015 motion (1.8). |
| 10/18/14 | Sean F Hilson | 1.10 | Correspond with K&E working group re insider compensation ruling (.2); analyze hearing transcript re same (.6); prepare materials re same (.3). |
| 10/20/14 | Aparna Yenamandra | .90 | Telephone conference with C. Kirby, B. Schartz and C. Ewert re non-qualified benefits (.6); draft correspondence to notice parties re same (.3). |
| 10/20/14 | Brian E Schartz | 1.10 | Telephone conference with A. Yenamandra, C. Kirby and C. Ewert re non-qualified benefits (.6); prepare for same (.5). |
| 10/20/14 | Vicki V Hood | 1.10 | Review issues re benefit plans split from Oncor and sale. |
| 10/21/14 | Michael Esser | .50 | Correspond with C. Kirby and D. Dempsey re incentive compensation motion on 2015 compensation. |
| 10/21/14 | Sean F Hilson | 4.80 | Review, revise 2015 compensation motion (2.1); correspond with K&E working group re board materials and motion re same (.2); analyze precedent re same (1.1); revise same (1.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 10/21/14 | David R Dempsey | 1.90 | Telephone conference with C. Kirby, A. Burton, and J. Walker re potential changes to plan definitions (1.2); correspond with M. Carter and P. Williams re metrics for compensation plans (.7). |
| 10/21/14 | Jonathan F Ganter | 1.50 | Telephone conference with C. Kirby, G. Germeroth and J. Steinfeld re 2015 incentive compensation plans (.7); prepare for same (.2); review draft T. Filsinger report re same (.6). |
| 10/22/14 | Aparna Yenamandra | .40 | Correspond with B. Schartz, C. Husnick re non-qualified benefits issues. |
| 10/22/14 | Sean F Hilson | .40 | Correspond with E. Sassower re insider compensation ruling (.1); correspond with K&E working group re same (.2); correspond with Company working group re 2014 amounts re same (.1). |
| 10/22/14 | Michele Cohan | 2.30 | Research and review case precedent re key employee incentive programs. |
| 10/22/14 | David R Dempsey | .50 | Telephone conference with J. Ganter and G. Germeroth re 2015 metrics. |
| 10/22/14 | Maureen McCarthy | 1.20 | Research re supplement to incentive plan motion (.9); correspond with K&E working group re same (.3). |
| 10/22/14 | Jonathan F Ganter | .50 | Telephone conference with D. Dempsey and G. Germeroth re 2015 incentive compensation strategy and logistics. |
| 10/23/14 | Sean F Hilson | 4.80 | Review, revise 2015 compensation motion (2.1); correspond with K&E working group re board materials, motion re same (.2); analyze precedent re same (1.1); revise same (1.4). |
| 10/23/14 | Maureen McCarthy | .80 | Research and review precedent re supplement to KEIP motion. |
| 10/23/14 | William Guerrieri | .40 | Correspond with E. Sassower re precedent re compensation programs. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Aparna Yenamandra | .30 | Telephone conference with T. Mohan, B. Schartz, L. Kaisey, R. Chaikin re review of EFH benefit plans and policies. |
| 10/24/14 | Sean F Hilson | 1.20 | Revise draft 2015 compensation motion (1.1); correspond with W. Guerrieri re same (.1). |
| 10/24/14 | Timothy Mohan | 1.70 | Telephone conference with B. Schartz, A. Yenamandra, L. Kaisey and R. Chaikin re review of EFH benefit plans and policies (.3); review correspondence re same (.3); review benefit plan and policies documents (1.1). |
| 10/24/14 | Lina Kaisey | .50 | Analyze benefits packages and agreements (.2); telephone conference with T. Mohan, B. Schartz, A. Yenamandra and R. Chaikin re review of EFH benefit plans and policies (.3). |
| 10/24/14 | Rebecca Blake Chaikin | 2.10 | Telephone conference with A. Yenamandra, T. Mohan, B. Schartz and L. Kaisey re review of EFH benefit plans and policies (.3); review pleadings re same (1.8). |
| 10/24/14 | Chad J Husnick | .30 | Correspond with W. Guerrieri, S. Hessler and E. Geier re RSU issues. |
| 10/24/14 | Brian E Schartz | .60 | Telephone conference with A. Yenamandra, R. Chaikin, T. Mohan and L. Kaisey re review of EFH benefit plans and policies (.3); prepare for same (.3). |
| 10/24/14 | William Guerrieri | 2.90 | Review and revise motion re compensation programs (1.6); correspond with D. Dempsey re presentation re same (.7); correspond with working group re RSU issues (.6). |
| 10/24/14 | Jack N Bernstein | 1.80 | Analyze retiree medical and pension issues (1.2); research re same (.6). |
| 10/25/14 | William Guerrieri | .10 | Correspond with working group re insider compensation orders and presentation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Michael Esser | .80 | Telephone conference with D. Dempsey, J. Ganter, T. Filsinger and D. Friske re 2015 incentive compensation motion (.5); prepare for same (.3). |
| 10/26/14 | Timothy Mohan | .40 | Review plan documents re debtors' benefit plans and policies. |
| 10/26/14 | Rebecca Blake Chaikin | 1.80 | Review pleadings re benefits plans (.6); research impact of bankruptcy filing on employee benefit plans (.9); draft correspondence to T. Mohan re same (.3) |
| 10/26/14 | David R Dempsey | .50 | Telephone conference with M. Esser, J. Ganter, T. Filsinger and D. Friske re compensation issues. |
| 10/26/14 | William Guerrieri | .40 | Correspond with K&E working group re orders and presentation. |
| 10/26/14 | Jonathan F Ganter | .80 | Telephone conference with M. Esser, D. Dempsey, T. Filsinger and D. Friske re incentive compensation for 2015 (.5); prepare for same (.3). |
| 10/27/14 | Jennifer Elliott | .50 | Research re reportable event. |
| 10/27/14 | Sean F Hilson | .40 | Review, analyze insider comp order (.3); correspond with Company working group re insider compensation hearing (.1). |
| 10/27/14 | Timothy Mohan | .90 | Review and analyze the debtors' benefit plans and policies (.6); correspond with L. Kaisey and R. Chaikin re same (.3). |
| 10/27/14 | Lina Kaisey | 2.20 | Research re benefits transfers. |
| 10/27/14 | David R Dempsey | .40 | Telephone conference with J. Ganter,  C. Kirby re insider compensation issues. |
| 10/27/14 | William Guerrieri | 2.10 | Review and analyze issues re 2015 compensation plans (1.3); correspond with K&E working group re compensation orders (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Jonathan F Ganter | 2.60 | Review 2015 incentive compensation presentations for O&C Committee (1.1); draft proposed revisions re same (1.1); telephone conference with D. Dempsey, C. Kirby re compensation issues (.4). |
| 10/27/14 | Jack N Bernstein | 2.00 | Review employee issues. |
| 10/28/14 | Michael Esser | .50 | Correspond with C. Kirby, M. McKane and D. Dempsey re organization and compensation committee meeting on 2015 performance metrics. |
| 10/28/14 | Aparna Yenamandra | .90 | Telephone conference with K. Frazier, A. Doncarlos re separation of compensation programs. |
| 10/28/14 | Jennifer Elliott | 1.90 | Research re plan sponsorship (1.7); telephone conference with T. Mohan and J. Bernstein re benefit plan issues (.2). |
| 10/28/14 | Timothy Mohan | .80 | Telephone conference with L. Kaisey and R. Chaikin re review of the debtors' employee benefit plans and policies (.3); telephone conference with J. Bernstein and J. Elliot re ERISA considerations re same (.2); draft correspondence to A. Yenamandra, L. Kaisey and R. Chaikin re same (.3). |
| 10/28/14 | Lina Kaisey | 4.90 | Review worker benefit agreements in advance of analyzing bankruptcy considerations of benefits transfers (.5); telephone conference with T. Mohan and R. Chaikin re review of the debtors' employee benefit plans and policies (.3); analyze worker benefit agreements re relevant terms (1.9); draft chart re same (2.2). |
| 10/28/14 | Rebecca Blake Chaikin | 3.40 | Research and draft outline re benefit plans (3.1); telephone conference with T. Mohan, L. Kaisey re review of the debtors' employee benefit plans and policies (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | David R Dempsey | .40 | Correspond with C. Kirby, M. McKane, J. Steinfeld, M. Esser and S. Price re compensation motions. |
| 10/28/14 | William Guerrieri | 3.30 | Draft correspondence re O&C meeting preparations (.9); correspond with K&E working group and Company working group re same (.5); correspond with U.S. Trustee and RLF working group re compensation orders (.5); review and revise RSU and 2015 motion summary (1.4). |
| 10/28/14 | Jack N Bernstein | 2.60 | Research re pension issues (2.4); telephone conference with J. Elliot, T. Mohan re ERISA considerations re same (.2). |
| 10/29/14 | Jennifer Elliott | 1.20 | Review benefit plan regulatory filings. |
| 10/29/14 | Timothy Mohan | 1.40 | Review chart re key section of debtors' employee benefit plans and policies (.7); correspond with A. Yenamandra re same (.3); correspond with L. Kaisey and R. Chaikin re same (.4). |
| 10/29/14 | Lina Kaisey | 3.70 | Analyze worker benefit agreements re relevant terms (1.8); draft chart re same (1.6); revise chart re T. Mohan's comments (.3). |
| 10/29/14 | Rebecca Blake Chaikin | 2.90 | Research and draft outline re benefit plans. |
| 10/29/14 | David R Dempsey | 5.90 | Review presentation to O&C Committee (2.7); review declaration of T. Filsinger in connection with metrics (1.8); revise same (1.4). |
| 10/29/14 | William Guerrieri | 3.30 | Correspond with K&E working group and Company working group re O&C meeting preparations (1.4); correspond with U.S. Trustee and RLF working group re compensation orders (.5); review RSU and 2015 motion summary (.6); revise same (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Jonathan F Ganter | 6.20 | Review market data, presentation materials re O&C Committee meeting (2.1); draft presentation re 2015 compensation motion (4.1). |
| 10/30/14 | Michael Esser | .50 | Correspond with J. Steinfeld re market analysis on 2015 compensation packages. |
| 10/30/14 | Sean F Hilson | 2.30 | Correspond with W. Guerrieri re 2015 compensation motion (.2); review and revise same (2.1). |
| 10/30/14 | Timothy Mohan | 2.90 | Review benefit plan and processes documents (1.3); revise chart detailing key information (1.4); correspond with L. Kaisey and R. Chaikin re same (.2). |
| 10/30/14 | David R Dempsey | 4.90 | Telephone conference with J. Steinfeld, J. Ganter and C. Kirby re industry comparables (.8); review declaration of T. Filsinger concerning compensation metrics (1.2); revise same (2.9). |
| 10/30/14 | William Guerrieri | 2.90 | Review and revise motion to approve 2015 compensation programs (2.2); correspond with S. Hilson, K&E litigation working group re same (.7). |
| 10/30/14 | Jonathan F Ganter | 10.20 | Revise presentation re 2015 incentive compensation (8.9); review insider market data re 2015 compensation motion (.5); telephone conference with C. Kirby, J. Steinfeld, D. Dempsey re industry comparables (.8). |
| 10/30/14 | Jack N Bernstein | 2.30 | Review PBGC regulations re notice requirements (2.1); correspond with K&E working group re same (.2). |
| 10/31/14 | Michael Esser | 2.70 | Review and revise presentation to creditors re 2015 insider and non-insider compensation plans. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Sean F Hilson | 2.10 | Correspond with W. Guerrieri re insider compensation motion (.1); correspond with K&E working group re same (.1); revise motion (1.4); review, analyze credit process deck re same (.2); draft, revise order re same (.3). |
| 10/31/14 | Natasha Hwangpo | .30 | Review 2015 compensation motion (.2); correspond with S. Hilson re same (.1). |
| 10/31/14 | David R Dempsey | 3.20 | Review T. Filsinger declaration concerning compensation issues (1.1); analyze issues re same (.4); revise same (1.7). |
| 10/31/14 | Jacob Goldfinger | 2.30 | Research re compensation programs pleadings (2.1); correspond with K&E working group re same (.2). |
| 10/31/14 | William Guerrieri | 2.50 | Review and revise motion to approve 2015 compensation programs (1.8); correspond with S. Hilson, K&E litigation working group re same (.7). |
| 10/31/14 | Jonathan F Ganter | 10.80 | Revise presentation for presentation to creditors re 2015 compensation motion (5.7); revise roadshow presentation re Towers Watson data and Filsinger Energy Partner materials (4.1); correspond with D. Dempsey and M. Esser re same (.6); correspond with C. Kirby, J. Steinfeld, G. Germeroth and D. Dempsey re same (.4). |
| 10/31/14 | Jack N Bernstein | 1.50 | Review and prepare comments to health plan service agreement. |
| | | 955.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578982**
**Client Matter: 14356-27**

---

**In the matter of    [ALL] Schedules, SoFas**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                     $ 1,371.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,371.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | .50 | 595.00 | 297.50 |
| Jeanne T Cohn-Connor | 1.20 | 895.00 | 1,074.00 |
| **TOTALS** | **1.70** | | **$1,371.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    27 - [ALL] Schedules, SoFAs

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Julia Allen | .50 | Review and analyze correspondence re schedules of assets and liabilities. |
| 10/24/14 | Jeanne T Cohn-Connor | 1.20 | Review and analyze materials re SoFA 17 and SoFA 4 responses and outstanding litigation matters (.6); correspond with C. Rodriguez re same (.3); correspond with V. Nunn re schedule (.3). |
| | | 1.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578983**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 228,612.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 228,612.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 49.70 | 595.00 | 29,571.50 |
| Rebecca Blake Chaikin | 1.40 | 450.00 | 630.00 |
| Cormac T Connor | 72.30 | 775.00 | 56,032.50 |
| David R Dempsey | 2.20 | 825.00 | 1,815.00 |
| Jason Douangsanith | 2.50 | 195.00 | 487.50 |
| Gregory W Gallagher, P.C. | 32.60 | 1,195.00 | 38,957.00 |
| Emily Geier | 6.80 | 685.00 | 4,658.00 |
| Chad J Husnick | 4.10 | 915.00 | 3,751.50 |
| Lina Kaisey | .10 | 450.00 | 45.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,125.00 | 1,125.00 |
| Gregg G Kirchhoefer, P.C. | 2.10 | 1,075.00 | 2,257.50 |
| Adrienne Levin | .20 | 310.00 | 62.00 |
| Todd F Maynes, P.C. | 25.30 | 1,295.00 | 32,763.50 |
| Andrew R McGaan, P.C. | 1.40 | 1,025.00 | 1,435.00 |
| Mark E McKane | 7.10 | 925.00 | 6,567.50 |
| Brett Murray | 5.40 | 625.00 | 3,375.00 |
| JoAnne Nagjee | 3.50 | 895.00 | 3,132.50 |
| Michael A Petrino | 9.50 | 775.00 | 7,362.50 |
| Vivek Ratnam | 4.00 | 475.00 | 1,900.00 |
| Brian E Schartz | 3.00 | 840.00 | 2,520.00 |
| Steven Serajeddini | 1.50 | 795.00 | 1,192.50 |
| Anthony Sexton | 15.60 | 645.00 | 10,062.00 |
| Holly R Trogdon | .40 | 450.00 | 180.00 |
| Andrew J Welz | 1.30 | 710.00 | 923.00 |
| Spencer A Winters | 5.80 | 535.00 | 3,103.00 |
| Aparna Yenamandra | 1.80 | 625.00 | 1,125.00 |
| Sara B Zablotney | 12.40 | 1,095.00 | 13,578.00 |
| **TOTALS** | **273.00** | | **$228,612.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | JoAnne Nagjee | 3.50 | Finalize omnibus tax memorandum for filing (2.7); review Notice of Filing re same (.4); draft correspondence to Company working group and K&E working group re same (.4). |
| 10/01/14 | Steven Serajeddini | 1.50 | Review and revise omnibus tax memorandum (.9); correspond with K&E working group re same (.6). |
| 10/01/14 | Brett Murray | .30 | Correspond with K&E working group re property tax settlements. |
| 10/01/14 | Aparna Yenamandra | 1.40 | Finalize omnibus tax memorandum (1.1); correspond with K&E working group re same (.3). |
| 10/01/14 | Julia Allen | 5.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.7); correspond with A. Levin re documents for Grant Thornton (.3); research re privilege waiver (4.5); telephone conference with C. Connor re office conference with Grant Thornton (.2); telephone conference with M. McKane re privilege research (.2). |
| 10/01/14 | Cormac T Connor | 2.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.1); correspond with K&E working group, Company working group, and Grant Thornton personnel re same (.9); telephone conference with J. Allen re office conference with Grant Thornton (.2). |
| 10/01/14 | Sara B Zablotney | .40 | Review omnibus tax memorandum. |
| 10/01/14 | Chad J Husnick | 1.10 | Correspond with K&E working group re tax issues (.2); correspond with K&E working group re omnibus tax memorandum (.9). |
| 10/01/14 | Brian E Schartz | 1.10 | Review and comment on omnibus tax memorandum (.8); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Gregory W Gallagher, P.C. | 2.80 | Review and revise omnibus tax memorandum (1.2); research re same (1.6). |
| 10/01/14 | Todd F Maynes, P.C. | 5.40 | Review and revise omnibus tax memorandum (3.8); correspond with K&E working group re same (1.6). |
| 10/01/14 | Mark E McKane | 3.60 | Analyze potential privilege issues (.7); correspond with A. McGaan re same (.6); telephone conference with J. Allen re privilege research (.2); correspond with Evercore re deposition topic issues (.5); finalize omnibus tax memorandum, including cover notice (1.6). |
| 10/02/14 | Emily Geier | 1.10 | Review RAR motion (.3); correspond with S. Winters re same (.4); correspond with K&E working group re same (.3); correspond with Company re same (.1). |
| 10/02/14 | Julia Allen | .70 | Review and analyze documents provided to Grant Thornton (.3); prepare for office conference with Grant Thornton, K. Ashby, M. Horn, W. Li, and C. Connor re factual assessment of historical tax accounting issues (.4). |
| 10/02/14 | Cormac T Connor | 1.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.9); correspond with K&E working group, Company, and Grant Thornton re same (.3). |
| 10/02/14 | Spencer A Winters | 2.20 | Revise RAR motion (1.8); correspond with K&E working group, client re same (.4). |
| 10/02/14 | Holly R Trogdon | .40 | Review omnibus tax memorandum. |
| 10/02/14 | Brian E Schartz | 1.90 | Review RAR motion (1.1); revise same (.8). |
| 10/02/14 | Gregory W Gallagher, P.C. | 2.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.4); telephone conference with B. Yi re sale of Oncor (.2); research re same (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Todd F Maynes, P.C. | 1.40 | Correspond with K&E working group re omnibus tax memorandum (.5); analyze issues re same (.9). |
| 10/03/14 | Emily Geier | 1.10 | Revise RAR motion (.8); correspond with S. Winters re same (.3). |
| 10/03/14 | Julia Allen | 6.90 | Prepare for interview of W. Li and office conference with Grant Thornton working group and C. Connor (.3); attend same (5.9); office conference with M. Horn re factual assessment of historical tax accounting issues (.3); review and analyze correspondence re same (.4). |
| 10/03/14 | Anthony Sexton | 2.40 | Telephone conference with Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/03/14 | Cormac T Connor | 7.40 | Prepare for interview of W. Li and office conference with Grant Thornton working group and J. Allen re factual assessment of historical tax accounting issues (1.6); participate in same (5.8). |
| 10/03/14 | Sara B Zablotney | .50 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/03/14 | Chad J Husnick | 1.30 | Correspond with T. Maynes, M. McKane re omnibus tax memorandum (.3); telephone conference with D. Kamensky re same (.5); correspond with J. Sprayregen, E. Sassower re same (.3); telephone conference with T. Maynes re same (.2). |
| 10/03/14 | Gregory W Gallagher, P.C. | 1.60 | Telephone conference with Company re plan implementation mechanics (.5); assist Grant Thornton in factual assessment of historical tax accounting issues (1.1). |
| 10/03/14 | Todd F Maynes, P.C. | 1.80 | Telephone conference with C. Husnick re omnibus tax memorandum (.2); correspond with K&E working group re same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Mark E McKane | .40 | Correspond with E. Sassower re omnibus tax memorandum inquiries from creditors. |
| 10/03/14 | Andrew R McGaan, P.C. | 1.40 | Review omnibus tax memorandum (.5); revise same (.9). |
| 10/04/14 | Adrienne Levin | .20 | Prepare documents re factual assessment of historical tax accounting issues. |
| 10/05/14 | Julia Allen | 4.40 | Review and analyze documents requested by Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/05/14 | Cormac T Connor | .40 | Draft correspondence to K&E working group re office conferences with Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/06/14 | Emily Geier | .70 | Correspond with S. Winters re RAR motion (.3); correspond with C. Husnick re same (.2); correspond with RLF working group re same (.2). |
| 10/06/14 | Brett Murray | .80 | Correspond with K&E working group and company re property tax dispute settlements. |
| 10/06/14 | Aparna Yenamandra | .40 | Review and analyze materials re omnibus tax memorandum. |
| 10/06/14 | Julia Allen | 1.60 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/06/14 | Cormac T Connor | 2.30 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/06/14 | Chad J Husnick | .60 | Correspond with M. Heimowitz re omnibus tax memorandum. |
| 10/06/14 | Gregory W Gallagher, P.C. | 2.60 | Research re tax issue (.8); draft slides for court presentation re omnibus tax memorandum (1.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/06/14 | Todd F Maynes, P.C. | 2.90 | Revise presentation re omnibus tax memorandum (1.8); correspond with K&E working group re same (1.1). |
| 10/07/14 | Emily Geier | .80 | Correspond with S. Winters re RAR motion (.3); review same (.3); correspond with RLF working group re same (.2). |
| 10/07/14 | Julia Allen | 3.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/07/14 | Anthony Sexton | 3.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues (3.1); telephone conference with Company and T. Maynes re same (.5); correspond with K&E working group re same (.3). |
| 10/07/14 | Cormac T Connor | 2.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/07/14 | Spencer A Winters | 3.60 | Revise RAR motion (2.2); correspond with K&E working group, client re same (1.4). |
| 10/07/14 | Sara B Zablotney | .30 | Review deck re CODI and Section 108(i). |
| 10/07/14 | Gregory W Gallagher, P.C. | .80 | Draft slides re omnibus tax memorandum. |
| 10/07/14 | Todd F Maynes, P.C. | 2.20 | Revise presentation re omnibus tax memorandum (1.5); telephone conference with Company and A. Sexton re same (.5); correspond with K&E working group re same (.2). |
| 10/08/14 | Julia Allen | 4.80 | Telephone conference with M. Horn, K. Ashby, W. Li, C. Connor and A. Sexton re factual assessment of historical tax accounting issues (1.4); review and analyze documents re same (1.8); analyze correspondence re same (1.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Anthony Sexton | 1.60 | Telephone conference with M. Horn, K. Ashby, W. Li, J. Allen and C. Connor re factual assessment of historical tax accounting issues (1.4); correspond with K&E working group re tax diligence (.2). |
| 10/08/14 | Cormac T Connor | 5.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.3); prepare for telephone conference with client re same (1.2); telephone conference with M. Horn, K. Ashby, W. Li, J. Allen and A. Sexton re factual assessment of historical tax accounting issues (1.4). |
| 10/08/14 | Gregory W Gallagher, P.C. | 1.90 | Draft slides re omnibus tax memorandum (.8); draft memorandum re 108(i) (1.1). |
| 10/08/14 | Todd F Maynes, P.C. | 2.30 | Revise presentation re omnibus tax memorandum (2.1); correspond with K&E working group re same (.2). |
| 10/09/14 | Julia Allen | 4.80 | Assist Grant Thornton re factual assessment of historical tax accounting issues (3.5); telephone conference with Grant Thornton, Company working group, and C. Connor re same (1.3). |
| 10/09/14 | Anthony Sexton | 1.30 | Assist Grant Thornton re factual assessment of historical tax accounting issues (1.1); correspond with K&E working group re same (.2). |
| 10/09/14 | Cormac T Connor | 4.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues (3.4); prepare for telephone conference re same (.2); telephone conference with Grant Thornton, Company and J. Allen re same (1.3). |
| 10/09/14 | Gregory W Gallagher, P.C. | 1.40 | Assist Grant Thornton re factual assessment of historical tax accounting issues (.8); revise slides re omnibus tax memorandum (.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/09/14 | Todd F Maynes, P.C. | 1.20 | Revise presentation re omnibus tax memorandum (.4); correspond with K&E working group re same (.8). |
| 10/10/14 | Julia Allen | 4.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/10/14 | Cormac T Connor | 2.20 | Assist Grant Thornton re factual assessment of historical tax accounting issues (1.5); telephone conference with M. McKane re same (.7). |
| 10/10/14 | Gregory W Gallagher, P.C. | 1.20 | Draft slides re omnibus tax memorandum. |
| 10/10/14 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re Justice Department inquiry (.8); revise presentation re omnibus tax memorandum (1.1). |
| 10/10/14 | Mark E McKane | .70 | Telephone conference with C. Connor re factual assessment of historical tax accounting issues. |
| 10/11/14 | Cormac T Connor | .40 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/11/14 | Sara B Zablotney | .80 | Review slides re omnibus tax memorandum (.6); revise same (.2). |
| 10/11/14 | Todd F Maynes, P.C. | 2.50 | Review slides re omnibus tax memorandum (1.7); revise same (.8). |
| 10/12/14 | Anthony Sexton | .40 | Review slides re omnibus tax memorandum. |
| 10/12/14 | Gregory W Gallagher, P.C. | .80 | Revise slides re omnibus tax memorandum. |
| 10/13/14 | Andrew J Welz | .50 | Prepare for office conference with C. Connor re factual assessment of historical tax accounting issues (.2); office conference with C. Connor re same (.3). |
| 10/13/14 | Julia Allen | .20 | Telephone conference with C. Connor and Grant Thornton re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Cormac T Connor | 3.90 | Assist Grant Thornton re factual assessment of historical tax accounting issues (2.4); office conference with A. Welz re same (.3); prepare for telephone conference with Grant Thornton re same (.2); telephone conference with J. Allen and Grant Thornton re same (.2); review hearing and deposition transcripts (.8). |
| 10/13/14 | Sara B Zablotney | .80 | Review objections re tax issues. |
| 10/13/14 | Gregory W Gallagher, P.C. | 2.30 | Revise slides re omnibus tax memorandum (.3); review plan and merger agreement re tax issues (1.1); assist Grant Thornton re factual assessment of historical tax accounting issues (.9). |
| 10/14/14 | Julia Allen | .30 | Telephone conference with C. Connor and M. Horn re factual assessment of historical tax accounting issues. |
| 10/14/14 | Cormac T Connor | 3.60 | Assist Grant Thornton re factual assessment of historical tax accounting issues (2.1); correspond with K&E working group re same (1.2); telephone conference with J. Allen and M. Horn re same (.3). |
| 10/14/14 | Sara B Zablotney | 1.90 | Review reply and brief re bidding procedures (.9); review and comment on slides re omnibus tax memorandum (.5); review and comment on merger agreement re tax issues (.5). |
| 10/14/14 | Gregory W Gallagher, P.C. | 2.20 | Telephone conference with TCEH creditors re tax issues (1.0); review diligence requests (.6); review merger agreement (.6). |
| 10/15/14 | Julia Allen | .20 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/15/14 | Cormac T Connor | 4.50 | Assist Grant Thornton re factual assessment of historical tax accounting issues (3.3); draft correspondence to K&E working group re same (.9); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Sara B Zablotney | 1.50 | Assist Grant Thornton re factual assessment of historical tax accounting issues (.8); correspond with M. Kieselstein re same (.2); review merger agreement (.5). |
| 10/15/14 | Gregory W Gallagher, P.C. | 2.70 | Revise merger agreement (1.6); research re tax issues (1.1). |
| 10/16/14 | Julia Allen | .20 | Correspond with M. Esser re expert engagement issues. |
| 10/16/14 | Chad J Husnick | .60 | Correspond with M. Horn, A. Kunofsky, and S. Zablotney re RAR motion. |
| 10/16/14 | Gregory W Gallagher, P.C. | .70 | Assist Grant Thornton re factual assessment of historical tax accounting issues (.6); correspond with K&E working group re same (.1). |
| 10/17/14 | Andrew J Welz | .80 | Assist Grant Thornton re factual assessment of historical tax accounting issues (.4); office conference with Special Counsel attorneys re same (.4). |
| 10/18/14 | Gregory W Gallagher, P.C. | 1.60 | Review and revise tax agreement (1.2); correspond with K&E working group re same (.4). |
| 10/19/14 | Cormac T Connor | .90 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/20/14 | Anthony Sexton | 1.20 | Review and analyze Scott Cable decision (1.1); correspond with K&E working group re same (.1). |
| 10/20/14 | Cormac T Connor | 4.40 | Assist Grant Thornton re factual assessment of historical tax accounting issues (3.5); office conference with M. McKane re same (.4); telephone conference with Grant Thornton re same (.2); correspond with same re same (.3). |
| 10/20/14 | Sara B Zablotney | .20 | Correspond with K&E working group re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Mark E McKane | .40 | Office conference with C. Connor re factual assessment of historical tax accounting issues. |
| 10/21/14 | Emily Geier | .30 | Correspond with C. Husnick re RAR order. |
| 10/21/14 | Cormac T Connor | 1.40 | Assist Grant Thornton re factual assessment of historical tax accounting issues. |
| 10/21/14 | Rebecca Blake Chaikin | 1.40 | Review omnibus tax memorandum. |
| 10/22/14 | Emily Geier | .90 | Correspond with RLF working group, K&E working group re RAR order (.5); correspond with A. Kunofsky re same (.2); correspond with C. Husnick re same (.2). |
| 10/22/14 | Julia Allen | .40 | Assist Grant Thornton re factual assessment of historical tax accounting issues (.2); telephone conference with C. Connor re tax issues (.2). |
| 10/22/14 | Cormac T Connor | 4.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues (1.4); prepare materials for witness interviews re same (.9); telephone conference with J. Allen re same (.2); prepare for telephone conference with Grant Thornton re same (.4); telephone conference with same re same (.6); office conference with M. McKane re same (.7). |
| 10/22/14 | Sara B Zablotney | .20 | Correspond with K&E working group re Section 357(c) questions. |
| 10/22/14 | Chad J Husnick | .20 | Correspond with E. Geier, A. Yenamandra re RAR motion. |
| 10/22/14 | Gregory W Gallagher, P.C. | 2.10 | Respond to questions re 357(c) calculation (.2); research re same (.7); draft memorandum re 108(i) (1.2). |
| 10/22/14 | Mark E McKane | .70 | Office conference with C. Connor re factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Emily Geier | 1.60 | Revise certification of counsel for RAR order (.4); correspond with A. Yenamandra re same (.2); correspond with J. Madron re same (.3); revise RAR order (.4); correspond with J. Madron re same (.3). |
| 10/23/14 | Julia Allen | 1.20 | Telephone conference with S. Zablotney, M. McKane and A. Sexton re Grant Thornton's factual assessment of historical tax accounting issues (.7); review and analyze materials re same (.5). |
| 10/23/14 | Anthony Sexton | .90 | Prepare for telephone conference re Grant Thornton's factual assessment of historical tax accounting issues (.2); telephone conference with J. Allen, S. Zablotney and M. McKane re same (.7). |
| 10/23/14 | Cormac T Connor | 5.20 | Draft summary re factual assessment of historical tax accounting issues (1.9); prepare for telephone conference with Grant Thornton re same (.4); telephone conference with same re same (.7); draft update re same (2.2). |
| 10/23/14 | Sara B Zablotney | .90 | Telephone conference with J. Allen, M. McKane and A. Sexton re Grant Thornton's factual assessment of historical tax accounting issues (.7); review summary re same (.2). |
| 10/23/14 | David R Dempsey | 2.20 | Review omnibus tax memorandum. |
| 10/23/14 | Gregory W Gallagher, P.C. | 1.40 | Draft CODI memorandum (.8); respond to diligence requests (.3); research re same (.3). |
| 10/23/14 | Gregg G Kirchhoefer, P.C. | .80 | Prepare correspondence re factual assessment of historical tax accounting issues (.2); review same (.4); correspond with K&E working group re same (.2). |
| 10/23/14 | Mark E McKane | .70 | Telephone conference with J. Allen, S. Zablotney and A. Sexton re Grant Thornton's factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Cormac T Connor | .60 | Review correspondence re litigation research (.4); analyze same (.2). |
| 10/24/14 | Mark E McKane | .60 | Correspond with K&E working group re litigation research. |
| 10/26/14 | Cormac T Connor | .40 | Review materials re factual assessment of historical tax accounting issues. |
| 10/26/14 | Sara B Zablotney | .40 | Revise slides re omnibus tax memorandum. |
| 10/27/14 | Emily Geier | .30 | Correspond with Company working group, K&E working group re RAR order. |
| 10/27/14 | Julia Allen | 1.10 | Revise materials re factual assessment of historical tax accounting issues. |
| 10/27/14 | Anthony Sexton | .40 | Correspond with K&E working group factual assessment of historical tax accounting issues. |
| 10/27/14 | Cormac T Connor | 1.80 | Review materials re factual assessment of historical accounting issues (1.1); revise same (.7). |
| 10/27/14 | Lina Kaisey | .10 | Draft summary re 10/27 court order re tax agreement for A. Slavutin. |
| 10/27/14 | Marc Kieselstein, P.C. | 1.00 | Analyze issues re Grant Thornton's factual assessment of historical tax accounting issues. |
| 10/27/14 | Sara B Zablotney | .90 | Review and revise slides re omnibus tax memorandum. |
| 10/27/14 | Michael A Petrino | 3.50 | Research re litigation issues. |
| 10/28/14 | Julia Allen | 1.80 | Review and analyze list of topics for discussion between K&E working group and Grant Thornton (.1); revise notes re initial office conference between Grant Thornton and K&E working group re factual assessment of historical tax accounting issues (1.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Cormac T Connor | 4.10 | Review and revise discussion topic list re factual assessment of historical tax accounting issues (3.3); analyze issues re same (.8). |
| 10/28/14 | Sara B Zablotney | .40 | Telephone conference with unsecured and second lien advisors re tax issues. |
| 10/28/14 | Michael A Petrino | 2.30 | Continue research re litigation issues (1.4); draft summary bullet points re same (.4); correspond with M. McKane re same (.1); correspond with S. Zablotney re current tax facts (.4). |
| 10/28/14 | Gregory W Gallagher, P.C. | 1.40 | Review issues re factual assessment of historical tax accounting issues. |
| 10/28/14 | Todd F Maynes, P.C. | 1.80 | Telephone conference with creditor groups re tax issues. |
| 10/29/14 | Julia Allen | 1.60 | Review and analyze issues re factual assessment of historical tax accounting issues (.9); review and analyze correspondence re same (.7). |
| 10/29/14 | Cormac T Connor | 5.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.3); coordinate witness interviews re same (.6); prepare for and participate in interview with Grant Thornton and EFH personnel re same (4.8). |
| 10/29/14 | Vivek Ratnam | .20 | Office conference with S. Zablotney re litigation issues. |
| 10/29/14 | Sara B Zablotney | 2.40 | Review research results re litigation issues (1.2); office conference with M. Petrino re same (1.0); office conference with V. Ratnam re same (.2). |
| 10/29/14 | Michael A Petrino | 3.70 | Research and review cases and materials re litigation issues (2.7); office conference with S. Zablotney re same (1.0). |
| 10/29/14 | Gregory W Gallagher, P.C. | .80 | Review transaction documents re tax issue. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Gregg G Kirchhoefer, P.C. | .50 | Review issues re factual assessment of historical tax accounting issues (.4); correspond with K&E working group re same (.1). |
| 10/30/14 | Julia Allen | 4.80 | Review documents requested by Grant Thornton (1.2); analyze materials re factual assessment of historical tax accounting issues (3.0); draft chronology re same (.6). |
| 10/30/14 | Anthony Sexton | 1.90 | Correspond with K&E working group re omnibus tax memorandum (.6); review materials re same (1.3). |
| 10/30/14 | Cormac T Connor | .40 | Review correspondence re factual assessment of historical tax accounting issues. |
| 10/30/14 | Vivek Ratnam | 3.80 | Research re litigation issues. |
| 10/30/14 | Jason Douangsanith | 2.50 | Review documents re factual assessment of historical tax accounting issues. |
| 10/30/14 | Sara B Zablotney | .80 | Review research re litigation issues (.5); correspond with K&E working group re same (.3). |
| 10/30/14 | Gregory W Gallagher, P.C. | 1.10 | Correspond with K&E working group re factual assessment of historical tax accounting issues (.4); review diligence requests re same (.7). |
| 10/30/14 | Gregg G Kirchhoefer, P.C. | .80 | Review memorandum re factual assessment of historical tax accounting issues. |
| 10/31/14 | Brett Murray | 4.30 | Review taxes order and correspondence re prepetition property taxes (.4); correspond with C. Husnick, A. Yenamandra re same (.3); telephone conference with M. Horn re same (.1); research re same (2.2); draft summary re same (1.3). |
| 10/31/14 | Anthony Sexton | 1.60 | Research issue re Texas gross margin tax (1.3); correspond with Company working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Cormac T Connor | 1.40 | Review memorandum re factual assessment of historical tax accounting issues (.6); analyze correspondence re same (.8). |
| 10/31/14 | Chad J Husnick | .30 | Correspond with B. Murray, A. Yenamandra, M. Horn re property tax issues. |
| 10/31/14 | Gregory W Gallagher, P.C. | 1.10 | Review research on Section 4(b) (.4); review private letter ruling submission (.3); correspond with K&E working group re procedure research (.4). |
| 10/31/14 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re tax issues. |
| | | 273.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578984**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 512,868.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 512,868.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 2.00 | 595.00 | 1,190.00 |
| James Barolo | 13.80 | 450.00 | 6,210.00 |
| Peter Bryce | .80 | 520.00 | 416.00 |
| Diana Chang | 23.10 | 595.00 | 13,744.50 |
| Kevin Chang | 25.60 | 450.00 | 11,520.00 |
| Elizabeth S Dalmut | 29.00 | 520.00 | 15,080.00 |
| Michael Gawley | 32.50 | 520.00 | 16,900.00 |
| Jacob Goldfinger | 14.60 | 320.00 | 4,672.00 |
| Haris Hadzimuratovic | 2.90 | 710.00 | 2,059.00 |
| Vinu Joseph | 27.60 | 520.00 | 14,352.00 |
| Austin Klar | 31.50 | 520.00 | 16,380.00 |
| Lucas J Kline | 144.80 | 750.00 | 108,600.00 |
| Nick Laird | 52.10 | 520.00 | 27,092.00 |
| Melanie MacKay | 55.30 | 710.00 | 39,263.00 |
| Christopher J Maner | 5.50 | 595.00 | 3,272.50 |
| Mark E McKane | .60 | 925.00 | 555.00 |
| Eric Merin | 52.50 | 520.00 | 27,300.00 |
| Jaran R Moten | 2.30 | 520.00 | 1,196.00 |
| John Nedeau | 1.10 | 170.00 | 187.00 |
| Robert Orren | 5.40 | 290.00 | 1,566.00 |
| Samara L Penn | 22.70 | 710.00 | 16,117.00 |
| Laura Saal | 1.10 | 300.00 | 330.00 |
| Mark F Schottinger | 81.20 | 595.00 | 48,314.00 |
| Steven Serajeddini | 1.80 | 795.00 | 1,431.00 |
| Stephanie Shropshire | 24.40 | 520.00 | 12,688.00 |
| Aaron Slavutin | 3.30 | 625.00 | 2,062.50 |
| Justin Sowa | 97.90 | 595.00 | 58,250.50 |
| Sarah Stock | 57.80 | 520.00 | 30,056.00 |
| Adam Teitcher | 46.10 | 595.00 | 27,429.50 |
| Holly R Trogdon | 10.30 | 450.00 | 4,635.00 |
| **TOTALS** | **869.60** | | **$512,868.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Lucas J Kline | 8.40 | Review documents re valuation and solvency issues. |
| 10/01/14 | Justin Sowa | 2.40 | Perform second-level quality control review of valuation documents. |
| 10/01/14 | Mark F Schottinger | .40 | Review documents re valuation discovery issues. |
| 10/01/14 | Nick Laird | 3.90 | Review documents re valuation and solvency issues. |
| 10/01/14 | Eric Merin | 1.80 | Review valuation documents re discovery requests. |
| 10/01/14 | Elizabeth S Dalmut | 2.80 | Perform second-level quality control review of documents re valuation issues. |
| 10/01/14 | Michael Gawley | .90 | Review valuation documents re solvency issues. |
| 10/02/14 | Lucas J Kline | 9.90 | Review documents re valuation and solvency issues. |
| 10/02/14 | Justin Sowa | 5.90 | Perform second-level quality control review of valuation documents. |
| 10/02/14 | Nick Laird | 5.30 | Review documents re valuation and solvency issues. |
| 10/02/14 | Eric Merin | 2.90 | Review valuation documents. |
| 10/02/14 | Elizabeth S Dalmut | 4.60 | Conduct second-level quality control review of documents re valuation issues. |
| 10/02/14 | Michael Gawley | 1.50 | Review documents re valuation issues. |
| 10/03/14 | Lucas J Kline | 7.40 | Review documents re valuation and solvency issues. |
| 10/03/14 | Justin Sowa | 5.70 | Perform second-level quality control review of valuation documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Melanie MacKay | 3.90 | Review documents re valuation issues. |
| 10/03/14 | Michael Gawley | 3.30 | Review documents re valuation discovery requests. |
| 10/04/14 | Justin Sowa | 3.20 | Perform second-level quality control review of valuation documents. |
| 10/04/14 | Michael Gawley | 1.90 | Review and tag responsive documents re solvency issues. |
| 10/05/14 | Justin Sowa | 6.70 | Perform second-level quality control review of valuation documents. |
| 10/06/14 | Justin Sowa | 3.40 | Perform second-level quality control review of valuation documents. |
| 10/06/14 | Melanie MacKay | 4.80 | Review documents re valuation issues. |
| 10/06/14 | Peter Bryce | .80 | Review valuation and solvency documents re production requests. |
| 10/06/14 | Sarah Stock | 5.50 | Review documents re solvency issues. |
| 10/07/14 | Lucas J Kline | 11.90 | Review documents re valuation and solvency issues. |
| 10/07/14 | Justin Sowa | 3.30 | Perform second-level quality control review of valuation documents. |
| 10/07/14 | Eric Merin | 1.70 | Review valuation documents re discovery requests. |
| 10/08/14 | Lucas J Kline | 6.30 | Review documents re valuation and solvency issues. |
| 10/08/14 | Justin Sowa | 1.40 | Perform second-level quality control review of valuation documents. |
| 10/08/14 | Mark F Schottinger | .30 | Review documents re valuation discovery issues. |
| 10/08/14 | Melanie MacKay | 9.90 | Review documents re valuation discovery. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Eric Merin | 1.60 | Review valuation documents. |
| 10/08/14 | Sarah Stock | 1.90 | Review documents re solvency issues. |
| 10/09/14 | Lucas J Kline | 6.30 | Review documents re valuation and solvency issues. |
| 10/09/14 | Mark F Schottinger | 2.40 | Review documents re valuation issues. |
| 10/09/14 | Melanie MacKay | 5.70 | Review documents re valuation issues. |
| 10/09/14 | Stephanie Shropshire | 3.90 | Review valuation documents. |
| 10/09/14 | Sarah Stock | 5.40 | Review documents re solvency issues. |
| 10/09/14 | Jacob Goldfinger | 1.70 | Search precedent re valuation pleadings and reports. |
| 10/09/14 | Haris Hadzimuratovic | 2.90 | Review valuation documents (2.6); correspond with K&E working group re valuation document collections (.3). |
| 10/10/14 | Lucas J Kline | 6.40 | Review documents re valuation and solvency issues. |
| 10/10/14 | Mark F Schottinger | 2.80 | Review documents re valuation. |
| 10/10/14 | Melanie MacKay | 2.60 | Review documents re valuation. |
| 10/10/14 | Eric Merin | 3.70 | Review valuation documents for discovery. |
| 10/10/14 | Stephanie Shropshire | 4.40 | Review valuation documents for production re privilege and responsiveness. |
| 10/10/14 | Michael Gawley | 3.70 | Review documents re valuation issues. |
| 10/10/14 | Austin Klar | 5.30 | Review and analyze documents re valuation issues. |
| 10/10/14 | Sarah Stock | 4.90 | Review documents re solvency issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/10/14 | Holly R Trogdon | 2.70 | Attend off-site conference with contract attorneys re document review questions (1.2); conduct second-level review of first lien, valuation, and legacy discovery requests (1.5). |
| 10/11/14 | Mark F Schottinger | 4.40 | Review documents re valuation issues. |
| 10/12/14 | Justin Sowa | 7.50 | Perform second-level quality control re valuation documents. |
| 10/12/14 | Mark F Schottinger | .70 | Review documents re valuation issues. |
| 10/12/14 | Nick Laird | 3.70 | Review documents for valuation and solvency issues. |
| 10/12/14 | Eric Merin | 3.00 | Review valuation documents for discovery issues. |
| 10/12/14 | Austin Klar | 5.10 | Review and analyze documents concerning valuation for discovery. |
| 10/13/14 | Lucas J Kline | 7.50 | Review documents re valuation and solvency issues. |
| 10/13/14 | Justin Sowa | 2.80 | Perform second-level quality control review of valuation documents. |
| 10/13/14 | Adam Teitcher | 6.90 | Review and mark documents re valuation analysis. |
| 10/13/14 | Mark F Schottinger | 3.00 | Review documents re valuation issues. |
| 10/13/14 | Melanie MacKay | 7.40 | Review documents re valuation issues. |
| 10/13/14 | Nick Laird | 2.70 | Review documents re valuation and solvency issues. |
| 10/13/14 | Diana Chang | 1.00 | Review valuation documents re discovery requests. |
| 10/13/14 | Elizabeth S Dalmut | 3.60 | Conduct second-level quality control review of documents re valuation. |
| 10/13/14 | Michael Gawley | 4.00 | Review documents re valuation requests. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/13/14 | Sarah Stock | 5.40 | Review documents re privilege and responsiveness. |
| 10/14/14 | Lucas J Kline | 5.40 | Review documents re valuation and solvency issues. |
| 10/14/14 | Justin Sowa | 4.70 | Perform second-level quality control review of valuation documents. |
| 10/14/14 | Mark F Schottinger | 7.50 | Review documents re valuation issues. |
| 10/14/14 | Melanie MacKay | 9.20 | Review documents re valuation issues. |
| 10/14/14 | Nick Laird | .60 | Review documents re valuation and solvency issues. |
| 10/14/14 | Vinu Joseph | 4.00 | Review valuation documents re discovery and production requests. |
| 10/14/14 | Michael Gawley | 3.50 | Review documents re valuation discovery requests. |
| 10/14/14 | Sarah Stock | 2.90 | Review documents re solvency discovery issues. |
| 10/15/14 | Lucas J Kline | 7.90 | Review documents re valuation and solvency issues. |
| 10/15/14 | Justin Sowa | 4.90 | Perform second-level quality control review of valuation documents. |
| 10/15/14 | Adam Teitcher | 8.10 | Review and mark documents re valuation analysis. |
| 10/15/14 | Mark F Schottinger | 5.90 | Review documents re valuation issues. |
| 10/15/14 | Melanie MacKay | 7.40 | Review documents re valuation issues. |
| 10/15/14 | Nick Laird | 5.40 | Review documents re valuation and solvency issues. |
| 10/15/14 | Eric Merin | 5.80 | Review valuation documents re discovery requests. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Stephanie Shropshire | 2.90 | Review valuation documents re privilege and confidentiality issues. |
| 10/15/14 | Michael Gawley | .50 | Review documents re valuation requests from creditors. |
| 10/16/14 | Lucas J Kline | 4.50 | Review documents re valuation and solvency issues. |
| 10/16/14 | Justin Sowa | 4.90 | Perform second-level quality control review of valuation documents. |
| 10/16/14 | Nick Laird | .90 | Review documents re valuation and solvency issues. |
| 10/16/14 | Eric Merin | 3.90 | Review valuation documents re discovery requests. |
| 10/16/14 | Michael Gawley | 1.60 | Review documents re valuation issues. |
| 10/17/14 | Lucas J Kline | 3.00 | Review documents re valuation and solvency issues. |
| 10/17/14 | Justin Sowa | 3.70 | Perform second-level quality control review of valuation documents. |
| 10/17/14 | Mark F Schottinger | 7.10 | Review documents re valuation issues (5.9); attend off-site conference with contract attorneys re same (1.2). |
| 10/17/14 | Eric Merin | 2.80 | Review valuation documents re discovery issues. |
| 10/17/14 | Michael Gawley | 5.60 | Review documents re valuation issues. |
| 10/17/14 | Austin Klar | 3.10 | Review and analyze documents re valuation issues. |
| 10/18/14 | Adam Teitcher | 3.20 | Review and mark documents re valuation issues. |
| 10/18/14 | Mark F Schottinger | 5.20 | Review documents re valuation issues. |
| 10/18/14 | Michael Gawley | 2.30 | Review documents re valuation issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Julia Allen | 2.00 | Review and analyze valuation documents re second-level quality control. |
| 10/19/14 | Mark F Schottinger | 1.70 | Review documents re valuation issues. |
| 10/19/14 | Nick Laird | 3.80 | Review documents re valuation and solvency issues. |
| 10/19/14 | Eric Merin | 1.80 | Review valuation documents re discovery requests. |
| 10/19/14 | Elizabeth S Dalmut | 3.40 | Conduct second-level quality control review of documents re valuation. |
| 10/19/14 | Michael Gawley | 1.40 | Review documents re valuation discovery requests from creditors. |
| 10/19/14 | Austin Klar | 2.70 | Review documents re valuation for discovery. |
| 10/20/14 | Lucas J Kline | 6.50 | Review documents re valuation and solvency. |
| 10/20/14 | Justin Sowa | 2.40 | Perform second-level quality control review of valuation documents. |
| 10/20/14 | Adam Teitcher | 2.10 | Review and mark documents re valuation analysis re confidentiality. |
| 10/20/14 | Melanie MacKay | 1.90 | Review documents re valuation. |
| 10/20/14 | Jaran R Moten | 1.30 | Review documents re solvency for creditor discovery re production. |
| 10/20/14 | Eric Merin | 4.20 | Review valuation documents for discovery. |
| 10/20/14 | Diana Chang | 8.00 | Review valuation documents for creditor discovery. |
| 10/20/14 | Elizabeth S Dalmut | 3.30 | Conduct second-level quality control review of documents re valuation. |
| 10/20/14 | Stephanie Shropshire | 3.90 | Review valuation documents re privilege issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Michael Gawley | .50 | Review documents re valuation discovery requests. |
| 10/20/14 | Austin Klar | 2.60 | Review and analyze documents re valuation issues. |
| 10/21/14 | Lucas J Kline | 8.90 | Review documents re valuation and solvency issues. |
| 10/21/14 | Justin Sowa | 2.60 | Perform second-level quality control review of valuation documents. |
| 10/21/14 | Adam Teitcher | 7.60 | Review and mark documents re valuation issues. |
| 10/21/14 | Mark F Schottinger | 7.40 | Review documents re valuation issues. |
| 10/21/14 | Jaran R Moten | 1.00 | Review documents concerning solvency for creditor discovery re production. |
| 10/21/14 | Nick Laird | 1.90 | Review documents for valuation and solvency. |
| 10/21/14 | Eric Merin | 2.40 | Review valuation documents for discovery. |
| 10/21/14 | Elizabeth S Dalmut | 7.40 | Conduct second-level quality control review of documents re valuation. |
| 10/21/14 | Stephanie Shropshire | 5.40 | Review valuation documents for production. |
| 10/21/14 | Michael Gawley | 1.80 | Review documents re valuation issues. |
| 10/21/14 | Jacob Goldfinger | 1.90 | Search valuation precedent (1.3); correspond with K&E working group re same (.6). |
| 10/22/14 | Lucas J Kline | 8.40 | Review documents re valuation and solvency issues. |
| 10/22/14 | Justin Sowa | 5.00 | Perform second-level quality control review re valuation documents. |
| 10/22/14 | Adam Teitcher | 8.20 | Review and mark documents re valuation analysis. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Mark F Schottinger | 6.10 | Review documents re valuation discovery requests (3.9); attend off-site conference with contract attorneys re document review and questions re same (1.7); draft summary re questions for K&E working group (.4); correspond with same re same (.1). |
| 10/22/14 | Nick Laird | 1.50 | Review documents re valuation and solvency issues. |
| 10/22/14 | Stephanie Shropshire | 3.90 | Review valuation documents re production requests. |
| 10/23/14 | Lucas J Kline | 5.40 | Review documents re valuation and solvency issues. |
| 10/23/14 | Steven Serajeddini | 1.80 | Review summary re contract attorney questions re valuation document review (.7); analyze same (.9); correspond with K&E working group re same (.2). |
| 10/23/14 | Justin Sowa | 1.40 | Perform second-level quality control review of valuation documents re confidentiality. |
| 10/23/14 | Mark F Schottinger | 4.30 | Review documents re valuation. |
| 10/23/14 | Nick Laird | 2.50 | Review documents re valuation and solvency issues. |
| 10/23/14 | Eric Merin | 2.90 | Review valuation documents re discovery issues. |
| 10/23/14 | Diana Chang | 4.30 | Review valuation documents re discovery requests. |
| 10/23/14 | Sarah Stock | .90 | Review documents re solvency issues. |
| 10/23/14 | Aaron Slavutin | .80 | Telephone conference with Evercore re valuation (.3); research re same (.5). |
| 10/23/14 | Jacob Goldfinger | 2.40 | Search precedent re valuation pleadings and reports. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Lucas J Kline | 5.30 | Review documents re valuation and solvency issues. |
| 10/24/14 | Justin Sowa | 4.20 | Perform second-level quality control review of valuation documents. |
| 10/24/14 | Mark F Schottinger | 2.10 | Review documents re valuation issues. |
| 10/24/14 | Nick Laird | 4.40 | Review documents re valuation and solvency issues. |
| 10/24/14 | Eric Merin | 2.60 | Review valuation documents for discovery. |
| 10/24/14 | Elizabeth S Dalmut | 3.90 | Conduct second-level quality control review of documents re valuation and confidentiality issues. |
| 10/24/14 | Sarah Stock | 3.90 | Review documents re solvency discovery requests. |
| 10/24/14 | John Nedeau | 1.10 | Review and revise valuation report chart (.8); correspond with A. Slavutin re same (.3). |
| 10/24/14 | Aaron Slavutin | .90 | Correspond with S. Hessler, D. Donovan, J. Powell and J. O'Quinn re valuation research (.2); correspond with R. Orren re same (.4); correspond with J. Nedeau re same (.2); correspond with J. Matican re same (.1). |
| 10/24/14 | Jacob Goldfinger | 3.40 | Research re valuation issues (2.9); correspond with K&E working group re same (.5). |
| 10/24/14 | Robert Orren | 5.40 | Research re valuation issues (4.8); correspond with A. Slavutin re same (.6). |
| 10/25/14 | Justin Sowa | 1.90 | Perform second-level quality control review of valuation documents. |
| 10/25/14 | Mark F Schottinger | 1.30 | Draft summary re questions and answers from weekly document review for working group (.6); review documents re valuation issues (.7). |
| 10/25/14 | Eric Merin | 3.90 | Review valuation documents re discovery issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Justin Sowa | 1.40 | Perform second-level quality control review of valuation documents re confidentiality. |
| 10/26/14 | Adam Teitcher | 1.10 | Review and mark documents for valuation analysis. |
| 10/26/14 | Mark F Schottinger | 3.50 | Review documents re valuation issues. |
| 10/26/14 | Eric Merin | 3.40 | Review valuation documents for discovery. |
| 10/26/14 | Austin Klar | 2.70 | Review and analyze documents re valuation and discovery issues. |
| 10/27/14 | Lucas J Kline | 4.80 | Review documents re valuation and solvency issues. |
| 10/27/14 | Samara L Penn | 6.00 | Review and tag valuation documents for discovery re privilege (3.2); review and tag valuation documents for discovery re responsiveness (2.8). |
| 10/27/14 | Justin Sowa | 2.20 | Perform second-level quality control review of valuation documents. |
| 10/27/14 | Mark F Schottinger | 5.90 | Review documents re valuation issues. |
| 10/27/14 | Melanie MacKay | 2.50 | Review documents re valuation issues. |
| 10/27/14 | Nick Laird | 1.70 | Review documents re valuation and solvency issues. |
| 10/27/14 | Vinu Joseph | 7.80 | Review valuation documents re discovery requests. |
| 10/27/14 | Eric Merin | 1.10 | Review valuation documents re discovery requests. |
| 10/27/14 | Austin Klar | .90 | Review and analyze documents re valuation issues. |
| 10/27/14 | Sarah Stock | 2.40 | Review documents re solvency discovery requests. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/27/14 | James Barolo | 5.90 | Review valuation documents re production requests (5.6); correspond with A. Welz re review of valuation documents for production (.3). |
| 10/27/14 | Kevin Chang | 9.10 | Review EFH valuation documents re responsiveness and privilege (8.6); correspond with A. Welz same (.5). |
| 10/27/14 | Aaron Slavutin | 1.60 | Correspond with S. Serajeddini re valuation precedent for certain expert (.3); research re same (1.3). |
| 10/27/14 | Jacob Goldfinger | 2.80 | Search precedent re valuation (1.9); review plan pleadings re same (.9). |
| 10/27/14 | Laura Saal | 1.10 | Review valuation reports (.6); revise chart re same (.5). |
| 10/28/14 | Lucas J Kline | 6.90 | Review documents re valuation and solvency issues. |
| 10/28/14 | Justin Sowa | 7.20 | Perform second-level quality control review of valuation documents. |
| 10/28/14 | Adam Teitcher | 1.70 | Review and mark documents for valuation analysis. |
| 10/28/14 | Nick Laird | 1.00 | Review documents re valuation and solvency issues. |
| 10/28/14 | Diana Chang | 1.50 | Review valuation documents re creditor discovery requests. |
| 10/28/14 | Austin Klar | 2.80 | Review and analyze documents re valuation issues. |
| 10/28/14 | Sarah Stock | 2.90 | Review documents re solvency issues. |
| 10/28/14 | James Barolo | 4.20 | Review valuation documents re creditor production requests. |
| 10/28/14 | Kevin Chang | 6.90 | Review EFH valuation documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Jacob Goldfinger | 2.40 | Research re valuation issues. |
| 10/28/14 | Mark E McKane | .60 | Office conference with M. Carter, T. Filsinger and D. Ying re valuation. |
| 10/29/14 | Lucas J Kline | 6.90 | Review documents re valuation and solvency issues. |
| 10/29/14 | Samara L Penn | 4.20 | Review and tag valuation documents re privilege issues (2.3); review and tag valuation documents re discovery requests (1.9). |
| 10/29/14 | Justin Sowa | 4.50 | Perform second-level quality control review of valuation documents. |
| 10/29/14 | Mark F Schottinger | 3.90 | Review documents re valuation issues. |
| 10/29/14 | Nick Laird | 4.40 | Review documents re valuation and solvency issues. |
| 10/29/14 | Vinu Joseph | 7.90 | Review valuation documents re production responsiveness. |
| 10/29/14 | Sarah Stock | 7.90 | Review documents re solvency issues. |
| 10/29/14 | James Barolo | 3.70 | Review valuation documents re discovery requests. |
| 10/29/14 | Kevin Chang | 2.80 | Review EFH valuation documents. |
| 10/29/14 | Holly R Trogdon | 7.60 | Conduct second-level quality control review re valuation document production. |
| 10/30/14 | Lucas J Kline | 6.80 | Review documents re valuation and solvency issues. |
| 10/30/14 | Samara L Penn | 7.10 | Review and tag valuation documents for discovery re privilege (3.6); review and tag valuation documents for discovery re responsiveness (3.5). |
| 10/30/14 | Justin Sowa | 4.60 | Perform second-level quality control review of valuation documents. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Adam Teitcher | 3.10 | Review and mark documents for valuation analysis re responsiveness and confidentiality. |
| 10/30/14 | Mark F Schottinger | 3.70 | Review documents re valuation issues. |
| 10/30/14 | Nick Laird | 4.30 | Review documents re valuation and solvency issues. |
| 10/30/14 | Vinu Joseph | 7.90 | Review valuation documents re discovery requests. |
| 10/30/14 | Eric Merin | 2.50 | Review valuation documents re discovery requests. |
| 10/30/14 | Diana Chang | 8.30 | Review valuation documents re discovery requests. |
| 10/30/14 | Sarah Stock | 7.40 | Review documents solvency discovery requests. |
| 10/31/14 | Samara L Penn | 5.40 | Review and tag valuation documents for discovery re privilege (2.7); review and tag valuation documents for discovery re responsiveness (2.7). |
| 10/31/14 | Adam Teitcher | 4.10 | Review and mark documents for valuation analysis. |
| 10/31/14 | Mark F Schottinger | 1.60 | Review documents re valuation re responsiveness (1.2); correspond with A. Welz re questions from contract attorneys re responsiveness of documents (.4). |
| 10/31/14 | Nick Laird | 4.10 | Review documents for valuation and solvency re confidentiality and privilege. |
| 10/31/14 | Eric Merin | .50 | Review valuation documents re discovery requests. |
| 10/31/14 | Austin Klar | 6.30 | Review and analyze documents re valuation issues. |
| 10/31/14 | Sarah Stock | 6.40 | Review documents re solvency issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  32 - [ALL] Valuation

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Kevin Chang | 6.80 | Review EFH valuation documents re responsiveness and privilege (5.7); review valuation document review memorandum (1.1). |
| 10/31/14 | Christopher J Maner | 5.50 | Review, analyze and tag documents for discovery re valuation. |
| | | 869.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578985**
**Client Matter: 14356-34**

_____

**In the matter of     [TCEH] Asset Dispositions and Purchases**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                       $ 27,431.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                  $ 27,431.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | .80 | 775.00 | 620.00 |
| Jacob Goldfinger | 1.70 | 320.00 | 544.00 |
| Erik Hepler | 1.40 | 995.00 | 1,393.00 |
| Chad J Husnick | .40 | 915.00 | 366.00 |
| Natasha Hwangpo | .60 | 535.00 | 321.00 |
| Brett Murray | 38.70 | 625.00 | 24,187.50 |
| **TOTALS** | **43.60** | | **$27,431.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Brett Murray | 2.10 | Telephone conference with A. Alaman re asset sale status (.2); telephone conference and correspond with K. Moldovan re de minimis sale order (.4); correspond with E. Hepler re de minimis land sale security and collateral issues (.6); analyze same (.6); correspond with B. Schartz re same (.3). |
| 10/01/14 | Erik Hepler | .80 | Correspond with B. Murray re de minimis land sale security and collateral issues. |
| 10/02/14 | Brett Murray | 2.10 | Telephone conference with E. Hepler re land sale collateral issues (.3); analyze same (.9); correspond with B. Schartz and C. Husnick re same (.4); telephone conference with K. Moldovan re same (.1); telephone conference and correspond with S. Bhattacharya re asset sales and abandonments (.4). |
| 10/02/14 | Erik Hepler | .60 | Telephone conference with B. Murray re land sale collateral issues (.3); analyze issues re sale proceeds (.3). |
| 10/06/14 | Brett Murray | .40 | Telephone conference and correspond with T. Silvey re option land sale agreements. |
| 10/10/14 | Brett Murray | 1.20 | Telephone conference and correspond with A. Alaman re de minimis asset sale (.7); review draft notice and analyze same (.5). |
| 10/11/14 | Brett Murray | 4.90 | Review and revise de minimis asset sale notice (2.2); review materials re same (2.3); correspond with A. Alaman re same (.4). |
| 10/13/14 | Brett Murray | 6.30 | Review de minimis sale report and correspond with A&M re same (.4); revise de minimis asset sale notice (2.9); correspond with company re same (1.7); analyze land purchase issues (1.1); correspond with C. Husnick, B. Schartz re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Chad J Husnick | .40 | Correspond with E. O'Brien re potential land purchaser (.1); correspond with B. Murray re same (.2); review and analyze issues re same (.1). |
| 10/13/14 | Jonathan F Ganter | .80 | Correspond with D. Dempsey and G. Germeroth re land purchase and sale monthly operating report. |
| 10/14/14 | Brett Murray | 3.70 | Correspond with C. Gooch, E. O'Brien, B. Schartz and C. Husnick re I&P procedures (.7); correspond with A. Alaman re purchase transaction and analysis re same (.6); correspond with RLF re filing sale notice and noticing issues (.6); correspond with A. Alaman re asset sales and analysis re same (1.3); correspond with company and K&E working group re filing asset sale notice (.5). |
| 10/14/14 | Natasha Hwangpo | .60 | Review monthly asset report (.1); correspond with D. Fitzgerald re same (.1); review sale notice (.4). |
| 10/15/14 | Brett Murray | 3.40 | Revise asset sale notice (.4); correspond with A. Alaman re same (1.0); correspond with B. Schartz, S. Serajeddini re same (.5); telephone conferences with A. Alaman, T. Silvey re same (.3); correspond with RLF re noticing and filing of same (.5); correspond with S. Bhattacharya, A. Alaman re same (.2); review monthly de minimis asset sale report (.3); telephone conference with A&M re same (.2). |
| 10/16/14 | Brett Murray | .30 | Prepare for and attend telephone conference with Morrison Foerster re de minimis asset sale. |
| 10/17/14 | Brett Murray | 5.30 | Review land option agreements (1.5); analyze same (1.3); draft de minimis asset sale notice (2.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | Brett Murray | 4.80 | Draft and revise land option sale notice (1.8); analyze open issues re same (.6); correspond with B. Schartz and T. Silvey re same (.4); analyze land purchase and correspond with A. Alaman re same (.9); correspond with S. Bhattacharya re work schedule and review materials re same (.8); correspond with B. Schartz, S. Serajeddini re asset sale (.3). |
| 10/21/14 | Jacob Goldfinger | 1.70 | Research re sale and bidding procedures. |
| 10/22/14 | Brett Murray | .20 | Correspond with A. Alaman re investments and purchases. |
| 10/24/14 | Brett Murray | 2.60 | Review investment and purchases procedures deck (.3); review order and materials re same (.2); correspond with N. Hwangpo, D. Fitzgerald re same (.4); revise land option sale notice (1.2); correspond with T. Silvey, A. Alaman re open issues re same (.5). |
| 10/28/14 | Brett Murray | .70 | Revise de minimis asset sale notice (.6); correspond with T. Silvey re same (.1). |
| 10/29/14 | Brett Murray | .70 | Revise de minimis asset sale notice (.4); correspond with T. Silvey re same (.3). |
|  |  | 43.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578986**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 8,728.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 8,728.00

Case 14-10979-CSS    Doc 3569-10    Filed 02/17/15    Page 819 of 900

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 9.50 | 520.00 | 4,940.00 |
| Chad J Husnick | .20 | 915.00 | 183.00 |
| Natasha Hwangpo | 3.00 | 535.00 | 1,605.00 |
| Aparna Yenamandra | 3.20 | 625.00 | 2,000.00 |
| **TOTALS** | **15.90** | | **$8,728.00** |

2

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Natasha Hwangpo | 1.80 | Review lift stay motion (.3); correspond with E. Dalmut and A. Yenamandra re same (.1); draft declaration in support of same (1.4). |
| 10/01/14 | Elizabeth S Dalmut | .80 | Draft and revise lift stay motion (.6); correspond with A. Yenamandra and S. Thibault re strategy for drafting and filing same (.2). |
| 10/03/14 | Aparna Yenamandra | .20 | Review and comment on lift stay motion. |
| 10/03/14 | Natasha Hwangpo | 1.20 | Revise lift stay motion (.8); correspond with A. Yenamandra re same (.4). |
| 10/04/14 | Chad J Husnick | .20 | Correspond with B. Schartz, A. Yenamandra re automatic stay issues. |
| 10/14/14 | Aparna Yenamandra | .30 | Correspond with B. O'Connor, S. Soesbe re lift stay motion. |
| 10/17/14 | Aparna Yenamandra | .90 | Telephone conference with movants' counsel re lift stay stipulation (.3); draft correspondence to S. Soesbe, S. Moore re same (.6). |
| 10/21/14 | Aparna Yenamandra | .90 | Telephone conference with E. Dalmut re lift stay stipulation (.3); revise same (.4); correspond with D. Kelly, S. Soesbe re same (.2). |
| 10/21/14 | Elizabeth S Dalmut | 2.20 | Telephone conference with A. Yenamandra re lift stay stipulation (.3); revise stipulation to lift stay per comments from B. O'Connor (1.8); correspond with A. Yenamandra re strategy for drafting stipulation to lift stay (.1). |
| 10/22/14 | Elizabeth S Dalmut | 1.30 | Revise lift stay stipulation. |
| 10/23/14 | Elizabeth S Dalmut | 2.30 | Revise lift stay stipulation per comments from working group (1.9); research re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/14 | Aparna Yenamandra | .90 | Correspond with E. Dalmut re lift stay stipulation (.3); correspond with B. Schartz re same (.2); revise re same (.4). |
| 10/29/14 | Elizabeth S Dalmut | .80 | Review and revise lift stay stipulation per comments from client and outside counsel (.6); circulate draft of same for internal review (.2). |
| 10/30/14 | Elizabeth S Dalmut | 2.10 | Finalize lift stay stipulation per comments from S. Moore and B. O'Connor (.8); prepare lift stay stipulation for circulation to opposing counsel (1.3). |
| | | 15.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578987**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 6,200.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 6,200.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 7.50 | 535.00 | 4,012.50 |
| Brett Murray | .40 | 625.00 | 250.00 |
| Aparna Yenamandra | 3.10 | 625.00 | 1,937.50 |
| **TOTALS** | **11.00** | | **$6,200.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/02/14 | Aparna Yenamandra | .70 | Telephone conference with client working group re PMO. |
| 10/14/14 | Aparna Yenamandra | .90 | Telephone conference with client working group re PMO (.3); correspond with B. Murray re chapter 11 operating guidelines (.4); correspond with N. Hwangpo re same (.2). |
| 10/15/14 | Natasha Hwangpo | 4.80 | Draft operational flow chart re order compliance (4.6); correspond with A. Yenamandra re same (.2). |
| 10/16/14 | Natasha Hwangpo | 1.60 | Revise operational decision making deck (1.3); correspond with T. Lii, M. Schlan and A. Slavutin re same (.3). |
| 10/19/14 | Natasha Hwangpo | 1.10 | Revise operational flow chart re order compliance (.9); correspond with A. Yenamandra re same (.2). |
| 10/20/14 | Aparna Yenamandra | 1.20 | Draft and review correspondence with B. Schartz re chapter 11 operating guidelines presentation (.3); correspond with A&M, M. Horn re trust fees (.6); telephone conference with P. Mosley re same (.3). |
| 10/21/14 | Brett Murray | .40 | Telephone conference with R. Leal re customer programs (.2); correspond with same re same (.2). |
| 10/22/14 | Aparna Yenamandra | .30 | Office conference with client working group re PMO. |
| | | 11.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578988**
**Client Matter: 14356-38**

_____

**In the matter of     [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 10,008.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 10,008.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kristen L Derhaag | 1.20 | 685.00 | 822.00 |
| Emily Geier | 5.10 | 685.00 | 3,493.50 |
| Erik Hepler | .20 | 995.00 | 199.00 |
| Andres C Mena | 4.50 | 995.00 | 4,477.50 |
| Jessica Subler | 1.90 | 535.00 | 1,016.50 |
| **TOTALS** | **12.90** | | **$10,008.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Emily Geier | .80 | Correspond with G. Moor re payments under cash collateral order (.3); update tracking chart re same (.2); correspond with C. Dobry re trustee payments (.3). |
| 10/14/14 | Emily Geier | .40 | Correspond with B. Schartz and B. Stephany re expenses payable under cash collateral order. |
| 10/17/14 | Emily Geier | .20 | Correspond with G. Moor re payments under cash collateral order. |
| 10/20/14 | Emily Geier | .40 | Correspond with G. Moor re payments under cash collateral order (.2); update tracking chart re same (.2). |
| 10/21/14 | Andres C Mena | .40 | Review and analyze letter of credit issues (.3); correspond with G. Santos re same (.1). |
| 10/23/14 | Erik Hepler | .20 | Correspond with C. Husnick re perfection issues with respect to as-extracted collateral. |
| 10/24/14 | Andres C Mena | .40 | Telephone conference with K. Moldovan re issues re investment and restricted payments (.1); review DIP agreement re same (.2); correspond with K. Moldovan re same (.1). |
| 10/25/14 | Andres C Mena | .40 | Review and analyze DIP in connection with affiliate value transfer issues (.3); correspond with K. Moldovan re same (.1). |
| 10/27/14 | Kristen L Derhaag | .20 | Draft correspondence re amendment to DIP credit agreement. |
| 10/27/14 | Emily Geier | 1.30 | Correspond with G. Moor re invoices under cash collateral and DIP orders (.4); update tracking chart re same (.3); correspond with Paul Hastings re payment forms (.1); correspond with Company re same (.2); correspond with UST and Committee re DIP order invoices (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Andres C Mena | .90 | Discuss amendment to DIP credit agreement request with Milbank. |
| 10/28/14 | Andres C Mena | .40 | Discuss amendment to DIP credit agreement request issues with Milbank. |
| 10/29/14 | Kristen L Derhaag | 1.00 | Review and revise amendment to DIP credit agreement. |
| 10/29/14 | Emily Geier | .30 | Correspond with M. Brod re amendment to credit agreement. |
| 10/29/14 | Jessica Subler | 1.70 | Draft and revise amendment to DIP credit agreement. |
| 10/29/14 | Andres C Mena | 1.20 | Review amendment to DIP credit agreement (.2); telephone conference with K. Moldovan re same (.2); correspond with B. Murray re affiliate value transfer (.8). |
| 10/30/14 | Jessica Subler | .20 | Review comments and revise amendment to DIP credit agreement. |
| 10/30/14 | Andres C Mena | .80 | Correspond with K&E working group re amendment to DIP credit agreement issues (.4); correspond with B. Murray re letter of credit issues (.4). |
| 10/31/14 | Emily Geier | 1.70 | Review challenge period extension stipulation (.3); correspond with C. Husnick re same (.3); correspond with Company re same (.4); correspond with J. Adlerstein re same (.3); correspond with G. Moor re invoices under cash collateral order (.2); update tracking chart re same (.2). |
| | | 12.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578989**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                     $ 50,471.00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 50,471.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 22.10 | 895.00 | 19,779.50 |
| Jacob Goldfinger | 5.10 | 320.00 | 1,632.00 |
| Brett Murray | 2.90 | 625.00 | 1,812.50 |
| Robert Orren | 1.20 | 290.00 | 348.00 |
| Carleigh T Rodriguez | 9.50 | 535.00 | 5,082.50 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| Aaron Slavutin | 33.30 | 625.00 | 20,812.50 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **75.50** | | **$50,471.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Aaron Slavutin | .80 | Correspond with B. Schartz, White & Case, Brown Rudnick and Committee re unclaimed property stipulation (.7); telephone conference with White & Case re same (.1). |
| 10/02/14 | Brett Murray | 1.30 | Correspond with McKool Smith re Alcoa setoff payments (.2); correspond with T. Silvey re same (.2); correspond with A. Alaman re mechanics liens (.3); review and analyze demand letters (.6). |
| 10/02/14 | Aaron Slavutin | .60 | Correspond with Company and White & Case re unclaimed property stipulation (.2); telephone conference with Company re same (.1); research re historical figures (.2); telephone conference with Company re same (.1). |
| 10/03/14 | Brett Murray | 1.60 | Correspond with company and McKool Smith re Alcoa setoff payments (.3); analyze mechanics' liens (1.0); correspond with B. Schartz re same (.3). |
| 10/05/14 | Aaron Slavutin | 1.10 | Prepare certificate of counsel re unclaimed property stipulation (.9); correspond with B. Schartz re same (.2). |
| 10/06/14 | Aaron Slavutin | 2.80 | Correspond with B. Schartz re unclaimed property stipulation and update same (.3); correspond with company and RLF re unclaimed property stipulation issues (.5); update unclaimed property stipulation re same (.2); draft correspondence to Company, Morrison Foerster, White & Case and Brown Rudnick re same (.3); correspond with company re same (.1); telephone conference with Brown Rudnick re same (.2); correspond with K&E working group re same (.4); correspond with UST re same (.1); correspond with RLF re same (.6); finalize unclaimed property stipulation (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Aaron Slavutin | .10 | Telephone conference with C. Gooch re unclaimed property stipulation. |
| 10/10/14 | Aaron Slavutin | .30 | Correspond with B. Schartz re AG stipulation payments. |
| 10/13/14 | Brian E Schartz | .60 | Telephone conference with company re Alcoa contract issues. |
| 10/21/14 | Aparna Yenamandra | .80 | Telephone conference with indenture trustees re proofs of claim (.3); correspond with B. Schartz, C. Husnick re same (.5). |
| 10/24/14 | Carleigh T Rodriguez | 1.40 | Telephone conference with A. Slavutin and J. Cohn-Connor re environmental claims (.3); telephone conference with J. Cohn-Connor and DOJ re same (.2); telephone conference and correspond with T. Cobb re same (.6); office conference with J. Cohn-Connor re same (.2); correspond with J. Cohn-Connor re same (.1). |
| 10/24/14 | Aaron Slavutin | 6.10 | Research re 503(b)(9) claims (.3); research re environmental claims (.2); correspond with A. Yenamandra re same (.1); correspond with potential claimant re same (.2); telephone conference with J. Cohn-Connor and C. Rodriguez re environmental claims (.3); correspond with same re same (.2); telephone conferences with R. Talley, T. Silvey re same (.2); research re same (.7); correspond with M. Goering, S. Moore, company and A&M working group re same (1.2); summarize research findings (.3); analyze corresponding legal and case considerations (.4); correspond with E. Sassower, S. Hessler, C. Husnick and B. Schartz re same (1.0); correspond with J. Cohn-Connor and C. Rodriguez re same (.4); correspond with company working group re same (.6). |
| 10/24/14 | Jacob Goldfinger | 2.40 | Research re governmental claims and settlement pleadings. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/14 | Jeanne T Cohn-Connor | 3.40 | Telephone conference with C. Rodriguez and DOJ re environmental claims (.2); telephone conference with A. Slavutin and C. Rodriguez re same (.3); office conference with C. Rodriguez re same (.3); correspond with K&E working group, A&M and Company re extension request and research into nature of potential claims (2.2); office conference with A. Grace for additional clarity re environmental claims (.4). |
| 10/24/14 | Robert Orren | 1.20 | Retrieve precedent re filing of 503(b)(9) claim (.4); retrieve precedent re motion to enlarge periods in which to file proofs of claim (.8). |
| 10/25/14 | Carleigh T Rodriguez | 1.30 | Telephone conference with J. Cohn-Connor re DOJ claim re New Mexico mining sites (.1); research re DOJ claim (.4); review and draft correspondence re DOJ claim (.8). |
| 10/25/14 | Aaron Slavutin | 9.60 | Correspond with S. Hessler, B. Schartz and C. Husnick re DOJ claim summary (.9); draft DOJ extension request (1.9); correspond with RLF working group, B. Schartz, and C. Husnick re same (.9); correspond with Company, K&E and A&M working groups re strategy re same (.6); research re same (1.4); correspond with S. Moore, A. Wright, B. Schartz, J. Stuart and J. Cohn-Connor re same (.6); prepare memorandum re factual background and legal approach to same (1.7); correspond with A. Sexton, J. Cohn-Connor, B, Schartz and C. Rodriguez re same (.8); draft correspondence to S. Dore, S. Moore, T. Silvey and K&E working group re same (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/25/14 | Jeanne T Cohn-Connor | 4.50 | Correspond with A. Slavutin, C. Husnick, C. Rodriguez and B. Schartz re DOJ request for extension (1.1); telephone conference with C. Rodriguez re DOJ claim re New Mexico mining sites (.1); review and analyze materials provided by Company and Alvarez & Marsal re potential mining sites issues (1.6); correspond with DOJ re timing and process for extension request (.5); correspond further with A. Slavutin and B. Schartz re motion for same (.4); review and analyze additional information re potential mining sites issues (.4); correspond with S. Moore and A. Slavutin re same (.4). |
| 10/26/14 | Carleigh T Rodriguez | 1.40 | Review prior purchase and sale agreements as well as corporate history (.4); research re prior purchase and sale agreements (.4); correspond with K&E working group about mining sites claim (.6). |
| 10/26/14 | Aaron Slavutin | 3.80 | Correspond with B. Schartz re DOJ extension request (.1); revise same (.9); correspond with M. Carter, A. Wright, B. Schartz, S. Moore re same (.7); revise same (.4); draft side letter re same (1.7). |
| 10/26/14 | Jeanne T Cohn-Connor | 3.20 | Review correspondence from Company and K&E working group re DOJ extension request including same (.8); evaluate potential New Mexico mining sites claim information (.8); correspond with B. Schartz, C. Rodriguez and A. Slavutin re same (1.2); correspond with DOJ re specificity for potential New Mexico mining sites claim and review (.4). |
| 10/27/14 | Carleigh T Rodriguez | 2.10 | Telephone conference with DOJ re stipulation and agreed order (.1); review and draft correspondence re stipulation and agreed order (1.6); review 2004 Atmos sale agreement (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Aaron Slavutin | 5.80 | Telephone conference with claimant re late filed claim (.2); correspond with B. Schartz re same (.1); correspond with W. Hildbold, B. Schartz and J. Cohn-Connor re DOJ extension request (.7); revise same (.4); telephone conference with M. Shepherd re same (.1); compile Company's factual information re potential New Mexico mining sites claim (.4); revise DOJ extension request and circulate same to K&E, Company, A&M and RLF working groups (.5); prepare correspondence to Committee and other creditors re same (.2); telephone conferences with Akin, Fried Frank re same (.2); correspond with J. Cohn-Connor, B. Schartz re finalizing same (.2); correspond with K&E working group re same (.5); correspond with K&E working group re claim due diligence process (.5); correspond with creditors, Company, RLF and K&E working groups re filing and finalizing DOJ extension request (1.8). |
| 10/27/14 | Jacob Goldfinger | 2.70 | Research re stipulations allowing late claims or extending bar date. |
| 10/27/14 | Jeanne T Cohn-Connor | 3.40 | Review language in stipulation and agreed order re DOJ extension request (1.1); correspond with A. Slavutin and B. Schartz re same (.4); correspond with DOJ re same (.3); correspond with K&E working group re stipulation and agreed order (.9); review revisions to same and correspond with counsel to other interested parties re same (.4); correspond with A. Slavutin and S. Kotarba re claim due diligence process (.3). |
| 10/28/14 | Carleigh T Rodriguez | 1.60 | Telephone conference with Alvarez & Marsal, J. Cohn-Connor, A. Slavutin re New Mexico mining sites claim (.5); review and revise summary of information re same (.3); review purchase agreement schedules re DOJ claim (.3); review and draft correspondence re stipulation and agreed order (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/28/14 | Aaron Slavutin | 1.20 | Correspond with Morrison Foerster and B. Schartz re EPA claim (.1); correspond with B. Schartz re late filed claim (.1); compile information re EPA claim and correspond with J. Cohn-Connor re same (.2); telephone conference with J. Cohn-Connor re same (.2); correspond with J. Cohn-Connor and B. Schartz re same (.1); telephone conference with Alvarez & Marsal, J. Cohn-Connor, C. Rodriguez re New Mexico mining site claim (.5). |
| 10/28/14 | Jeanne T Cohn-Connor | 3.40 | Correspond with B. Schartz re DOJ extension request (.6); telephone conference with A. Slavutin re EPA claim (.2); review correspondence and respond to questions from Committee counsel (1.2); review summary of research re potential claim and revise same (.9); telephone conference with Alvarez & Marsal, A. Slavutin and C. Rodriguez re New Mexico mining site claim (.5). |
| 10/29/14 | Carleigh T Rodriguez | .40 | Compile list of questions for DOJ re DOJ extension request (.2); correspond with J. Cohn-Connor re same (.2). |
| 10/29/14 | Aaron Slavutin | .70 | Correspond with A&M re EPA claim (.1); correspond with B. Schartz and T. Lii re DOJ extension request (.6). |
| 10/29/14 | Jeanne T Cohn-Connor | .40 | Review list of questions for DOJ re DOJ extension request (.3); correspond with C. Rodriguez re same (.1). |
| 10/30/14 | Carleigh T Rodriguez | .40 | Review and draft correspondence re questions for DOJ (.3); office conference with J. Cohn-Connor re same (.1). |
| 10/30/14 | Aaron Slavutin | .20 | Correspond with C. Rodriguez re questions for EPA. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Jeanne T Cohn-Connor | 1.40 | Correspond with B. Schartz and S. Moore re questions for DOJ (.7); research re same (.4); correspond with A. Grace re scheduling telephone conference (.2); office conference with C. Rodriguez re questions for DOJ (.1). |
| 10/31/14 | Carleigh T Rodriguez | .90 | Telephone conference with J. Cohn-Connor and DOJ re New Mexico mining sites claim (.2); telephone conference with J. Cohn-Connor re same (.1); research re New Mexico mining site (.2); summarize new information re same (.3); review and exchange correspondence re same (.1). |
| 10/31/14 | Aaron Slavutin | .20 | Correspond with J. Cohn-Connor, C. Rodriguez and B. Schartz re New Mexico mining sites claim. |
| 10/31/14 | Jeanne T Cohn-Connor | 2.40 | Prepare for telephone conference with DOJ re New Mexico mining sites claim (.8); telephone conference with DOJ and C. Rodriguez re same (.2); telephone conference with C. Rodriguez re same (.1); review notes re same (.2); correspond with A. Slavutin and B. Schartz re update on same (.6); review additional information received from DOJ (.3); revise notes re telephone conference with DOJ (.2). |
|  |  | 75.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578990**
**Client Matter: 14356-40**

---

**In the matter of     [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 83,097.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 83,097.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| James Barolo | 4.20 | 450.00 | 1,890.00 |
| Kevin Chang | 1.30 | 450.00 | 585.00 |
| Cormac T Connor | .70 | 775.00 | 542.50 |
| Elizabeth S Dalmut | 5.00 | 520.00 | 2,600.00 |
| Alexander Davis | 6.60 | 595.00 | 3,927.00 |
| David R Dempsey | 1.50 | 825.00 | 1,237.50 |
| Michael Esser | .50 | 750.00 | 375.00 |
| Jonathan F Ganter | 1.00 | 775.00 | 775.00 |
| Haris Hadzimuratovic | 29.90 | 710.00 | 21,229.00 |
| Chad J Husnick | 2.80 | 915.00 | 2,562.00 |
| Adrienne Levin | .80 | 310.00 | 248.00 |
| Mark E McKane | 5.70 | 925.00 | 5,272.50 |
| Roxana Mondragon-Motta | .70 | 665.00 | 465.50 |
| Michael A Petrino | 1.00 | 775.00 | 775.00 |
| William T Pruitt | 8.40 | 840.00 | 7,056.00 |
| Justin Sowa | .50 | 595.00 | 297.50 |
| Bryan M Stephany | 1.00 | 795.00 | 795.00 |
| Adam Teitcher | 30.40 | 595.00 | 18,088.00 |
| Stephanie S Thibault | 6.10 | 750.00 | 4,575.00 |
| Holly R Trogdon | 9.00 | 450.00 | 4,050.00 |
| Spencer A Winters | 9.70 | 535.00 | 5,189.50 |
| Aparna Yenamandra | .90 | 625.00 | 562.50 |
| **TOTALS** | **127.70** | | **$83,097.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Adam Teitcher | 8.70 | Review and analyze documents for first lien investigation re responsiveness. |
| 10/01/14 | Roxana Mondragon-Motta | .70 | Review documents for first lien investigation re responsiveness and privilege. |
| 10/01/14 | Elizabeth S Dalmut | 2.40 | Review documents re first lien investigation requests. |
| 10/01/14 | Holly R Trogdon | 3.40 | Review documents for first lien discovery requests re confidentiality. |
| 10/02/14 | Adam Teitcher | 6.80 | Review and analyze documents for first lien investigation re responsiveness. |
| 10/02/14 | Elizabeth S Dalmut | 2.60 | Review documents for first lien investigation requests re responsiveness. |
| 10/02/14 | Holly R Trogdon | .70 | Review and respond to contract attorney document review questions re first lien investigation requests (.3); review documents for first lien discovery requests re confidentiality (.4). |
| 10/02/14 | Mark E McKane | .80 | Correspond with L. Marinuzzi and E. Sassower re potential UCC claims against TCEH first lien holders (.5); telephone conference with S. Dore re same (.3). |
| 10/03/14 | Adam Teitcher | 5.80 | Review and analyze documents for first lien investigation re responsiveness. |
| 10/08/14 | Haris Hadzimuratovic | 2.90 | Draft and revise first lien investigation action items (2.3); correspond with K&E working group re document collections (.6). |
| 10/09/14 | William T Pruitt | .80 | Review documents for first lien investigation re confidentiality and privilege (.5); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/14 | William T Pruitt | .70 | Review documents for first lien investigation re confidentiality and privilege (.5); correspond with H. Hadzimuratovic re same (.2). |
| 10/13/14 | Haris Hadzimuratovic | 4.70 | Analyze documents for first lien investigation re privilege (4.4); correspond with W. Pruitt re same (.3). |
| 10/13/14 | Mark E McKane | .60 | Coordinate UCC's presentation to Debtors re potential claims against TCEH first lien creditors. |
| 10/14/14 | Adam Teitcher | 9.10 | Review and analyze documents for first lien investigation re responsiveness. |
| 10/15/14 | James Barolo | 1.20 | Review presentation slides on the first lien investigation re document review context. |
| 10/16/14 | Kevin Chang | 1.30 | Review first lien investigation presentation re document review context. |
| 10/16/14 | William T Pruitt | .70 | Telephone conference with M. LeFan and H. Hadzimuratovic re first lien investigation discovery. |
| 10/16/14 | Haris Hadzimuratovic | 1.90 | Telephone conference with W. Pruitt and M. LeFan re first lien investigation discovery (.7); draft status report on first lien investigation discovery (1.2). |
| 10/17/14 | William T Pruitt | 1.40 | Prepare for and participate in telephone conference with M. LeFan re first lien investigation discovery (.7); analyze same (.4); telephone conference with H. Hadzimuratovic re same (.3). |
| 10/17/14 | Haris Hadzimuratovic | 1.40 | Telephone conference with W. Pruitt re first lien investigation discovery (.3); correspond with client re same (1.1). |
| 10/17/14 | Mark E McKane | .30 | Coordinate UCC's presentation on potential claims against TCEH first lien holders. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/18/14 | Mark E McKane | .60 | Correspond with M. Kieselstein, T. Maynes re 10-year statute of limitation issues. |
| 10/19/14 | Spencer A Winters | 9.70 | Draft Eagle Mountain assumption reply (5.7); research re same (4.0). |
| 10/19/14 | Chad J Husnick | .40 | Correspond with K&E working group re TCEH UCC claims. |
| 10/19/14 | Mark E McKane | .40 | Coordinate office conference with L. Marinuzzi re first lien investigation and potential claims. |
| 10/20/14 | Stephanie S Thibault | 4.00 | Review documents for TCEH first lien discovery requests re confidentiality and responsiveness. |
| 10/20/14 | Michael Esser | .50 | Telephone conference with C. Connor, C. Husnick and creditors' committee advisors re TCEH first lien challenge issues. |
| 10/20/14 | Aparna Yenamandra | .90 | Telephone conference with K&E working group and UCC professionals re first lien investigation. |
| 10/20/14 | Alexander Davis | 5.80 | Office conference with K&E working group and UCC professionals re first lien investigation (.9); office conference with M. McKane re same (.2); review notes of office conference (2.2); research re same (1.1); draft summary re same (1.4). |
| 10/20/14 | Cormac T Connor | .70 | Prepare for and participate in telephone conference with M. Esser, C. Husnick and creditors' committee advisors re TCEH first lien challenge issues. |
| 10/20/14 | Holly R Trogdon | 4.50 | Review documents re first lien discovery requests (3.6); attend portion of office conference with K&E working group and UCC professionals re first lien investigation (.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/14 | William T Pruitt | 1.20 | Prepare for telephone conference with K&E working group and UCC professionals re first lien investigation (.3); participate in same (.9). |
| 10/20/14 | Michael A Petrino | 1.00 | Office conference with K&E working group and UCC professionals re first lien investigation (.9); correspond with working group re same (.1). |
| 10/20/14 | Chad J Husnick | 1.40 | Prepare for telephone conference with M. Esser, C. Connor and creditors' committee advisors re TCEH first lien challenge issues (.9); participate in same (.5). |
| 10/20/14 | David R Dempsey | 1.50 | Prepare for telephone conference with K&E working group and UCC professionals re first lien investigation (.2); participate in same (.9); correspond with working group re same (.4). |
| 10/20/14 | Bryan M Stephany | 1.00 | Office conference with K&E working group and UCC professionals re first lien investigation (.9); correspond with K&E working group re same (.1). |
| 10/20/14 | Haris Hadzimuratovic | 3.20 | Correspond with client re first lien investigation discovery (2.3); telephone conference with T. Nutt re first lien investigation document collections (.9). |
| 10/20/14 | Jonathan F Ganter | 1.00 | Participate in telephone conference with K&E working group and UCC professionals re first lien investigation (.9); correspond with D. Dempsey re same (.1). |
| 10/20/14 | Mark E McKane | 1.40 | Coordinate UCC's presentation on potential claims against TCEH first lienholders (.3); office conference with K&E working group and UCC professionals re first lien investigation (.9); office conference with A. Davis re same (.2). |
| 10/21/14 | Stephanie S Thibault | 2.10 | Review documents re TCEH creditor requests re discovery. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/14 | Justin Sowa | .50 | Review summary of UCC's first lien investigation presentation. |
| 10/21/14 | Alexander Davis | .80 | Revise summary of first lien investigation presentation and submit to M. McKane for review. |
| 10/21/14 | Holly R Trogdon | .40 | Review documents for first lien discovery requests re confidentiality. |
| 10/21/14 | Chad J Husnick | 1.00 | Review and revise summary re TCEH first lien challenge issues. |
| 10/21/14 | Haris Hadzimuratovic | 3.00 | Review document collections for first lien discovery re confidentiality and responsiveness (2.7); correspond with client re same (.3). |
| 10/22/14 | Haris Hadzimuratovic | 2.90 | Review document collections for first lien discovery re confidentiality and responsiveness (2.3); correspond with client re same (.6). |
| 10/23/14 | James Barolo | 3.00 | Review presentation on first lien investigation re document review context. |
| 10/23/14 | Haris Hadzimuratovic | 1.80 | Review document collections for first lien discovery re confidentiality and responsiveness (1.6); correspond with client re same (.2). |
| 10/24/14 | William T Pruitt | 1.40 | Review and analyze tracking sheets for first lien investigation discovery (1.2); correspond with H. Hadzimuratovic re same (.2). |
| 10/24/14 | Haris Hadzimuratovic | 1.40 | Review document collections for first lien discovery re confidentiality and responsiveness (1.2); correspond with W. Pruitt re tracking sheets (.2). |
| 10/24/14 | Adrienne Levin | .80 | Research re statute of limitations issues. |
| 10/27/14 | William T Pruitt | .40 | Analyze first lien investigation requests. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/27/14 | Haris Hadzimuratovic | 1.10 | Review document collections for first lien discovery re confidentiality and responsiveness. |
| 10/27/14 | Mark E McKane | .90 | Correspond with E. Sassower re TCEH first liens and UCC issues (.4); office conference with TCEH first lien litigation counsel re same and discovery protocol timing issues (.5). |
| 10/28/14 | Mark E McKane | .70 | Prepare for and attend office conference with TCEH first lien counsel re statute of limitation issues. |
| 10/29/14 | William T Pruitt | .40 | Telephone conference with H. Hadzimuratovic re first lien investigation (.1); analyze same (.3). |
| 10/29/14 | Haris Hadzimuratovic | 3.80 | Arrange collection of documents from M. LeFan, B. Williamson, K. Youngblood and others (.7); telephone conference with W. Pruitt re first lien investigation (.1); review document collections for first lien discovery re confidentiality and responsiveness (2.6); revise first lien action item list (.4). |
| 10/31/14 | William T Pruitt | 1.40 | Prepare for telephone conference with H. Hadzimuratovic and K. Frazier re first lien investigation (.3); participate in same (.3); analyze first lien investigation (.6); correspond with M. Esser re same (.2). |
| 10/31/14 | Haris Hadzimuratovic | 1.80 | Review document collections for first lien discovery re confidentiality and responsiveness (1.3); revise first lien action item list (.2); telephone conference with K. Frazier and W. Pruitt re document collection in first lien investigation (.3). |
| | | 127.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578991**
**Client Matter: 14356-41**

---

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                         $ 2,905.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 2,905.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 1.80 | 750.00 | 1,350.00 |
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| **TOTALS** | **3.50** | | **$2,905.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/14 | Chad J Husnick | .30 | Review and revise TCEH board minutes. |
| 10/28/14 | Michael Esser | 1.80 | Draft presentation to board of directors of TCEH re litigation work streams (1.3); correspond with H. Trogdon re revisions to same (.5). |
| 10/29/14 | Chad J Husnick | 1.40 | Prepare for and participate in TCEH board meeting. |
| | | 3.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578992**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                         $ 16,030.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 16,030.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 1.50 | 895.00 | 1,342.50 |
| Lina Kaisey | 6.50 | 450.00 | 2,925.00 |
| Teresa Lii | 1.50 | 535.00 | 802.50 |
| Lauren Mitchell-Dawson | 10.60 | 325.00 | 3,445.00 |
| Sharon G Pace | 1.60 | 250.00 | 400.00 |
| Carleigh T Rodriguez | 13.30 | 535.00 | 7,115.50 |
| **TOTALS** | **35.00** | | **$16,030.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/14 | Sharon G Pace | .30 | Research re fifty-three entities in OSHA environmental database. |
| 10/06/14 | Carleigh T Rodriguez | .60 | Review and analyze new environmental-related data room documents. |
| 10/07/14 | Carleigh T Rodriguez | .20 | Correspond with J. Cohn-Connor re status of environmental review (.1); review prior environmental database search results re certain entities (.1). |
| 10/20/14 | Carleigh T Rodriguez | 1.10 | Correspond with J. Cohn-Connor re merger agreement and environmental database searches (.3); review disclosure schedules, data room materials and prior environmental database search results (.8). |
| 10/21/14 | Teresa Lii | .40 | Analyze issues re potential settlement. |
| 10/21/14 | Carleigh T Rodriguez | .70 | Compile list of names and addresses for environmental database searches (.4); review and draft correspondence re same (.3). |
| 10/21/14 | Lauren Mitchell-Dawson | 4.30 | Review and format entries for environmental database update. |
| 10/22/14 | Carleigh T Rodriguez | 1.90 | Review and summarize environmental database search results (1.7); office conference with J. Cohn-Connor re due diligence (.2). |
| 10/22/14 | Jeanne T Cohn-Connor | .20 | Office conference with C. Rodriguez re due diligence. |
| 10/22/14 | Lauren Mitchell-Dawson | 6.30 | Review and format entries for environmental database update. |
| 10/23/14 | Teresa Lii | .40 | Correspond with L. Kaisey re settlement motion precedent (.2); review same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | Carleigh T Rodriguez | 2.40 | Review and summarize environmental database search results (1.4); office conference with J. Cohn-Connor re environmental database search results (.3); telephone conference with J. Cohn-Connor re environmental disclosure schedules, asbestos claims and environmental data room materials (.7). |
| 10/23/14 | Sharon G Pace | .40 | Review all environmental address information and create master listing. |
| 10/23/14 | Lina Kaisey | .30 | Retrieve precedent for settlement motion (.1); populate party names of settlement motion (.2). |
| 10/23/14 | Jeanne T Cohn-Connor | .90 | Office conference with C. Rodriguez re environmental database search results (.2); telephone conference with C. Rodriguez re environmental disclosure schedules, asbestos claims and environmental data room materials (.6); correspond with same re same (.1). |
| 10/24/14 | Carleigh T Rodriguez | 3.10 | Compile list of environmental litigation (.4); research re status of environmental litigation (2.2); correspond with J. Cohn-Connor re environmental litigation (.2); correspond with working group re environmental disclosure schedule (.3). |
| 10/27/14 | Carleigh T Rodriguez | .80 | Correspond with working group re environmental disclosure schedule and environmental litigation. |
| 10/27/14 | Jeanne T Cohn-Connor | .40 | Telephone conference with S. Moore re environmental litigation. |
| 10/28/14 | Carleigh T Rodriguez | 2.40 | Correspond with J. Cohn-Connor re environmental litigation (.3); correspond with V. Nunn re environmental litigation (.5); revise list of environmental litigation (1.1); correspond with working group re environmental litigation (.5). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Lina Kaisey | 1.10 | Research re environmental claims settlement motion. |
| 10/29/14 | Carleigh T Rodriguez | .10 | Review list of entities to confirm what environmental litigation is related to EFH entities. |
| 10/30/14 | Lina Kaisey | 3.30 | Draft environmental claims settlement motion. |
| 10/31/14 | Teresa Lii | .70 | Review settlement motion (.5); office conference with L. Kaisey re same (.2). |
| 10/31/14 | Sharon G Pace | .90 | Review multiple listings of addresses and assemble master list of same. |
| 10/31/14 | Lina Kaisey | 1.80 | Office conference with T. Lii re settlement motion (.2); revise re same (1.6). |
| | | 35.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578993**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 21,418.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 21,418.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 30.50 | 450.00 | 13,725.00 |
| Brian E Schartz | .90 | 840.00 | 756.00 |
| Aparna Yenamandra | 11.10 | 625.00 | 6,937.50 |
| **TOTALS** | **42.50** | | **$21,418.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Aparna Yenamandra | 2.80 | Review Comanche Peak joint venture wind down documents (2.1); draft correspondence to S. Moore re same (.7). |
| 10/20/14 | Aparna Yenamandra | 2.10 | Telephone conference with S. Moore, B. Frenzel re Comanche Peak motion (.8); review documents re same (.9); office conference with R. Chaikin re same (.4). |
| 10/20/14 | Rebecca Blake Chaikin | 7.40 | Office conference with A. Yenamandra re Comanche Peak motion (.4); review Comanche Peak wind down documents and related filings re same (1.6); draft Comanche Peak motion to wind down (5.4). |
| 10/21/14 | Aparna Yenamandra | 1.30 | Revise Comanche Peak motion. |
| 10/21/14 | Rebecca Blake Chaikin | 5.40 | Research re Rule 9019 (2.6); draft 9019 section for Comanche Peak motion (2.8). |
| 10/21/14 | Brian E Schartz | .90 | Correspond with K&E working group re MHI motion (.3); review draft of MHI motion (.6). |
| 10/22/14 | Aparna Yenamandra | .40 | Review and revise Comanche Peak motion. |
| 10/23/14 | Aparna Yenamandra | 2.00 | Review comments to Comanche Peak motion (.9); revise same (.4); office conference with R. Chaikin re same (.3); correspond with MHI counsel re same (.4). |
| 10/23/14 | Rebecca Blake Chaikin | 4.60 | Office conference with A. Yenamandra re Comanche Peak motion comments (.3); revise Comanche Peak motion (4.3). |
| 10/24/14 | Rebecca Blake Chaikin | 2.40 | Draft and revise declaration for Comanche Peak motion. |
| 10/26/14 | Rebecca Blake Chaikin | 2.60 | Draft motion to seal withdrawal agreements (1.8); correspond with A. Yenamandra re same (.1); revise declaration re Comanche Peak motion (.6); correspond with A. Yenamandra re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/14 | Aparna Yenamandra | 1.20 | Revise Comanche Peak motion and declaration (.9); correspond with S. Moore, B. Frenzel re same (.3). |
| 10/27/14 | Rebecca Blake Chaikin | 3.90 | Revise Comanche Peak motion, order, declaration and motion to seal (3.6); correspond with client, A. Yenamandra team re same (.3). |
| 10/28/14 | Aparna Yenamandra | 1.30 | Revise Comanche Peak motion (.5); telephone conference with MHI counsel re same (.3); correspond with local Texas counsel re same (.5). |
| 10/28/14 | Rebecca Blake Chaikin | .70 | Revise motion to seal (.4); correspond with A. Yenamandra re same (.3). |
| 10/29/14 | Rebecca Blake Chaikin | 3.10 | Revise Comanche Peak MHI withdrawal documents, including the motion, order, declaration and motion to seal. |
| 10/30/14 | Rebecca Blake Chaikin | .40 | Revise Comanche Peak MHI withdrawal documents, including the motion, order, declaration and motion to seal. |
|  |  | 42.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578994**
**Client Matter: 14356-49**

_____

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 3,944.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred               $ 3,944.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 2.30 | 915.00 | 2,104.50 |
| Mark E McKane | .70 | 925.00 | 647.50 |
| Steven Serajeddini | 1.50 | 795.00 | 1,192.50 |
| **TOTALS** | **4.50** | | **$3,944.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/01/14 | Steven Serajeddini | 1.50 | Office conference with C. Husnick and TCEH creditors' committee re status update. |
| 10/01/14 | Chad J Husnick | 1.50 | Prepare for and participate in office conference with S. Serajeddini and TCEH creditors' committee re status update. |
| 10/13/14 | Chad J Husnick | .80 | Prepare for and participate in telephone conference with M. McKane and advisors to TCEH Official Committee and junior creditors re status update (.5); correspond with E. Sassower re same (.1); correspond with M. McKane, T. Maynes re same (.2). |
| 10/13/14 | Mark E McKane | .70 | Prepare for and participate in telephone conference with C. Husnick and advisors to TCEH Official Committee and junior creditors re status update. |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578995**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                $ 14,810.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 14,810.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 1.60 | 535.00 | 856.00 |
| William T Pruitt | .70 | 840.00 | 588.00 |
| Brian E Schartz | 4.10 | 840.00 | 3,444.00 |
| Steven Serajeddini | 8.00 | 795.00 | 6,360.00 |
| Aparna Yenamandra | 5.70 | 625.00 | 3,562.50 |
| **TOTALS** | **20.10** | | **$14,810.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 10/13/14 | Aparna Yenamandra | .50 | Telephone conference with T. Silvey re 2015 hedging. |
| 10/14/14 | Aparna Yenamandra | .20 | Correspond with T. Nutt, S. Dore and J. Ho re 2015 Hedging. |
| 10/16/14 | Aparna Yenamandra | .30 | Telephone conference with S. Dore and B. Schartz re 2015 hedging. |
| 10/16/14 | Brian E Schartz | .70 | Prepare for call re trading issues (.4); telephone conference with S. Dore, A. Yenamandra re same (.3). |
| 10/17/14 | Aparna Yenamandra | .40 | Telephone conference with J. Ho re 2015 hedging. |
| 10/20/14 | Brian E Schartz | 1.20 | Prepare for telephone conference re trading issues (.5); telephone conference with T. Nutt, J. Ho, T. Silvery and M. Carter re same (.7). |
| 10/21/14 | William T Pruitt | .70 | Prepare for telephone conference with T. Silvey re payment documents for hedge agreements (.2); telephone conference with T. Silvey re same (.3); correspond with H. Hadzimuratovic re same (.2). |
| 10/22/14 | Aparna Yenamandra | .30 | Telephone conference with T. Nutt, T. Silvey and B. Schartz re scope of trading order. |
| 10/22/14 | Brian E Schartz | .90 | Prepare for telephone conference re trading order (.6); telephone conference with T. Nutt, T. Silvey and A. Yenamandra re same (.3). |
| 10/24/14 | Aparna Yenamandra | .20 | Finalize REC rejection motion certificate of no objection and file. |
| 10/27/14 | Aparna Yenamandra | .60 | Correspond with T. Silvey and R. Wagner re Brazos assumption motion. |
| 10/28/14 | Steven Serajeddini | 3.20 | Review and revise Brazos motion (2.2); correspond with K&E working group, client re same (1.0). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/29/14 | Steven Serajeddini | 2.00 | Review and revise Brazos motion (1.1); correspond with K&E working group, client re same (.9). |
| 10/29/14 | Aparna Yenamandra | 3.20 | Telephone conference with B. Schartz, T. Nutt and S. Dore re 2016 motion (.5); draft motion re same (2.4); telephone conference with T. Silvey, MWE re Brazos assumption motion (.3). |
| 10/29/14 | Natasha Hwangpo | 1.60 | Review 2016 hedging motion (.4); draft declaration re same (1.2). |
| 10/29/14 | Brian E Schartz | 1.30 | Prepare for telephone conference re 2016 motion (.8); telephone conference with A. Yenamandra, T. Nutt and S. Dore re same (.5) |
| 10/30/14 | Steven Serajeddini | 2.80 | Review and revise Brazos motion (2.2); correspond with K&E working group, client re same (.6). |
|  |  | 20.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4578996**
**Client Matter: 14356-58**

---

**In the matter of    [TCEH] Transition Services**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                 $ 2,630.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 2,630.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    58 - [TCEH] Transition Services

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Sam Hong | 2.00 | 685.00 | 1,370.00 |
| Daniel Lewis | 1.50 | 840.00 | 1,260.00 |
| **TOTALS** | **3.50** | | **$2,630.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    58 - [TCEH] Transition Services

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Daniel Lewis | .70 | Telephone conference with J. Walker re shared services agreement issues (.2); correspond with S. Hong re same (.2); correspond with S. Serajeddini re same (.3). |
| 10/23/14 | Sam Hong | .50 | Review and analyze materials re transition services agreement (.2); telephone conference with D. Lewis re same (.3). |
| 10/23/14 | Daniel Lewis | .30 | Telephone conference with S. Hong re transition services agreement. |
| 10/30/14 | Sam Hong | 1.50 | Telephone conference with D. Lewis re transition services agreement (.5); review comments re same (.4); draft comments re same (.6). |
| 10/30/14 | Daniel Lewis | .50 | Telephone conference with S. Hong re transition services agreement  issues. |
| | | 3.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578997**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 46,320.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 46,320.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Shavone Green | 2.90 | 265.00 | 768.50 |
| Chad J Husnick | .10 | 915.00 | 91.50 |
| Marc Kieselstein, P.C. | 3.50 | 1,125.00 | 3,937.50 |
| Brett Murray | 1.60 | 625.00 | 1,000.00 |
| Robert Orren | 1.40 | 290.00 | 406.00 |
| Jonah Peppiatt | 20.80 | 535.00 | 11,128.00 |
| Brian E Schartz | 2.20 | 840.00 | 1,848.00 |
| Anthony Sexton | .80 | 645.00 | 516.00 |
| Aaron Slavutin | 41.30 | 625.00 | 25,812.50 |
| Aparna Yenamandra | 1.30 | 625.00 | 812.50 |
| **TOTALS** | **75.90** | | **$46,320.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/14 | Aparna Yenamandra | 1.30 | Draft correspondence to B. Schartz and B. O'Connor re arbitration with vendor (.7); draft correspondence to S. Soesbe re same (.6). |
| 10/01/14 | Aaron Slavutin | .40 | Correspond with B. Schartz re vendor issues (.2); telephone conference with A&M working group re same (.2). |
| 10/02/14 | Aaron Slavutin | .80 | Review vendor contracts (.3); draft comments re same (.5). |
| 10/03/14 | Brett Murray | .50 | Telephone conference with company, A&M, B. Schartz and A. Slavutin re repair and return vendors. |
| 10/03/14 | Aaron Slavutin | .90 | Analyze vendor letter (.1); correspond with M. Frank re same (.1); telephone conference with same re same (.2); telephone conference with Company, B. Murray, B. Schartz and A&M re return and repair issues (.5). |
| 10/03/14 | Brian E Schartz | .60 | Prepare for and attend telephone conference with Company, B. Murray, A. Slavutin and A&M re repair and return update. |
| 10/06/14 | Brett Murray | .60 | Review analysis re repair and return vendor issues (.4); correspond with company re lien claim letter (.2). |
| 10/06/14 | Anthony Sexton | .30 | Correspond with K&E team re various vendor issues. |
| 10/06/14 | Aaron Slavutin | 4.80 | Telephone conference with Company re vendor issues (.5); telephone conference with vendor's counsel re same (.2); follow up re same (.2); draft analysis re vendor issues (1.5); telephone conference with company re same (.6); revise re same (1.8). |
| 10/06/14 | Chad J Husnick | .10 | Correspond with client, L. Marinuzzi, E. Sassower re vendor inquiry. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Aaron Slavutin | 2.50 | Correspond with B. Schartz re vendor assumption analysis (.3); draft vendor summary (.9); correspond with B. Schartz re same (.5); telephone conference with A&M and R. Orren re vendor liabilities (.3); update vendor deliverable (.2); correspond with B. Murray re railcar issues (.3). |
| 10/07/14 | Robert Orren | 1.10 | Prepare analysis re vendor liabilities (.8); telephone conference with A. Slavutin and A&M re same (.3). |
| 10/08/14 | Aaron Slavutin | 1.60 | Review liens presentation prepared by Company (1.1); update same (.5). |
| 10/09/14 | Anthony Sexton | .30 | Review and analyze materials re vendor-related issues. |
| 10/09/14 | Aaron Slavutin | 2.60 | Correspond with S. Serajeddini re liens presentation (.1); telephone conference with A. Alaman re same (.1); correspond with S. Serajeddini re same (.3); update same (.9); telephone conference with A. Alaman and Company working group re same (1.2). |
| 10/13/14 | Anthony Sexton | .20 | Address various vendor-related issues. |
| 10/13/14 | Aaron Slavutin | 4.50 | Correspond with B. Schartz re vendor issues (.3); follow up re same (1.3); prepare for telephone conference with A. Alaman re liens (.2); attend same (.1); review materials re vendor issues (.6); telephone conference with M. Frank re vendor issues (.1); review and analyze materials re same (.7); research re severability and integration (1.1); correspond with Company working group re same (.1). |
| 10/14/14 | Shavone Green | .90 | Coordinate management of vendor agreement documents. |
| 10/14/14 | Brett Murray | .50 | Telephone conference with A. Slavutin re critical vendor and lien claimant agreements (.3); review same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/14/14 | Aaron Slavutin | 3.60 | Research re vendor issues (2.1); telephone conferences with A&M re same (.6); analyze same (.3); review vendor agreements (.2); telephone conference with B. Murray re vendor claims (.3); telephone conference with A&M re same (.1). |
| 10/15/14 | Jonah Peppiatt | .10 | Correspond with A. Yenamandra re priority of vendor claim issues. |
| 10/15/14 | Aaron Slavutin | .70 | Correspond with Company re vendor contracts (.4); telephone conference with same re same (.1); follow up re same (.2). |
| 10/20/14 | Jonah Peppiatt | 2.40 | Office conference with A. Slavutin re vendor issues (.2); prepare for telephone conference re same (1.9); telephone conference with A. Slavutin and Company re same (.3). |
| 10/20/14 | Aaron Slavutin | 1.20 | Office conference with J. Peppiatt re vendor issues (.2); prepare for vendor call (.2); telephone conference with Company re vendor information (.3); revise analysis re same (.2); telephone conference with Company re vendor issues (.3). |
| 10/20/14 | Robert Orren | .30 | Revise vendor liability analysis. |
| 10/21/14 | Aaron Slavutin | 2.00 | Telephone conference with A&M re vendor issues (1.1); draft correspondence to B. Schartz and A. Yenamandra re vendor issues (.7); telephone conference with Company re vendor issue (.2). |
| 10/21/14 | Brian E Schartz | .80 | Prepare for and attend telephone conference with C. Gooch, K. Frazier, J. Stegenga re critical vendor issues. |
| 10/22/14 | Jonah Peppiatt | 1.40 | Prepare documents for telephone conference re vendor executory contracts (.4); office conference with A. Slavutin re same (.2); telephone conference with Company, B. Schartz and A. Slavutin re same (.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Aaron Slavutin | 1.90 | Telephone conference with vendor counsel re vendor issues (.3); office conference with J. Peppiatt re vendor issues (.2); analyze vendor issue (.6); telephone conference with Company, B. Schartz and J. Peppiatt re vendor issues (.8). |
| 10/22/14 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with TCEH First Lien creditors re vendor issues (.8); telephone conference with TCEH unsecured creditors re same (1.8); review analysis re same (.9). |
| 10/22/14 | Brian E Schartz | .80 | Telephone conference with Compay, A. Slavutin and J. Peppiatt re vendor issues. |
| 10/23/14 | Aaron Slavutin | .50 | Review memorandum re vendor issues. |
| 10/24/14 | Jonah Peppiatt | 3.40 | Draft memorandum re vendor considerations (2.9); revise re same (.5). |
| 10/24/14 | Aaron Slavutin | .50 | Research re vendor issues. |
| 10/26/14 | Jonah Peppiatt | .30 | Review and analyze vendor considerations memorandum. |
| 10/27/14 | Jonah Peppiatt | 2.30 | Correspond with A. Slavutin re vendor consideration memorandum(.1); office conference with same re same (.2); draft same (1.3); revise same (.7). |
| 10/27/14 | Aaron Slavutin | .30 | Office conference with J. Peppiatt re vendor issues (.2); correspond with same re same (.1). |
| 10/28/14 | Jonah Peppiatt | 3.40 | Revise memorandum re vendor issues (2.8); office conference with A. Slavutin re same (.6). |
| 10/28/14 | Aaron Slavutin | 2.60 | Prepare for telephone conference re vendor issues with A&M (.5); telephone conference with Company re recoupment (.2); research re same (1.7); office conference with J. Peppiatt re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 10/29/14 | Aaron Slavutin | 1.80 | Revise vendor memorandum (1.5); review related contract (.3). |
| 10/30/14 | Shavone Green | 2.00 | Research re recoupment precedent. |
| 10/30/14 | Jonah Peppiatt | 5.60 | Draft memorandum re vendor treatment considerations with respect to certain vendors (1.8); revise same (.6); research re recoupment (1.3); correspond with A. Slavutin re same (.7); draft summary re same (.9); office conference with A. Slavutin re same (.3). |
| 10/30/14 | Aaron Slavutin | 5.00 | Review and analyze vendor contract (.3); research re recoupment issues (1.0); research re related contract issues (1.3); office conference with J. Peppiatt re same (1.3); correspond with J. Peppiatt re same (.9); telephone conference with vendor's counsel re same (.2). |
| 10/31/14 | Jonah Peppiatt | 1.90 | Office conference with A. Slavutin re recoupment research summary (.3); draft summary re recoupment precedent (1.6). |
| 10/31/14 | Aaron Slavutin | 3.10 | Analyze and follow up with A&M re vendor issues (.3); review research findings re recoupment (.4); office conference with J. Peppiatt re same(.3); correspond with Company, A&M and K&E working groups re vendor issues and analyze case law in connection with same (.6); prepare memorandum re same (1.5). |
| | | 75.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4578998**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 4,183.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 4,183.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Michelle Kilkenney | 2.30 | 995.00 | 2,288.50 |
| Linda K Myers, P.C. | .70 | 1,245.00 | 871.50 |
| Joshua Samis | .90 | 840.00 | 756.00 |
| Spencer A Winters | .50 | 535.00 | 267.50 |
| **TOTALS** | **4.40** | | **$4,183.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Linda K Myers, P.C. | .30 | Correspond with E. Sassower re updates on financing and other issues. |
| 10/17/14 | Michelle Kilkenney | .60 | Draft correspondence re merger agreement document re EFIH 1L DIP (.2); review issues list re same (.2); review current draft re same (.2). |
| 10/18/14 | Michelle Kilkenney | 1.00 | Telephone conference with J. Samis re merger agreement issues re EFIH 1L DIP. |
| 10/18/14 | Joshua Samis | .90 | Telephone conference with M. Kilkenney re merger agreement issues re EFIH 1L DIP. |
| 10/21/14 | Michelle Kilkenney | .70 | Review revised bid draft re EFIH 1L DIP. |
| 10/23/14 | Linda K Myers, P.C. | .40 | Review media capsule re DIP challenge and correspond with working group re same. |
| 10/30/14 | Spencer A Winters | .50 | Coordinate processing of EFIH DIP invoices. |
| | | 4.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4578999**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                     $ 256,114.50

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                        $ 256,114.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | .50 | 795.00 | 397.50 |
| Alexander Davis | 95.60 | 595.00 | 56,882.00 |
| David R Dempsey | 49.30 | 825.00 | 40,672.50 |
| Jason Douangsanith | 20.60 | 195.00 | 4,017.00 |
| Michael Esser | 14.10 | 750.00 | 10,575.00 |
| Richard U S Howell | 28.40 | 795.00 | 22,578.00 |
| Chad J Husnick | .60 | 915.00 | 549.00 |
| Howard Kaplan | .30 | 665.00 | 199.50 |
| Marc Kieselstein, P.C. | 3.60 | 1,125.00 | 4,050.00 |
| Michelle Kilkenney | 1.60 | 995.00 | 1,592.00 |
| Adrienne Levin | 1.00 | 310.00 | 310.00 |
| Andrew R McGaan, P.C. | 13.50 | 1,025.00 | 13,837.50 |
| Mark E McKane | 5.50 | 925.00 | 5,087.50 |
| John S Moran | 27.30 | 730.00 | 19,929.00 |
| Michael A Petrino | 35.90 | 775.00 | 27,822.50 |
| Joshua Samis | 2.90 | 840.00 | 2,436.00 |
| Mark F Schottinger | 26.40 | 595.00 | 15,708.00 |
| Michael B Slade | 14.30 | 905.00 | 12,941.50 |
| Kenneth J Sturek | 2.50 | 330.00 | 825.00 |
| Holly R Trogdon | 34.90 | 450.00 | 15,705.00 |
| **TOTALS** | **378.80** | | **$256,114.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/14 | Alexander Davis | 8.80 | Conference with J. Douangsanith re fact discovery in makewhole litigation (.3); review documents re same (7.3); telephone conference with M. Schottinger and H. Trogdon re same (.8); Draft draft correspondence to D. Dempsey re makewhole chronology fact description format (.4). |
| 10/01/14 | Mark F Schottinger | 5.40 | Telephone conference with A. Davis and H. Trogdon re fact discovery in makewhole litigation (.8); draft case chronology re same (3.9); revise re same (.7). |
| 10/01/14 | Holly R Trogdon | 5.50 | Telephone conference with A. Davis and M. Schottinger re fact discovery in makewhole (.8); review fact discovery to develop chronology (3.8); revise re same (.9). |
| 10/01/14 | Jason Douangsanith | 6.40 | Conference with A. Davis re makewhole litigation (.3); coordinate preparation of chronology timeline database (6.1). |
| 10/01/14 | Andrew R McGaan, P.C. | .80 | Review correspondence with first lien holders re make whole trial process and discovery negotiations. |
| 10/02/14 | Alexander Davis | 5.20 | Review makewhole documents re makewhole litigation fact chronology (4.6); coordinate importation of documents into Casemap database re makewhole litigation (.6). |
| 10/02/14 | Mark F Schottinger | .70 | Draft and revise case chronology re makewhole issue (.6); correspond with H. Trogdon re same (.1) |
| 10/02/14 | Holly R Trogdon | 6.60 | Review and revise fact investigation work product re makewhole (6.4); correspond with M. Schottinger re same (.1); correspond with B. Marx re configuration of same (.1). |
| 10/02/14 | Jason Douangsanith | 2.20 | Draft spreadsheet for chronology timeline database (1.5); revise fact entries re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Jason Douangsanith | .70 | Draft spreadsheet for chronology timeline in database. |
| 10/04/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with D. Dempsey re make whole trial and discovery issues (.3); review correspondence from EFIH first liens re same (.9). |
| 10/06/14 | Katherine Bolanowski | .50 | Telephone conference with M. Kilkenney and J. Samis re status of makewhole litigation. |
| 10/06/14 | Alexander Davis | 3.30 | Edit makewhole litigation fact development chronology entries in Casemap database re makewhole litigation. |
| 10/06/14 | Mark F Schottinger | 7.60 | Draft and revise case chronology re makewhole issue (6.9); correspond with H. Trogdon re same (.7). |
| 10/06/14 | Michelle Kilkenney | .50 | Telephone conference with K. Bolanowski and J. Samis re status of makewhole litigation. |
| 10/06/14 | Chad J Husnick | .60 | Review and analyze complaint on call litigation (.3); correspond with E. Sassower, M. McKane, S. Hessler, B. Schartz and S. Serajeddini re same (.3). |
| 10/06/14 | Joshua Samis | 1.00 | Review material in preparation for weekly status conference re makewhole litigation (.5); telephone conference with K. Bolanowski and M. Kilkenney re same (.5). |
| 10/07/14 | Alexander Davis | 7.80 | Revise makewhole litigation fact development chronology entries in Casemap database for accuracy and consistency. |
| 10/07/14 | Mark F Schottinger | 3.50 | Draft case chronology for makewhole issue (3.2); correspond with A. Davis re same (.3). |
| 10/08/14 | Alexander Davis | 9.00 | Revise makewhole litigation fact development chronology (8.3); correspond with M. Schottinger re same (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/14 | Mark F Schottinger | 1.40 | Draft and revise case chronology for makewhole issue (1.1); correspond with A. Davis re same (.3). |
| 10/09/14 | Alexander Davis | 8.80 | Revise makewhole litigation fact development chronology. |
| 10/09/14 | Michael A Petrino | 1.50 | Draft outline of response brief re first lien settlement appeal (1.3); coordinate preparation of background materials for J. Moran and D. Dempsey review re same (.2). |
| 10/10/14 | Alexander Davis | 6.80 | Revise makewhole litigation fact development chronology. |
| 10/10/14 | Jason Douangsanith | 2.20 | Revise casemap fact entries re makewhole litigation. |
| 10/10/14 | David R Dempsey | 1.50 | Telephone conference with P. Strawbridge re first lien appeal and makewhole litigation (1.1); correspond with M. Petrino re first lien appeal (.4). |
| 10/10/14 | Mark E McKane | .70 | Correspond with A. McGaan and D. Dempsey re the EFIH PIK-Fidelity litigation. |
| 10/12/14 | Michael A Petrino | 3.70 | Draft outline and sections re first lien make whole settlement appeal. |
| 10/13/14 | Alexander Davis | 3.50 | Office conference with J. Douangsanith re final revisions to makewhole chronology (.2); prepare updated makewhole fact chronology and witness binders and submit to D. Dempsey for review (.3); draft objection to 30(b)(6) deposition notice in first lien makewhole litigation (3.0). |
| 10/13/14 | John S Moran | 6.50 | Office conference with D. Dempsey re makewhole claim settlement (.9); review prior pleadings re same (5.6). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/14 | Jason Douangsanith | 3.50 | Revise casemap fact entries for short names to reflect company information (3.3); office conference with A. Davis re final revisions to makewhole chronology (.2). |
| 10/13/14 | Michelle Kilkenney | .40 | Telephone conference with J. Samis re status of makewhole litigation. |
| 10/13/14 | Michael A Petrino | 1.20 | Review prior briefing re first lien settlement appeal. |
| 10/13/14 | David R Dempsey | 1.60 | Office conference with J. Moran re first lien appeal (.9); review and analyze materials re the same (.7). |
| 10/13/14 | Joshua Samis | .90 | Review materials in preparation for weekly status conference re makewhole litigation (.5); telephone conference with K. Kilkenney re same (.4). |
| 10/14/14 | Michael Esser | .50 | Correspond with J. Frost-Davies and P. Strawbridge re briefing on appeal of EFIH first lien settlement. |
| 10/14/14 | John S Moran | 6.00 | Draft oppositions brief re trustee's appeal. |
| 10/14/14 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic database. |
| 10/14/14 | Marc Kieselstein, P.C. | 3.60 | Review status of discovery re make-whole litigation (1.2); review produced documents re same (2.3); correspond with M. McKane re same (.1). |
| 10/14/14 | Mark E McKane | .50 | Correspond with D. Dempsey re draft appellate brief re EFIH first lien makewhole decision. |
| 10/15/14 | Alexander Davis | .30 | Revise debtors' 30(b)(6) objections in first lien makewhole litigation. |
| 10/15/14 | John S Moran | 9.80 | Draft opposition brief re trustee's appeal. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/14 | Alexander Davis | 2.30 | Telephone conference with D. Dempsey re 30(b)(6) deposition notice in makewhole litigation (1.0); telephone conference with client re deposition topics (.5); draft revisions to objections to deposition notice (.8). |
| 10/16/14 | John S Moran | 5.00 | Revise initial sections of brief re trustee's appeal (3.5); complete draft of final sections of brief re same (1.5). |
| 10/16/14 | Holly R Trogdon | 1.60 | Review and analyze work product re fact development (1.0); review and analyze makewhole appellate brief (.6). |
| 10/16/14 | David R Dempsey | 10.10 | Review and draft opposition brief re appeal of first lien settlement (7.2); revise re same (1.4); correspond with client and PIMCO's counsel re the same (.5); telephone conference with A. Davis re same (1.0). |
| 10/17/14 | Michael Esser | 1.40 | Draft correspondence to C. Kandestin and J. Madron re discovery served on EFIH senior secured noteholders re makewhole (.5); correspond with same re same (.2); correspond with H. Trogdon re legal research re third party subpoenas (.2); research re same (.5). |
| 10/17/14 | Adrienne Levin | .40 | Review docket re appeal (.2); prepare key pleading for attorney review re same (.2). |
| 10/17/14 | Kenneth J Sturek | 2.50 | Cite check of brief of appellee in first lien appeal for D. Dempsey and M. Petrino. |
| 10/18/14 | Holly R Trogdon | .20 | Review legal research provided by RLF re makewhole discovery. |
| 10/19/14 | Michael A Petrino | 5.00 | Revise draft of response brief re first lien settlement appeal (3.1), research additional caselaw as necessary (1.2); revise same (.7). |
| 10/19/14 | Mark E McKane | .60 | Address litigation staffing re makewhole litigation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/14 | Mark E McKane | 1.50 | Review and revise draft response brief re EFIH first lien makewhole appeal (1.1); correspond with D. Dempsey re same (.4). |
| 10/20/14 | Alexander Davis | 1.20 | Revise objections to 30(b)(6) deposition notice re first lien makewhole litigation. |
| 10/20/14 | Holly R Trogdon | .50 | Review and provide comments to talking points re makewhole discovery dispute. |
| 10/20/14 | Howard Kaplan | .30 | Research re first lien makewhole litigation. |
| 10/20/14 | Michael A Petrino | 3.50 | Review and revise draft response brief for the first lien settlement appeal (3.3); correspond with K. Sturek and S. Ding re assembling the appendix (.2). |
| 10/20/14 | David R Dempsey | 7.70 | Review, draft and edit opposition to appeal of first lien settlement (2.8);correspond with client re same (.6); correspond with team re makewhole litigation chronology (.8); telephone conference with A. Wright re appeal brief and makewhole litigation (.3); review, draft and edit 30(b)(6) responses and objections (3.2). |
| 10/21/14 | Michael Esser | 1.00 | Draft responses and objections to first lien trustee's Rule 30(b)(6) deposition notice. |
| 10/21/14 | Jason Douangsanith | .20 | Review and prepare new appellate pleadings for electronic file. |
| 10/21/14 | Michael B Slade | 1.90 | Review materials re makewhole litigation (1.3); telephone conference with D. Dempsey re same (.6). |
| 10/21/14 | Michael A Petrino | 2.00 | Proofread and finalize the response brief for the first lien settlement appeal. |
| 10/21/14 | David R Dempsey | 7.50 | Review, draft and edit objections and responses to the EFIH first lien 30(b)(6) notice (4.2); telephone conference with M. Slade re makewhole litigation (.6); review, draft and edit first lien settlement appeal brief (2.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/21/14 | Adrienne Levin | .30 | Revise deposition tracking index re makewhole litigaiton. |
| 10/22/14 | Michael Esser | .50 | Correspond with H. Trogdon re research re third party subpoenas re EFIH makewhole (.3); draft correspondence to same re same (.2). |
| 10/22/14 | Holly R Trogdon | 3.20 | Research re discovery issue re makewhole (2.5); correspond with M. Esser re same (.4); draft document talking points re discovery issue (.3). |
| 10/22/14 | David R Dempsey | 6.10 | Draft materials for M. Slade and R. Howell re makewhole litigation (2.4); draft correspondence to G. Horowitz concerning ripeness-related issues (1.4); correspond with team re the same (.3); telephone conference with R. Howell re makewhole litigation (.8); telephone conference with A. McGaan re same (1.2). |
| 10/22/14 | Richard U S Howell | 2.20 | Review correspondence, prior precedent and background materials re makewhole litigation (1.4); telephone conference with D. Dempsey re same (.8). |
| 10/22/14 | Mark E McKane | 1.10 | Assess status of makewhole litigation progress (.6); correspond with A. McGaan and D. Dempsey re same (.5). |
| 10/22/14 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with D. Dempsey re make whole litigation issues. |
| 10/23/14 | Alexander Davis | 1.00 | Revise fact chronology entries re first lien makewhole. |
| 10/23/14 | Michael B Slade | 2.90 | Telephone conference with, A. McGaan, D. Dempsey and R. Howell re Makewhole litigation (.5); review materials re same (2.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/14 | David R Dempsey | 1.30 | Review correspondence from D. Gringer re 30(b)(6) deposition notice (.8); telephone conference with A. McGaan, R. Howell and M. Slade re makewhole litigation (.5). |
| 10/23/14 | Richard U S Howell | 4.00 | Prepare for teleconference re makewhole litigations background and strategy (.9); telephone conference with A. McGaan, D. Dempsey and M. Slade re makewhole litigation background and strategy (.5); review materials re same (2.6). |
| 10/23/14 | Andrew R McGaan, P.C. | 1.60 | Telephone conference with D. Dempsey, A. Slade, R. Howell re makewhole litigation (.5); prepare for same (.4); review materials re same (.7). |
| 10/24/14 | Alexander Davis | 3.80 | Draft discovery document re first lien makewhole litigation. |
| 10/24/14 | Mark F Schottinger | .40 | Correspond with H. Trogdon re research on intervention into call right litigation. |
| 10/24/14 | Michael B Slade | 1.60 | Review and analyze materials re makewhole litigation. |
| 10/24/14 | Michelle Kilkenney | .70 | Telephone conference with J. Samis re status of makewhole litigation. |
| 10/24/14 | Michael A Petrino | 7.00 | Research re makewhole proceedings (5.7); draft motion re same (1.3). |
| 10/24/14 | David R Dempsey | 1.70 | Review correspondence from the first liens re EFIH's privilege log and 30(b)(6) objections (1.2); review and analyze correspondence from G. Horowitz re ripeness of second lien litigation (.5). |
| 10/24/14 | Richard U S Howell | 2.50 | Review materials re makewhole litigation (.3); research re same (2.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/24/14 | Joshua Samis | 1.00 | Review materials in preparation for weekly status telephone conference with M. Kilkenney re status of makewhole litigation (.3); telephone conference with same re same (.7). |
| 10/24/14 | Andrew R McGaan, P.C. | 1.00 | Review work product re indentures subject to make whole claims (.8); correspond with K&E litigation team re same (.2). |
| 10/25/14 | Alexander Davis | 3.80 | Draft fact development document re first lien makewhole investigation. |
| 10/25/14 | Mark E McKane | 1.10 | Telephone conference with D. Ying and W. Hiltz re potential creditor recoveries. |
| 10/26/14 | Mark F Schottinger | 3.10 | Research re intervention (1.8); review, analyze and highlight statutes, cases, secondary sources and pleadings re same (.8); summarize research for D. Dempsey re same (.5). |
| 10/26/14 | Richard U S Howell | 3.00 | Review and analyze materials re makewhole litigation. |
| 10/27/14 | Alexander Davis | 3.20 | Review documents produced by equity sponsors re first lien makewhole litigation (2.3); review correspondence from D. Dempsey and draft response re indentures relevant to first lien makewhole litigation (.3); draft correspondence to client re 30(b)(6) deposition topics in first lien makewhole litigation and submit to D. Dempsey for review (.6). |
| 10/27/14 | Holly R Trogdon | 1.40 | Review incoming document production from sponsors re makewhole. |
| 10/27/14 | Michael B Slade | 2.20 | Review and analyze materials re makewhole litigation. |
| 10/27/14 | Michael A Petrino | 1.70 | Draft motion re makewhole litigations. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/27/14 | David R Dempsey | 1.70 | Telephone conference with R. Howell re makewhole litigation (1.0); review correspondence re privilege log from Wilmer Hale (.7). |
| 10/27/14 | Richard U S Howell | 5.90 | Review materials re makewhole litigation (3.8); telephone conference with D. Dempsey re same (1.0); review indentures (.6); review 30(b)(6) notice and response re makewhole litigation (.5). |
| 10/28/14 | Alexander Davis | .90 | Prepare for telephone conference re 30(b)(6) deposition preparation in first lien makewhole litigation (.6); telephone conference with D. Dempsey re same(.3). |
| 10/28/14 | David R Dempsey | .90 | Telephone conference with A. Davis re depositions preparation in makewhole litigation (.3); correspond with client re makewhole litigation (.6). |
| 10/28/14 | Richard U S Howell | 1.80 | Review and analyze materials re EFIH first lien makewhole litigation. |
| 10/29/14 | Alexander Davis | 9.60 | Revise fact chronology entries re first lien makewhole litigation (2.7); telephone conference with J. Douangsanith re same (.1); revise makewhole privilege log in response to objections from adversaries (5.1); telephone conference with D. Dempsey, R. Howell, H. Trogdon, M. Slade, K. Moldovan and G. Santos re makewhole litigation (1.2); office conference with D. Dempsey re makewhole witness preparation materials (.5). |
| 10/29/14 | Mark F Schottinger | 4.30 | Research re intervening in an adversary proceeding (2.2); draft and revise motion to intervene in adversary proceeding (1.8); correspond with D. Dempsey re same (.3). |
| 10/29/14 | Holly R Trogdon | 1.20 | Telephone conference with D. Dempsey, R. Howell, M. Slade, A. Davis, K. Moldovan and G. Santos re makewhole litigation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/29/14 | Jason Douangsanith | 1.00 | Telephone conference with A. Davis re makewhole litigation (.1); coordinate cross-referencing of key documents in Relativity and CaseMap (.9). |
| 10/29/14 | Michael B Slade | 2.40 | Telephone conference with D. Dempsey, R. Howell, H. Trogdon, A. Davis, K. Moldovan and G. Santos re makewhole litigation (1.2); review materials re same (1.2). |
| 10/29/14 | David R Dempsey | 2.30 | Telephone conference with M. Slade, R. Howell, H. Trogdon, A. Davis, K. Moldovan and G. Santos re makewhole litigation (1.2); office conference with A. Davis re makewhole witness preparation (.5); review pleadings concerning makewhole litigation (.6). |
| 10/29/14 | Richard U S Howell | 2.30 | Telephone conference with D. Dempsey, M. Slade, H. Trogdon, A. Davis, K. Moldovan and G. Santos re makewhole litigation (1.2); review materials re same (1.1). |
| 10/30/14 | Michael Esser | 6.00 | Correspond with A. Horton, D. Dempsey and R. Howell re EFIH first lien makewhole litigation strategy (.5); research re privilege analysis (4.8); draft summary re same (.7). |
| 10/30/14 | Alexander Davis | 12.40 | Review privilege log re objections from adversaries (.7); telephone conference with D. Dempsey re first lien makewhole litigation (.3); correspond with R. Howell re makewhole litigation (1.1); correspond with J. Barolo re makewhole litigation (.2); draft talking points re makewhole litigation (2.2); research case law re the same (7.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/30/14 | Holly R Trogdon | 8.60 | Correspond with A. Davis re makewhole fact development and deposition preparation materials (.4); prepare summary re same (5.3); correspond with makewhole litigation team re same (.1); research re productions re 30(b)(6) objections (.3); correspond with D. Dempsey re same (.1); telephone conference with J. Douangsanith re CaseMap fact development (.1); review documents omitted from CaseMap re makewhole litigation (.1); prepare fact text entries re same (.2); review and analyze chronology to further fact development in preparation for depositions (2.0). |
| 10/30/14 | Jason Douangsanith | 1.30 | Coordinate cross-referencing of key documents in Relativity and CaseMap re makewhole litigations (.4); prepare documents on DMS for H. Trogdon re makewhole litigation (.3); telephone conference with H. Trogdon re same (.1); prepare fact entries in CaseMap (.5). |
| 10/30/14 | Michael B Slade | 2.30 | Review makewhole materials (1.6); telephone conference with A. McGaan, R. Howell, T. Horton, D. Dempsey and K. Moldovan re same (.7). |
| 10/30/14 | Michael A Petrino | 5.00 | Finish initial draft of motion to consolidate first and second lien make whole litigations (3.5); begin editing draft amended answer and motion to amend (1.5). |
| 10/30/14 | David R Dempsey | 4.40 | Telephone conference with A. Davis re privilege log (.3); review correspondence re the same (2.2); research re the same (1.2); telephone conference with A. McGaan, R. Howell, T. Horton, D. Dempsey and K. Moldovan re makewhole materials (.7). |
| 10/30/14 | Richard U S Howell | 3.80 | Telephone conference with T. Horton, A. McGaan, M. Slade, D. Dempsey and K. Moldovan re depositions and makewhole litigation (.7); review materials re makewhole litigation (3.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/14 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with T. Horton, R. Howell, M. Slade, D. Dempsey and K. Moldovan re make whole dispute and strategy (.7); prepare for same (.7); review draft motion to consolidate make whole disputes (.6); correspond with M. Petrino re same (.4). |
| 10/31/14 | Michael Esser | 4.70 | Telephone conference with counsel for EFIH first lien trustee re discovery planning and disputes (1.0); prepare for same (1.3); correspond with M. Schottinger and J. Douangsanith re revisions to privilege log (.5); correspond with A. Davis re same (.5); draft analysis re same (.7); correspond with H. Trogdon re document searching and review re makewhole depositions (.5); draft correspondence to H. Trogdon and Advanced Discovery re same (.2). |
| 10/31/14 | Alexander Davis | 3.90 | Research re privilege issues (.7); correspond with D. Dempsey and M. Esser re deposition preparation issues (.2); prepare for telephone conference with plaintiff re first lien makewhole litigation (.4); telephone conference with plaintiff re same (.9); review and revise makewhole privilege log entries in light of objections from adversaries (1.7). |
| 10/31/14 | Holly R Trogdon | 6.10 | Revise fact development chronology (.3); review chronology and update fact development/demonstratives (2.0); research re productions using key terms re makewhole (.3); review documents produced in non-makewhole production for potential supplemental production (3.0); correspond with M. Esser and A. Davis re makewhole fact development progress (.2); correspond with document hosting vendor re discovery issues (.3). |
| 10/31/14 | Jason Douangsanith | 2.90 | Coordinate organization of makewhole documents (.2); revise CaseMap fact entries with attorney notes (.9); review makewhole privilege log re table of deficiencies (1.8). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Michael B Slade | 1.00 | Telephone conference with A. Horton, D. Dempsey, K. Moldovan and R. Howell re makewhole litigation (.8); attend part of telephone conference with A. McGaan, R. Howell re makewholes (.2). |
| 10/31/14 | Michael A Petrino | 5.30 | Revise draft amended answer to complaint in second lien make whole litigation (4.5); telephone conference with D. Dempsey, R. Howell, M. Slade, A. Horton, K. Moldovan, P. Anker and D. Gringer re scheduling and discovery in the first lien make whole dispute (.8). |
| 10/31/14 | David R Dempsey | 2.50 | Prepare for telephone conference re makewhole topics with A. Horton, K. Moldovan, R. Howell, P. Anker, D. Gringer and M. Slade (.6); telephone conference with same re same (.8); prepare for telephone conference with opposing counsel re makewhole litigation (.3); telephone conference with same re same (.8). |
| 10/31/14 | Richard U S Howell | 2.90 | Prepare for telephone conference with opposing counsel re 30(b)(6) topics and scheduling for makewhole litigation (.7); telephone conference with A. Horton, K. Moldovan, D. Dempsey, P. Anker, D. Gringer and M. Slade re same (.8); review materials relevant to makewhole litigation (.9); telephone conference with A. McGaan and M. Slade re makewhole issues (.5). |
| 10/31/14 | Adrienne Levin | .30 | Coordinate preparation of production documents for attorney review re makewhole litigation. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Andrew R McGaan, P.C. | 5.30 | Telephone conference with M. Slade and R. Howell re make whole litigation (.5); review materials re same (1.3); telephone conference with S. Dore re makewhole issues and legacy discovery scheduling (1.0); review and revise staffing plan re transition issues (.5); review research re interest rate and intercompany disputes (2.0). |
| | | 378.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4579002**
**Client Matter: 14356-86**

---

**In the matter of    [EFH] Contested Matters & Advers. Proc.**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                         $ 1,867.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                         $ 1,867.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Stephen Fraidin | 1.50 | 1,245.00 | 1,867.50 |
| **TOTALS** | **1.50** | | **$1,867.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/14 | Stephen Fraidin | 1.00 | Telephone conferences; review. |
| 10/26/14 | Stephen Fraidin | .50 | Telephone conference. |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4579004**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                 $ 45,308.50


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 45,308.50

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | .70 | 595.00 | 416.50 |
| Brett Murray | 38.90 | 625.00 | 24,312.50 |
| John Nedeau | .50 | 170.00 | 85.00 |
| Robert Orren | 2.70 | 290.00 | 783.00 |
| Jonah Peppiatt | 18.10 | 535.00 | 9,683.50 |
| Max Schlan | 14.90 | 625.00 | 9,312.50 |
| Steven Serajeddini | .90 | 795.00 | 715.50 |
| **TOTALS** | **76.70** | | **$45,308.50** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Steven Serajeddini | .90 | Telephone conference with lessor counsel re energy plaza (.5); prepare for same (.4). |
| 10/15/14 | Brett Murray | 5.00 | Telephone conference with M. Schlan re EFH Properties and Energy Plaza lease status (.4); review materials re same (2.4); revise timeline re EFH Properties (2.2). |
| 10/15/14 | Max Schlan | 1.00 | Telephone conference with B. Murray re EFH Properties (.4); draft correspondence to B. Murray re same (.6). |
| 10/16/14 | Brett Murray | 2.70 | Revise timeline re Energy Plaza (.6); review operative documents and materials re Energy Plaza lease (1.4); office conference with M. Schlan re same (.7). |
| 10/16/14 | Max Schlan | 2.30 | Office conference with B. Murray re Energy Plaza lease (.7); review operative documents re same (1.6). |
| 10/17/14 | Brett Murray | 1.10 | Revise timeline re Energy Plaza lease (.6); correspond with S. Serajeddini re same (.2); analyze open issues re Energy Plaza lease (.3). |
| 10/20/14 | Brett Murray | .80 | Office conference with M. Schlan re Energy Plaza lease (.2); review materials re same (.6). |
| 10/20/14 | Max Schlan | .20 | Office conference with B. Murray re Energy Plaza lease. |
| 10/21/14 | Brett Murray | 1.60 | Review materials re leveraged leases (1.1); analyze same (.5). |
| 10/22/14 | Brett Murray | 5.20 | Revise timeline re Energy Plaza lease (.3); correspond with S. Serajeddini, K. Moldovan re same (.2); review and analyze operative documents and materials re Energy Plaza lease (4.0); review analysis re Energy Plaza procedural issues (.4); office conference with M. Schlan re declaratory judgment motions (.3). |