Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Jonah Peppiatt | 1.20 | Office conference with M. Schlan re research on leveraged leases (.4); research re same (.5); prepare research summary re same (.3). |
| 10/22/14 | Max Schlan | .70 | Office conference with J. Peppiatt re leveraged leases (.4); office conference with B. Murray re same (.3). |
| 10/22/14 | Robert Orren | 2.70 | Draft voluntary petitions and corresponding exhibits to voluntary petitions re EFH Properties and Basic Resources entities (1.4); prepare board resolutions and consents re same (.9); correspond with M. Schlan re same (.4). |
| 10/23/14 | Brett Murray | 2.60 | Review operative documents and materials re Energy Plaza leases (1.0); draft summary analysis re same (.8); office conference with M. Schlan re procedural issues re same (.5); correspond with J. Peppiatt re research re same (.3). |
| 10/23/14 | Jonah Peppiatt | 3.10 | Research re leveraged leases (.8); prepare summary re same (.6) office conference with M. Schlan re same (.3); research re executory contracts (.9); prepare summary re same (.5). |
| 10/23/14 | Max Schlan | .80 | Office conference with B. Murray re EFH properties (.5); office conference with J. Peppiatt re leveraged leases (.3). |
| 10/24/14 | Brett Murray | 2.10 | Review operative documents and materials re Energy Plaza lease (.8); analyze and research same (1.3). |
| 10/24/14 | Jonah Peppiatt | 1.80 | Correspond with M. Schlan re EFH properties joint administration motions (.3); correspond with B. Murray re same (.2); draft joint administration motion re EFH properties (1.0); revise re same (.3). |
| 10/26/14 | Brett Murray | 2.00 | Research cases re leveraged lease default provisions. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/14 | Jonah Peppiatt | 1.90 | Draft joint administration and carryover motions re EFH properties (1.5); revise same (.4). |
| 10/27/14 | Brett Murray | 6.20 | Telephone conference with M. Schlan and J. Allen re EFH Properties motions (.4); office conference with M. Schlan re same (.7); draft analysis re EFH Properties legal and procedural issues (1.0); review and revise motions and related materials re same (3.6); draft work in progress list, research issues list re same (.5). |
| 10/27/14 | Julia Allen | .70 | Telephone conference with B. Murray and M. Schlan re Energy Plaza automatic stay motion (.4); review and analyze research re Energy Plaza automatic stay motion (.3). |
| 10/27/14 | Jonah Peppiatt | .40 | Correspond with M. Schlan re joint administration and carryover motions. |
| 10/27/14 | John Nedeau | .50 | Review and revise properties existing orders motion per M. Schlan. |
| 10/27/14 | Max Schlan | 3.10 | Revise first day pleadings re EFH Properties (2.0); telephone conference with B. Murray and J. Allen re EP lease (.4); office conference with B. Murray re same (.7). |
| 10/28/14 | Brett Murray | 3.00 | Review and revise board resolutions (.4); correspond with M. Schlan re same (.4); review motions re EFH Properties (.7); research and analyze Energy Plaza issues (1.5). |
| 10/28/14 | Jonah Peppiatt | .40 | Office conference with B. Murray re carryover and joint administration motions. |
| 10/28/14 | Max Schlan | 1.70 | Prepare board resolutions (.4); revise first day pleading (1.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/14 | Brett Murray | 2.70 | Research re lease assumption and rejection issues (1.5); correspond with M. Schlan, J. Peppiatt re same (.5); revise work in progress list re Energy Plaza issues (.4); office conference with M. Schlan re EFH Properties issues (.3). |
| 10/29/14 | Jonah Peppiatt | 6.70 | Correspond with M. Schlan re noticing (.2); correspond with T. Lii re same (.2); office conference with M. Schlan re same (.2); correspond with T. Lii re same (.1); correspond with B. Murray re joint administration and carryover motions (.3); research re carryover motion (1.2); revise same (2.2); revise joint administration motion (.9); analyze precedent re carryover motions (1.4). |
| 10/29/14 | Max Schlan | 2.30 | Research re automatic stay (2.1); office conference with J. Peppiatt re noticing (.2). |
| 10/30/14 | Brett Murray | 1.40 | Research and analyze lease issues (1.0); correspond with M. Schlan re same (.4). |
| 10/30/14 | Jonah Peppiatt | .60 | Office conference with M. Schlan re EFH properties issues. |
| 10/30/14 | Max Schlan | .70 | Office conference with J. Peppiatt re EFH Properties (.6); correspond with B. Murray re same (.1). |
| 10/31/14 | Brett Murray | 2.50 | Research cases re lease modification issues (1.6); draft analysis re same (.5); office conference with M. Schlan re same (.2); correspond with S. Serajeddini re open issues re EFH Properties (.2). |
| 10/31/14 | Jonah Peppiatt | 2.00 | Office conference with M. Schlan re cross-default research (.3); office conference with same re first day motions (.2); revise first day motions (.6); research re cross-defaults (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Max Schlan | 2.10 | Office conference with J. Peppiatt re EFH properties motion and memorandum (.5); office conference with B. Murray re same (.2); review re EFH Properties motions (1.3); revise same (.1). |
| | | 76.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4579006**
**Client Matter: 14356-96**

---

**In the matter of    [EFH] Official Committee Issues & Meet.**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 26,815.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 26,815.00

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 1.10 | 895.00 | 984.50 |
| Emily Geier | 11.90 | 685.00 | 8,151.50 |
| Jacob Goldfinger | 5.60 | 320.00 | 1,792.00 |
| Chad J Husnick | 2.40 | 915.00 | 2,196.00 |
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Teresa Lii | 22.50 | 535.00 | 12,037.50 |
| Adam C Paul | .30 | 965.00 | 289.50 |
| Carleigh T Rodriguez | .10 | 535.00 | 53.50 |
| Anthony Sexton | 1.70 | 645.00 | 1,096.50 |
| **TOTALS** | **46.00** | | **$26,815.00** |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/14 | Teresa Lii | .30 | Draft motion re asbestos committee. |
| 10/03/14 | Teresa Lii | 3.80 | Research re future claims representatives (2.0); revise asbestos committee talking points re same (1.6); correspond with A. Sexton, C. Husnick and A&M re same (.2). |
| 10/03/14 | Chad J Husnick | .80 | Correspond with A. Sexton, E. Geier and T. Lii re asbestos committee talking points (.3); review and revise same (.5). |
| 10/05/14 | Teresa Lii | 2.70 | Revise motion re asbestos litigation (2.6); correspond with E. Geier and N. Hwangpo re same (.1). |
| 10/06/14 | Teresa Lii | .70 | Revise asbestos committee talking points (.5); correspond with A. Sexton re same (.2). |
| 10/06/14 | Jacob Goldfinger | 2.80 | Research precedent re asbestos committees. |
| 10/09/14 | Teresa Lii | 1.70 | Revise talking points re asbestos litigation (.1); correspond with C. Husnick, E. Geier and A. Sexton re same (.1); review materials re same (1.5). |
| 10/13/14 | Emily Geier | 5.20 | Revise asbestos motion (4.1); correspond with T. Lii and N. Hwangpo re same (.3); review and analyze talking points re asbestos committee (.8). |
| 10/13/14 | Natasha Hwangpo | .40 | Review revised motion to dissolve asbestos committee (.4). |
| 10/13/14 | Teresa Lii | .90 | Revise asbestos committee motion (.5); correspond with D. Kelly re asbestos talking points (.1); revise same (.3). |
| 10/13/14 | Jacob Goldfinger | 2.80 | Research re asbestos committees. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/14 | Teresa Lii | 3.90 | Revise asbestos committee motion (2.8); draft declaration re same (.3); research re same (.4); correspond with M. Hunter re same (.2); correspond with E. Geier and N. Hwangpo re same (.2). |
| 10/21/14 | Emily Geier | 4.30 | Revise motion re asbestos litigation (3.3); correspond with C. Husnick, T. Lii re same (.3); correspond with M. Kieselstein re same (.2); correspond with S. Serajeddini re same (.5). |
| 10/21/14 | Teresa Lii | .30 | Revise declaration re asbestos committee motion (.2); correspond with E. Geier, N. Hwangpo and C. Husnick re same (.1). |
| 10/21/14 | Chad J Husnick | 1.10 | Telephone conference with A. Schwartz and R. Schepacarter re asbestos committee (.4); prepare for same (.7). |
| 10/22/14 | Chad J Husnick | .50 | Correspond with A. Schwartz re asbestos committee issues (.2); correspond with A. Sexton and E. Geier re same (.3). |
| 10/23/14 | Anthony Sexton | .30 | Correspond with K&E working group re asbestos issues. |
| 10/24/14 | Emily Geier | 1.10 | Correspond with A. Sexton re asbestos issues. |
| 10/24/14 | Anthony Sexton | .70 | Correspond with K&E working group re asbestos issues (.3); review materials re same (.4). |
| 10/26/14 | Anthony Sexton | .70 | Review and revise asbestos materials (.4); correspond with K&E working group re same (.3). |
| 10/26/14 | Teresa Lii | .70 | Research re asbestos bar dates (.6); correspond with A. Sexton, C. Husnick and E. Geier re same (.1). |
| 10/26/14 | Carleigh T Rodriguez | .10 | Review and analyze correspondence re asbestos issues. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/26/14 | Jeanne T Cohn-Connor | .80 | Correspond with C. Rodriguez re asbestos issues (.3); correspond with L. Esayian re same (.2); review and analyze correspondence from T. Lii re same (.3). |
| 10/27/14 | Emily Geier | 1.30 | Revise talking points re asbestos (1.1); correspond with C. Husnick re same (.2). |
| 10/27/14 | Teresa Lii | 5.30 | Revise talking points re asbestos(1.9); research re same (1.5); correspond with A. Sexton, C. Husnick and E. Geier re same (.3); draft case summaries re same (1.6). |
| 10/27/14 | Adam C Paul | .30 | Analyze asbestos related issues. |
| 10/27/14 | Jeanne T Cohn-Connor | .30 | Correspond with L. Esayian and T. Lii re asbestos review. |
| 10/28/14 | Teresa Lii | 2.20 | Correspond with E. Geier and A. Sexton re committee research (.3); research re same (.6); draft summary re same (1.3). |
| | | 46.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4579009**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ 112,544.00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 112,544.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 4.30 | 915.00 | 3,934.50 |
| Lina Kaisey | 5.00 | 450.00 | 2,250.00 |
| Teresa Lii | 50.60 | 535.00 | 27,071.00 |
| Brett Murray | 59.20 | 625.00 | 37,000.00 |
| Brian E Schartz | 4.50 | 840.00 | 3,780.00 |
| Max Schlan | 6.10 | 625.00 | 3,812.50 |
| Steven Serajeddini | 18.80 | 795.00 | 14,946.00 |
| Aaron Slavutin | 30.60 | 625.00 | 19,125.00 |
| Aparna Yenamandra | 1.00 | 625.00 | 625.00 |
| **TOTALS** | **180.10** | | **$112,544.00** |

2

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/14 | Brett Murray | 1.10 | Correspond with K&E working group and company re lease assumptions (.5); review lease assumption schedules and notices (.4); correspond with same re lease extension stipulations (.2). |
| 10/01/14 | Aaron Slavutin | .30 | Correspond with Company and K&E working group re rejected executory contracts. |
| 10/01/14 | Max Schlan | .30 | Correspond with B. Schartz and C. Husnick re Titus removal extension. |
| 10/01/14 | Chad J Husnick | .60 | Correspond with B. Schartz re Titus County removal issues (.2); analyze issues re same (.3); correspond with M. Schlan, B. Schartz and B. Murray re same (.1). |
| 10/01/14 | Brian E Schartz | .60 | Telephone conference with client re contract issues including Alcoa. |
| 10/02/14 | Brett Murray | 4.60 | Draft correspondence to K&E working group re lease assumptions (.6); correspond with K. Frazier re contract open issues (.2); telephone conference with McKool Smith re Alcoa lease extension stipulation (.2); revise lease extension stipulation (.6); draft correspondence to B. Schartz and company re same (1.3); revise real property lease assumption motion (1.7). |
| 10/02/14 | Teresa Lii | .70 | Telephone conference with P. Lewis re executory contracts issue (.2); correspond with P. Lewis re same (.5). |
| 10/02/14 | Aaron Slavutin | 1.00 | Draft Alcoa lease extension (.5); update rejected executory contracts motion (.5). |
| 10/03/14 | Steven Serajeddini | 3.30 | Review and revise Gypsum motion (.9); correspond with K&E working group re same (.8); review and revise rejected executory contracts motion (1.3); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/14 | Brett Murray | 6.50 | Correspond with K&E working group re lease assumptions (.5); telephone conference with B. Schartz, B. Frenzel and T. Silvey re real property leases (.5); analyze real property leases and extension stipulation strategy (.7); review lease assignment agreements (1.0); revise lease extension stipulation (.6); correspond with McKool Smith re same (.3); revise real property lease assumption motion (2.3); draft correspondence to A&M and T. Silvey re same (.4); correspond with same re same (.2). |
| 10/03/14 | Aparna Yenamandra | .30 | Correspond with S. Serajeddini and B. Schartz re assumption of insurance contacts. |
| 10/03/14 | Aaron Slavutin | 3.60 | Update motions re rejected executory contracts and uranium contracts. |
| 10/03/14 | Brian E Schartz | .70 | Telephone conference with B. Murray, B. Frenzel and T. Silvey re real property leases (.5); prepare for same (.2). |
| 10/04/14 | Steven Serajeddini | 1.10 | Review and revise Gypsum declaration (.5); draft correspondence to K&E working group, client and A&M re motions to reject (.6). |
| 10/04/14 | Teresa Lii | .70 | Revise U.S. Gypsum rejection motion (.6); correspond with company, A&M, S. Serajeddini and M. Schlan re same (.1). |
| 10/05/14 | Steven Serajeddini | 1.70 | Review and revise Gypsum motion (.9); draft correspondence to K&E working group team re same (.4); correspond with same re same (.4). |
| 10/05/14 | Teresa Lii | 1.20 | Draft declaration in support of U.S. Gypsum rejection (1.0); correspond with M. Schlan and S. Serajeddini re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Steven Serajeddini | 5.10 | Draft correspondence for K&E working group and client re Gypsum motion (1.4); review and revise same (.5); draft correspondence to same re rejected executory contracts motions (1.4); review and revise same (.9); draft correspondence to same re executory contract assumptions (.9). |
| 10/06/14 | Brett Murray | 5.90 | Correspond with K&E working group re assumption and rejection issues (.6); draft correspondence to B. Schartz and company re lease extension stipulation issues (1.4); correspond with B. Schartz and company re same (.2); revise leases assumption motion (1.4); correspond with A&M and T. Silvey re same (.5); draft declaration in support of lease assumption motion (1.6); correspond with A&M re interdebtor lease extensions (.2). |
| 10/06/14 | Teresa Lii | 1.40 | Revise motion re U.S. Gypsum (1.1); correspond with T. Silvey re same (.2); correspond with company and K&E working group re same (.1). |
| 10/06/14 | Aaron Slavutin | 7.40 | Revise motion and declaration re executor contracts (3.8); telephone conference with T. Silvey re same (.1); correspond with S. Serajeddini re same (.2); correspond with S. Serajeddini, A&M re same (.6); review contracts deck (.3); correspond with A&M re same (.1); correspond with B. Frenzel re same (.1); correspond with S. Serajeddini and White and Case re leases (.4); office conference with B. Schartz re REC motion (.1); correspond with C. Husnick re same (.3); telephone conferences with R. Talley re same (.3); draft correspondence to S. Serajeddini re same (.9); correspond with Company, A&M re same (.2). |
| 10/06/14 | Chad J Husnick | 1.00 | Correspond with S. Serajeddini re Sierra lease (.2); analyze issues re same (.2); correspond with M. Horn re Titus County removal issues (.4); review and analyze re same (.2). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/14 | Brian E Schartz | 2.10 | Review and revise rejection motions re executory contracts (2.0); office conference with A. Slavutin re same (.1). |
| 10/07/14 | Steven Serajeddini | 3.90 | Correspond with K&E working group and client re Gypsum motion (.6); review and revise same (.5); correspond with same re REC motions (1.1); review and revise re same (1.4); telephone conference with B. Murray re rejection stipulation (.3). |
| 10/07/14 | Brett Murray | 4.00 | Telephone conference with RLF re assumption issues and hearings (.4); telephone conference with T. Silvey re lease assumptions (.4); correspond with B. Schartz and T. Silvey re same (.4); revise lease assumption motion and declaration in support (1.2); correspond with T. Silvey and A&M re same (.4); analyze lease default issues (.3); telephone conference with S. Serajeddini re rejection stipulation (.3); telephone conference with T. Silvey re contract confidentiality issues (.3); telephone conference with A. Slavutin re same (.3). |
| 10/07/14 | Teresa Lii | 2.00 | Telephone conference with K. Frazier, A. Slavutin and M. Schlan re U.S. Gypsum motion (.2); telephone conference with R. Frenzel re same (.1); revise same (.6); prepare same for filing (1.1). |
| 10/07/14 | Aaron Slavutin | 1.60 | Correspond with R. Frenzel and Company re motions (.1); coordinate with A&M and RLF re filing (.1); telephone conference with Mosley re same (.1); correspond with K&E and Epiq re same (.1); telephone conference with M. Schlan, K. Frazier and T. Lii re same (.2); review motions prior to filing (.7); telephone conference with B. Murray re contract confidentiality (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/14 | Max Schlan | 4.00 | Revise Gypsum motion and declaration (2.4); correspond with S. Serajeddini re same (.8); correspond with T. Lii, K. Frazier and A. Slavutin re same (.6); telephone conference with same re same (.2). |
| 10/07/14 | Brian E Schartz | 1.10 | Finalize contract re REH rejection motions. |
| 10/08/14 | Brett Murray | .90 | Correspond with K&E working group and company re executory contract assumptions (.6); telephone conference with lease counterparty re assumption/rejection (.3). |
| 10/09/14 | Brett Murray | .70 | Correspond with B. Schartz, B. Frenzel, T. Silvey and S. Moore re lease assumption motion (.4); review contract management materials re same (.3). |
| 10/09/14 | Teresa Lii | .20 | Analyze issues re Oncor/Luminant extension stipulation. |
| 10/09/14 | Max Schlan | .40 | Correspond with A&M re agricultural leases. |
| 10/09/14 | Chad J Husnick | .20 | Correspond with K&E team re unexpired lease research. |
| 10/10/14 | Max Schlan | .20 | Correspond B. Murray and T. Lii re rejection schedule. |
| 10/10/14 | Chad J Husnick | .30 | Review and analyze research re unexpired lease issues (.2); correspond with S. Serajeddini, T. Lii re same (.1). |
| 10/11/14 | Max Schlan | .20 | Correspond with B. Murray re rejection motion. |
| 10/13/14 | Brett Murray | .80 | Correspond with T. Silvey, A. Alaman and M. Schlan re lease assumption schedule re lignite leases (.5); telephone conference with McKool Smith re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/14 | Teresa Lii | .90 | Telephone conference with S. Moore, T. Silvey and A. Alaman re TRWD issues (.2); correspond with same and P. Lewis re same (.2); revise Oncor/Luminant stipulation (.5). |
| 10/13/14 | Chad J Husnick | 1.10 | Telephone conference with M. Carter re Sierra lease (.8); correspond with S. Serajeddini, T. Lii re same (.3). |
| 10/14/14 | Brett Murray | 4.20 | Telephone conference with A. Alaman and T. Silvey re lignite leases (.5); review and analyze same (1.1); telephone conference with McKool Smith re same (.3); attend portion of telephone conference with company and A&M re contract management (.6); review materials re same (.3); correspond with vendor counsel re amendment to contract (.2); correspond with A. Alaman re same (.2); correspond with S. Serajeddini and S. Moore re vendor agreement negotiation status (.3); revise real property lease assumption motion and declaration (.7). |
| 10/14/14 | Teresa Lii | 1.30 | Telephone conference with P. Lewis, M. Schlan and J. Sparks re TRWD issues (.4); correspond with same, A. Alaman and B. Schartz re same (.4); correspond with B. Miller re same (.3); revise Oncor/Luminant extension stipulation (.2). |
| 10/14/14 | Max Schlan | 1.00 | Review agricultural leases (.6); telephone conference with P. Lewis, J. Sparks and T. Lii re TRWD issues (.4). |
| 10/14/14 | Chad J Husnick | .50 | Telephone conference with client, JLL re Sierra lease. |
| 10/15/14 | Brett Murray | 1.50 | Correspond with McKool Smith re Alcoa leases (.3); correspond with A. Alaman, T. Silvey and M. Schlan re same (.5); review Alcoa lignite lease (.7). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/14 | Teresa Lii | 3.30 | Telephone conference with L. Marsh, P. Lewis, J. Sparks and company re TRWD (.7); telephone conference with P. Lewis and J. Sparks re same (.1); analyze issues re same (.4); telephone conference with B. Miller re COF lease issues (.5); correspond with same re same (.4); review documents re same (1.2). |
| 10/16/14 | Brett Murray | 2.40 | Telephone conference with A&M re real property lease assumption motion (.7); correspond with company re same (.4); revise same (.3); revise real property lease summary presentation (.7); correspond with A&M and K&E working group re same (.3). |
| 10/16/14 | Teresa Lii | .80 | Telephone conference with City of Dallas re water contracts (.2); telephone conference with A&M re same (.2); revise COF lease amendment (.2); telephone conference with P. Lewis re same (.2). |
| 10/16/14 | Chad J Husnick | .60 | Draft correspondence to M. Carter and K. Moldovan re Sierra lease issues. |
| 10/17/14 | Brett Murray | 1.00 | Telephone conference with T. Silvey and T. Lii re Sweetwater lease (.2); attend portion of telephone conference with company and T. Lii re water contracts (.3); review materials re real property lease assumption/rejection (.3); correspond with A. Alaman re supplier executory contracts (.2). |
| 10/17/14 | Teresa Lii | 4.30 | Telephone conference with B. Murray and T. Silvey re Sweetwater lease (.2); correspond with company and S. Serajeddini re TRWD issues (.4); telephone conference with P. Lewis and B. Murray re same (.4); analyze issues re same (.2); telephone conference with company and M. Cagle re same (1.2); draft extension stipulation re Glen Rose lease (.3); review TRWD objection re Eagle Mountain contract (.2); draft summary re same (.3); draft outline of response re same (.2).; revise motion to reject Forest Grove contract (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/14 | Teresa Lii | 1.30 | Correspond with S. Serajeddini, A. Alaman, N. Spence, J. Ho and K. Mireles re Eagle Mountain issues (.5); analyze contract re same (.8). |
| 10/20/14 | Brett Murray | .90 | Revise real property lease assumption motion and declaration (.5); correspond with company re same (.4). |
| 10/20/14 | Teresa Lii | 1.60 | Revise TRWD rejection motion. |
| 10/21/14 | Brett Murray | 6.10 | Revise motion to assume real property leases and declaration in support (2.0); correspond with Company and K&E working group re same (.6); telephone conference and correspond with Andrews Kurth re Sweetwater lease rejection motion (.3); correspond with Company and K&E working group re same (1.3); telephone conference with Morrison & Foerster and K&E working group re Sweetwater lease diligence (.3); telephone conference with McKool Smith re Alcoa leases (.1); review lignite leases and assignments and analysis re same (.8); correspond with A. Alaman, T. Silvey re same (.4); correspond with RLF and S. Serajeddini re Sweetwater lease CNO (.3). |
| 10/21/14 | Teresa Lii | 1.60 | Revise TRWD rejection motion (.3); telephone conference with P. Lewis and J. Sparks re same (.2); telephone conference with M. Davitt re Oncor/Luminant extension stipulation (.1); revise same (.7); correspond with S. Serajeddini re same (.2); correspond with M. Davitt re same (.1). |
| 10/22/14 | Steven Serajeddini | 1.50 | Review and revise Eagle Mountain reply (1.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/14 | Brett Murray | 4.20 | Telephone conference with A. Alaman re lignite agreements (.7); telephone conference with T. Silvey re real property leases (.3); correspond with B. Schartz, T. Silvey and B. Frenzel re same (.5); revise real property lease assumption motion and declaration (1.1); attend portion of telephone conference with company re contract management (.6); correspond with S. Serajeddini and K. Frazier re vendor contract negotiation (.5); correspond with RLF and S. Serajeddini re Sweetwater lease rejection certificate of no objection and review same (.5). |
| 10/22/14 | Teresa Lii | 4.80 | Review TRWD motion to reject Forest Grove contract (1.5); telephone conference with J. Sparks re same (.2); office conference with B. Murray re same (.2); correspond with L. Kaisey re same (.1); research re same (.5); revise Oncor/Luminant extension stipulation (.1); correspond with M. Davitt re same (.2); correspond with company, S. Serajeddini and J. Madron re same (.2); revise certification of counsel re same (.5); correspond with S. Serajeddini and S. Winters re reply to Eagle Mountain objection (.4); revise same (.6); telephone conference with J. Ho re same (.1); correspond with outside counsel re COF lease (.2). |
| 10/23/14 | Steven Serajeddini | 1.50 | Telephone conference with L. McDowell, D. Hornquist and T. Lii re COF lease issues (.3); telephone conference with B. Murray, S. Moore, K. Frazier and C. Gooch re vendor contract negotiation (.3); review and revise replay re Eagle Mountain objection (.9). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/14 | Brett Murray | 9.00 | Telephone conference with S. Serajeddini, S. Moore, K. Frazier and C. Gooch re vendor contract negotiation (.3); review contract rejection stipulation precedent (.4); correspond with S. Moore, B. Schartz, B. Frenzel and T. Silvey re Alcoa lease assumption motion and related issues (1.3); revise same (2.9); draft correspondence to B. Schartz re same (.8); telephone conference with McKool Smith re lease extension (.3); correspond with B. Schartz re same (.2); correspond with J. Peppiatt re adequate assurance issues (.3); review research re same (.6); correspond with A. Slavutin and B. Schartz re real property lease issues (.7); research re same (.5); correspond with RLF, S. Serajeddini and US Gypsum counsel re Sweetwater lease rejection (.4); correspond with RLF re filing Alcoa lease assumption motion (.3). |
| 10/23/14 | Teresa Lii | 6.90 | Revise TRWD rejection motion (2.3); correspond with S. Serajeddini and B. Schartz re same (.2); revise reply to TRWD objection (1.4); correspond with company re same (.8); telephone conference with J. Madron re same (.1); compile exhibits re same (.5); review materials re power plant (1.2); telephone conference with L. McDowell, D. Hornquist and S. Serajeddini re COF lease issues (.3); correspond with J. Sparks and P. Lewis re TRWD issues (.1). |
| 10/24/14 | Brett Murray | 1.40 | Telephone conference and correspond with McKool Smith re Alcoa lease assumption motion (.3); correspond with S. Serajeddini, T. Lii and RLF re Sweetwater lease certificate of no objection (.4); correspond with A. Yenamandra re 365 motions (.3); review precedent contract rejection stipulations (.4). |
| 10/24/14 | Aparna Yenamandra | .70 | Draft correspondence to MWE, S. Serajeddini and A. Slavutin re Brazos assumption motion. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/14 | Teresa Lii | 3.10 | Revise reply to TRWD Eagle Mountain objection (.5); correspond with J. Madron, S. Serajeddini and Company re same (.3); review research re Forest Grove contract (.2); correspond with S. Serajeddini and L. McDowell re COF lease issues (.2); correspond with S. Serajeddini re lease assumption issues (.3); draft Titus County extension stipulation (.5); correspond with Company and M. Atchley re TRWD Eagle Mountain objection (.2); draft Sierra extension stipulation (.5); correspond with Company and M. Atchley re TRWD objection issues (.4). |
| 10/24/14 | Lina Kaisey | .10 | Receive research assignment from T. Lii re executory contracts. |
| 10/25/14 | Teresa Lii | .40 | Revise extension stipulation re Titus County (.1); correspond with company re same (.2); correspond with company re Sierra lease extension stipulation (.1). |
| 10/26/14 | Teresa Lii | .70 | Revise Titus County stipulation (.2); revise Sierra stipulation (.2); correspond with company re same (.3). |
| 10/27/14 | Brett Murray | .60 | Review vendor agreement re bankruptcy provisions (.2); correspond with A&M re lignite leases (.4). |
| 10/27/14 | Teresa Lii | 1.60 | Research re 365(b) provision (.4); revise TRWD rejection motion (.3); correspond with P. Lewis, J. Sparks, B. Schartz and S. Serajeddini re same (.1); correspond with S. Serajeddini and J. Madron re Oncor/Luminant extension stipulation (.3); telephone conference with B. Keith and Jones Lang LaSalle Brokerage re Sierra lease issues (.3); correspond with company re TRWD issues (.2). |
| 10/27/14 | Aaron Slavutin | .70 | Analyze uranium contract (.4); telephone conference with A&M working group re same (.3). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/14 | Brett Murray | 2.00 | Correspond with K&E working group re intercompany lease extension stipulation (.4); correspond with company and A&M re lignite leases and review same (1.4); correspond with T. Lii, A. Slavutin re combustion turbine leases (.2). |
| 10/28/14 | Teresa Lii | .70 | Correspond with P. Lewis and J. Sparks re TRWD motion (.2); telephone conference with P. Lewis re same (.1); correspond with S. Serajeddini re Titus County issues (.2); analyze issues re same (.2). |
| 10/28/14 | Aaron Slavutin | 2.40 | Update Brazos motion (1.7); prepare declaration (.7). |
| 10/29/14 | Steven Serajeddini | .70 | Review and revise Forest Grove motion. |
| 10/29/14 | Brett Murray | 1.10 | Correspond with company and A&M re lease assumptions (.6); review schedules and materials re same (.5). |
| 10/29/14 | Teresa Lii | 5.70 | Telephone conference with J. Bonventre at Lexington Realty re Sierra lease (.1); correspond with same, S. Serajeddini and Company re same (.2); correspond with K&E working group re extension stipulations (.4); revise same (1.9); revise TRWD rejection motion (1.7); research re lease guarantees (1.3); telephone conference with L. Kaisey re same (.1). |
| 10/29/14 | Lina Kaisey | 4.90 | Research re executory contracts (4.8); telephone conference with T.Lii re same (.1). |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/29/14 | Aaron Slavutin | 8.40 | Revise Brazos motion re comments from S. Serajeddini (2.4); revise contract assumption motion (.4); review and revise Brazos motion (2.0); telephone conference with T. Silvey, MWE and A. Yenamandra re same (.5); telephone conference with K&E, Company and A&M working groups re next steps (.5); revise Brazos motion, deck and agreement (1.4); correspond with Company, A&M, RLF and K&E working groups re same (.2); revise Sandow extension stipulation and correspond with K&E and Company re same (.2); correspond with RLF and Company re next steps for filing (.8). |
| 10/30/14 | Teresa Lii | 4.90 | Telephone conference with P. Lewis re TRWD rejection motion (.3); telephone conference with P. Lewis and M. Cagle re same (.3); revise same (1.8); correspond with company, P. Lewis and S. Serajeddini re same (.6); telephone conference with J. Ho re same (.1); telephone conference with S. Deege re lease assumption issues (.1); revise and file extension stipulations (1.2); analyze issues re Titus County water contract (.5). |
| 10/30/14 | Aaron Slavutin | 4.60 | Correspond with A&M and K&E working groups re next steps re Brazos assumption filings (.2); draft correspondence to Company, K&E and MWE working groups re Brazos motion (.8); revise Brazos assumption motion (1.7); correspond with Company, K&E and A&M working groups re same (.5); telephone conferences with T. Silvey re same (.1); correspond with S. Serajeddini re same (.4); draft correspondence to J. Madron, W. Romanowicz and S. Serajeddini re finalizing and filing same (.6); correspond with same re same (.3). |
| 10/31/14 | Brett Murray | .30 | Telephone conference with McKool Smith re Alcoa lease assumption motion. |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/14 | Teresa Lii | .50 | Analyze issues re TRWD rejection motion (.2); correspond with P. Lewis and J. Sparks re same (.1); correspond with S. Serajeddini and L. Kaisey re COF lease issues (.2). |
| 10/31/14 | Aaron Slavutin | .60 | Correspond with A. Yenamandra, S. Serajeddini, I. Catto and Company working group re confidentiality (.4); telephone conference with MWE re same (.2). |
| | | 180.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582733**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 20,816.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 20,816.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Elizabeth S Dalmut | 6.10 | 520.00 | 3,172.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Bridget K O'Connor | 5.00 | 840.00 | 4,200.00 |
| Matthew E Papez, P.C. | .90 | 880.00 | 792.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| Max Schlan | 17.40 | 625.00 | 10,875.00 |
| Aaron Slavutin | .50 | 625.00 | 312.50 |
| Stephanie S Thibault | .30 | 750.00 | 225.00 |
| **TOTALS** | **33.10** | | **$20,816.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Max Schlan | 2.40 | Draft lift-stay stipulation (1.6); correspond with E. Dalmut re same (.2); review pleadings re same (.6). |
| 11/04/14 | Max Schlan | 1.70 | Revise lift-stay stipulation (.6); correspond with J. Peppiatt re same (.3); correspond with E. Dalmut re same (.2); telephone conference with opposing counsel re same (.6). |
| 11/05/14 | Stephanie S Thibault | .30 | Review notice of intent to dismiss re pending lawsuit subject to automatic stay. |
| 11/05/14 | Aaron Slavutin | .50 | Correspond with K&E working group re automatic stay issues. |
| 11/05/14 | Max Schlan | 1.50 | Correspond with Company re lift-stay motion (.4); correspond with B. Schartz re same (.3); revise order re same (.4); correspond with W. Pruitt and E. Dalmut re settlement (.4). |
| 11/06/14 | Elizabeth S Dalmut | .60 | Review pleadings and court orders re lift-stay stipulation. |
| 11/07/14 | Max Schlan | .20 | Correspond with Company re lift-stay order. |
| 11/10/14 | Max Schlan | 2.20 | Correspond with Company re lift-stay stipulation (.2); telephone conference with same re same (.5); revise same (1.2); correspond with opposing counsel re same (.3). |
| 11/11/14 | Max Schlan | 1.10 | Correspond with B. Schartz re lift-stay stipulation (.3); telephone conference with opposing counsel re same (.2); correspond with same re same (.3); telephone conference with J. Madron re same (.3). |
| 11/12/14 | Max Schlan | 1.00 | Correspond with E. Dalmut re lift-stay motion (.2); review pleadings re same (.8). |
| 11/13/14 | Max Schlan | .20 | Correspond with E. Dalmut re lift-stay motion. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Elizabeth S Dalmut | 1.40 | Review and analyze lift-stay stipulation and agreed order (.3); draft motion to retain the case in the alternate re lift-stay matter (1.1). |
| 11/14/14 | Max Schlan | .50 | Correspond with B. Schartz re lift-stay motion (.3); correspond with A. Slavutin re same (.2). |
| 11/18/14 | Max Schlan | .30 | Correspond with B. Schartz re lift-stay stipulation. |
| 11/18/14 | Jacob Goldfinger | 2.30 | Research re lift-stay stipulation precedent. |
| 11/19/14 | Max Schlan | 1.40 | Revise lift-stay stipulation (1.2); correspond with B. Schartz re same (.2). |
| 11/20/14 | Max Schlan | 1.80 | Correspond with opposing counsel re lift-stay stipulation (.2); revise same (1.6). |
| 11/21/14 | Elizabeth S Dalmut | .80 | Review and analyze court filings re lift-stay stipulation (.2); telephone conference with B. Schartz, M. Schlan, and Company re same (.6). |
| 11/21/14 | Max Schlan | .80 | Telephone conference with Company, E. Dalmut, and B. Schartz re lift-stay stipulation (.6); correspond with B. Schartz re same (.2). |
| 11/21/14 | Brian E Schartz | .60 | Telephone conference with M. Schlan, E. Dalmut, and Company re lift-stay stipulation. |
| 11/21/14 | Matthew E Papez, P.C. | .40 | Correspond with B. O'Connor re request to lift automatic stay. |
| 11/24/14 | Max Schlan | 1.50 | Correspond with B. Schartz re lift-stay stipulation (.2); correspond with opposing counsel re same (.3); review and revise same (1.0). |
| 11/25/14 | Max Schlan | .50 | Correspond with Company, B. O'Connor, and B. Schartz re lift-stay motion. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/25/14 | Bridget K O'Connor | 5.00 | Review and revise lift-stay stipulation and motion (1.4); draft correspondence to K&E working group re same (.5); correspond with K&E working group re same (.1); correspond with M. Schlan re same (.4); correspond with B. Schartz re same (.3); review and analyze precedent re same (1.1); revise same (1.2). |
| 11/25/14 | Matthew E Papez, P.C. | .50 | Correspond with M. Schlan and B. O'Connor re lift-stay stipulation (.2); review and revise same (.3). |
| 11/26/14 | Elizabeth S Dalmut | 1.00 | Draft motion to retain the case re Sweet Melissa. |
| 11/26/14 | Max Schlan | .30 | Correspond with B. Schartz, M. Papez, and Company re lift-stay motion. |
| 11/30/14 | Elizabeth S Dalmut | 2.30 | Draft and revise motion to retain the case re Sweet Melissa. |
| | | 33.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582735**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                         $ 83,256.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                            $ 83,256.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 3.80 | 450.00 | 1,710.00 |
| David R Dempsey | 2.10 | 825.00 | 1,732.50 |
| Beth Friedman | 5.20 | 355.00 | 1,846.00 |
| Emily Geier | 2.70 | 685.00 | 1,849.50 |
| Jacob Goldfinger | 1.50 | 320.00 | 480.00 |
| Shavone Green | .50 | 265.00 | 132.50 |
| Stephen C Hackney | 1.00 | 915.00 | 915.00 |
| Chad J Husnick | 2.90 | 915.00 | 2,653.50 |
| Natasha Hwangpo | 19.60 | 535.00 | 10,486.00 |
| Lina Kaisey | 20.40 | 450.00 | 9,180.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,125.00 | 1,687.50 |
| Max Klupchak | .80 | 755.00 | 604.00 |
| Teresa Lii | 3.60 | 535.00 | 1,926.00 |
| Mark E McKane | 3.90 | 925.00 | 3,607.50 |
| Amber J Meek | 1.50 | 840.00 | 1,260.00 |
| Timothy Mohan | 2.00 | 535.00 | 1,070.00 |
| Brett Murray | 3.70 | 625.00 | 2,312.50 |
| John Nedeau | 13.60 | 170.00 | 2,312.00 |
| Veronica Nunn | 1.00 | 685.00 | 685.00 |
| Bridget K O'Connor | .80 | 840.00 | 672.00 |
| Robert Orren | .70 | 290.00 | 203.00 |
| Jonah Peppiatt | 16.60 | 535.00 | 8,881.00 |
| Edward O Sassower, P.C. | .60 | 1,125.00 | 675.00 |
| Brian E Schartz | 13.20 | 840.00 | 11,088.00 |
| Max Schlan | 2.50 | 625.00 | 1,562.50 |
| Anthony Sexton | 1.60 | 645.00 | 1,032.00 |
| Aaron Slavutin | 7.30 | 625.00 | 4,562.50 |
| Bryan M Stephany | .40 | 795.00 | 318.00 |
| Steven Torrez | .50 | 450.00 | 225.00 |
| Holly R Trogdon | .10 | 450.00 | 45.00 |
| Spencer A Winters | 2.30 | 535.00 | 1,230.50 |
| Aparna Yenamandra | 10.10 | 625.00 | 6,312.50 |
| **TOTALS** | **148.00** | | **$83,256.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Edward O Sassower, P.C. | .60 | Correspond with C. Husnick re case status update. |
| 11/02/14 | Natasha Hwangpo | 2.10 | Revise works in progress list re upcoming deadlines and third party motions (1.2); revise case calendar re same (.4); correspond with K&E working group re same (.5). |
| 11/02/14 | Aaron Slavutin | .20 | Review and revise WIP. |
| 11/03/14 | Amber J Meek | .80 | Telephone conference with Company, K&E working group, debtor professionals re WIP and case status update. |
| 11/03/14 | Aparna Yenamandra | 1.50 | Review and revise WIP (.4); telephone conference with Company, K&E working group, and debtor professionals re same (.8); telephone conference with C. Gooch, C. Husnick, and B. Schartz re upcoming motions (.3). |
| 11/03/14 | Anthony Sexton | .80 | Telephone conference with Company, debtor professionals, and K&E working group re WIP. |
| 11/03/14 | Spencer A Winters | .50 | Attend portion of telephone conference with Company, debtor professionals, and K&E working group re WIP. |
| 11/03/14 | Teresa Lii | .70 | Attend portion of telephone conference with K&E working group, Company, and debtor professionals re workstreams in progress. |
| 11/03/14 | Lina Kaisey | .80 | Telephone conference with Company, K&E working group, debtor professionals re WIP. |
| 11/03/14 | Rebecca Blake Chaikin | .80 | Telephone conference with Company, debtor professionals, and K&E working group re case status update. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Jonah Peppiatt | .80 | Telephone conference with K&E working group, Company, and debtor professionals re WIP. |
| 11/03/14 | John Nedeau | 1.20 | Draft correspondence to K&E working group re daily docket update (.6); correspond with same re same (.1); review and revise chart of substantive dates (.5). |
| 11/03/14 | Aaron Slavutin | 1.00 | Telephone conference with Company, debtor professionals, and K&E working group re weekly company status update and WIP (.8); prepare for same (.2). |
| 11/03/14 | Max Schlan | .70 | Attend portion of telephone conference with Company, K&E working group, debtor professionals re WIP status update. |
| 11/03/14 | Max Klupchak | .80 | Telephone conference with Company, K&E working group, debtor professionals re case status update. |
| 11/03/14 | Chad J Husnick | 1.10 | Telephone conference with Company, debtor professionals, and K&E working group re WIP (.8); telephone conference with C. Gooch, B. Schartz, and A. Yenamandra re upcoming motions (.3). |
| 11/03/14 | Beth Friedman | .50 | Telephone conference with E. Martin re telephonic appearances. |
| 11/03/14 | Brian E Schartz | 3.60 | Telephone conference with Company, debtor professionals, and K&E working group re weekly company status call and WIP (.8); telephone conference with C. Gooch, C. Husnick, A. Yenamandra re upcoming motions (.3); prepare for same (.5); review and revise WIP (1.4); draft correspondence to K&E working group re same (.6). |
| 11/04/14 | Emily Geier | .50 | Telephone conference with K&E working group re WIP. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/04/14 | Brett Murray | .50 | Telephone conference with K&E working group re WIP and upcoming filings. |
| 11/04/14 | Aparna Yenamandra | .50 | Telephone conference with K&E working group re works in process. |
| 11/04/14 | Spencer A Winters | .50 | Telephone conference with K&E working group re WIP. |
| 11/04/14 | Natasha Hwangpo | .90 | Telephone conference with K&E working group re WIP (.5); revise same (.3); correspond with K&E working group re same (.1). |
| 11/04/14 | Teresa Lii | .60 | Telephone conference with K&E working group re works in process and upcoming filings (.5); review WIP to prepare for same (.1). |
| 11/04/14 | Timothy Mohan | .60 | Telephone conference with K&E working group re works in process and next steps for filings (.5); review WIP re same (.1). |
| 11/04/14 | Lina Kaisey | .70 | Telephone conference with K&E working group re WIP (.5); prepare for same (.1); office conference with M. Schlan re same (.1). |
| 11/04/14 | Rebecca Blake Chaikin | .60 | Telephone conference with K&E working group re works in process (.5); prepare for same (.1). |
| 11/04/14 | Jonah Peppiatt | .60 | Telephone conference with K&E working group re WIP and upcoming filings (.5); prepare for same (.1). |
| 11/04/14 | John Nedeau | .90 | Correspond with K&E working group re daily docket update (.4); review and revise chart re substantive dates (.3); correspond with A. Slavutin re filed pleadings (.2). |
| 11/04/14 | Aaron Slavutin | 1.00 | Telephone conference with K&E working group re WIP (.5); prepare for same (.2); review and revise same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Max Schlan | .60 | Telephone conference with K&E working group re works in process update (.5); office conference with L. Kaisey re same (.1). |
| 11/04/14 | Bridget K O'Connor | .80 | Telephone conference with M. McKane re litigation staffing. |
| 11/04/14 | Chad J Husnick | .40 | Attend portion of telephone conference with K&E working group re K&E WIP. |
| 11/04/14 | Beth Friedman | .60 | Draft summary re scheduling changes. |
| 11/04/14 | Brian E Schartz | 1.60 | Telephone conference with K&E working group re WIP (.5); review WIP to prepare for same (.6); correspond with A. Yenamandra re same (.5). |
| 11/04/14 | Mark E McKane | .80 | Telephone conference with B. O'Connor re litigation staffing. |
| 11/05/14 | John Nedeau | .50 | Correspond with K&E working group re daily docket update (.3); review and revise chart re substantive dates (.2). |
| 11/05/14 | Stephen C Hackney | 1.00 | Draft correspondence to M. McKane re case status (.8); correspond with same re same (.2). |
| 11/05/14 | David R Dempsey | 2.10 | Telephone conference with M. McKane re litigation staffing (.7); review workplan re same (1.4). |
| 11/05/14 | Beth Friedman | .60 | Review updated case docket and WIP. |
| 11/05/14 | Mark E McKane | .70 | Telephone conference with D. Dempsey re litigation staffing. |
| 11/06/14 | John Nedeau | .70 | Correspond with K&E working group re daily docket update (.3); review and revise chart of substantive dates (.2); correspond with J. Peppiatt re review of pleadings (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/14 | Beth Friedman | 1.40 | Correspond with D. Dempsey re withdrawal as counsel (.6); compile transcripts re Committee review (.6); telephone conference with E. Martin re upcoming hearings (.2). |
| 11/06/14 | Brian E Schartz | 1.10 | Telephone conference with C. Gooch and A. Yenamandra re case update (.7); prepare for same (.4). |
| 11/07/14 | Shavone Green | .50 | Correspond with K&E working group re docket report. |
| 11/07/14 | Aparna Yenamandra | .30 | Telephone conference with B. Schartz and C. Gooch re case update. |
| 11/07/14 | Natasha Hwangpo | 1.60 | Revise works in progress list re objections and deadlines (.6); correspond with K&E working group re same (.3); review and analyze workstreams and staffing plan (.4); draft correspondence with K&E working group re workstream meetings and schedules (.3). |
| 11/07/14 | Chad J Husnick | .20 | Office conference with B. Schartz re case update. |
| 11/07/14 | Beth Friedman | .50 | Revise D. Dempsey withdrawal as counsel (.3); correspond with J. Madron re same (.2). |
| 11/07/14 | Brian E Schartz | 1.10 | Telephone conference with A. Yenamandra, C. Gooch re case update (.3); prepare for same (.4); office conference with C. Husnick re same (.2); prepare for same (.2). |
| 11/10/14 | Amber J Meek | .70 | Telephone conference with K&E working group, debtor professionals, and Company re case update. |
| 11/10/14 | Emily Geier | 1.20 | Telephone conference with K&E working group, debtor professionals and Company re case updates (.7); telephone conference with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Brett Murray | 1.40 | Telephone conference with K&E working group, Company, debtor professionals re case status and upcoming filings (.7); telephone conference with K&E working group re same (.5); prepare for same (.2). |
| 11/10/14 | Aparna Yenamandra | 2.00 | Telephone conference with K&E working group, debtor professionals, Company re case updates (.7); telephone conference with K&E working group re WIP and next steps (.5); review and revise WIP (.4); correspond with K&E working group re same (.1); telephone conference with C. Gooch re upcoming motions (.3). |
| 11/10/14 | Anthony Sexton | .60 | Telephone conference with K&E working group re works in process (.5); prepare for same (.1). |
| 11/10/14 | Spencer A Winters | 1.30 | Telephone conference with K&E working group, debtor professionals, and Company re case update and filings (.7); telephone conference with K&E working group re WIP (.5); prepare for same (.1). |
| 11/10/14 | Natasha Hwangpo | 2.40 | Telephone conference with K&E working group, Company, debtor professionals re case update, key filings, and next steps (.7); telephone conference with K&E working group re WIP (.5); revise same (.4); review revised timelines (.4); correspond with K&E working group re same (.4). |
| 11/10/14 | Teresa Lii | 1.40 | Telephone conference with K&E working group, debtor professionals, Company re weekly case update (.7); telephone conference with K&E working group re works in process (.5); prepare for same (.2). |
| 11/10/14 | Timothy Mohan | .90 | Telephone conference with K&E working group, other professionals, and Company re works in process and case status (.7); review WIP to prepare for same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Lina Kaisey | .30 | Review and analyze WIP. |
| 11/10/14 | Rebecca Blake Chaikin | .90 | Telephone conference with K&E working group, Company, and debtor professionals re case status (.7); review materials to prepare for same (.2). |
| 11/10/14 | Jonah Peppiatt | .80 | Telephone conference with K&E working group, debtor professionals, and Company re case status update (.7); review WIP in preparation for same (.1). |
| 11/10/14 | John Nedeau | .70 | Correspond with K&E working group re daily docket update (.3); review and revise chart of substantive dates (.2); correspond with A. Slavutin re filed pleadings (.2). |
| 11/10/14 | Aaron Slavutin | 1.90 | Telephone conference with K&E working group, Company, other professionals re case status and filings (.7); prepare for same (.3); telephone conference with K&E working group re WIP (.5); prepare for same (.4). |
| 11/10/14 | Veronica Nunn | 1.00 | Telephone conference with K&E working group and Company re case updates (.7); review agenda re same (.3). |
| 11/10/14 | Beth Friedman | .30 | Review updated case calendar. |
| 11/10/14 | Brian E Schartz | 2.00 | Telephone conference with K&E working group, debtor professionals, Company re case updates (.7); review materials to prepare for same (.6); telephone conference with K&E working group re weekly WIP call (.5); prepare for same (.2). |
| 11/10/14 | Mark E McKane | 1.10 | Telephone conference with K&E working group, Company, and debtor professionals re case updates (.7); prepare for same (.4). |
| 11/11/14 | Brett Murray | .50 | Telephone conference with K&E working group re WIP. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Aparna Yenamandra | 1.00 | Telephone conference with K&E working group re WIP and upcoming filing dates (.5); prepare for same (.1); revise WIP (.4). |
| 11/11/14 | Anthony Sexton | .20 | Correspond with Company and K&E working group re plan status and updates. |
| 11/11/14 | Natasha Hwangpo | 2.70 | Correspond with K&E working group re meetings re independent director process (.4); revise works in progress list re upcoming deadlines and new workstreams (1.3); correspond with K&E working group re same (.4); telephone conference with K&E working group re same (.5); prepare for same (.1). |
| 11/11/14 | Teresa Lii | .70 | Telephone conference with K&E working group re works in process and upcoming filing dates (.5); correspond with same re same (.2). |
| 11/11/14 | Timothy Mohan | .50 | Telephone conference with K&E working group re works in process and next steps. |
| 11/11/14 | Lina Kaisey | 1.30 | Telephone conference with K&E working group re WIP (.5); review materials re same (.8). |
| 11/11/14 | Rebecca Blake Chaikin | .50 | Telephone conference with K&E working group re works in process. |
| 11/11/14 | Steven Torrez | .50 | Telephone conference with K&E working group re WIP and filing deadlines. |
| 11/11/14 | Jonah Peppiatt | .50 | Telephone conference with K&E working group re WIP and next steps for filings. |
| 11/11/14 | John Nedeau | .70 | Correspond with K&E working group re daily docket update (.4); review and revise chart of substantive dates (.3). |
| 11/11/14 | Aaron Slavutin | .70 | Telephone conference with K&E working group re WIP and next steps (.5); revise WIP (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Max Schlan | .50 | Telephone conference with K&E working group re works in process and tasks. |
| 11/11/14 | Marc Kieselstein, P.C. | 1.50 | Review and analyze works in process and upcoming filing dates. |
| 11/11/14 | Chad J Husnick | 1.20 | Telephone conference with C. Gooch and S. Dore re case status update (.9); prepare for same (.3). |
| 11/11/14 | Brian E Schartz | 1.10 | Telephone conference with K&E working group re WIP and upcoming filings (.5); prepare for same (.3); correspond with same re same (.3). |
| 11/11/14 | Mark E McKane | 1.30 | Review and revise K&E Litigation working group WIP (.7); review and analyze global restructuring and litigation timeline (.6). |
| 11/12/14 | Jonah Peppiatt | .10 | Revise WIP. |
| 11/12/14 | John Nedeau | .70 | Correspond with K&E working group re daily docket update (.4); review and revise chart of substantive dates (.3). |
| 11/12/14 | Aaron Slavutin | 1.00 | Correspond with B. Schartz re motion draft updates (.6); correspond with same re same (.1); correspond with B. Murray re new workstreams (.3). |
| 11/12/14 | Max Schlan | .20 | Correspond with J. Peppiatt re WIP status. |
| 11/12/14 | Robert Orren | .30 | Draft list of cases with K&E as debtors' counsel (.2); correspond with R. Chaikin re same (.1). |
| 11/13/14 | Natasha Hwangpo | 1.20 | Draft correspondence to J. Peppiatt re WIP process (.5); correspond with same re same (.1); revise WIP (.4); revise case calendar re revised deadlines (.2). |
| 11/13/14 | Lina Kaisey | .10 | Correspond with B. Schartz and A. Yenamandra re case updates. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re WIP (.4); revise WIP (1.2). |
| 11/13/14 | John Nedeau | .70 | Distribute daily docket update to K&E working group (.4); review and revise chart re substantive dates (.2); correspond with N. Hwangpo re same (.1). |
| 11/13/14 | Jacob Goldfinger | 1.50 | Research re applicability of previously entered orders. |
| 11/14/14 | Brett Murray | .20 | Review work in progress and filings list. |
| 11/14/14 | Natasha Hwangpo | .30 | Review works in progress list re upcoming workstreams. |
| 11/14/14 | Rebecca Blake Chaikin | .20 | Revise work in progress report. |
| 11/14/14 | Jonah Peppiatt | 1.30 | Correspond with K&E working group re WIP (.5); revise WIP (.8). |
| 11/14/14 | John Nedeau | .90 | Correspond with K&E working group re daily docket update (.4); review and revise chart re substantive dates (.3); correspond with A. Yenamandra re filed pleadings (.2). |
| 11/15/14 | Natasha Hwangpo | .80 | Coordinate logistics re creditor meetings (.5); correspond with K&E working group re same (.3). |
| 11/16/14 | Brett Murray | .30 | Correspond with B. Schartz, A. Yenamandra, J. Peppiatt re works in progress (.2); review schedule and filings list re same (.1). |
| 11/16/14 | Jonah Peppiatt | 1.40 | Correspond with B. Schartz, A. Yenamandra, B. Murray re WIP (.6); revise WIP (.8). |
| 11/16/14 | Max Schlan | .20 | Correspond with J. Peppiatt re WIP status. |
| 11/16/14 | Bryan M Stephany | .40 | Review and revise K&E restructuring work in progress report re litigation workstreams. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/17/14 | Aparna Yenamandra | 1.40 | Review and revise WIP (.4); correspond with K&E working group re same (.3); office conference with C. Gooch re upcoming motions (.3); telephone conference with S. Dore and B. Schartz re same (.4). |
| 11/17/14 | Natasha Hwangpo | .60 | Correspond with K&E working group re committee and professionals meeting (.3); coordinate logistics re same (.3). |
| 11/17/14 | Jonah Peppiatt | .60 | Correspond with K&E working group re WIP (.1); review and revise WIP (.5). |
| 11/17/14 | John Nedeau | .90 | Distribute daily docket update to K&E working group (.5); review and revise chart of substantive dates to relay to N. Hwangpo, J. Peppiatt for review (.4). |
| 11/17/14 | Aaron Slavutin | .30 | Correspond with J. Peppiatt re WIP. |
| 11/17/14 | Beth Friedman | .40 | Review updated case docket and calendar. |
| 11/17/14 | Brian E Schartz | 1.10 | Telephone conference with S. Dore, A. Yenamandra re upcoming motions (.4); prepare for same (.5); correspond with K&E working group re WIP (.2). |
| 11/18/14 | Aparna Yenamandra | .90 | Revise WIP (.4); correspond with N. Hwangpo, L. Kaisey re updating working group list (.5). |
| 11/18/14 | Natasha Hwangpo | 1.00 | Coordinate logistics re creditor meetings (.3); revise restructuring reference deck (.3); review notice requirements re added committee (.3); correspond with B. Murray re same (.1). |
| 11/18/14 | Lina Kaisey | 8.10 | Review and revise working group list (6.7); draft correspondence to A. Yenamandra re same (.8); correspond with N. Hwangpo re same (.6). |
| 11/18/14 | Jonah Peppiatt | .80 | Revise WIP (.5); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | John Nedeau | .80 | Correspond with K&E working group re daily docket update (.5); review and revise chart re substantive dates (.3). |
| 11/18/14 | Aaron Slavutin | .20 | Review agenda circulated by RLF. |
| 11/18/14 | Beth Friedman | .30 | Review updated case docket and calendar. |
| 11/18/14 | Robert Orren | .40 | Correspond with K&E working group re logistics of upcoming hearings. |
| 11/19/14 | Natasha Hwangpo | .70 | Review works in progress list re upcoming deadlines (.3); correspond with K&E working group re same (.2); coordinate logistics re upcoming board meeting (.2). |
| 11/19/14 | Holly R Trogdon | .10 | Correspond with A. Yenamandra re litigation attorney working groups. |
| 11/19/14 | Lina Kaisey | .90 | Revise working group list (.7); correspond with H. Trogdon re same (.2). |
| 11/19/14 | Jonah Peppiatt | .90 | Revise and update WIP (.7); correspond with K&E working group re same (.2). |
| 11/19/14 | John Nedeau | .70 | Correspond with K&E working group re daily docket update (.4); review and revise chart re substantive dates (.3). |
| 11/19/14 | Aaron Slavutin | .40 | Review and revise WIP. |
| 11/20/14 | Brett Murray | .50 | Telephone conference with Company re motion filing deadline. |
| 11/20/14 | Natasha Hwangpo | 2.00 | Revise master guest list re committee officials (.2); revise restructuring deck re additional professionals (1.3); correspond with A. Yenamandra re same (.1); coordinate committee meetings (.3); revise works in progress list and case calendar re added hearing dates (.1). |
| 11/20/14 | Natasha Hwangpo | .20 | Correspond with A&M and K&E working group re monthly operating reports. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Teresa Lii | .20 | Review and revise form pleading. |
| 11/20/14 | Lina Kaisey | 2.40 | Compile working group list (2.3); correspond with A. Yenamandra re same (.1). |
| 11/20/14 | John Nedeau | 1.20 | Distribute daily docket update to K&E working group (.5); review and revise chart of substantive dates to relay to N. Hwangpo, J. Peppiatt for review (.4); research re trading contracts (.2); correspond with J. Peppiatt re same (.1). |
| 11/21/14 | Brett Murray | .30 | Correspond with J. Peppiatt, A. Yenamandra re WIP. |
| 11/21/14 | Aparna Yenamandra | .90 | Revise working group list. |
| 11/21/14 | Natasha Hwangpo | .90 | Revise works in progress list re updates and upcoming deadlines (.2); office conference with J. Peppiatt re same (.2); revise working group list (.1); compile procedures motion (.4). |
| 11/21/14 | Lina Kaisey | 4.60 | Revise working group list (3.2); revise external working group list (1.4). |
| 11/21/14 | Jonah Peppiatt | 2.50 | Office conference with N. Hwangpo re WIP (.2); draft correspondence with K&E working group re same (.7); review and revise same (1.6). |
| 11/21/14 | John Nedeau | .90 | Correspond with K&E working group re daily docket update (.4); review and revise chart re substantive dates (.5). |
| 11/24/14 | Emily Geier | 1.00 | Telephone conference with Company, A. Yenamandra, B. Schartz re weekly update (.8); correspond with A. Yenamandra re same (.2). |
| 11/24/14 | Aparna Yenamandra | 1.60 | Review and revise WIP (.4); correspond with K&E working group re same (.4); telephone conference with E. Geier, B. Schartz, Company re weekly update (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Natasha Hwangpo | .90 | Review works in progress list (.1); revise same (.2); correspond with A. Burton re restructuring reference deck (.2); revise same (.4). |
| 11/24/14 | Rebecca Blake Chaikin | .60 | Correspond with J. Peppiatt re WIP updates and filing status. |
| 11/24/14 | Jonah Peppiatt | 1.60 | Review and revise WIP (1.1); correspond with K&E working group re same (.2); correspond with N. Hwangpo re same (.2); correspond with A. Yenamandra re same (.1). |
| 11/24/14 | John Nedeau | .90 | Correspond with K&E working group re daily docket update (.4); review and revise chart re substantive dates (.5). |
| 11/24/14 | Max Schlan | .30 | Revise WIP re updated filing status. |
| 11/24/14 | Beth Friedman | .60 | Review and revise entries re Sharepoint site. |
| 11/24/14 | Brian E Schartz | 1.60 | Review and revise WIP (.5); correspond with K&E working group re same (.3); telephone conference with Company, A. Yenamandra, E. Geier re weekly update (.8). |
| 11/25/14 | Natasha Hwangpo | .50 | Review works in progress list re revised dates and deadlines (.3); correspond with J. Peppiatt re same (.1); correspond with K&E working group re same (.1). |
| 11/25/14 | Rebecca Blake Chaikin | .20 | Coordinate logistics re Company meeting. |
| 11/25/14 | Jonah Peppiatt | 1.50 | Review and revise WIP (.7); draft correspondence to K&E working group re same (.7); correspond with same re same (.1). |
| 11/25/14 | John Nedeau | .60 | Correspond with K&E working group re daily docket update (.3); review and revise chart re substantive dates (.3). |
| 11/25/14 | Aaron Slavutin | .30 | Revise WIP. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Natasha Hwangpo | .30 | Correspond with K&E working group re creditor meetings. |
| 11/26/14 | Lina Kaisey | 1.20 | Revise internal working group list (.6); revise external working group list (.5); correspond with N. Stevenson re same (.1). |
| 11/26/14 | Jonah Peppiatt | .30 | Correspond with K&E working group re WIP updates. |
| 11/26/14 | John Nedeau | .60 | Correspond with K&E working group re daily docket update (.3); review and revise chart of substantive dates (.3). |
| 11/28/14 | Jonah Peppiatt | 1.00 | Review and revise WIP (.7); correspond with K&E working group re same (.3). |
| 11/28/14 | Aaron Slavutin | .20 | Correspond with J. Peppiatt re WIP updates. |
| 11/29/14 | Aaron Slavutin | .10 | Analyze revised WIP. |
| 11/30/14 | Natasha Hwangpo | .50 | Correspond with K&E working group re tax introductory meeting (.3); correspond with outside counsel and K&E working group re same (.2). |
| 11/30/14 | Jonah Peppiatt | .30 | Correspond with K&E working group re WIP. |
| | | 148.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582736**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 5,089.00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 5,089.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
7 - [ALL] Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Brett Murray | 7.80 | 625.00 | 4,875.00 |
| **TOTALS** | **8.20** | | **$5,089.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Brett Murray | .80 | Correspond with G. Santos, M. Lefan, A&M re affiliate value transfers and reporting (.5); review DIP agreement and cash management order re same (.3). |
| 11/05/14 | Brett Murray | 1.00 | Correspond with Company re affiliate value transfers (.5); review and revise report re same (.5). |
| 11/06/14 | Brett Murray | 1.30 | Draft correspondence to A&M and Company re affiliate value transfers (.8); review affiliate value transfer report (.2); correspond with A. Mena, C. Husnick re same (.3). |
| 11/07/14 | Brett Murray | 1.10 | Draft correspondence to Company, K&E working group, A&M re affiliate value transfer report (.7); review same (.4). |
| 11/10/14 | Brett Murray | .40 | Telephone conference with D. Fitzgerald re affiliate value transfer report (.2); review correspondence re letters of credit fees (.2). |
| 11/11/14 | Brett Murray | .80 | Telephone conference with M. Lefan, D. Fitzgerald re affiliate value transfers (.4); correspond with E. Geier re same (.2); correspond with A. Sexton, J. Allen re cash management diligence (.2). |
| 11/12/14 | Brett Murray | .70 | Telephone conference with C. Norvell re bank accounts (.2); telephone conference with M. Lefan re insurance letters of credit (.3); correspond with same re same (.2). |
| 11/13/14 | Brett Murray | 1.20 | Telephone conferences with A&M re affiliate value transfers (.3); telephone conference with M. Lefan, G. Santos re same (.3); review and analyze materials re same (.6). |
| 11/14/14 | Brett Murray | .20 | Review insurance letters of credit summary. |
| 11/18/14 | Brett Murray | .30 | Telephone conference with N. Hwangpo, Sullivan & Cromwell re cash management. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 11/18/14 | Natasha Hwangpo | .40 | Telephone conference with Sullivan & Cromwell, B. Murray re cash management processes. |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582737**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 63,673.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 63,673.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jason Douangsanith | 1.10 | 195.00 | 214.50 |
| Michael Esser | 1.30 | 750.00 | 975.00 |
| Beth Friedman | 2.40 | 355.00 | 852.00 |
| Stephanie D Frye | 14.40 | 270.00 | 3,888.00 |
| Emily Geier | 16.60 | 685.00 | 11,371.00 |
| Jacob Goldfinger | 2.30 | 320.00 | 736.00 |
| Shavone Green | 13.00 | 265.00 | 3,445.00 |
| Chad J Husnick | 1.00 | 915.00 | 915.00 |
| Natasha Hwangpo | .90 | 535.00 | 481.50 |
| Teresa Lii | 16.00 | 535.00 | 8,560.00 |
| John Nedeau | 1.70 | 170.00 | 289.00 |
| Brian E Schartz | 9.60 | 840.00 | 8,064.00 |
| Max Schlan | 4.50 | 625.00 | 2,812.50 |
| Linda A Scussel | 1.50 | 310.00 | 465.00 |
| Steven Serajeddini | 1.00 | 795.00 | 795.00 |
| Anthony Sexton | .20 | 645.00 | 129.00 |
| Holly R Trogdon | 1.00 | 450.00 | 450.00 |
| Spencer A Winters | 1.60 | 535.00 | 856.00 |
| Aparna Yenamandra | 29.40 | 625.00 | 18,375.00 |
| **TOTALS** | **119.50** | | **$63,673.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 11/02/14 | Chad J Husnick | .50 | Correspond with K&E working group re bar date issues. |
| 11/03/14 | Emily Geier | 7.10 | Draft correspondence to K&E working group re claim issues (.7); correspond with same re same (.1); telephone conference with Company re pollution control revenue bond claim issues (1.2); correspond with J. Adlerstein re same (.6); draft correspondence to C. Husnick and T. Lii re asbestos claim issues (1.7); draft summary re same (2.3); telephone conference with B. Schartz, White & Case, Brown Rudnick, and Creditors Committee re claims issues and protocols (.5). |
| 11/03/14 | Jacob Goldfinger | 2.30 | Review precedent re rule 3007 waivers. |
| 11/03/14 | Brian E Schartz | .90 | Telephone conference with E. Geier, White & Case, Brown Rudnick, and Creditors Committee re claims issues and protocols (.5); prepare for same (.4). |
| 11/04/14 | Aparna Yenamandra | 1.30 | Telephone conference with Company, A&M, B. Schartz re claims updates (.7); telephone conference with J. Ehrenhofer re claims process (.6). |
| 11/04/14 | Brian E Schartz | 1.30 | Telephone conference with Company, A&M, A. Yenamandra re claims updates (.7); prepare for same (.6). |
| 11/05/14 | Emily Geier | .40 | Correspond with K&E working group re claims note. |
| 11/05/14 | Aparna Yenamandra | 1.20 | Telephone conference with C. Gooch, J. David, E. Berman, B. Schartz re issues related to claims process (.6); correspond with K&E working group re same (.6). |
| 11/05/14 | Teresa Lii | .60 | Correspond with A. Yenamandra re claims hotline (.3); analyze issues re third party claimants (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/05/14 | Beth Friedman | 1.20 | Correspond with A. Yemanandra, T. Lii, Epiq re claims hotline. |
| 11/05/14 | Brian E Schartz | .60 | Telephone conference with C. Gooch, J. David, E. Berman, A. Yenamandra re issues related to claims process. |
| 11/06/14 | Aparna Yenamandra | .80 | Revise Omnibus 1 claims objection. |
| 11/06/14 | Teresa Lii | .30 | Telephone conference with D. Edwards re claims motion (.2); correspond with same re same (.1). |
| 11/07/14 | Emily Geier | 1.90 | Correspond with C. Husnick, B. Schartz re protocol update call (.3); correspond with Company, K&E working group, White & Case, Committee, and Brown Rudnick re same (.4); correspond with A&M re claims issues (1.2). |
| 11/07/14 | Teresa Lii | 4.60 | Research re claims bar date issues (2.5); draft summary re same (1.9); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 11/08/14 | Teresa Lii | .50 | Review de minimis claims settlement procedures presentation. |
| 11/10/14 | Emily Geier | .30 | Correspond with C. Husnick, A. Sexton, T. Lii re asbestos claims issues. |
| 11/10/14 | Aparna Yenamandra | 1.90 | Telephone conference with RLF, Epiq re first omnibus claims objection (.3); correspond with C. Gooch re de minimis settlement procedures protocol (.3); revise deck re same (.7); correspond with C. Kirby, J. Ehrenhofer re pension claim issues (.2); correspond with A. Slavutin, B. Schartz, R. Chaikin re first omnibus motion (.4). |
| 11/10/14 | Teresa Lii | 1.50 | Revise settlement procedures presentation (1.3); correspond with B. Schartz and A. Yenamandra re same (.1); correspond with C. Gooch, S. Soesbe and A&M re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Teresa Lii | .30 | Compile materials re asbestos claimants. |
| 11/11/14 | Emily Geier | 2.50 | Correspond with A. Yenamandra, A. Sexton, A. Slavutin, R. Chaikin re claims without documentation (.4); review correspondence for same (.7); correspond with C. Husnick re asbestos claims (.3); telephone conference with Paul Weiss, Millstein, A&M, A. Yenamandra re claim issues (1.1). |
| 11/11/14 | Aparna Yenamandra | 3.20 | Telephone conference with Paul Weiss, Millstein, A&M and E. Geier re claim issues (1.1); correspond with E. Geier, A. Sexton re insufficient documentation claims (.4); revise Omnibus 1 and Omnibus 2 (1.7). |
| 11/11/14 | Anthony Sexton | .20 | Correspond with K&E working group re documentation waivers. |
| 11/11/14 | Teresa Lii | .60 | Correspond with Company, A&M and K&E working group re claims issues. |
| 11/11/14 | Max Schlan | .20 | Correspond with A. Yenamandra and T. Lii re claims issues. |
| 11/12/14 | Aparna Yenamandra | 2.10 | Review claims settlement agreement re pending litigation (.3); revise Omnibus 1 and Omnibus 2 (1.2); correspond with Epiq re noticing costs (.3); correspond with A&M re scheduling issues (.3). |
| 11/12/14 | Natasha Hwangpo | .70 | Revise certificate of no objection re 3007 waiver motion (.4); correspond with RLF re same (.3). |
| 11/12/14 | Teresa Lii | 1.40 | Review settlement agreement (.8); correspond with A. Yenamandra and B. Schartz re same (.3); telephone conference with opposing counsel re same (.1); revise same (.2). |
| 11/13/14 | Teresa Lii | 1.20 | Correspond with A. Yenamandra, A&M and B. Friedman re claims issues (.3); research re same (.4); analyze conflicts issues (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/13/14 | Stephanie D Frye | 1.30 | Coordinate logistics re disclosure analysis of parties submitted as claims objections. |
| 11/13/14 | Beth Friedman | .80 | Draft correspondence to T. Li and A. Yemanadra re claims hotline and arrange for same. |
| 11/13/14 | Brian E Schartz | .60 | Correspond with A. Yenamandra re first omnibus claims objection. |
| 11/14/14 | Aparna Yenamandra | 2.30 | Telephone conference with J. Ehrenhofer, C. Gooch, T. Nutt re first omnibus claims objection (.6); correspond with same re same (.3); correspond with B. Schartz re same (.6); revise same (.8). |
| 11/14/14 | Max Schlan | .40 | Correspond with A. Slavutin re claims objections. |
| 11/14/14 | Stephanie D Frye | 6.80 | Coordinate logistics re disclosure analysis of parties submitted as claims objections (3.4); review conflicts re claims objection parties (3.1); correspond with M. Schlan re same (.3) |
| 11/16/14 | Max Schlan | .70 | Correspond with K&E working group re claims objection (.2); review list re same (.4); correspond with L. Scussel re same (.1). |
| 11/16/14 | Linda A Scussel | 1.50 | Coordinate logistics re claims conflicts searches. |
| 11/17/14 | Aparna Yenamandra | 5.90 | Telephone conference with S. Kotarba, B. Schartz re late filed claims (.5); telephone conference with S. Soesbe re de minimis settlement procedures (.5); correspond with A. Slavutin re 3007-2 waiver (.6); revise same (1.2); revise Omnibus 1 objection (1.3); correspond with T. Nutt, S. Soesbe, C. Gooch re same (.6); draft correspondence to Epiq, A&M re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/14 | Max Schlan | 2.90 | Correspond with L. Scussel re claims conflicts (.6); review reports re same (1.4); prepare conflicts chart re same (.7); correspond with C. Husnick re same (.2). |
| 11/17/14 | Stephanie D Frye | 6.30 | Research re parties submitted as claims objections (3.7); draft correspondence to K&E working group re same (.8); correspond with same re same (.1); coordinate preparation for disclosure analysis (1.7). |
| 11/17/14 | Brian E Schartz | 2.10 | Telephone conference with S. Kotarba, A. Yenamandra re claims process (.6); prepare for same (.2); review and revise hearing agenda re 3007 Waiver (.7); review orders for submission by certificate of no objection in advance of 11/20 hearing (.6). |
| 11/18/14 | Aparna Yenamandra | 6.40 | Telephone conference with T. Nutt re first omnibus claims objection (.4); telephone conference with C. Gooch, B. Schartz, RLF re conflicts issues re claims objections (.9); prepare for same (.2); revise 3007-2 waiver motion (1.1); revise omnibus 1 claims objection (2.1); draft correspondence to Epiq, A&M re same (1.6); correspond with same re same (.1). |
| 11/18/14 | Teresa Lii | .30 | Correspond with A. Yenamandra, B. Friedman and R. Chaikin re claims hotline. |
| 11/18/14 | Max Schlan | .30 | Correspond with L. Scussel re claims conflicts. |
| 11/18/14 | Beth Friedman | .40 | Review and revise script for claims hotline. |
| 11/18/14 | Brian E Schartz | .90 | Telephone conference with C. Gooch, A. Yenamandra, RLF re conflicts issues re claims objections. |
| 11/19/14 | Shavone Green | 5.00 | Review hotline voicemail messages re proofs of claim (3.4); draft summary re same (1.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/19/14 | Aparna Yenamandra | 1.60 | Draft correspondence to K&E working group re Omnibus 1 claims issues (1.1); revise 3007-2 motion (.5). |
| 11/19/14 | Natasha Hwangpo | .20 | Correspond with T. Nutt, S. Soesbe, C. Gooch re entered 3007 waiver order. |
| 11/19/14 | Teresa Lii | .80 | Correspond with R. Chaikin, B. Friedman and J. Nedeau re claims hotline issues (.1); correspond with A. Yenamandra re same (.2); correspond with S. Soesbe, A. Yenamandra and D. Fitzgerald re de minimis claims settlement report (.2); review same (.2); telephone conference with D. Fitzgerald re de minimis claims settlement procedures (.1). |
| 11/19/14 | John Nedeau | .30 | Configure voicemail log and hotline re claims mailing. |
| 11/19/14 | Chad J Husnick | .50 | Correspond with S. Dore, D. Kelly, S. Hessler re claims issues. |
| 11/19/14 | Brian E Schartz | .60 | Correspond with K&E working group re claims analysis. |
| 11/20/14 | Steven Serajeddini | 1.00 | Correspond with K&E working group, A&M, Company re claims issues (.3); review and revise pleadings re same (.7). |
| 11/20/14 | Shavone Green | 3.00 | Review hotline voicemail messages re proofs of claim (1.9); draft summary re same (1.1). |
| 11/20/14 | Teresa Lii | .60 | Correspond with B. Schartz, A. Yenamandra and B. Murray re claims settlement issues. |
| 11/21/14 | Shavone Green | 3.00 | Review hotline voicemail messages re proofs of claim (2.2); draft summary re same (.8). |
| 11/21/14 | Aparna Yenamandra | 2.70 | Revise 3007-2 motion (1.1); correspond with C. Gooch, T. Nutt, J. Ehrenhofer re same (.6); correspond with Kekst, C. Gooch re claims communications issues (.4); revise comments re 1102 motion (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/21/14 | Teresa Lii | 1.80 | Correspond with B. Schartz re claims settlement procedures (.3); telephone conference with S. Soesbe re same (.1); analyze issues re same (.5); telephone conference with D. Fitzgerald re settlement report (.1); correspond with B. Schartz re same (.6); correspond with J. Nedeau and A. Yenamandra re claims hotline issues (.2). |
| 11/21/14 | John Nedeau | .10 | Correspond with T. Lii re notification process for voicemail log. |
| 11/24/14 | Michael Esser | 1.30 | Telephone conference with S. Soesbe re omnibus objection for litigation claims (.5); draft memorandum re same (.8). |
| 11/24/14 | Emily Geier | 3.70 | Review asbestos diligence requests (.8); review materials re same (1.1); telephone conference with H. Trogdon, B. Schartz re same (.6); correspond with C. Husnick re same (.4); correspond with A. Sexton re same (.3); telephone conference with A. Kranzley re same (.5). |
| 11/24/14 | Shavone Green | 2.00 | Review hotline voicemail messages re proofs of claim (1.3); draft summary of same (.7). |
| 11/24/14 | Spencer A Winters | 1.60 | Research re setoff and recoupment (1.2); draft summary re same (.4). |
| 11/24/14 | Holly R Trogdon | 1.00 | Telephone conference with B. Schartz, E. Geier re asbestos claims (.6); correspond with J. Douangsanith re summaries of same (.2); review and revise same (.2). |
| 11/24/14 | John Nedeau | .40 | Review and revise voicemail log re claims mailing for daily distribution (.3); correspond with T. Lii, A. Yenamandra re same (.1). |
| 11/24/14 | Jason Douangsanith | 1.10 | Draft summaries re asbestos claims issues. |
| 11/24/14 | Brian E Schartz | .90 | Telephone conference with H. Trogdon, E. Geier re asbestos claims issues (.6); prepare for same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Emily Geier | .70 | Correspond with A. Kranzley re asbestos claims (.2); correspond with C. Husnick re same (.2); correspond with H. Trogdon re same (.3). |
| 11/25/14 | Teresa Lii | 1.10 | Correspond with B. Schartz and A. Yenamandra re settlement procedures issues (.4); correspond with C. Gooch re same (.1); correspond with A&M and Company re same (.5); telephone conference with D. Fitzgerald re same (.1). |
| 11/25/14 | John Nedeau | .60 | Review and revise voicemail log re claims mailing for daily distribution (.1); research re ROMCO proofs of claim (.4); correspond with J. Peppiatt re same (.1). |
| 11/25/14 | Brian E Schartz | .90 | Telephone conference with C. Gooch re claims issues. |
| 11/26/14 | Teresa Lii | .40 | Correspond with A. Yenamandra and B. Schartz re settlement procedures issues. |
| 11/26/14 | John Nedeau | .30 | Review and revise voicemail log (regarding claims mailing) for daily distribution. |
| 11/26/14 | Brian E Schartz | .80 | Correspond with Company, K&E working group re claim analysis. |
| | | 119.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582738**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 2,255,977.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,255,977.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia Allen | 96.50 | 595.00 | 57,417.50 |
| James Barolo | 82.60 | 450.00 | 37,170.00 |
| Rebecca Blake Chaikin | 7.30 | 450.00 | 3,285.00 |
| Chris Burrichter | 78.10 | 595.00 | 46,469.50 |
| Colleen C Caamano | 4.20 | 290.00 | 1,218.00 |
| Diana Chang | 53.40 | 595.00 | 31,773.00 |
| Kevin Chang | 102.70 | 450.00 | 46,215.00 |
| Michele Cohan | .60 | 195.00 | 117.00 |
| Cormac T Connor | 40.20 | 775.00 | 31,155.00 |
| Mark Cuevas | 31.60 | 290.00 | 9,164.00 |
| Elizabeth S Dalmut | 96.00 | 520.00 | 49,920.00 |
| Alexander Davis | 64.50 | 595.00 | 38,377.50 |
| David R Dempsey | 1.40 | 825.00 | 1,155.00 |
| Stephanie Ding | 42.50 | 195.00 | 8,287.50 |
| Jason Douangsanith | 21.20 | 195.00 | 4,134.00 |
| Gary A Duncan | 15.50 | 280.00 | 4,340.00 |
| Michael Esser | 10.00 | 750.00 | 7,500.00 |
| Michael S Fellner | 4.50 | 250.00 | 1,125.00 |
| Mark Filip, P.C. | 3.10 | 1,195.00 | 3,704.50 |
| Jonathan F Ganter | 10.90 | 775.00 | 8,447.50 |
| Michael Gawley | 62.70 | 520.00 | 32,604.00 |
| Jason Goodman | 5.60 | 290.00 | 1,624.00 |
| Jeffrey M Gould | 188.00 | 795.00 | 149,460.00 |
| Andrew W Grindrod | 10.70 | 595.00 | 6,366.50 |
| Haris Hadzimuratovic | 100.40 | 710.00 | 71,284.00 |
| Beatrice Hahn | 25.50 | 595.00 | 15,172.50 |
| Elliot C Harvey Schatmeier | 6.80 | 520.00 | 3,536.00 |
| Inbal Hasbani | 30.40 | 710.00 | 21,584.00 |
| Erik Hepler | .30 | 995.00 | 298.50 |
| Lisa A Horton | 44.50 | 330.00 | 14,685.00 |
| Richard U S Howell | 24.20 | 795.00 | 19,239.00 |
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| Vinu Joseph | 37.00 | 520.00 | 19,240.00 |
| Howard Kaplan | 59.60 | 665.00 | 39,634.00 |
| Marc Kieselstein, P.C. | .80 | 1,125.00 | 900.00 |
| Austin Klar | 30.20 | 520.00 | 15,704.00 |
| Lucas J Kline | 115.50 | 750.00 | 86,625.00 |
| Nick Laird | 43.70 | 520.00 | 22,724.00 |
| Adrienne Levin | 65.40 | 310.00 | 20,274.00 |
| Teresa Lii | 29.70 | 535.00 | 15,889.50 |
| Ashley Littlefield | 1.00 | 665.00 | 665.00 |
| Melanie MacKay | 5.60 | 710.00 | 3,976.00 |
| Christopher J Maner | 74.10 | 595.00 | 44,089.50 |
| William G Marx | 33.10 | 295.00 | 9,764.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Allison McDonald | 19.80 | 520.00 | 10,296.00 |
| Andrew R McGaan, P.C. | 19.00 | 1,025.00 | 19,475.00 |
| Mark E McKane | 34.30 | 925.00 | 31,727.50 |
| Eric Merin | 53.60 | 520.00 | 27,872.00 |
| Roxana Mondragon-Motta | 43.20 | 665.00 | 28,728.00 |
| Caroline Nguyen | 3.00 | 625.00 | 1,875.00 |
| Bridget K O'Connor | 65.20 | 840.00 | 54,768.00 |
| Sharon G Pace | 100.70 | 250.00 | 25,175.00 |
| Chad M Papenfuss | 144.70 | 295.00 | 42,686.50 |
| Matthew E Papez, P.C. | 41.30 | 880.00 | 36,344.00 |
| Patrick Park | 39.60 | 450.00 | 17,820.00 |
| Samara L Penn | 73.80 | 710.00 | 52,398.00 |
| Gregory F Pesce | 2.40 | 685.00 | 1,644.00 |
| Michael A Petrino | 100.10 | 775.00 | 77,577.50 |
| William T Pruitt | 38.00 | 840.00 | 31,920.00 |
| Alan Rabinowitz | 10.10 | 665.00 | 6,716.50 |
| Meghan Rishel | 22.10 | 250.00 | 5,525.00 |
| Brenton A Rogers | 60.30 | 825.00 | 49,747.50 |
| Benjamin D Sandahl | 28.70 | 750.00 | 21,525.00 |
| Brian E Schartz | 13.30 | 840.00 | 11,172.00 |
| Mark F Schottinger | 99.60 | 595.00 | 59,262.00 |
| Anthony Sexton | 2.50 | 645.00 | 1,612.50 |
| Stephanie Shropshire | 19.00 | 520.00 | 9,880.00 |
| Ellen Sise | 5.90 | 450.00 | 2,655.00 |
| Michael B Slade | 15.10 | 905.00 | 13,665.50 |
| John Song | .50 | 450.00 | 225.00 |
| Justin Sowa | 77.90 | 595.00 | 46,350.50 |
| Benjamin Steadman | 83.40 | 450.00 | 37,530.00 |
| Bryan M Stephany | 151.50 | 795.00 | 120,442.50 |
| Sarah Stock | 40.50 | 520.00 | 21,060.00 |
| Kenneth J Sturek | 36.90 | 330.00 | 12,177.00 |
| Nathan Taylor | 3.70 | 450.00 | 1,665.00 |
| Adam Teitcher | 176.50 | 595.00 | 105,017.50 |
| Anna Terteryan | 51.30 | 450.00 | 23,085.00 |
| Stephanie S Thibault | 73.00 | 750.00 | 54,750.00 |
| Steven Torrez | 57.40 | 450.00 | 25,830.00 |
| Holly R Trogdon | 85.20 | 450.00 | 38,340.00 |
| Andrew J Welz | 139.00 | 710.00 | 98,690.00 |
| Charles D Wineland, III | 20.00 | 520.00 | 10,400.00 |
| Spencer A Winters | 18.30 | 535.00 | 9,790.50 |
| Aparna Yenamandra | 1.10 | 625.00 | 687.50 |
| **TOTALS** | **3,834.80** | | **$2,255,977.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Samara L Penn | 6.20 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/01/14 | Adam Teitcher | 2.20 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/01/14 | Alexander Davis | 2.50 | Review and characterize documents for inclusion in legacy discovery privilege log. |
| 11/01/14 | Chad M Papenfuss | 2.00 | Review exclusion reports (1.4); prepare summary re same (.6). |
| 11/01/14 | Holly R Trogdon | .30 | Research re privilege claw-back. |
| 11/01/14 | Bryan M Stephany | 3.80 | Review and analyze counter-proposed legacy search terms and custodians (2.2); correspond with vendor re various search results (.5); correspond with H. Hadzimuratovic re third party collections for legacy discovery (.6); correspond with B. O'Connor and J. Gould re legacy discovery issues identified by other legacy participants (.5). |
| 11/01/14 | Adrienne Levin | 2.20 | Review Advanced Discovery status report (.1); prepare documents for attorney review (2.1). |
| 11/02/14 | Andrew J Welz | 2.10 | Draft summary re document production (.4); draft schedule for attorney oversight of document review (.6); review documents for legacy discovery re privilege (1.1). |
| 11/02/14 | Samara L Penn | 7.00 | Review documents for legacy discovery privilege log (4.5); draft privilege descriptions for same (2.5). |
| 11/02/14 | Adam Teitcher | 4.80 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/02/14 | Mark F Schottinger | 5.50 | Review and analyze documents for inclusion in legacy discovery privilege log (3.6); draft privilege descriptions for same (1.9). |
| 11/02/14 | Andrew W Grindrod | 3.70 | Conduct quality control review re legacy discovery. |
| 11/02/14 | Nick Laird | .70 | Analyze documents for responsiveness to legacy document requests. |
| 11/02/14 | Vinu Joseph | 2.00 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/02/14 | Sarah Stock | 7.00 | Conduct document review re EFH legacy discovery. |
| 11/02/14 | Chad M Papenfuss | 3.00 | Review database issues re document processing (2.1); revise summary re same (.9). |
| 11/02/14 | James Barolo | 2.00 | Review documents potentially responsive to legacy discovery production requests. |
| 11/02/14 | William T Pruitt | .50 | Correspond with K&E litigation working group re collection of documents from Evercore responsive to legacy and first lien investigation requests. |
| 11/02/14 | Jeffrey M Gould | 1.70 | Correspond with K&E litigation working group re discovery issues (1.1); office conference with B. Stephany re counter-proposed legacy search terms and custodians (.6). |
| 11/02/14 | Bryan M Stephany | 1.60 | Review and analyze counter-proposed legacy search terms and custodians (1.0); office conference with J. Gould re same (.6). |
| 11/02/14 | Mark E McKane | .30 | Correspond with E. Kleinhaus re timing for legacy discovery deadline extension. |
| 11/02/14 | Andrew R McGaan, P.C. | 1.70 | Correspond with K&E working group re work plan, timeline and strategy (.4); review draft work plan (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Stephanie S Thibault | 2.20 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/03/14 | Michael Esser | 2.10 | Office conference with J. Gould, W. Pruitt, C. Connor, and B. Stephany re discovery review search terms and next steps (.5); prepare for same (.3); telephone conference with H. Trogdon re guidance materials for quality control document review (.2); conduct fact research re same (.7); correspond with J. Gould re quality control document review (.4). |
| 11/03/14 | Andrew J Welz | 10.20 | Review documents for legacy privilege log (2.6); draft privilege descriptions re same (1.6); draft guidance for contract attorneys re privilege log (.9); review and quality check K&E attorney document review (2.6); prepare documents for production (.7); correspond with K&E litigation working group re review of board materials (.4); correspond with J. Gould re search, promotion, and review of documents for legacy review (1.4). |
| 11/03/14 | Samara L Penn | 4.20 | Review legacy documents for inclusion in privilege log (2.7); draft privilege descriptions re same (1.5). |
| 11/03/14 | William G Marx | 2.60 | Compile documents in preparation for production (2.2); correspond with vendor re discovery status (.4). |
| 11/03/14 | Adam Teitcher | 5.10 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/03/14 | Chris Burrichter | 4.60 | Conduct document review re responsiveness (3.7); review memorandum re privilege coding for legacy requests (.9). |
| 11/03/14 | Julia Allen | 4.80 | Analyze board materials for discovery requests re responsiveness to legacy issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Andrew W Grindrod | .90 | Conduct quality control review re legacy discovery. |
| 11/03/14 | Roxana Mondragon-Motta | 3.10 | Analyze EFH documents for legacy discovery re responsiveness and privilege (2.8); telephone conference with H. Trogdon re document review for legacy discovery requests (.3). |
| 11/03/14 | Colleen C Caamano | 1.20 | Perform database organization. |
| 11/03/14 | Cormac T Connor | .60 | Office conference with M. Esser, J. Gould, W. Pruitt, and B. Stephany re discovery review search terms and next steps (.5); prepare for same (.1). |
| 11/03/14 | Nick Laird | 2.30 | Analyze documents for responsiveness to legacy document requests. |
| 11/03/14 | Vinu Joseph | 8.00 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/03/14 | Elizabeth S Dalmut | .50 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/03/14 | Michael Gawley | 1.30 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/03/14 | Austin Klar | 1.10 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/03/14 | Sarah Stock | 1.50 | Review recorded presentation re legacy discovery requests. |
| 11/03/14 | Sharon G Pace | 6.90 | Conduct document review (5.9); reconcile timesheets and prepare same for current week (.9); draft schedule re same (.1). |
| 11/03/14 | Meghan Rishel | .50 | Compile document review guidance. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/03/14 | Chad M Papenfuss | 8.80 | Review database for documents re upcoming productions (4.3); perform database managements re same (3.1); correspond with K&E litigation working group and vendor re processing issues (.4); telephone conference with vendor re same (1.0). |
| 11/03/14 | James Barolo | 3.80 | Review documents potentially responsive to legacy discovery production requests. |
| 11/03/14 | Kevin Chang | 2.80 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/03/14 | Holly R Trogdon | 1.30 | Telephone conference with R. Mondragon-Motta re document review for legacy discovery requests (.3); telephone conference with M. Esser re guidance materials for quality control document review (.2); telephone conference with J. Gould re same (.1); perform second-level document review re first lien requests (.7). |
| 11/03/14 | Stephanie Ding | 2.20 | Prepare new discovery and pleadings for electronic file (.4); review and revise electronic database re fact entries (1.8). |
| 11/03/14 | Jason Douangsanith | 1.30 | Review and prepare new pleadings for electronic file. |
| 11/03/14 | Bridget K O'Connor | 4.00 | Telephone conference with K&E working group re litigation status update (1.0); review and analyze legacy discovery issues (2.4); correspond with K&E working group re discovery deadline extension (.6). |
| 11/03/14 | Michael B Slade | 1.20 | Telephone conference with K&E working group re litigation status update (1.0); prepare for same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | William T Pruitt | 2.50 | Office conference with M. Esser, J. Gould, C. Connor, and B. Stephany re discovery review search terms and next steps (.5); correspond with K&E litigation working group re discovery requests and document collections (.5); telephone conference with H. Hadzimuratovic re same (.3); telephone conference with K&E working group re litigation status update (1.0); prepare for same (.2). |
| 11/03/14 | Michael A Petrino | 4.00 | Research re avoidance action issues. |
| 11/03/14 | Richard U S Howell | 5.50 | Telephone conference with K&E working group re litigation status update (1.0); review materials and prepare for same (2.1); review documents produced re legacy discovery (2.4). |
| 11/03/14 | Jeffrey M Gould | 8.80 | Office conference with M. Esser, W. Pruitt, C. Connor, and B. Stephany re discovery review search terms and next steps (.5); telephone conference with H. Trogdon re guidance materials for quality control document review (.1); telephone conference with K&E working group re litigation status update (1.0); prepare for same (.7); review documents for legacy Discovery requests re responsiveness and privilege (2.5); correspond with A. Welz re search, promotion, and review of documents for legacy review (1.4); analyze strategy re privilege review re legacy requests (2.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Bryan M Stephany | 4.70 | Office conference with M. Esser, J. Gould, W. Pruitt, and C. Connor re discovery review search terms and next steps (.5); telephone conference with K&E working group re litigation status update (1.0); review, analyze, and draft legacy discovery search term counter proposal (.2); correspond with opposing counsel re extensions re case protocol and legacy discovery deadlines (.9); office conference with M. McKane and counsel for participants re same (.3); review third-party advisor collections (1.1); office conference with H. Hadzimuratovic re same (.2); telephone conference with H. Hadzimuratovic and A&M working group re same (.5). |
| 11/03/14 | Haris Hadzimuratovic | 2.00 | Revise action items list for discovery requests (1.0); telephone conference with W. Pruitt re discovery requests and document collections (.3); office conference with B. Stephany re third-party advisor collections (.2); telephone conference with B. Stephany and A&M working group re same (.5). |
| 11/03/14 | Jonathan F Ganter | 4.30 | Conduct second level document review re first lien and legacy requests. |
| 11/03/14 | Adrienne Levin | 5.00 | Prepare documents for production (2.8); revise collection index (1.7); coordinate updates to review database with incoming collections (.5). |
| 11/03/14 | Lisa A Horton | 3.50 | Review documents in preparation for production (1.5); prepare documents for attorney review (1.2); prepare documents for imaging (.8). |
| 11/03/14 | Mark E McKane | 1.40 | Office conference with B. Stephany and counsel for participants re case protocol and legacy discovery deadlines (.3); telephone conference with K&E working group re litigation status update (1.0); correspond with R. Boldt re legacy discovery document review effort (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Andrew R McGaan, P.C. | 2.70 | Telephone conference with K&E working group re litigation status update (1.0); draft summary re same (1.1); prepare for office conference with litigators re discovery, trial preparation and strategy (.6). |
| 11/04/14 | Stephanie S Thibault | 2.00 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/04/14 | Andrew J Welz | 5.70 | Correspond with J. Gould and Advanced Discovery re search promotion and legacy document review (4.3); correspond with J. Gould re guidance memorandum for privilege review (.4); supervise review of documents by contract attorneys (1.0). |
| 11/04/14 | William G Marx | 1.50 | Prepare files for attorney review (1.2); correspond with vendor re discovery status (.3). |
| 11/04/14 | Adam Teitcher | 4.20 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/04/14 | Chris Burrichter | 5.50 | Review memorandum re legacy discovery (1.4); review memorandum re legacy discovery requests (1.2); review documents for legacy requests re responsiveness, confidentiality, and privilege (2.9). |
| 11/04/14 | Julia Allen | 7.00 | Review and analyze documents re legacy discovery requests. |
| 11/04/14 | Alexander Davis | 1.00 | Review and characterize documents for inclusion in legacy discovery privilege log (.8); correspond with A. Welz and J. Gould re same (.2). |
| 11/04/14 | Mark F Schottinger | 4.00 | Review and redact EFH documents for legacy discovery requests re responsiveness and privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Andrew W Grindrod | .80 | Conduct quality control review re legacy discovery. |
| 11/04/14 | Roxana Mondragon-Motta | .70 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/04/14 | Colleen C Caamano | .30 | Correspond with K&E litigation working group re document review issues. |
| 11/04/14 | Cormac T Connor | .70 | Review materials re discovery responses. |
| 11/04/14 | Allison McDonald | 1.30 | Review guidance memorandum re document review protocol and key legal issues. |
| 11/04/14 | Nick Laird | .60 | Analyze documents for responsiveness to legacy document requests. |
| 11/04/14 | Vinu Joseph | 1.00 | Review documents for discovery re privilege (.7); draft summary of potential privilege review issues for contract attorneys (.3). |
| 11/04/14 | Elizabeth S Dalmut | 1.60 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/04/14 | Stephanie Shropshire | 8.50 | Review documents for legacy discovery requests re responsiveness and privilege. |
| 11/04/14 | Michael Gawley | 3.90 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/04/14 | Austin Klar | 1.30 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/04/14 | Sharon G Pace | 4.50 | Supervise document review (3.6); draft responses to reviewer questions (.6); correspond with K&E personnel re same (.3). |
| 11/04/14 | Mark Cuevas | 3.00 | Telephone conference with C. Papenfuss re document production (1.1); prepare documents for upcoming productions (1.5); correspond with Advanced Discovery re corrupt documents (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Meghan Rishel | .50 | Compile background materials and presentations re document review guidelines for new attorneys. |
| 11/04/14 | Chad M Papenfuss | 8.40 | Telephone conference with M. Cuevas re document production (1.1); prepare documents for upcoming productions (4.1); review exclusion reports (2.3); correspond with vendor re same (.9). |
| 11/04/14 | James Barolo | 2.90 | Review documents potentially responsive to legacy discovery production requests. |
| 11/04/14 | Kevin Chang | 9.10 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/04/14 | Holly R Trogdon | 4.60 | Perform second-level document review re first lien and legacy requests (2.5); perform third-level document review re first lien and legacy requests (2.1). |
| 11/04/14 | Stephanie Ding | .50 | Review and prepare new pleadings and discovery for electronic file. |
| 11/04/14 | Jason Douangsanith | 2.40 | Prepare key documents from electronic database for attorney review (2.2); review and prepare new pleadings for electronic file (.2). |
| 11/04/14 | Bridget K O'Connor | 7.00 | Office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (4.7); prepare for same (1.2); correspond with K&E litigation working group re legacy discovery issues (1.1). |
| 11/04/14 | William T Pruitt | 2.50 | Correspond with client re document collection for legacy discovery requests (.9); analyze issues re same (1.3); correspond with K&E litigation working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Michael A Petrino | 8.00 | Office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (4.7); research re avoidance action issues (3.3). |
| 11/04/14 | Brenton A Rogers | 8.00 | Office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (4.7); prepare for same (1.4); review and analyze materials re open case issues (1.1); correspond with K&E working group re same (.8). |
| 11/04/14 | Michael S Fellner | 4.50 | Supervise contract attorney document review. |
| 11/04/14 | Richard U S Howell | 9.00 | Office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (4.7); prepare for same (.8); review and analyze materials re various open litigation issues (2.3); correspond with K&E litigation working group re same (1.2). |
| 11/04/14 | Jeffrey M Gould | 15.80 | Review documents for responsiveness and privilege in response to legacy discovery requests (3.4); correspond with K&E working group re same (1.7); office conference with B. Stephany re legacy search terms (.5); correspond with A. Welz and Advanced Discovery re search promotion and legacy document review (1.3); draft search terms re same (3.0); draft guidance memorandum re legacy discovery responsiveness (1.9); correspond with K&E litigation working group re same (.6); draft and revise guidance memorandum re privilege review (3.0); correspond with A. Welz re same (.4). |
| 11/04/14 | Bryan M Stephany | 3.00 | Review and analyze legacy search terms (1.2); office conference with J. Gould re same (.5); analyze strategy re legacy discovery (1.1); office conference with H. Hadzimuratovic re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/04/14 | Jason Goodman | 2.20 | Compile legacy productions for delivery. |
| 11/04/14 | Haris Hadzimuratovic | 5.00 | Review and redact documents for legacy discovery production re privilege (4.8); office conference with B. Stephany re legacy discovery plan (.2). |
| 11/04/14 | Jonathan F Ganter | 3.30 | Conduct second level document review re first lien and legacy requests. |
| 11/04/14 | Adrienne Levin | 2.40 | Review Advanced Discovery status report (.3); revise collection index (1.4); coordinate preparation and delivery of document production drive (.7). |
| 11/04/14 | Lisa A Horton | 1.00 | Prepare documents for production. |
| 11/04/14 | Mark E McKane | 4.10 | Attend part of office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (2.6); office conference with the TCEH creditors' committee counsel re timing for completing legacy discovery and related issues (1.1); correspond with S. Dore re same (.4). |
| 11/04/14 | Andrew R McGaan, P.C. | 3.70 | Attend part of office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues (2.8); review and revise summary list of litigation projects (.4); correspond with J. Sprayregen re litigation issues (.5). |
| 11/04/14 | Matthew E Papez, P.C. | 4.70 | Office conference with K&E litigation working group re case background, open bankruptcy issues, and litigation strategy issues. |
| 11/04/14 | Kenneth J Sturek | 6.00 | Prepare and compile materials for new attorneys re case background (1.2); review documents in preparation for production (2.2); prepare draft legacy discovery privilege log (2.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Lucas J Kline | 4.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/05/14 | Stephanie S Thibault | 4.20 | Review recorded presentation re legacy discovery requests (1.5); review legacy discovery memorandum (1.2); analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness (1.5). |
| 11/05/14 | Andrew J Welz | 8.00 | Correspond with J. Gould and Advanced Discovery re search promotion and review of documents for legacy discovery review (2.6); draft guidance memorandum for contract attorneys re privilege concerns (3.5); review and prepare documents for production (1.9). |
| 11/05/14 | Samara L Penn | 4.70 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/05/14 | William G Marx | 1.50 | Prepare files for attorney review (1.3); correspond with vendor, A. Levin and K&E working group re discovery status (.2). |
| 11/05/14 | Inbal Hasbani | 2.20 | Review and analyze materials re legacy discovery. |
| 11/05/14 | Adam Teitcher | 8.70 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/05/14 | Chris Burrichter | 2.00 | Review guidance materials re legacy discovery. |
| 11/05/14 | Julia Allen | 2.00 | Analyze board materials re legacy discovery requests. |
| 11/05/14 | Mark F Schottinger | 6.30 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/05/14 | Cormac T Connor | .60 | Review materials re legacy discovery responses and document review process. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Allison McDonald | 1.00 | Review guidance materials re legacy discovery. |
| 11/05/14 | Nick Laird | 1.70 | Analyze documents for responsiveness to legacy document requests. |
| 11/05/14 | Eric Merin | 2.50 | Conduct review of company documents re legacy discovery. |
| 11/05/14 | Diana Chang | 5.30 | Perform second level review documents re legacy discovery requests. |
| 11/05/14 | Elizabeth S Dalmut | 6.70 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/05/14 | Stephanie Shropshire | 2.00 | Review debtors' and sponsors' discovery requests (.7); draft memorandum re protocol for same (.7); office conference with B. Stephany re review guidance for sponsor director communications (.6). |
| 11/05/14 | Michael Gawley | 3.40 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/05/14 | Mark Cuevas | 3.30 | Correspond with K&E litigation working group re database issues (.9); correspond with vendor re same (.6); office conference with C. Papenfuss and L. Horton re document production (.7); draft outline re same (1.1). |
| 11/05/14 | Meghan Rishel | 5.80 | Prepare documents for production (3.3); correspond with S. Ding re same (.9); review and prepare pleadings for electronic file (1.6). |
| 11/05/14 | Chad M Papenfuss | 7.40 | Telephone conference with vendor re exclusion list (1.8); correspond with K&E litigation working group re same (.6); telephone conference with vendor re plan for processing upcoming documents (1.4); draft summary re same (2.4); correspond with K&E litigation team re same (.5); office conference with M. Cuevas and L. Horton re document production (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | James Barolo | 8.40 | Review documents potentially responsive to legacy discovery production requests. |
| 11/05/14 | Kevin Chang | 3.30 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/05/14 | Holly R Trogdon | 1.70 | Supervise contract attorney document review (1.6); telephone conference with C. Maner re document review questions (.1). |
| 11/05/14 | Stephanie Ding | 9.50 | Coordinate production of new pleadings for electronic file (1.1); prepare same (3.2); prepare documents for attorney review (4.1); correspond with K&E litigation working group re same (1.1). |
| 11/05/14 | Howard Kaplan | .30 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/05/14 | Jason Douangsanith | 3.70 | Review and prepare new pleadings for electronic file (2.3); prepare combined custodial interview memorandum (1.4). |
| 11/05/14 | Bridget K O'Connor | 4.00 | Telephone conference with Evercore re advisor document collections (1.1); telephone conference with company re same (1.3); correspond with K&E litigation working group re same (.4); analyze produced documents re same (1.2). |
| 11/05/14 | Michael B Slade | 1.30 | Telephone conference with company re outstanding legacy discovery issues (.8); correspond with K&E litigation working group re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/05/14 | William T Pruitt | 3.90 | Analyze document collections re responsiveness to legacy discovery requests (1.5); correspond with K&E litigation working group re same (.2); correspond with company re same (.4); telephone conference with G. Santos re same (.3); telephone conference with H. Hadzimuratovic re same (.3); correspond with Simpson Thatcher re same (.2); review and revise discovery tracker (.8); correspond with H. Hadzimuratovic re same (.2). |
| 11/05/14 | Michael A Petrino | 4.00 | Research re litigation issues (3.6); correspond with M. McKane re same (.4). |
| 11/05/14 | Brenton A Rogers | 5.00 | Review and analyze legal memoranda re litigation issues (2.1); draft summary re discovery deadlines and case strategy (1.7); review relevant background materials re litigation issues (1.2). |
| 11/05/14 | Richard U S Howell | 2.50 | Analyze produced documents re outstanding issues and legacy discovery (1.8); correspond with K&E litigation working group re same (.7). |
| 11/05/14 | Jeffrey M Gould | 7.10 | Review documents for responsiveness and privilege in response to legacy discovery requests (2.0); office conference with B. Stephany re legacy discovery timeline (.3); correspond with A. Welz and Advanced Discovery re search promotion and review of documents for legacy discovery review (3.6); review and revise legal hold notice (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/05/14 | Bryan M Stephany | 4.40 | Office conference with J. Gould re legacy discovery timeline (.3); analyze issues re same (.9); office conference with M. McKane re non-sponsor director collections (.3); office conference with H. Hadzimuratovic re same (.3); telephone conference with counsel for Oncor re legacy discovery requests (.8); correspond with M. Esser re prior A&M collections (.5); office conference with S. Shropshire re review guidance for sponsor director communications (.6); revise, draft and review relevant discovery requests re same (.7). |
| 11/05/14 | Christopher J Maner | 8.50 | Analyze and tag documents for production re legacy requests (8.4); telephone conference with H. Trogdon re document review issue (.1). |
| 11/05/14 | Haris Hadzimuratovic | 2.20 | Review and redact documents for legacy discovery production re privilege (1.6); telephone conference with W. Pruitt re document collections (.3); office conference with B. Stephany re same (.3). |
| 11/05/14 | Jonathan F Ganter | .80 | Conduct second level document review re first lien and legacy requests. |
| 11/05/14 | Adrienne Levin | 5.30 | Revise collection index (.7); review Advanced Discovery status report (.8); prepare documents for attorney review (3.8). |
| 11/05/14 | Lisa A Horton | 3.50 | Prepare documents for production (1.4); office conference with M. Cuevas and C. Papenfuss re same (.7); prepare documents for attorney review (1.2); revise document tracking spreadsheet (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Mark E McKane | 2.20 | Correspond with S. Hackney re case management order precedent (.5); office conference with B. Stephany re non-sponsor director collections (.3); analyze privilege and relevance issues re legacy discovery of director materials (.3); coordinate legacy discovery document review efforts, timing and resources (.4); draft outline re key legacy discovery fact development projects going forward (.7). |
| 11/05/14 | Andrew R McGaan, P.C. | 1.70 | Correspond with J. Gould and M. McKane re discovery and document review issues (.4); correspond with restructuring working group re conflict strategy (.5); correspond with H. Kaplan re same (.8). |
| 11/05/14 | Kenneth J Sturek | 4.50 | Review and prepare documents for attorney review (2.1); conduct database management (2.4). |
| 11/06/14 | Benjamin D Sandahl | 1.00 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/06/14 | Lucas J Kline | 1.50 | Perform quality control document review re legacy discovery responsiveness. |
| 11/06/14 | Stephanie S Thibault | 5.20 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/06/14 | Michael Esser | 1.00 | Attend part of telephone conference with K&E litigation working group re legacy discovery issues (.9); telephone conference with A. Terteryan re EFH case background (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Andrew J Welz | 12.40 | Supervise contract attorney document review (4.2); revise guidance memorandum re privilege review (1.8); telephone conference with Advanced Discovery re new search terms (1.2); review and prepare documents for production (1.9); correspond with K&E litigation working group re same (.8); telephone conference with A. McDonald re document review guidance (.2); office conference with J. Gould re privilege guidance memorandum (.8); telephone conference with K&E litigation working group re legacy discovery issues (1.5). |
| 11/06/14 | William G Marx | 2.60 | Prepare files for attorney review (2.2); correspond with vendor and A. Levin re discovery status (.4). |
| 11/06/14 | Inbal Hasbani | 1.50 | Review guidance re legacy discovery. |
| 11/06/14 | Adam Teitcher | 9.10 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/06/14 | Chris Burrichter | 2.80 | Review guidance materials re legacy discovery (2.4); correspond with A. Welz re document review (.4). |
| 11/06/14 | Julia Allen | 7.20 | Analyze documents and board materials re legacy discovery requests (6.7); office conference with A. Terteryan re case background (.3); office conference with M. McKane re case strategy (.2). |
| 11/06/14 | Andrew W Grindrod | .30 | Conduct quality control review re legacy discovery. |
| 11/06/14 | Melanie MacKay | 1.30 | Review documents for responsiveness re legacy requests. |
| 11/06/14 | Colleen C Caamano | .50 | Correspond with K&E litigation working group re document requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/06/14 | Cormac T Connor | 3.20 | Review materials re discovery responses and document review process (.7); telephone conference with K&E litigation working group re legacy discovery issues (1.5); office conference with B. Stephany re legacy discovery requests (1.0). |
| 11/06/14 | Allison McDonald | .20 | Telephone conference with A. Welz re legacy document review guidance. |
| 11/06/14 | Nick Laird | 1.00 | Analyze documents for responsiveness to legacy document requests. |
| 11/06/14 | Vinu Joseph | 2.00 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/06/14 | Eric Merin | 4.00 | Conduct review of company documents re legacy discovery. |
| 11/06/14 | Diana Chang | 4.30 | Perform second level review documents re legacy requests. |
| 11/06/14 | Elizabeth S Dalmut | 3.20 | Conduct third level quality check of documents re legacy discovery requests. |
| 11/06/14 | Stephanie Shropshire | 4.50 | Review debtors' and sponsors' discovery requests (.9); draft memorandum re protocol for same (2.0); office conference with B. Stephany re review guidance for sponsor productions (1.6). |
| 11/06/14 | Sarah Stock | 2.50 | Conduct document review re EFH legacy discovery. |
| 11/06/14 | Sharon G Pace | 7.70 | Supervise document review (6.3); compile review questions (.7); compile guidance memorandum for contract attorneys (.7). |
| 11/06/14 | Mark Cuevas | 3.30 | Correspond with C. Papenfuss re document production (.5); prepare documents for upcoming productions (2.6); correspond with Advanced Discovery re search terms (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/14 | Chad M Papenfuss | 9.70 | Review exception reports (6.2); correspond with M. Cuevas re processing options (1.5); revise database re same (1.3); telephone conference with vendor re exception handling (.7). |
| 11/06/14 | James Barolo | 3.70 | Review documents potentially responsive to legacy discovery production requests. |
| 11/06/14 | Kevin Chang | 6.30 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege (3.5); research re common interest doctrine (2.8). |
| 11/06/14 | Holly R Trogdon | 1.00 | Perform second-level document review re first lien and legacy requests. |
| 11/06/14 | Benjamin Steadman | 3.10 | Review memorandum re investigation and legacy discovery requests (1.1); review presentation re same (2.0). |
| 11/06/14 | Anna Terteryan | .40 | Office conference with J. Allen re EFH case background (.3); telephone conference with M. Esser re same (.1). |
| 11/06/14 | Steven Torrez | .20 | Correspond with A. Welz re document review for consolidated discovery requests. |
| 11/06/14 | Stephanie Ding | 2.80 | Review and prepare documents for attorney review. |
| 11/06/14 | Howard Kaplan | 10.50 | Perform legacy discovery document review re responsiveness and privilege (9.5); research re same (1.0). |
| 11/06/14 | Jason Douangsanith | 1.20 | Review and prepare new pleadings for electronic file (.3); prepare key documents on database for attorney review (.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Bridget K O'Connor | 5.00 | Telephone conference with K&E litigation working group re legacy discovery issues (1.5); prepare for same (1.2); office conference with B. Stephany and J. Gould re legacy discovery requests (1.8); correspond with K&E working group re same (.5). |
| 11/06/14 | Michael B Slade | 1.90 | Telephone conference with K&E litigation working group re legacy discovery issues (1.5); correspond with K&E working group re intentional default claim (.4). |
| 11/06/14 | Marc Kieselstein, P.C. | .80 | Analyze litigation issues re legacy discovery. |
| 11/06/14 | William T Pruitt | 3.80 | Telephone conference with H. Hadzimuratovic re investigation and legacy discovery document collections (.3); telephone conference with company re same (.9); analyze document collection for first lien investigation and legacy discovery (1.1); telephone conference with K&E litigation working group re legacy discovery issues (1.5). |
| 11/06/14 | Michael A Petrino | .50 | Office conference with D. Dempsey re avoidance action issues. |
| 11/06/14 | Brenton A Rogers | 4.40 | Telephone conference with K&E litigation working group re legacy discovery issues (1.5); prepare for same (.9); telephone conference with company re case strategy (1.6); correspond with K&E working group re same (.4). |
| 11/06/14 | David R Dempsey | 1.40 | Telephone conference with G. Horowitz re discovery schedule (.9); office conference with M. Petrino re avoidance action issues (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Jeffrey M Gould | 10.20 | Telephone conference with K&E litigation working group re legacy discovery issues (1.5); office conference with B. Stephany and B. O'Connor re legacy discovery requests (1.8); telephone conference with B. Stephany re legacy discovery search terms (2.8); review and analyze documents for responsiveness and privilege re legacy discovery (1.4); revise privilege guidance memorandum (.8); office conference with A. Welz re the same (.8); correspond with Advanced Discovery re electronic searches and batching documents (1.1). |
| 11/06/14 | Bryan M Stephany | 15.60 | Telephone conference with K&E litigation working group re legacy discovery issues (1.5); office conference with B. O'Connor and J. Gould re legacy discovery requests (1.8); office conference with C. Connor re same (1.0); office conference with S. Shropshire re review guidance for sponsor productions (1.6); telephone conference with J. Gould re legacy discovery search terms (2.8); analyze search terms and custodian proposals (2.9); correspond with vendor re same (.4); draft and revise response to participants re discovery responses and objections (2.4); research re same (1.2). |
| 11/06/14 | Jason Goodman | .50 | Prepare documents for attorney review. |
| 11/06/14 | Christopher J Maner | 6.80 | Analyze and tag documents for production re legacy requests. |
| 11/06/14 | Haris Hadzimuratovic | 4.50 | Telephone conference with W. Pruitt re investigation and legacy discovery document collections (.3); review and redact documents for legacy discovery production re privilege (4.2). |
| 11/06/14 | Jonathan F Ganter | 2.00 | Conduct second level document review re first lien and legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Adrienne Levin | 6.20 | Revise collection index (3.8); telephone conference with K&E litigation working group re legacy discovery (1.5); correspond with Advanced Discovery re processing requirements for upcoming collections (.3); revise notice of intent tracking index (.6). |
| 11/06/14 | Lisa A Horton | 3.70 | Prepare documents for quality control (1.9); review production documents (.8); prepare documents for attorney review (1.0). |
| 11/06/14 | Mark E McKane | .20 | Office conference with J. Allen re case strategy. |
| 11/06/14 | Andrew R McGaan, P.C. | .70 | Review and revise presentation re litigation strategy (.3); correspond with restructuring team re same (.4). |
| 11/07/14 | Benjamin D Sandahl | 2.50 | Attend Relativity training re legacy document review (1.2); analyze documents re responsiveness to legacy requests and privilege (1.3). |
| 11/07/14 | Stephanie S Thibault | 3.40 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/07/14 | Andrew J Welz | 6.20 | Telephone conference with J. Gould re privilege review (.3); telephone conference with B. O'Connor and J. Gould re discovery protocol and deadlines (1.5); review documents for privilege re legacy and investigation requests (4.4). |
| 11/07/14 | Inbal Hasbani | 1.50 | Review presentation re legacy discovery |
| 11/07/14 | Caroline Nguyen | 1.50 | Attend Relativity training re document review (1.2); review training materials and presentations re same (.3). |
| 11/07/14 | Adam Teitcher | 5.60 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/07/14 | Julia Allen | 2.30 | Review and analyze documents re legacy discovery requests. |
| 11/07/14 | Mark F Schottinger | 4.10 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality (3.8); correspond with A. Welz re document review (.3). |
| 11/07/14 | Melanie MacKay | 1.50 | Review documents for responsiveness re legacy requests. |
| 11/07/14 | Colleen C Caamano | .50 | Correspond with K&E working group re technical and logistical support. |
| 11/07/14 | Cormac T Connor | 2.10 | Review materials re discovery responses and document review process. |
| 11/07/14 | Allison McDonald | 2.50 | Review presentation re legacy discovery (1.3); attend Relativity training for legacy discovery (1.2). |
| 11/07/14 | Nick Laird | 1.50 | Analyze documents for responsiveness to legacy document requests. |
| 11/07/14 | Vinu Joseph | 2.00 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/07/14 | Eric Merin | .30 | Conduct review of company documents re legacy discovery. |
| 11/07/14 | Elizabeth S Dalmut | 6.80 | Supervise contract attorney review (3.0); office conference with B. Stephany re chart for legacy discovery negotiations as well as written responses and objections (.3); conduct third level quality check of documents re legacy discovery requests (3.5). |
| 11/07/14 | Stephanie Shropshire | 2.00 | Revise memorandum re protocol for debtors' and sponsors' requests. |
| 11/07/14 | Michael Gawley | 3.20 | Review documents re EFH ad hoc legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Sharon G Pace | 10.00 | Supervise document review (7.3); correspond with reviewers re document review issues (1.8); correspond with vendor re database issues (.6); correspond with K&E working group re same (.3). |
| 11/07/14 | Mark Cuevas | 2.50 | Telephone conference with vendor re exception handling (.4); review database for documents re upcoming productions (1.8); correspond with A. Welz re same (.3). |
| 11/07/14 | Meghan Rishel | 1.00 | Revise workstreams, production, and discovery response tracking spreadsheet. |
| 11/07/14 | Chad M Papenfuss | 7.40 | Review database for documents re upcoming productions (4.9); perform database management re same (2.5). |
| 11/07/14 | Kevin Chang | 1.90 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/07/14 | Holly R Trogdon | 3.60 | Perform third-level document review re first lien and legacy requests (2.9); telephone conference with J. Gould re same (.1); telephone conference with C. Maner re same (.3); correspond with A. Yenamandra re docket materials (.3). |
| 11/07/14 | Benjamin Steadman | 6.40 | Review recorded presentation re legacy discovery (3.1); review guidance memorandum re same (1.6); participate in relativity training re discovery (1.0); review memorandum re liability management program (.7). |
| 11/07/14 | Anna Terteryan | 6.30 | Review presentation re legacy discovery (2.2); review presentation re the power industry (2.0); review guidance memorandum re discovery requests (1.3); correspond with K&E litigation working group re document review guidance (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Steven Torrez | 1.20 | Attend Relativity training for EFH document review. |
| 11/07/14 | Stephanie Ding | .50 | Prepare documents for attorney review. |
| 11/07/14 | Howard Kaplan | 7.80 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/07/14 | Jason Douangsanith | 2.50 | Prepare key documents for attorney review (2.2); review and prepare new pleadings for electronic file (.3). |
| 11/07/14 | Bridget K O'Connor | 3.50 | Telephone conference with J. Gould and A. Welz re discovery protocol and deadlines (1.5); correspond with K&E working group re same (1.1); telephone conference with Evercore re document collection (.9). |
| 11/07/14 | Michael B Slade | 1.70 | Telephone conference with company re discovery schedule (.8); review and revise same (.9). |
| 11/07/14 | William T Pruitt | 1.40 | Office conference with H. Hadzimuratovic, B. Stephany, J. Gould, and third-party advisors re legacy discovery and document collections (1.1); correspond with K&E litigation working group re same (.3). |
| 11/07/14 | Michael A Petrino | .30 | Telephone conference with M. McKane re potential avoidance actions. |
| 11/07/14 | Brenton A Rogers | .10 | Review proposed case assignments. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Jeffrey M Gould | 10.00 | Office conference with H. Hadzimuratovic, B. Stephany, W. Pruitt, and third-party advisors re legacy discovery and document collections (1.1); review and analyze proposed legacy search terms (1.1); telephone conference with H. Trogdon re same (.1); telephone conference with A. Welz re privilege review (.3); telephone conference with B. O'Connor and A. Welz re discovery protocol and deadlines (1.5); review documents for responsiveness and privilege re legacy discovery topics (5.5); telephone conference with M. McKane re legacy discovery review process issues (.4). |
| 11/07/14 | Bryan M Stephany | 7.10 | Office conference with H. Hadzimuratovic, J. Gould, W. Pruitt, and third-party advisors re legacy discovery and document collections (1.1); prepare for same (.8); review and revise proposed search terms and custodians for legacy discovery (2.6); correspond with J. Gould re same (.3); draft tracking chart for legacy discovery negotiations, written responses and objections (1.1); office conference with E. Dalmut re same (.3); telephone conference with counsel for sponsors re legacy discovery requests (.9). |
| 11/07/14 | Christopher J Maner | .80 | Analyze and tag documents for production re legacy requests (.5); telephone conference with H. Trogdon re same (.3). |
| 11/07/14 | Haris Hadzimuratovic | 5.00 | Office conference with B. Stephany, J. Gould, W. Pruitt, and third-party advisors re legacy discovery and document collections (1.1); review and redact documents for legacy discovery production re privilege (3.9). |
| 11/07/14 | Adrienne Levin | 2.20 | Prepare documents for production. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Mark E McKane | 1.30 | Telephone conference with M. Petrino re potential avoidance action issues (.3); draft outline re necessary projects for ongoing and anticipated litigation matters (.4); telephone conference with J. Gould re legacy discovery review process issues (.4); telephone conference with S. Dore and A. Wright re adjustments to legacy discovery deadlines (.2). |
| 11/07/14 | Andrew R McGaan, P.C. | 1.70 | Correspond with J. Sprayregen, E. Sassower and M. McKane re case management and litigation issues (1.2); correspond with S. Hessler re privilege and waiver issues (.5). |
| 11/07/14 | Kenneth J Sturek | 4.00 | Revise privilege log (3.8); correspond with M. Esser and H. Trogdon re same (.2). |
| 11/08/14 | Samara L Penn | 3.20 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/08/14 | Alexander Davis | 4.00 | Perform quality review of EFH documents re discovery requests. |
| 11/08/14 | Mark F Schottinger | 6.10 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/08/14 | Cormac T Connor | 1.20 | Attend part of office conference with J. Gould, B. Stephany, W. Pruitt, and counsel for advisors re proposed search terms. |
| 11/08/14 | Michael Gawley | 1.40 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/08/14 | Holly R Trogdon | 3.30 | Perform second-level document review re first lien and legacy requests. |
| 11/08/14 | Anna Terteryan | .40 | Review document review guidance. |
| 11/08/14 | Howard Kaplan | 4.50 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/08/14 | William T Pruitt | .50 | Attend part of office conference with J. Gould, B. Stephany, C. Connor, and counsel for advisors re proposed search terms. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | Jeffrey M Gould | 5.60 | Office conference with B. Stephany re response to legacy discovery objections (.5); review and revise same (1.1); office conference with B. Stephany re proposed search terms (.9); office conference with B. Stephany, C. Connor, W. Pruitt, and counsel for advisors re same (1.4); review documents for responsiveness and privilege to legacy discovery requests (1.7). |
| 11/08/14 | Bryan M Stephany | 6.30 | Draft and revise response re legacy discovery objections (2.0); office conference with J. Gould re same (.5); review and revise proposed search terms and custodians for legacy discovery (1.5); office conference with J. Gould re same (.9); office conference with J. Gould, C. Connor, W. Pruitt, and counsel for advisors re same (1.4). |
| 11/08/14 | Mark E McKane | .60 | Correspond with J. Gould re legacy discovery efforts, timing, and resource issues. |
| 11/09/14 | Andrew J Welz | 5.90 | Research re privilege rules for documents prepared for settlement (2.5); draft memorandum re same (3.4). |
| 11/09/14 | Samara L Penn | 6.60 | Perform second level review for legacy discovery re privilege and responsiveness; (4.2); office conference with B. Stephany re discovery of third-party professionals and research assignment (.5); research re same (1.9). |
| 11/09/14 | Inbal Hasbani | 2.40 | Review guidance memorandum re coding documents for legacy requests. |
| 11/09/14 | Justin Sowa | 5.40 | Perform second-level review of legacy documents. |
| 11/09/14 | Adam Teitcher | 5.80 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/09/14 | Alexander Davis | 3.00 | Perform quality review of EFH documents re discovery requests. |
| 11/09/14 | Mark F Schottinger | 3.20 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/09/14 | Andrew W Grindrod | 1.20 | Conduct quality control review re legacy discovery. |
| 11/09/14 | Roxana Mondragon-Motta | 4.30 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/09/14 | Cormac T Connor | .50 | Office conference with B. Stephany re document review working group questions |
| 11/09/14 | Nick Laird | 3.00 | Analyze documents for responsiveness to legacy document requests. |
| 11/09/14 | Vinu Joseph | 2.50 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/09/14 | Eric Merin | 1.10 | Conduct review of company documents re legacy discovery. |
| 11/09/14 | Michael Gawley | .80 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/09/14 | Chad M Papenfuss | 3.80 | Review database for documents re upcoming productions (2.9); perform database management re same (.9). |
| 11/09/14 | James Barolo | 1.00 | Review documents potentially responsive to legacy discovery production requests. |
| 11/09/14 | Kevin Chang | 4.10 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/09/14 | Holly R Trogdon | 2.20 | Perform third-level document review re first lien and legacy requests (1.9); correspond with K&E litigation working group re document review issues (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/14 | Benjamin Steadman | 4.80 | Analyze documents re investigation and legacy discovery requests. |
| 11/09/14 | Steven Torrez | 1.50 | Review documents re legacy discovery requests. |
| 11/09/14 | Howard Kaplan | 2.10 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/09/14 | Michael B Slade | .30 | Telephone conference with company re document collection. |
| 11/09/14 | Jeffrey M Gould | 6.50 | Review documents for responsiveness and privilege to legacy discovery requests (4.6); revise proposed search terms and custodians for legacy discovery (.5); telephone conference with B. Stephany and vendor re same (.7); telephone conference with Evercore re document collections (.7). |
| 11/09/14 | Bryan M Stephany | 10.70 | Draft responses to document review working group questions (1.6); office conference with C. Connor re same (.5); review and revise proposed search terms and custodians for legacy discovery (2.6); telephone conference with J. Gould and vendor re same (.7); correspond with K&E working group re same (.5); office conference with S. Penn re discovery of third-party professionals and research assignment (.5); draft and revise response re legacy discovery objections (2.4); correspond with B. O'Connor re same (1.2); correspond with B. O'Connor re legacy discovery protocol extension (.7). |
| 11/09/14 | Christopher J Maner | 2.50 | Analyze and tag documents for production re legacy requests. |
| 11/09/14 | Mark E McKane | .30 | Telephone conference with S. Dore and A. Wright re legacy discovery protocol extension. |
| 11/10/14 | Benjamin D Sandahl | 2.00 | Analyze documents re responsiveness to legacy requests and privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Lucas J Kline | 12.50 | Perform quality control document review re legacy discovery responsiveness (11.8); office conference with J. Gould, B. O'Connor, and A. Welz re document review protocol (.5); correspond with A. Welz re same (.2). |
| 11/10/14 | Michael Esser | 1.20 | Correspond with K&E working group re privilege issues with third-party advisor document collection. |
| 11/10/14 | Andrew J Welz | 5.30 | Review documents for privilege re legacy and investigation requests (4.4); correspond with K&E litigation working group re document review guidance (.4); office conference with J. Gould, B. O'Connor, and L. Kline re document review protocol (.5). |
| 11/10/14 | Samara L Penn | 2.90 | Research re discovery of third-party professionals (1.3); draft and revise memorandum re same (1.6). |
| 11/10/14 | Justin Sowa | 7.90 | Perform second-level review of legacy documents. |
| 11/10/14 | Adam Teitcher | 7.10 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/10/14 | Chris Burrichter | 4.80 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/10/14 | Julia Allen | 3.50 | Review and analyze board presentation re potential litigation (.4); review and analyze documents re legacy discovery requests (3.1). |
| 11/10/14 | Anthony Sexton | .40 | Correspond with K&E litigation working group re coding tax issues for legacy discovery (.3); correspond with K&E working group re litigation issues (.1). |
| 11/10/14 | Roxana Mondragon-Motta | 4.40 | Analyze EFH documents for legacy discovery re responsiveness and privilege (2.9); review presentation for discovery re legacy discovery issues (1.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Colleen C Caamano | .20 | Correspond with K&E working group re technical and logistical support. |
| 11/10/14 | Cormac T Connor | 3.90 | Review materials re discovery responses and document review process (1.4); review documents re legacy discovery (2.1); correspond with K&E working group re coding tax documents for legacy discovery (.4). |
| 11/10/14 | Allison McDonald | 2.90 | Review presentation for legacy discovery. |
| 11/10/14 | Nick Laird | 1.30 | Analyze documents for responsiveness to legacy document requests. |
| 11/10/14 | Eric Merin | 3.40 | Conduct review of company documents re legacy discovery. |
| 11/10/14 | Elizabeth S Dalmut | 5.80 | Supervise contract attorney document review (2.7); correspond with J. Gould re same (.3); conduct third level quality check of documents re legacy discovery requests (2.8). |
| 11/10/14 | Michael Gawley | 3.50 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/10/14 | Sharon G Pace | 8.20 | Supervise document review (6.9); compile reviewer questions (1.2); report database response issues to vendor (.1). |
| 11/10/14 | Mark Cuevas | 2.60 | Perform database management re upcoming production (2.1); telephone conference with Advanced Discovery re same and exception handling (.5). |
| 11/10/14 | Meghan Rishel | 1.50 | Revise production index tracking log (1.0); prepare materials re document review guidance (.5). |
| 11/10/14 | Chad M Papenfuss | 9.10 | Review database for documents relating to upcoming productions (3.8); perform database management re same (5.1); correspond with M. Cuevas re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | James Barolo | 5.20 | Review documents potentially responsive to legacy discovery production requests. |
| 11/10/14 | Kevin Chang | 2.20 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/10/14 | Holly R Trogdon | 4.30 | Perform third-level document review re first lien and legacy requests. |
| 11/10/14 | Benjamin Steadman | 4.10 | Analyze documents re investigation and legacy discovery requests. |
| 11/10/14 | Anna Terteryan | 3.60 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/10/14 | Steven Torrez | 4.80 | Review documents re legacy discovery requests. |
| 11/10/14 | Stephanie Ding | .90 | Review and prepare recent discovery and correspondence for electronic file (.3); review and revise legacy discovery tracker (.6). |
| 11/10/14 | Howard Kaplan | .90 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/10/14 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 11/10/14 | Bridget K O'Connor | 2.80 | Telephone conference with K&E working group re status update and legacy discovery extension (1.9); office conference with J. Gould, A. Welz and L. Kline re document review protocol (.5); revise same (.4). |
| 11/10/14 | Michael B Slade | 1.60 | Attend part of telephone conference with K&E working group re status update and legacy discovery extension. |
| 11/10/14 | William T Pruitt | 2.30 | Review document collection from Evercore re legacy discovery (1.1); analyze documents on company's financial shared drive re responsiveness (.8); correspond with K&E litigation working group re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Brenton A Rogers | 3.60 | Telephone conference with K&E working group re status update and legacy discovery extension (1.9); review and analyze recent case filings (.5); analyze first day affidavit and Rule 2004 motion (1.2). |
| 11/10/14 | Richard U S Howell | 4.40 | Review and analyze documents to be produced re legacy requests (1.4); telephone conference with company re same (1.1); telephone conference with K&E working group re status update and legacy discovery extension (1.9). |
| 11/10/14 | Jeffrey M Gould | 8.30 | Telephone conference with M. McKane re legacy discovery production efforts, timing and resources (1.8); office conference with B. Stephany re response re written discovery and search terms proposal (.6); prepare guidance memorandum re document review protocol (1.8); office conference with B. O'Connor, A. Welz and L. Kline re same (.5); review documents for responsiveness and privilege re legacy discovery (1.7); telephone conference with K&E working group re status update and legacy discovery extension (1.9). |
| 11/10/14 | Bryan M Stephany | 8.60 | Draft and revise response re written discovery and search terms proposal (1.4); office conference with J. Gould re same (.6); analyze results of searches in support of same (1.5); telephone conference with vendor re same (.8); telephone conference with Evercore re document collection (.5); correspond with J. Gould re same (.3); review and analyze recent relevant pleadings and correspondence (1.6); telephone conference with K&E working group re status update and legacy discovery extension (1.9). |
| 11/10/14 | Christopher J Maner | 5.50 | Analyze and tag documents for production re legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Haris Hadzimuratovic | 7.50 | Review and redact documents for legacy discovery production re privilege (6.6); correspond with K&E litigation working group re shared drive collection (.9). |
| 11/10/14 | Adrienne Levin | 3.60 | Prepare documents for imaging (1.7); prepare key documents for attorney review (1.9). |
| 11/10/14 | Lisa A Horton | 3.40 | Prepare documents for imaging (1.8); prepare documents for attorney review (1.4); correspond with C. Papenfuss re reprocessing (.2). |
| 11/10/14 | Mark E McKane | 5.30 | Telephone conference with J. Gould re legacy discovery production efforts, timing and resources (1.8); telephone conference with K&E working group re status update and legacy discovery extension (1.9); correspond with K&E working group re same (.9); correspond with B. Stephany re updated legacy discovery timing (.4); correspond with B. O'Connor re potential privilege issues with new conflict matters counsel (.3). |
| 11/11/14 | Lucas J Kline | 11.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/11/14 | Stephanie S Thibault | 1.30 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness (.7); review presentation re privilege (.6). |
| 11/11/14 | Samara L Penn | 2.70 | Research re discovery of third-party professionals (1.3); revise memorandum re same (1.4). |
| 11/11/14 | William G Marx | 1.30 | Prepare files for attorney review (1.1); correspond with vendor, A. Levin and K&E working group re discovery status (.2). |
| 11/11/14 | Justin Sowa | 6.40 | Perform second-level review of legacy documents. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Adam Teitcher | 7.80 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/11/14 | Chris Burrichter | 4.00 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/11/14 | Julia Allen | 8.30 | Telephone conference with K&E working group re discovery status update (.5); review and analyze documents re legacy discovery requests (7.3); review presentation re privilege in bankruptcy (.5). |
| 11/11/14 | Andrew W Grindrod | 3.80 | Conduct quality control review re legacy discovery. |
| 11/11/14 | Roxana Mondragon-Motta | 1.00 | Review presentation re privilege in bankruptcy (.5); correspond with J. Gould re privilege claw-back issues (.2); analyze EFH documents for legacy discovery re responsiveness and privilege (.3). |
| 11/11/14 | Melanie MacKay | 1.80 | Review documents for responsiveness re legacy requests. |
| 11/11/14 | Cormac T Connor | 1.70 | Telephone conference with K&E working group re discovery status update (.5); prepare for same (.2); review materials re discovery responses and document production efforts (1.0). |
| 11/11/14 | Allison McDonald | 4.60 | Review and code documents for discovery re responsiveness to legacy requests. |
| 11/11/14 | Nick Laird | 1.50 | Analyze documents for responsiveness to legacy document requests. |
| 11/11/14 | Eric Merin | 3.00 | Conduct review of company documents re legacy discovery. |
| 11/11/14 | Diana Chang | 4.00 | Perform second level review documents re legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Elizabeth S Dalmut | 9.70 | Conduct second and third level quality check of documents re legacy discovery requests. |
| 11/11/14 | Michael Gawley | 4.20 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/11/14 | Sharon G Pace | 7.10 | Supervise document review (5.6); correspond with K&E litigation working group re reviewer questions (1.5). |
| 11/11/14 | Mark Cuevas | 1.50 | Revise quality check searches. |
| 11/11/14 | Meghan Rishel | 1.00 | Revise discovery response tracking spreadsheet (.7); revise email distribution list with new group members (.3). |
| 11/11/14 | Chad M Papenfuss | 7.40 | Review database for documents re upcoming productions (3.9); perform database management re same (3.5). |
| 11/11/14 | James Barolo | 2.60 | Review documents potentially responsive to legacy discovery production requests. |
| 11/11/14 | Kevin Chang | 10.70 | Research re controlling shareholders and attorney-client privilege (3.9); draft memorandum re same (3.5); review and code documents for legacy requests re responsiveness, confidentiality, and privilege (3.3). |
| 11/11/14 | Holly R Trogdon | 4.00 | Perform third-level document review re first lien and legacy requests. |
| 11/11/14 | Benjamin Steadman | 5.20 | Analyze documents re investigation and legacy discovery requests. |
| 11/11/14 | Anna Terteryan | .20 | Analyze documents re investigation and legacy discovery requests. |
| 11/11/14 | Steven Torrez | 2.20 | Review documents re legacy discovery requests. |
| 11/11/14 | Stephanie Ding | .70 | Review and prepare recent discovery and correspondence for electronic file. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 11/11/14 | Bridget K O'Connor | 3.40 | Telephone conference with K&E working group re discovery status update (.5); telephone conference with M. Papez re litigation projects (.9); revise project list re same (.7); review materials re same (1.3). |
| 11/11/14 | Michael B Slade | .30 | Telephone conference with company re litigation update. |
| 11/11/14 | William T Pruitt | 2.40 | Telephone conference with Evercore re collection for legacy discovery (.8); prepare for same (.4); telephone conference with H. Hadzimuratovic and B. Stephany re same (.4); analyze documents from financial share drive re responsiveness (.5); correspond with Evercore counsel re Evercore collection (.3). |
| 11/11/14 | Brenton A Rogers | 7.20 | Review and analyze Rule 2004 motions (2.0); review and analyze motion to assume RSA (1.7); telephone conference with K&E working group re discovery status update (.5); review presentation re legacy discovery (1.9); review guidance memorandum re same (1.1). |
| 11/11/14 | Jeffrey M Gould | 9.80 | Review and analyze proposed search terms for legacy discovery (1.1); office conference with B. Stephany re open discovery issues (.9); telephone conference with K&E working group re discovery status update (.5); correspond with B. Stephany and Advanced Discovery re search promotion and review of documents for legacy discovery review (3.0); review documents for responsiveness and privilege re legacy discovery (4.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Bryan M Stephany | 5.60 | Review and analyze proposed search terms for legacy discovery (.4); correspond with J. Gould and Advanced Discovery re search promotion and review of documents for legacy discovery review (3.0); office conference with J. Gould re open discovery issues (.9); telephone conference with W. Pruitt and H. Hadzimuratovic re Evercore collection (.4); office conference with M. McKane re legacy discovery deadlines (.4); telephone conference with EFH Creditors' Committee re same (.5). |
| 11/11/14 | Christopher J Maner | 8.00 | Analyze and tag documents for production re legacy requests. |
| 11/11/14 | Haris Hadzimuratovic | 7.00 | Review and redact documents for legacy discovery production re privilege (3.8); telephone conference with Duff & Phelps re document collections (.7); review finance documents for collection re legacy requests (2.1); telephone conference with W. Pruitt and B. Stephany re Evercore collection (.4) |
| 11/11/14 | Adrienne Levin | 2.60 | Revise review database. |
| 11/11/14 | Lisa A Horton | 1.50 | Prepare documents for production and quality control. |
| 11/11/14 | Mark E McKane | .40 | Office conference with B. Stephany re legacy discovery deadlines. |
| 11/11/14 | Andrew R McGaan, P.C. | .60 | Review and revise litigation staffing and project summaries. |
| 11/11/14 | Matthew E Papez, P.C. | 2.80 | Telephone conference with K&E working group re discovery status update (.5); telephone conference with B. O'Connor re litigation projects (.9); analyze project list re same (.2); review background documents re same (1.2). |
| 11/12/14 | Lucas J Kline | 11.00 | Perform quality control document review re legacy discovery responsiveness. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Stephanie S Thibault | 3.90 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/12/14 | Andrew J Welz | 9.20 | Review documents re investigation and legacy discovery requests (5.2); correspond with K&E litigation working group re document review guidance (.7); review and redact documents re privilege for investigation and legacy discovery requests (2.4); office conference with J. Gould re same (.9). |
| 11/12/14 | Samara L Penn | 3.80 | Draft and revise litigation hold notice. |
| 11/12/14 | William G Marx | 1.60 | Prepare files for attorney review (1.4); correspond with vendor and A. Levin re discovery status (.2). |
| 11/12/14 | Justin Sowa | 2.40 | Perform second-level review of legacy documents. |
| 11/12/14 | Adam Teitcher | 11.70 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/12/14 | Chris Burrichter | 6.00 | Review guidance materials re privilege in bankruptcy (1.3); review documents for legacy requests re responsiveness, confidentiality, and privilege (4.7). |
| 11/12/14 | Julia Allen | 5.30 | Correspond with K&E litigation working group re legacy document review (.9); telephone conference with B. Rogers re first lien investigation (.3); review and analyze documents re legacy discovery requests (4.1). |
| 11/12/14 | Alexander Davis | 1.40 | Perform quality review of EFH documents re discovery requests. |
| 11/12/14 | Mark F Schottinger | 4.60 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Roxana Mondragon-Motta | 4.70 | Review guidance memorandum re legacy discovery (1.2); analyze EFH documents for legacy discovery re responsiveness and privilege (3.5). |
| 11/12/14 | Melanie MacKay | 1.00 | Review documents for responsiveness re legacy requests. |
| 11/12/14 | Allison McDonald | 1.50 | Review and code documents for discovery re responsiveness to legacy requests. |
| 11/12/14 | Nick Laird | 1.90 | Analyze documents for responsiveness to legacy document requests. |
| 11/12/14 | Eric Merin | 3.50 | Conduct review of company documents re legacy discovery. |
| 11/12/14 | Diana Chang | 6.00 | Perform second level review documents re legacy requests. |
| 11/12/14 | Elizabeth S Dalmut | 5.40 | Analyze UCC responses re unaddressed legacy discovery issues (2.2); draft memorandum re key topics identified (1.6); conduct second level quality check of documents re legacy discovery requests (1.6). |
| 11/12/14 | Michael Gawley | 3.20 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/12/14 | Austin Klar | .60 | Review memorandum re attorney-client privilege and common interest doctrine. |
| 11/12/14 | Sharon G Pace | 7.70 | Supervise document review (6.8); draft responses re reviewer questions (.7); correspond with K&E litigation working group re review issues (.2). |
| 11/12/14 | Mark Cuevas | 1.90 | Revise exception reports. |
| 11/12/14 | Chad M Papenfuss | 9.60 | Review database for documents re upcoming productions (3.5); perform database management re same (4.1); telephone conference with vendor re same (1.8); correspond with M. Cuevas re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | James Barolo | 5.30 | Review documents potentially responsive to legacy discovery production requests. |
| 11/12/14 | Kevin Chang | 3.80 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/12/14 | Holly R Trogdon | 2.00 | Perform third-level document review re first lien and legacy requests. |
| 11/12/14 | Benjamin Steadman | 6.20 | Analyze documents re investigation and legacy discovery requests. |
| 11/12/14 | Anna Terteryan | .10 | Review privilege guidance. |
| 11/12/14 | Steven Torrez | 5.60 | Review documents re legacy discovery requests. |
| 11/12/14 | Stephanie Ding | 3.20 | Review and revise legacy discovery tracker (.6); review and prepare recent discovery for electronic file (.2); review and prepare cases cited in first lien settlement appeal briefs for attorney review (2.4). |
| 11/12/14 | Jason Douangsanith | .80 | Review and prepare new pleadings for electronic file. |
| 11/12/14 | Bridget K O'Connor | 4.20 | Telephone conference with M. Papez and M. McKane re litigation projects (1.0); prepare for same (.9); telephone conference with company re status update (.7); correspond with K&E litigation working group re avoidance actions (1.6). |
| 11/12/14 | William T Pruitt | 1.70 | Telephone conference with H. Hadzimuratovic, Debevoise and Evercore re legacy document collections (.6); telephone conference with H. Hadzimuratovic re same (.3); review collection log re financial shared drive (.3); correspond with H. Hadzimuratovic re same (.2); correspond with K&E litigation working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Michael A Petrino | 3.40 | Office conference with M. Papez re avoidance action issues (1.0); review memorandum re legacy discovery (2.4). |
| 11/12/14 | Brenton A Rogers | 5.30 | Review presentation for discovery re legacy discovery (2.1); analyze materials re presentations to boards of directors (2.9); telephone conference with J. Allen re first lien investigation (.3). |
| 11/12/14 | Jeffrey M Gould | 9.50 | Correspond with A. Welz and Advanced Discovery re search promotion and review of documents for legacy discovery review (3.6); review documents for responsiveness and privilege re legacy discovery (3.3); office conference with A. Welz re same (.9); review and analyze outstanding document collection needs (1.1); correspond with K&E litigation working group re same (.6). |
| 11/12/14 | Bryan M Stephany | 5.90 | Review and redact documents for legacy discovery re privilege (1.6); correspond with legacy participants and Creditors' Committee re case protocol extensions (1.2); office conference with EFH Committee re scope of legacy discovery conducted to date (.9); correspond with K&E litigation working group re same (.6); telephone conference with Evercore re legacy discovery collection efforts (.5); analyze materials re same (.6); telephone conference with A. Levin re legacy service list revisions (.5). |
| 11/12/14 | Christopher J Maner | 3.30 | Analyze and tag documents for production re legacy requests. |
| 11/12/14 | Haris Hadzimuratovic | 5.50 | Review and redact documents for legacy discovery production re privilege (4.4); telephone conference with W. Pruitt, Debevoise, and Evercore re legacy document collections (.6); telephone conference with W. Pruitt re same (.3); correspond with W. Pruitt re financial shared drive (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Adrienne Levin | 3.00 | Telephone conference with B. Stephany re legacy service list revisions (.5); revise review database (1.6); revise collection log (.9). |
| 11/12/14 | Lisa A Horton | 2.80 | Prepare documents for production (1.7); prepare documents for attorney review (1.1). |
| 11/12/14 | Mark E McKane | .70 | Attend part of telephone conference with B. O'Connor and M. Papez re litigation team projects. |
| 11/12/14 | Matthew E Papez, P.C. | 3.40 | Telephone conference with M. McKane and B. O'Connor re litigation team projects (1.0); prepare for same (.7); correspond with K&E litigation working group re same (.7); office conference with M. Petrino re avoidance action issues (1.0). |
| 11/12/14 | Kenneth J Sturek | 6.50 | Prepare documents for attorney review. |
| 11/13/14 | Benjamin D Sandahl | 1.00 | Research re common interest doctrine. |
| 11/13/14 | Lucas J Kline | 6.50 | Perform quality control document review re legacy discovery responsiveness. |
| 11/13/14 | Stephanie S Thibault | 4.50 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/13/14 | Andrew J Welz | 6.70 | Review documents for legacy privilege log (1.1); draft privilege descriptions re same (1.4); telephone conference with K&E litigation working group re case status (.5); prepare for same (.7); office conference with J. Gould, B. Stephany, B. O'Connor and K. Sturek re open issues in legacy discovery (2.7); correspond with K&E litigation working group re same (.3). |
| 11/13/14 | Samara L Penn | 4.80 | Perform second level review for legacy discovery re privilege and responsiveness. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/13/14 | William G Marx | 2.50 | Prepare files for attorney review (2.1); correspond with vendor and A. Levin re discovery status (.4). |
| 11/13/14 | Gregory F Pesce | 1.00 | Correspond with C. Husnick re avoidance action issues (.6); review materials re same (.3); correspond with B. Schartz re same (.1). |
| 11/13/14 | Justin Sowa | 5.30 | Perform second-level review of legacy documents. |
| 11/13/14 | Adam Teitcher | 5.40 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/13/14 | Chris Burrichter | 8.30 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/13/14 | Julia Allen | 7.40 | Review and analyze documents re legacy discovery requests (5.3); telephone conference with K&E litigation working group re case status (.5); research re litigation issues (1.3); telephone conference with M. Petrino re response to standing motion (.3). |
| 11/13/14 | Anthony Sexton | .70 | Correspond with K&E litigation working group re section litigation issues (.2); correspond with K&E litigation working group re litigation issues for legacy litigation (.5). |
| 11/13/14 | Roxana Mondragon-Motta | .10 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/13/14 | Cormac T Connor | 1.80 | Review legal standard and materials re tax issues for legacy discovery (1.1); correspond with K&E working group re same (.2); telephone conference with K&E litigation working group re case status (.5). |
| 11/13/14 | Nick Laird | 1.60 | Analyze documents for responsiveness to legacy document requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Vinu Joseph | 7.00 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/13/14 | Eric Merin | 3.60 | Conduct review of company documents re legacy discovery. |
| 11/13/14 | Diana Chang | 5.00 | Perform second level review documents re legacy requests. |
| 11/13/14 | Elizabeth S Dalmut | 3.50 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/13/14 | Michael Gawley | 3.50 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/13/14 | Sharon G Pace | 5.60 | Supervise document review (4.9); correspond with K&E working group re reviewer questions (.5); correspond with K&E working group re quality check review batches (.2). |
| 11/13/14 | Mark Cuevas | 3.00 | Revise exception reports (1.2); revise summary re same (1.3); telephone conference with C. Papenfuss re database issues (.5). |
| 11/13/14 | Chad M Papenfuss | 10.40 | Review database for documents re upcoming productions (3.9); perform database management re same (2.0); telephone conference with M. Cuevas re same (.5); review exclusion reports (3.4); telephone conference with vendor re same (.6). |
| 11/13/14 | James Barolo | 7.40 | Review documents potentially responsive to legacy discovery production requests. |
| 11/13/14 | Kevin Chang | 7.10 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/13/14 | Holly R Trogdon | 8.60 | Perform third-level document review re first lien and legacy requests (5.2); perform second-level document review re first lien and legacy requests (3.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Benjamin Steadman | 2.80 | Analyze documents re investigation and legacy discovery requests. |
| 11/13/14 | Anna Terteryan | 4.80 | Review EFH documents for legacy discovery requests re responsiveness and privilege (4.1); correspond with A. Welz and litigation support re document review guidance (.7). |
| 11/13/14 | Steven Torrez | 3.00 | Review documents re legacy discovery requests. |
| 11/13/14 | Stephanie Ding | 4.20 | Review and prepare cases cited in first lien settlement appeal briefs (1.2); prepare documents for production (3.0). |
| 11/13/14 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 11/13/14 | Bridget K O'Connor | 4.00 | Telephone conference with K&E litigation working group re case status (.5); review materials to prepare for same (1.2); telephone conference with J. Gould re guidance for responsive documents (.8); attend part of office conference with A. Welz, B. Stephany, J. Gould and K. Sturek re open issues in legacy discovery (1.2); correspond with K&E working group re same (.3). |
| 11/13/14 | William T Pruitt | 2.10 | Telephone conference with K&E litigation working group re case status (.5); prepare for same (.4); analyze documents for discovery requests re privilege concerns (.9); correspond with K&E litigation working group re coding of board materials (.3). |
| 11/13/14 | Michael A Petrino | 2.00 | Draft outline re avoidance action issues (1.0); office conference with M. Papez re litigation issues (.7); telephone conference with J. Allen re response to standing motion (.3). |
| 11/13/14 | Brenton A Rogers | .90 | Review and analyze presentations to boards of directors re privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Jeffrey M Gould | 10.50 | Telephone conference with K&E litigation working group re case status (.5); prepare for same (.7); coordinate with B. Stephany and H. Hadzimuratovic re legacy discovery issues and search term proposal (1.5); review documents for responsiveness and privilege re legacy discovery (4.3); telephone conference with B. O'Connor re reviewer guidance re privilege (.8); office conference with A. Welz, B. Stephany, B. O'Connor and K. Sturek re open issues in legacy discovery (2.7). |
| 11/13/14 | Bryan M Stephany | 7.60 | Office conference with H. Hadzimuratovic re priority legacy requests from Committee (.8); correspond with B. O'Connor re deadline for standing motion (.6); research re same (.6); draft summary re research (.5); correspond with J. Gould and H. Hadzimuratovic re legacy discovery issues and search term proposal (1.5); correspond with A. Levin re legacy service list and repository (.4); office conference with A. Welz, J. Gould, B. O'Connor and K. Sturek re open issues in legacy discovery (2.7); telephone conference with K&E litigation working group re case status (.5). |
| 11/13/14 | Christopher J Maner | 3.30 | Analyze and tag documents for production re legacy requests. |
| 11/13/14 | Haris Hadzimuratovic | 6.00 | Office conference with B. Stephany re priority legacy requests from Committee (.8); correspond with J. Gould and B. Stephany re legacy discovery issues and search term proposal (1.5); review and redact documents for legacy discovery production re privilege (2.9); telephone conference with K&E litigation working group re case status (.5); prepare for same (.3). |
| 11/13/14 | Adrienne Levin | 2.80 | Correspond with B. Stephany re legacy service list and repository (.4); prepare discovery requests and responses for legacy database (1.2); revise collection index (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Lisa A Horton | 3.30 | Prepare documents for attorney review (2.2); review and quality check production documents (1.1). |
| 11/13/14 | Mark E McKane | .70 | Correspond with A. McGaan re litigation priorities and staffing issues (.4); draft agenda re litigation coordinating call (.3). |
| 11/13/14 | Andrew R McGaan, P.C. | 2.80 | Telephone conference with K&E litigation working group re case status (.5); review materials to prepare for same (1.1); research and review precedent re Bankruptcy Code defenses (1.2). |
| 11/13/14 | Matthew E Papez, P.C. | 2.60 | Review and analyze materials re litigation issues (1.9); office conference with M. Petrino re same (.7). |
| 11/13/14 | Kenneth J Sturek | 4.00 | Office conference with A. Welz, B. Stephany, B. O'Connor and J. Gould re open issues in legacy discovery (2.7); compile potential claw-back documents for attorney review (1.3). |
| 11/14/14 | Benjamin D Sandahl | 3.00 | Analyze documents re responsiveness to legacy requests and privilege (2.0); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Lucas J Kline | 6.50 | Perform quality control document review re legacy discovery responsiveness. |
| 11/14/14 | Stephanie S Thibault | 5.70 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness (4.7); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Michael Esser | 2.00 | Office conference with G. Germeroth and H. Hadzimuratovic re strategy for legacy document requests (.8); prepare for same (.2); telephone conference with K&E litigation working group re work streams and case developments (1.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Andrew J Welz | 6.90 | Review documents for legacy privilege log (3.1); draft privilege descriptions re same (1.7); review documents for responsiveness and privilege re legacy discovery requests (1.1); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Samara L Penn | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | William G Marx | 2.50 | Prepare files for attorney review (2.3); correspond with vendor and A. Levin re discovery status (.2). |
| 11/14/14 | Gregory F Pesce | 1.40 | Telephone conference with T. Lii and R. Chaikin re avoidance action issues (.2); review background materials re same (.6); prepare memorandum re same (.6). |
| 11/14/14 | Ashley Littlefield | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Inbal Hasbani | 2.20 | Conduct quality review of documents re legacy requests. |
| 11/14/14 | Justin Sowa | 4.90 | Perform second-level review of legacy documents (3.9); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Adam Teitcher | 4.80 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/14/14 | Chris Burrichter | 8.00 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Julia Allen | 4.70 | Review and analyze documents re legacy discovery issues (2.1); review recorded presentation for discovery re legacy transactions (1.6); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Alexander Davis | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Mark F Schottinger | 10.20 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality (7.8); draft summary of attorney questions and answers re legacy document review (1.4); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Roxana Mondragon-Motta | 4.00 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/14/14 | Cormac T Connor | 3.90 | Review materials re discovery responses and document review process (1.1); review tax materials re legacy discovery (1.1); correspond with K&E working group re coding tax documents for legacy discovery (.6); telephone conference with K&E litigation working group re work streams and case developments (1.0); prepare for same (.1). |
| 11/14/14 | Nick Laird | 2.30 | Analyze documents for responsiveness to legacy document requests. |
| 11/14/14 | Vinu Joseph | 5.50 | Review documents re responsiveness to first-lien investigation and legacy requests (4.5); telephone conference with K&E litigation working group re work streams and case developments (1.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Teresa Lii | 5.90 | Telephone conference with G. Pesce and R. Chaikin re avoidance action issues (.2); prepare for same (.2); review memorandum re same (2.5); research re same (2.9); correspond with M. Papez re same (.1). |
| 11/14/14 | Elizabeth S Dalmut | 7.60 | Conduct second level quality check of documents re legacy discovery requests (6.6); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Michael Gawley | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Austin Klar | 3.90 | Review and analyze documents re responsiveness to investigation and legacy production requests (2.9); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Sarah Stock | 4.00 | Conduct document review re EFH legacy discovery (2.7); review guidance materials re same (.3); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Sharon G Pace | 6.80 | Supervise document review (4.9); correspond with K&E working group re reviewer issues (.9); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Mark Cuevas | 3.30 | Revise workstreams, discovery request and production tracking spreadsheets (2.0); correspond with A. Welz re database issues (.2); telephone conference with vendor re same (.5); correspond with K. Ye and A. Levin re same (.3); telephone conference with C. Papenfuss re quality check searches (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Meghan Rishel | 3.80 | Compile proposed clawback documents (1.0); research re oral argument transcript request from Second Circuit (.5); draft letter requesting oral argument transcript from Second Circuit (.3); revise discovery request, workstreams, and production tracking spreadsheets (2.0). |
| 11/14/14 | Chad M Papenfuss | 7.70 | Review database for documents relating to upcoming productions (3.6); perform database management re same (2.8); correspond with L. Horton and M. Cuevas re production issues (.8); revise quality check searches (.2); telephone conference with M. Cuevas re same (.3). |
| 11/14/14 | James Barolo | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Kevin Chang | 6.70 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege (5.7); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Holly R Trogdon | 3.30 | Perform third-level document review re first lien and legacy requests (2.4); perform second-level document review re first lien and legacy requests (.9). |
| 11/14/14 | Benjamin Steadman | 4.70 | Analyze documents re investigation and legacy discovery requests (3.7); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Anna Terteryan | 1.40 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); correspond with K&E litigation support re document review (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Rebecca Blake Chaikin | .40 | Telephone conference with G. Pesce and T. Lii re avoidance action issues (.2); prepare for same (.1); telephone conference with J. Greene re same (.1). |
| 11/14/14 | Steven Torrez | 3.90 | Review documents re legacy discovery requests. |
| 11/14/14 | Stephanie Ding | .30 | Review and prepare recent discovery and correspondence for electronic file. |
| 11/14/14 | Howard Kaplan | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Jason Douangsanith | 1.30 | Review database for duplicates and variations of key document for attorney review (1.0); correspond with J. Allen re reviewing database for Transaction Decision Paper (.3). |
| 11/14/14 | Bridget K O'Connor | 5.00 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); analyze legal research re avoidance actions (1.8); correspond with K&E working group re same (.7); telephone conference with company re same (1.1); correspond with M. Papez re avoidance action issues (.4). |
| 11/14/14 | Michael B Slade | 2.10 | Review deposition binders (1.1); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | William T Pruitt | 1.70 | Review and analyze Evercore shared drive materials (.5); correspond with B. Stephany and H. Hadzimuratovic re same (.2); telephone conference with K&E litigation working group re work streams and case developments (1.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Michael A Petrino | 5.20 | Telephone conference with M. Papez and M. McKane re avoidance action issues (.4); revise outline re same (.5); research re same (3.0); correspond with M. Papez re same (.3); telephone conference with K&E litigation working group re work streams and case developments (1.0). |
| 11/14/14 | Michael A Petrino | 1.00 | Draft correspondence to M. McKane re K&E Litigation WIP (.5); correspond with same re same (.2); review issues re same (.3). |
| 11/14/14 | Chad J Husnick | .40 | Review expert witness issues (.2); correspond with A. Slavutin, M. McKane, B. Schartz re same (.2). |
| 11/14/14 | Brenton A Rogers | 3.30 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); prepare for same (.2); review, analyze, and revise litigation project list (2.1). |
| 11/14/14 | Richard U S Howell | .60 | Review recently filed docket materials. |
| 11/14/14 | Jeffrey M Gould | 8.70 | Review and analyze document productions (1.4); correspond with M. McKane, A. McGaan, and C. Connor re same (.8); telephone conference with K&E litigation working group re work streams and case developments (1.0); prepare for same (1.3); analyze issues re search promotion and review of documents for legacy discovery review (2.6); office conference with B. Stephany re claw-back and priority requests (.2); telephone conference with A. Lawrence, White & Case, and B. Stephany re legacy discovery meet and confer (1.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Bryan M Stephany | 5.80 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); telephone conference with A. Lawrence, White & Case, and J. Gould re legacy discovery meet and confer (1.4); prepare for same (.4); review and redact documents for legacy discovery re privilege (2.3); analyze claw-back and priority requests (.5); office conference with J. Gould re same (.2). |
| 11/14/14 | Haris Hadzimuratovic | 2.50 | Office conference with G. Germeroth and M. Esser re strategy for legacy document requests (.8); telephone conference with K&E litigation working group re work streams and case developments (1.0); review and redact documents for legacy discovery production re privilege (.7). |
| 11/14/14 | Adrienne Levin | 4.60 | Prepare documents for production (1.7); telephone conference with K&E litigation working group re work streams and case developments (1.0); revise production index (1.3); track responses to claw-back notice (.6). |
| 11/14/14 | Lisa A Horton | 1.00 | Telephone conference with K&E litigation working group re work streams and case developments. |
| 11/14/14 | Mark E McKane | 2.80 | Correspond with K&E working group re legacy discovery production efforts, timing and resources (.3); telephone conference with K&E litigation working group re work streams and case developments (1.0); prepare for same (.5); telephone conference with M. Papez and M. Petrino re avoidance action issues (.4); telephone conference with M. Papez re key litigation issues to oversee (.6). |
| 11/14/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); prepare for same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Matthew E Papez, P.C. | 4.40 | Telephone conference with K&E litigation working group re work streams and case developments (1.0); telephone conference with M. Petrino and M. McKane re avoidance action issues (.4); analyze legal research re avoidance action issues (1.8); correspond with M. McKane and M. Petrino re litigation issues for same (.6); telephone conference with M. McKane re litigation workstreams (.6). |
| 11/15/14 | Samara L Penn | 4.90 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/15/14 | Chris Burrichter | 1.90 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/15/14 | Alexander Davis | 4.00 | Perform quality review of EFH documents re discovery requests. |
| 11/15/14 | Mark F Schottinger | 8.50 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/15/14 | Cormac T Connor | 2.10 | Research re legal standards applicable to privilege waiver (1.9); review materials re responses to discovery requests (.2). |
| 11/15/14 | Eric Merin | 2.00 | Conduct review of company documents re legacy discovery. |
| 11/15/14 | Austin Klar | 4.70 | Review and analyze documents re responsiveness to investigation and legacy production requests (3.3); review guidance materials re legacy discovery protocol (1.4). |
| 11/15/14 | Chad M Papenfuss | 1.90 | Review production list and search for related documents produced for legal team review. |
| 11/15/14 | Patrick Park | 4.60 | Review background materials re investigation and legacy discovery requests. |
| 11/15/14 | Steven Torrez | 1.10 | Review documents re legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/14 | Christopher J Maner | 3.00 | Analyze and tag documents for production re legacy requests. |
| 11/15/14 | Haris Hadzimuratovic | 5.00 | Review and redact documents for legacy discovery production re privilege. |
| 11/16/14 | Andrew J Welz | 3.40 | Review documents re investigation and legacy discovery requests (1.9); analyze same documents re privilege (1.2); correspond with K&E working group re document review guidance (.3). |
| 11/16/14 | Samara L Penn | 3.20 | Perform second level review of legacy discovery re privilege and responsiveness. |
| 11/16/14 | Inbal Hasbani | 1.50 | Conduct quality review of documents re legacy requests. |
| 11/16/14 | Justin Sowa | 4.20 | Perform second-level review of legacy documents. |
| 11/16/14 | Chris Burrichter | 2.50 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/16/14 | Mark F Schottinger | 3.50 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/16/14 | Nick Laird | 4.50 | Analyze documents re responsiveness to legacy document requests. |
| 11/16/14 | Eric Merin | 1.00 | Conduct review of company documents re legacy discovery. |
| 11/16/14 | Chad M Papenfuss | 3.70 | Revise log re updated project activities (2.7); revise list of productions and related searches (1.0). |
| 11/16/14 | Kevin Chang | 3.50 | Review documents for legacy requests re responsiveness, confidentiality, and privilege (2.1); code documents re same (1.4). |
| 11/16/14 | Patrick Park | 2.20 | Review and analyze background materials re investigation and legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/14 | Steven Torrez | .50 | Review documents re legacy discovery requests. |
| 11/16/14 | Howard Kaplan | 4.30 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/16/14 | Bryan M Stephany | 2.60 | Analyze production strategy re priority legacy discovery requests (1.7); correspond with H. Hadzimuratovic, A. Welz, and J. Gould re same (.4); analyze legacy search results (.5). |
| 11/16/14 | Haris Hadzimuratovic | 4.00 | Review documents for legacy discovery production re privilege (2.1); redact same re same (1.5); correspond with B. Stephany, A. Welz, and J. Gould re priority discovery requests (.4). |
| 11/16/14 | Mark E McKane | .40 | Correspond with B. Rogers re developing a draft case management order. |
| 11/17/14 | Lucas J Kline | 8.00 | Perform quality control document review re legacy discovery responsiveness (4.2); analyze documents re privilege and confidentiality (3.8). |
| 11/17/14 | Stephanie S Thibault | 5.40 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/17/14 | Michael Esser | 1.00 | Office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5); prepare for same (.4); telephone conference with H. Trogdon re dataroom issues (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Andrew J Welz | 10.20 | Office conference with J. Gould and L. Horton re production of documents (1.7); prepare for same (.4); office conference with K&E litigation working group re discovery pace, litigation next steps, and search terms (.5); prepare for same (.2); review documents re investigation and legacy discovery requests (3.6); correspond with J. Gould, H. Hadzimuratovic, A. Welz and B. Stephany re document review and production (.8); draft summary re privilege re produced documents (3.0). |
| 11/17/14 | William G Marx | 2.50 | Prepare discovery files for attorney review (2.3); correspond with vendor and A. Levin re discovery status (.2). |
| 11/17/14 | Inbal Hasbani | 3.50 | Conduct quality review of documents re legacy requests. |
| 11/17/14 | Justin Sowa | 2.60 | Perform second-level review of legacy documents. |
| 11/17/14 | Adam Teitcher | 5.60 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/17/14 | Chris Burrichter | .50 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/17/14 | Julia Allen | 4.70 | Review and analyze documents re legacy discovery requests. |
| 11/17/14 | Alexander Davis | 8.20 | Perform quality review re discovery requests (7.9); telephone conference with B. Stephany re privilege issues (.3). |
| 11/17/14 | Roxana Mondragon-Motta | 3.30 | Analyze documents for legacy discovery re responsiveness and privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Cormac T Connor | 6.90 | Review materials re discovery responses and document review process (6.0); telephonically attend office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5); prepare for same (.3); telephone conference with H. Trogdon re dataroom issues (.1). |
| 11/17/14 | Nick Laird | 3.00 | Analyze documents for responsiveness re legacy document requests. |
| 11/17/14 | Vinu Joseph | 2.50 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/17/14 | Teresa Lii | 6.50 | Research re legacy issues. |
| 11/17/14 | Eric Merin | .50 | Conduct review of company documents re legacy discovery. |
| 11/17/14 | Diana Chang | 5.10 | Perform second level review of documents re legacy requests. |
| 11/17/14 | Michael Gawley | 7.00 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/17/14 | Austin Klar | 1.00 | Review guidance materials re legacy discovery. |
| 11/17/14 | Sarah Stock | 3.50 | Conduct document review re EFH legacy discovery. |
| 11/17/14 | Sharon G Pace | 4.00 | Supervise contract attorney document review (2.9); correspond with K&E working group re reviewer questions (.5); draft review schedules (.6). |
| 11/17/14 | Mark Cuevas | 1.90 | Prepare documents for production (1.6); correspond with J. Allen re database issues (.3). |
| 11/17/14 | Meghan Rishel | 1.50 | Revise introductory package and historical documents (1.3); correspond with A. Welz re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Chad M Papenfuss | 8.70 | Review database for documents relating to upcoming productions (2.9); draft summary re same (2.0); perform database management re same (2.7); telephone conference with vendor re same (.5); correspond with M. Cuevas re same (.6). |
| 11/17/14 | James Barolo | 2.60 | Review documents potentially responsive to legacy discovery production requests. |
| 11/17/14 | Kevin Chang | 7.20 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/17/14 | Holly R Trogdon | 8.10 | Perform second-level document review re first lien and legacy requests (6.2); perform quality review re first lien and legacy document requests (1.2); telephone conference with C. Connor re dataroom questions (.1); telephone conference with M. Esser re same (.1); review documents posted to dataroom (.3); correspond with T. Atwood re litigation risk of same (.2). |
| 11/17/14 | Benjamin Steadman | 2.10 | Analyze documents re investigation and legacy discovery requests. |
| 11/17/14 | Patrick Park | 4.50 | Review and analyze background materials re investigation and legacy discovery requests. |
| 11/17/14 | Steven Torrez | 4.60 | Review documents re legacy discovery requests. |
| 11/17/14 | Stephanie Ding | .70 | Prepare recent discovery, deposition notices, and correspondence for electronic file. |
| 11/17/14 | Howard Kaplan | 2.80 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/17/14 | Jason Douangsanith | 2.00 | Prepare new pleadings for electronic file (.7); prepare searches and saved searches of key documents (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Bridget K O'Connor | 5.00 | Office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5); prepare for same (.5); revise litigation project list (2.1); correspond with K&E working group re same (.7); analyze materials re avoidance actions (1.2). |
| 11/17/14 | William T Pruitt | 2.10 | Correspond with H. Hadzimuratovic re shared drive collections and analysis re same (.7); office conference with K&E working group re discovery pace, next steps, and search terms (.5); prepare for same (.2); analyze document collection re responsiveness to priority requests (.7). |
| 11/17/14 | Michael A Petrino | 5.00 | Analyze materials re legacy discovery (1.4); draft outline re same (1.8); correspond with K&E working group re same (.1); revise same re comments (1.3); office conference with M. Papez re avoidance action issues (.4). |
| 11/17/14 | Brenton A Rogers | 2.20 | Telephone conference with M. McKane re motion for scheduling order (.3); draft litigation project list (1.9). |
| 11/17/14 | Richard U S Howell | 1.00 | Analyze issues re legacy case protocol (.8); correspond with M. McKane re same (.2). |
| 11/17/14 | Jeffrey M Gould | 9.70 | Office conference with A. Welz and L. Horton re production of documents (1.7); correspond with H. Hadzimuratovic, A. Welz and B. Stephany re document review and production (1.8); draft additional guidance memorandum re confidentiality levels (3.1); office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5); prepare for same (.3); review documents for responsiveness and privilege in preparation for production (2.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Bryan M Stephany | 4.60 | Correspond with J. Gould, H. Hadzimuratovic, and A. Welz re document review and production (.5); telephone conference with A. Davis re privilege issues (.3); office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5); review clawback issues (3.0); correspond with J. Gould re same (.3). |
| 11/17/14 | Christopher J Maner | 7.20 | Analyze and tag documents for production re legacy requests. |
| 11/17/14 | Haris Hadzimuratovic | 5.80 | Correspond with J. Gould, A. Welz and B. Stephany re document review and production plan (.8); review documents for Legacy discovery production re privilege (2.8); redact same re same (1.7); office conference with K&E litigation working group re discovery pace, next steps, and search terms (.5). |
| 11/17/14 | Adrienne Levin | 5.00 | Revise review database (1.2); prepare documents for attorney review (1.0); revise collection log (1.4); correspond with vendor re legacy database (.3); revise case calendar (.5); telephone conference with Epiq re discovery pleadings (.4); review status reports (.2). |
| 11/17/14 | Lisa A Horton | 4.90 | Office conference with J. Gould and A. Welz re production of documents (1.7); prepare documents for imaging and quality check (3.2). |
| 11/17/14 | Mark E McKane | 2.20 | Telephone conference with B. Rogers re motion for scheduling order (.3); telephone conference with D. Ying re potential claims settlement compromises (.4); analyze issues re litigation issues (.4); telephone conference with A. McGaan re outstanding litigation claims (.5); review TCEH Committee's privilege challenges (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Andrew R McGaan, P.C. | 1.90 | Review draft response to committee re tax advisor (.4); review LMP decks for creditor presentations (1.0); telephone conference with M. McKane re open litigation issues (.5). |
| 11/17/14 | Matthew E Papez, P.C. | 1.40 | Correspond with K&E tax working group re litigation claims (.8); office conference with M. Petrino re avoidance action issues (.4); correspond with M. McKane re same (.2). |
| 11/17/14 | Kenneth J Sturek | 2.70 | Prepare draft privilege log from saved search re Relativity for attorney review. |
| 11/18/14 | Lucas J Kline | 6.50 | Perform quality control document review re legacy discovery responsiveness (5.9); office conference with J. Gould re document review and open discovery issues (.5); prepare for same (.1). |
| 11/18/14 | Stephanie S Thibault | 5.60 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/18/14 | Michael Esser | 1.00 | Office conference with G. Germeroth and T. Filsinger re strategy for legacy document requests and collection (.6); prepare for same (.4). |
| 11/18/14 | Andrew J Welz | 3.70 | Research re attorney work product privilege (.5); draft summary re same (.4); manage document production re investigation and legacy requests (2.8). |
| 11/18/14 | William G Marx | 1.50 | Prepare files for attorney review (1.3); correspond with vendor, A. Levin and K&E working group re discovery status (.2). |
| 11/18/14 | Inbal Hasbani | 9.00 | Conduct quality review of documents re legacy requests. |
| 11/18/14 | Justin Sowa | 5.40 | Perform second-level review of legacy documents. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Adam Teitcher | 9.40 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/18/14 | Aparna Yenamandra | .40 | Telephone conference with S&C re legacy discovery issues. |
| 11/18/14 | Chris Burrichter | 2.80 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/18/14 | Julia Allen | 5.10 | Review documents re legacy discovery requests (4.3); telephone conference with A. Levin re document review search terms (.2); analyze custodial interview memorandums (.4); draft search terms (.2). |
| 11/18/14 | Mark F Schottinger | .50 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality. |
| 11/18/14 | Anthony Sexton | .20 | Correspond with K&E litigation working group re issues in legacy litigation. |
| 11/18/14 | Roxana Mondragon-Motta | 2.50 | Analyze EFH documents for legacy discovery re responsiveness and privilege (2.1); correspond with A. Welz and J. Gould re additional document review guidance (.4). |
| 11/18/14 | Colleen C Caamano | .50 | Revise support procedures. |
| 11/18/14 | Nick Laird | 1.00 | Analyze documents for responsiveness to legacy document requests. |
| 11/18/14 | Teresa Lii | 3.50 | Telephone conference with M. Papez re avoidance action issues (.3); correspond with R. Chaikin and A. Sexton re same (.2); research re same (2.2); office conference with R. Chaikin re litigation issues (.2); telephone conference with M. Petrino re same (.6). |
| 11/18/14 | Michael Gawley | 1.20 | Review documents re EFH ad hoc legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Austin Klar | 5.80 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/18/14 | Sarah Stock | 2.50 | Conduct document review re EFH legacy discovery. |
| 11/18/14 | Sharon G Pace | 6.40 | Supervise document review (5.7); telephone conference with vendor re database issues (.7). |
| 11/18/14 | Mark Cuevas | 3.30 | Prepare documents for production (1.8); prepare new pleadings and deposition transcripts for electronic file (1.1); correspond with L. Horton re database issues (.2); correspond with J. Gould re clawback documents (.2). |
| 11/18/14 | Meghan Rishel | .50 | Revise due diligence tracking spreadsheet. |
| 11/18/14 | Chad M Papenfuss | 8.10 | Review database for documents relating to upcoming productions (2.6); perform database management re same (3.5); correspond with vendor re project updates (.7); telephone conference with same re same (.6); correspond with W. Marx re same (.7). |
| 11/18/14 | James Barolo | 6.20 | Review documents potentially responsive to legacy discovery production requests. |
| 11/18/14 | Kevin Chang | 3.70 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/18/14 | Holly R Trogdon | 5.50 | Perform third-level document review re legacy requests (1.7); supervise contract attorney document review (2.4); correspond with K&E litigation working group re document review guidance (.4); telephone conference with S. Torrez re document review guidance (.2); telephone conference with T. Atwood re diligence requests (.3); correspond with M. Esser re same (.3); correspond with T. Atwood re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Benjamin Steadman | 1.10 | Analyze documents re investigation and legacy discovery requests. |
| 11/18/14 | Patrick Park | .50 | Review and analyze background materials re investigation and legacy discovery requests. |
| 11/18/14 | Anna Terteryan | 6.80 | Review EFH documents for legacy discovery requests re responsiveness and privilege (6.4); correspond with J. Barolo re same (.4). |
| 11/18/14 | Rebecca Blake Chaikin | 2.50 | Research re litigation issues (2.3); office conference with T. Lii re same (.2). |
| 11/18/14 | Steven Torrez | 2.90 | Telephone conference with H. Trogdon re document review guidance (.2); review documents re legacy discovery requests (2.7). |
| 11/18/14 | Stephanie Ding | 5.40 | Prepare documents for production (4.0); prepare new pleadings, correspondence, deposition transcripts and discovery for electronic file (1.1); revise discovery tracking index (.3). |
| 11/18/14 | Howard Kaplan | 7.00 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/18/14 | Jason Douangsanith | 1.00 | Review new pleadings for electronic file. |
| 11/18/14 | Michael B Slade | 1.10 | Telephone conference with M. McKane re avoidance action issues (.6); analyze materials re same (.5). |
| 11/18/14 | William T Pruitt | .70 | Analyze documents re discovery requests. |
| 11/18/14 | Michael A Petrino | 6.70 | Draft documents re avoidance action issues (2.3); research re litigation issues (2.9); draft summary re same (.7); correspond with M. Papez re same (.2); telephone conference with T. Lii re litigation issues (.6). |
| 11/18/14 | Brenton A Rogers | .40 | Review and analyze precedent scheduling orders. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Jeffrey M Gould | 8.70 | Correspond with A. Yenamandra and A. Welz re privilege issues (.4); review documents for responsiveness and privilege in preparation for production (4.5); correspond with K&E litigation working group re document review guidance (2.0); correspond with creditors re discovery issues (1.3); office conference with L. Kline re document review issues (.5). |
| 11/18/14 | Bryan M Stephany | 3.80 | Analyze issues re legacy discovery requests (.5); correspond with J. Gould re same (.3); telephone conference with EFH Committee re legacy discovery protocol and protective order (1.2); review priority legacy requests re formation documents (.3); review and analyze formation documents (.7); correspond with H. Hadzimuratovic re same (.8). |
| 11/18/14 | Christopher J Maner | 2.70 | Analyze and tag documents for production re legacy requests. |
| 11/18/14 | Haris Hadzimuratovic | 2.70 | Review and redact documents for legacy discovery production re privilege (1.8); correspond with K&E litigation working group re legacy litigation issues (.9). |
| 11/18/14 | Adrienne Levin | 4.80 | Prepare documents for production (2.1); telephone conference with J. Allen re Relativity search (.2); prepare search term report for J. Allen (.9); prepare documents for attorney review (1.6). |
| 11/18/14 | Mark E McKane | .90 | Telephone conference with M. Slade re avoidance action issues (.6); prepare for same (.3). |
| 11/18/14 | Matthew E Papez, P.C. | 1.20 | Telephone conference with T. Lii re legal research re avoidance action issues (.3); correspond with T. Lii re same (.3); analyze factual and legal analysis re same (.2); correspond with M. Petrino re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Kenneth J Sturek | 8.40 | Prepare documents for production (3.7); review search terms re clawback documents (1.0); draft master exhibit list re hearing transcripts (2.2); prepare documents for quality control (1.5). |
| 11/19/14 | Benjamin D Sandahl | 9.00 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/19/14 | Lucas J Kline | 8.00 | Perform quality control document review re legacy discovery responsiveness (4.0); review board documentation materials (1.2); review content and organization of board documents re legacy issues (1.3); review client board document list prepared for K&E (.8); review documents on xcorpsec drive and compare to materials in Sidley batch (.7). |
| 11/19/14 | Stephanie S Thibault | 3.80 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/19/14 | Andrew J Welz | 6.00 | Review documents re responsiveness to discovery requests (2.5); office conference with J. Gould and L. Horton re same (1.7); prepare documents for production re legacy and investigation requests (1.8). |
| 11/19/14 | Samara L Penn | 6.40 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/19/14 | William G Marx | 2.50 | Prepare files for attorney review (2.1); correspond with vendor and A. Levin re discovery status (.4). |
| 11/19/14 | Inbal Hasbani | 2.20 | Conduct quality review of documents re legacy requests. |
| 11/19/14 | Justin Sowa | 5.20 | Perform second-level review of legacy documents. |
| 11/19/14 | Adam Teitcher | 10.40 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Aparna Yenamandra | .30 | Telephone conference with S&C re legacy discovery issues. |
| 11/19/14 | Julia Allen | 5.60 | Analyze documents re liability management program (.8); draft summary re same (1.2); review and analyze documents re legacy discovery requests (3.6). |
| 11/19/14 | Mark F Schottinger | 2.10 | Review EFH documents for legacy discovery requests re responsiveness and confidentiality (1.9); telephone conference with J. Gould re board documents (.2). |
| 11/19/14 | Roxana Mondragon-Motta | 3.00 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/19/14 | Teresa Lii | 6.90 | Correspond with A. Sexton re legacy issues (.1); draft summary re same (2.7); review materials re same (2.3); correspond with R. Chaikin re research re same (.1); revise same (1.7). |
| 11/19/14 | Eric Merin | 6.50 | Conduct review of company documents re legacy discovery. |
| 11/19/14 | Diana Chang | 5.50 | Perform second level review documents re legacy requests. |
| 11/19/14 | Elizabeth S Dalmut | 8.10 | Revise legacy discovery request trackers (.3); conduct second level quality check of documents re legacy discovery requests (7.8). |
| 11/19/14 | Michael Gawley | 5.50 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/19/14 | Sharon G Pace | 5.90 | Supervise document review (4.9); review document production schedule (.6); revise same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Mark Cuevas | 2.00 | Revise discovery tracking index (.8); telephone conference with C. Papenfuss re processing options (.4); correspond with J. Allen re database issues (.2); perform database management re same (.4); telephone conference with vendor re same (.2). |
| 11/19/14 | Chad M Papenfuss | 9.10 | Review database for documents relating to upcoming productions (3.2); telephone conference with M. Cuevas re database issues (.4); telephone conference with vendor re document issues (.4); review database re same (3.7); draft outline re same (.9); review exception reports (.5). |
| 11/19/14 | James Barolo | 3.70 | Review documents potentially responsive to legacy discovery production requests. |
| 11/19/14 | Kevin Chang | 3.40 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/19/14 | Holly R Trogdon | 5.00 | Perform third-level document review re first lien and legacy requests (1.7); perform second-level document review re first lien and legacy requests (3.3). |
| 11/19/14 | Benjamin Steadman | 4.80 | Analyze documents re investigation and legacy discovery requests. |
| 11/19/14 | Patrick Park | 1.80 | Conduct document review for investigation and legacy discovery production requests. |
| 11/19/14 | Anna Terteryan | 3.40 | Review EFH documents for legacy discovery requests re responsiveness and privilege (3.1); correspond with J. Barolo re same (.3). |
| 11/19/14 | Rebecca Blake Chaikin | 4.40 | Research re litigation issues. |
| 11/19/14 | Steven Torrez | 4.80 | Review documents re legacy discovery requests. |
| 11/19/14 | Stephanie Ding | .60 | Revise legacy discovery request tracker. |
| 11/19/14 | Howard Kaplan | .50 | Research re avoidance actions. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Jason Douangsanith | 1.20 | Review new pleadings for electronic file (.9); revise key documents in electronic database (.3). |
| 11/19/14 | Bridget K O'Connor | 2.30 | Office conference with J. Gould re privilege and production issues (1.3); telephone conference with same and company re same (1.0). |
| 11/19/14 | William T Pruitt | .70 | Analyze documents re legacy discovery (.5); correspond with H. Hadzimuratovic re same (.2). |
| 11/19/14 | Michael A Petrino | 6.00 | Draft documents re avoidance action issues (5.5); telephone conference with J. Gould re privilege issues (.5). |
| 11/19/14 | Richard U S Howell | 1.20 | Review avoidance action issue analysis. |
| 11/19/14 | Jeffrey M Gould | 7.30 | Draft discovery correspondence to creditors' counsel (.5); office conference with B. O'Connor re privilege and production issues (1.3); telephone conference with same and company re same (1.0); prepare for same (.4); review documents re responsiveness and privilege in preparation for production (1.7); office conference with A. Welz and L. Horton re document production (1.7); telephone conference with M. Schottinger re board materials (.2); telephone conference with M. Petrino re privilege issues (.5). |
| 11/19/14 | Bryan M Stephany | 3.30 | Office conference with K. Sturek re confidentiality review (.3); analyze claw-back requests (1.1); correspond with J. Gould and C. Connor re same (.7); research re priority legacy requests (.6); correspond with H. Hadzimuratovic re same (.3); telephone conference with Creditors' Committee re legacy responses and objections (.3). |
| 11/19/14 | Haris Hadzimuratovic | 4.00 | Review documents for legacy discovery production re privilege. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Adrienne Levin | .90 | Revise collection index (.5); telephone conference with Epiq re legacy database issues (.3); revise case calendar (.1). |
| 11/19/14 | Lisa A Horton | 3.30 | Prepare documents for production (1.1); telephone conference with Advanced Discovery re production set (.5); office conference with J. Gould and A. Welz re document production (1.7). |
| 11/19/14 | Matthew E Papez, P.C. | 1.00 | Review and analyze legal research re litigation issues. |
| 11/19/14 | Kenneth J Sturek | .80 | Office conference with B. Stephany re confidentiality review of docket items (.3); review pleadings re same (.5). |
| 11/20/14 | Benjamin D Sandahl | 1.50 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/20/14 | Lucas J Kline | 6.50 | Perform quality control document review re legacy discovery responsiveness (4.9); telephone conference with J. Gould re document review and production issues (1.6). |
| 11/20/14 | Stephanie S Thibault | 5.20 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/20/14 | Andrew J Welz | 9.10 | Review documents for legacy privilege log (3.1); draft privilege descriptions re same (1.8); review documents for responsiveness and privilege re legacy discovery requests (2.8); prepare documents for company (.5); draft summary re same for company (.9) |
| 11/20/14 | William G Marx | 2.60 | Prepare files for attorney review (2.2); correspond with vendor and A. Levin re discovery status (.4). |
| 11/20/14 | Inbal Hasbani | .70 | Conduct quality review of documents re legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Caroline Nguyen | 1.50 | Review guidance materials re discovery requests. |
| 11/20/14 | Justin Sowa | 1.50 | Perform second-level review of legacy documents. |
| 11/20/14 | Adam Teitcher | 10.30 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/20/14 | Aparna Yenamandra | .40 | Telephone conference with J. Gould re privilege issues. |
| 11/20/14 | Julia Allen | 3.70 | Analyze documents re legacy discovery requests. |
| 11/20/14 | Mark F Schottinger | 4.00 | Review documents for legacy discovery requests re responsiveness and confidentiality (3.3); office conference with J. Gould re board materials redactions for discovery (.7). |
| 11/20/14 | Roxana Mondragon-Motta | 2.00 | Analyze documents for legacy discovery re responsiveness and privilege. |
| 11/20/14 | Colleen C Caamano | .50 | Telephone conference with vendor re document database issues. |
| 11/20/14 | Eric Merin | 6.50 | Conduct review of company documents re legacy discovery. |
| 11/20/14 | Diana Chang | 6.00 | Perform second level review documents re legacy requests. |
| 11/20/14 | Elizabeth S Dalmut | 6.90 | Conduct third level quality check of documents re legacy discovery requests. |
| 11/20/14 | Stephanie Shropshire | 2.00 | Review documents for legacy discovery requests re responsiveness and privilege. |
| 11/20/14 | Michael Gawley | 4.60 | Review documents re EFH ad hoc legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Austin Klar | 1.20 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/20/14 | Sarah Stock | 5.50 | Conduct document review re EFH legacy discovery. |
| 11/20/14 | Sharon G Pace | 5.70 | Supervise document review (4.6); telephone conference with vendor re response issues (.3); compile batches re quality check review (.8). |
| 11/20/14 | Chad M Papenfuss | 1.90 | Review database for documents relating to upcoming productions. |
| 11/20/14 | James Barolo | 8.20 | Review documents potentially responsive to legacy discovery production requests. |
| 11/20/14 | Kevin Chang | 4.90 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/20/14 | Holly R Trogdon | 1.70 | Perform second-level document review re first lien and legacy requests. |
| 11/20/14 | Benjamin Steadman | 6.60 | Analyze documents re investigation and legacy discovery requests. |
| 11/20/14 | Patrick Park | 7.30 | Conduct document review for investigation and legacy discovery production requests. |
| 11/20/14 | Anna Terteryan | 6.30 | Review EFH documents for legacy discovery requests re responsiveness and privilege (5.8); correspond with A. Welz and J. Barolo re document review inquiries (.5). |
| 11/20/14 | Steven Torrez | 5.60 | Review documents re legacy discovery requests. |
| 11/20/14 | Stephanie Ding | .50 | Review new discovery documents for electronic file and attorney review. |
| 11/20/14 | Howard Kaplan | 1.00 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/20/14 | Michele Cohan | .60 | Research and review pleadings. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 11/20/14 | Bridget K O'Connor | 6.00 | Review potential claw-back documents (2.1); review legacy objections response (1.0); correspond with B. Stephany re same (.2); review legacy claw-back issues (1.2); telephone conference with Company re litigation status update (.4); office conference with J. Gould re discovery issues (.9); prepare for same (.2). |
| 11/20/14 | William T Pruitt | 3.00 | Review and analyze financial documents re responsiveness to legacy discovery requests and privilege concerns. |
| 11/20/14 | Michael A Petrino | 9.00 | Draft documents re avoidance action issues (3.8); research re same (2.4); review factual information re same (1.5); office conference with J. Gould re privilege issues (1.3). |
| 11/20/14 | Brenton A Rogers | 2.60 | Revise litigation project list (1.9); correspond with B. O'Connor re same (.7). |
| 11/20/14 | Jeffrey M Gould | 8.60 | Telephone conference with A. Yenamandra re privilege issues (.4); office conference with M. Schottinger re redacting board materials (.7); review legacy counterproposal response (1.2); correspond with B. Stephany re same (.1); office conference with B. O'Connor re discovery protocol and privilege issues (.9); telephone conference with L. Kline re document review and production issues (1.6); office conference with M. Petrino re privilege issues (1.3); draft document review and production work plan (2.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Bryan M Stephany | 14.80 | Review and analyze legacy search counter-proposal (2.8); draft response re same (1.3); revise response re J. Gould comments (2.1); draft objections response (3.3); revise response re B. O'Connor comments (2.5); telephone conference with counsel for Evercore re targeted and third party collections (.8); draft weekly status update (.4); research re legacy issues (1.6). |
| 11/20/14 | Jason Goodman | 1.20 | Prepare downloading and perform quality control of document production. |
| 11/20/14 | Christopher J Maner | 6.30 | Analyze documents for production re legacy requests (3.1); tag same (3.2). |
| 11/20/14 | Haris Hadzimuratovic | 5.70 | Review documents for legacy discovery production re privilege (5.2); telephone conference with A. Levin re collection index (.5). |
| 11/20/14 | Adrienne Levin | 1.70 | Revise collection index (.7); telephone conference with H. Hadzimuratovic re same (.5); telephone conference with Advanced Discovery re file exclusions (.5). |
| 11/20/14 | Mark Filip, P.C. | 1.10 | Correspond with M. McKane re litigation strategy and current staffing needs. |
| 11/20/14 | Mark E McKane | .30 | Correspond with A. McGaan re case status conference and staffing plan. |
| 11/21/14 | Benjamin D Sandahl | .50 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/21/14 | Lucas J Kline | 9.00 | Perform quality control document review re legacy discovery responsiveness (5.0); review current board documents re legacy issues (2.8); correspond with J. Gould re analysis of same (.3); correspond with J. Gould re revised document pull (.5); correspond with J. Gould, V. Joseph, and M. Schottinger re next steps (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Stephanie S Thibault | 4.50 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/21/14 | Andrew J Welz | 3.50 | Review documents for legacy privilege log (1.5); draft privilege descriptions re same (1.3); correspond with K&E litigation working group re document review guidance (.7). |
| 11/21/14 | William G Marx | 2.10 | Prepare files for attorney review (1.9); correspond with vendor and A. Levin re discovery status (.2). |
| 11/21/14 | Inbal Hasbani | 3.70 | Conduct quality review of documents re legacy requests. |
| 11/21/14 | Beatrice Hahn | 8.50 | Analyze background materials for discovery document review re legacy issues. |
| 11/21/14 | Justin Sowa | 5.70 | Perform second-level review of legacy documents. |
| 11/21/14 | Adam Teitcher | 8.40 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/21/14 | Julia Allen | 7.80 | Review and analyze documents re legacy discovery requests. |
| 11/21/14 | Alexander Davis | .70 | Telephone conference with B. Rogers re privilege law research issue (.2); research re privilege law and appointment of independent counsel (.5). |
| 11/21/14 | Mark F Schottinger | 7.30 | Review EFH documents for legacy discovery requests re responsiveness and privilege (6.8); correspond with K&E litigation working group re document review inquiries (.5). |
| 11/21/14 | Roxana Mondragon-Motta | 4.20 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/21/14 | Colleen C Caamano | .50 | Correspond with vendor re document corruption issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/21/14 | Cormac T Connor | 3.40 | Review and analyze tax materials re legacy litigation (1.4); draft summary re same for client (1.2); telephone conference with company re status update (.8). |
| 11/21/14 | Eric Merin | 3.00 | Conduct review of company documents re legacy discovery. |
| 11/21/14 | Diana Chang | 1.50 | Perform second level review documents re legacy requests. |
| 11/21/14 | Elizabeth S Dalmut | 6.60 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/21/14 | Charles D Wineland, III | 5.00 | Review reference materials re EFH consolidated discovery protocol. |
| 11/21/14 | Michael Gawley | 5.80 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/21/14 | Austin Klar | 2.20 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/21/14 | Sarah Stock | 4.00 | Conduct document review re EFH legacy discovery. |
| 11/21/14 | Sharon G Pace | 5.10 | Supervise document review (4.0); resolve database response issues with vendor (.2); correspond with K&E working group re review issues (.9). |
| 11/21/14 | Meghan Rishel | 1.50 | Revise production index, discovery response, and workstreams tracking spreadsheets. |
| 11/21/14 | Chad M Papenfuss | 2.70 | Review database for upcoming productions (1.3); correspond with L. Horton and M. Cuevas re same (.3); revise quality check searches (1.1). |
| 11/21/14 | James Barolo | 2.60 | Review documents potentially responsive to legacy discovery production requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Kevin Chang | 6.80 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/21/14 | Holly R Trogdon | 2.80 | Perform second-level document review re first lien and legacy requests. |
| 11/21/14 | Benjamin Steadman | 5.40 | Analyze documents re investigation and legacy discovery requests. |
| 11/21/14 | Patrick Park | 6.10 | Conduct document review for investigation and legacy discovery production requests. |
| 11/21/14 | Anna Terteryan | 2.90 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/21/14 | Steven Torrez | 1.40 | Review documents re legacy discovery requests. |
| 11/21/14 | Stephanie Ding | .50 | Review recent correspondence and discovery for electronic file. |
| 11/21/14 | Howard Kaplan | .30 | Research re legacy discovery issues. |
| 11/21/14 | Alan Rabinowitz | 1.20 | Attend relativity training re document review. |
| 11/21/14 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file (.5); revise index of documents (.5). |
| 11/21/14 | Bridget K O'Connor | 6.50 | Telephone conference with company re lift stay issues (1.5); correspond with K&E working group re same (.5); office conference with M. Papez and B. Stephany re legacy issues (2.4); review materials to prepare for same (1.1); telephone conference with Evercore and K&E working groups re document collection for legacy discovery (1.0). |
| 11/21/14 | Michael B Slade | 1.00 | Correspond with K&E litigation working group re scheduling issues (.5); revise scheduling order (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | William T Pruitt | 1.80 | Telephone conference with Evercore and K&E working group re document collection for legacy discovery (1.0); correspond with J. Gould re same (.8). |
| 11/21/14 | Michael A Petrino | 7.00 | Revise documents re avoidance action issues (4.8); review factual information re same (1.2); telephone conference with Evercore and K&E working groups re document collection for legacy discovery (1.0). |
| 11/21/14 | Brenton A Rogers | 2.00 | Revise project list accordingly (1.2); telephone conference with A. Davis re privilege issue (.2); correspond with M. McKane and A. Davis re privilege issues (.6). |
| 11/21/14 | Jeffrey M Gould | 11.70 | Telephone conference with Evercore and K&E working groups re document collection for legacy discovery (1.0); analyze outstanding document collection issues (1.8); review documents for responsiveness and privilege in preparation for production (5.9); review and analyze open discovery issues (1.3); revise staffing plan re same (1.2); correspond with B. Stephany and C. Connor re same (.5). |
| 11/21/14 | Bryan M Stephany | 7.90 | Telephone conference with Evercore and K&E working groups re document collection for legacy discovery (1.0); analyze materials re same (2.3); redact documents for legacy discovery production re privilege (1.2); correspond with K&E litigation working group re same (.8); telephone conference with company re status update (.2); office conference with M. Papez and B. O'Connor re legacy issues (2.4). |
| 11/21/14 | Christopher J Maner | 4.80 | Analyze documents for production re legacy requests (2.1); tag same re privilege and responsiveness (2.7). |
| 11/21/14 | Haris Hadzimuratovic | 1.00 | Telephone conference with Evercore and K&E working groups re document collection for legacy discovery. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Adrienne Levin | 3.20 | Coordinate revisions to review database with incoming data (.9); coordinate director collection (.7); revise legacy discovery database (1.0); revise index of documents (.3); correspond with A. Welz re same (.3). |
| 11/21/14 | Mark Filip, P.C. | 1.20 | Correspond with M. McKane and B. O'Connor re litigation staffing demands (.7); review work plan re same (.5). |
| 11/21/14 | Lisa A Horton | 4.00 | Prepare documents for imaging (1.3); prepare documents for quality control review (2.7). |
| 11/21/14 | Mark E McKane | .80 | Correspond with J. Gould re legacy discovery review efforts. |
| 11/21/14 | Matthew E Papez, P.C. | 6.10 | Office conference with B. O'Connor and B. Stephany re legacy issues (2.4); revise draft of documents re avoidance action issues (2.7); correspond with M. Petrino and M. McKane re same (.4); research re same (.6). |
| 11/22/14 | Andrew J Welz | 3.50 | Review documents for legacy privilege log (1.1); draft privilege descriptions re same (2.4). |
| 11/22/14 | Alexander Davis | 5.90 | Research re privilege law and appointment of independent counsel (3.2); revise memorandum re same (2.7). |
| 11/22/14 | Mark F Schottinger | 5.30 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/22/14 | Nick Laird | 1.00 | Analyze documents for responsiveness to legacy document requests. |
| 11/22/14 | Spencer A Winters | .50 | Research re litigation issues. |
| 11/22/14 | Eric Merin | 2.50 | Conduct review of company documents re legacy discovery. |
| 11/22/14 | Michael Gawley | 4.10 | Review documents re EFH ad hoc legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/14 | Holly R Trogdon | 2.50 | Perform third-level document review re first lien and legacy requests. |
| 11/22/14 | Patrick Park | 5.70 | Conduct document review for legacy discovery production requests. |
| 11/22/14 | Anna Terteryan | .60 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/22/14 | Steven Torrez | .30 | Review documents re legacy discovery requests. |
| 11/22/14 | Howard Kaplan | 3.30 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/22/14 | Alan Rabinowitz | .10 | Review materials re document review context for legacy discovery. |
| 11/22/14 | Michael A Petrino | 5.00 | Draft document re avoidance action issues (3.1); research re same (1.9). |
| 11/22/14 | Jeffrey M Gould | 3.20 | Analyze issues re electronic document searches (1.6); correspond with Advanced Discovery and B. Stephany re same (.4); review documents for responsiveness and privilege in preparation for production (1.2). |
| 11/22/14 | Bryan M Stephany | 2.20 | Review legacy discovery search term results (.7); review documents produced re legacy discovery requests (1.1); correspond with J. Gould and H. Hadzimuratovic re same (.2); telephone conference with M. McKane and EFH committee re protective order and confidentiality of documents produced in discovery (.2). |
| 11/22/14 | Christopher J Maner | 2.00 | Analyze documents for production re legacy requests. |
| 11/22/14 | Adrienne Levin | .30 | Assist K&E working group with batch review. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/14 | Mark E McKane | .70 | Correspond with B. Stephany re protective order and confidentiality of documents produced in discovery (.3); telephone conference with same and EFH Creditors' Committee re same (.2); correspond with M. Papez and M. Petrino re avoidance action issues (.2). |
| 11/22/14 | Matthew E Papez, P.C. | 1.90 | Review draft documents re avoidance action issues (1.2); correspond with M. Petrino re same (.7). |
| 11/23/14 | Beatrice Hahn | 2.80 | Analyze background materials for discovery document review re legacy issues. |
| 11/23/14 | Adam Teitcher | 6.30 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/23/14 | Julia Allen | 4.60 | Draft memorandum re litigation issues (2.3); analyze draft documents re avoidance action issues (.5); analyze public filings re same (1.0); research re avoidance action issues (.8). |
| 11/23/14 | Mark F Schottinger | 2.10 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/23/14 | Cormac T Connor | 2.20 | Telephone conference with Evercore re third-party professional discovery (1.3); correspond with K&E litigation working group re same (.9). |
| 11/23/14 | Nick Laird | 4.30 | Analyze documents for responsiveness to legacy document requests. |
| 11/23/14 | Spencer A Winters | 7.20 | Research re litigation issues (3.2); draft memorandum re same (3.6); correspond with K&E working group re same (.4). |
| 11/23/14 | Eric Merin | 3.20 | Conduct review of company documents re legacy discovery. |
| 11/23/14 | Charles D Wineland, III | 8.00 | Review reference materials re EFH consolidated discovery protocol. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Michael Gawley | 1.70 | Review documents re EFH ad hoc legacy discovery requests. |
| 11/23/14 | Chad M Papenfuss | 3.20 | Review database for documents relating to upcoming productions. |
| 11/23/14 | James Barolo | 4.40 | Review documents potentially responsive to legacy discovery production requests. |
| 11/23/14 | Holly R Trogdon | 1.40 | Perform third-level document review re first lien and legacy requests. |
| 11/23/14 | Anna Terteryan | 5.10 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/23/14 | Steven Torrez | 1.30 | Review documents re legacy discovery requests. |
| 11/23/14 | Howard Kaplan | 2.80 | Research re litigation issues (1.9); correspond with K&E working group re same (.9). |
| 11/23/14 | Alan Rabinowitz | 2.60 | Review materials re document review context for investigation and legacy discovery. |
| 11/23/14 | Michael A Petrino | 6.50 | Draft document re avoidance action issues (5.9); correspond with K&E working group re same (.6). |
| 11/23/14 | Bryan M Stephany | 1.60 | Review case management, discovery, and administrative stipulation (1.4); telephone conference with M. McKane re same (.2). |
| 11/23/14 | Brian E Schartz | 8.70 | Review research re litigation issues (1.9); attend telephone conference with creditors' committee counsel re open litigation issues (1.1); review materials re same (2.0); prepare for and attend telephone conference with client re litigation coordination efforts (3.7). |
| 11/23/14 | Christopher J Maner | 3.00 | Analyze documents for production re legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Mark E McKane | .60 | Correspond with B. Schartz re litigation issues (.4); telephone conference with B. Stephany re case management issues (.2). |
| 11/23/14 | Matthew E Papez, P.C. | 2.20 | Analyze legal research re litigation issues (1.3); draft summary re same (.9). |
| 11/24/14 | Benjamin D Sandahl | 1.50 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/24/14 | Lucas J Kline | 4.50 | Perform quality control document review re legacy discovery responsiveness. |
| 11/24/14 | Lucas J Kline | .80 | Correspond with J. Gould re planning review, batching and imaging documents, designing review pane (.7); correspond with M. Schottinger, V. Joseph re beginning redactions (.1). |
| 11/24/14 | Stephanie S Thibault | 4.60 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/24/14 | Michael Esser | 1.20 | Office conference with J. Gould and A. Welz re discovery progress (.5); telephone conference with K&E working group re discovery issues (.7). |
| 11/24/14 | Andrew J Welz | 5.10 | Office conference with J. Gould and M. Esser re discovery progress (.5); telephone conference with K&E working group re discovery issues (.7); prepare documents for production re investigation and legacy discovery (1.8); office conference with L. Horton re productions (.3); telephone conference with K&E working group re litigation issues (.8); review documents for responsiveness and privilege re legacy discovery requests (1.0). |
| 11/24/14 | William G Marx | 1.60 | Prepare files for attorney review (1.3); correspond with vendor and A. Levin re discovery status (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Beatrice Hahn | 5.20 | Review documents re legacy discovery. |
| 11/24/14 | Justin Sowa | 6.90 | Perform second-level review of legacy documents. |
| 11/24/14 | Adam Teitcher | 9.50 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/24/14 | Chris Burrichter | 9.80 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/24/14 | Julia Allen | 9.00 | Draft memorandum re legacy issues (1.8); research re litigation issues (3.2); telephone conference with K&E working group re litigation issues (.8); review documents re legacy requests (3.0); telephone conference with M. Petrino re case strategy (.2). |
| 11/24/14 | Alexander Davis | 7.10 | Correspond with B. Rogers re privilege law research (.2); perform quality review of EFH documents re discovery requests (6.9). |
| 11/24/14 | Mark F Schottinger | 4.00 | Review EFH documents for legacy discovery requests re responsiveness and privilege (3.8); telephone conference with V. Joseph re same (.2). |
| 11/24/14 | Roxana Mondragon-Motta | 1.90 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/24/14 | Cormac T Connor | 4.40 | Telephone conference with K&E working group re litigation issues (.8); prepare for same (.1); telephone conference with K&E working group re discovery issues (.7); assist Grant Thornton in factual assessment of historical tax accounting issues (2.8). |
| 11/24/14 | Allison McDonald | .70 | Review documents for discovery re responsiveness to legacy requests. |
| 11/24/14 | Nick Laird | .50 | Analyze documents for responsiveness to legacy document requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Vinu Joseph | 1.00 | Review documents re responsiveness to first-lien investigation and legacy requests (.8); telephone conference with M. Schottinger re same (.2). |
| 11/24/14 | Spencer A Winters | 9.90 | Research re litigation issues (4.5); draft memorandum re same (3.1); correspond with K&E working group re same (1.2); telephone conference with K&E working group re litigation issues (.8); telephone conference with K&E working group re litigation issues (.3). |
| 11/24/14 | Teresa Lii | 3.20 | Telephone conference with K&E working group re litigation issues (.8); correspond with same re same (.3); research re avoidance action issues (.3); research re litigation issues (1.8). |
| 11/24/14 | Eric Merin | 1.50 | Conduct review of company documents re legacy discovery. |
| 11/24/14 | Diana Chang | 3.50 | Perform second level review documents re legacy discovery requests. |
| 11/24/14 | Elizabeth S Dalmut | 9.30 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/24/14 | Austin Klar | 6.10 | Review and analyze documents re responsiveness to investigation and legacy production requests. |
| 11/24/14 | Sarah Stock | 4.00 | Conduct document review re EFH legacy discovery. |
| 11/24/14 | Meghan Rishel | .70 | Revise discovery request tracking spreadsheet. |
| 11/24/14 | Meghan Rishel | 1.80 | Revise report re asbestos-related discovery requests and responses (.7); compile asbestos-related production documents and discovery requests (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Chad M Papenfuss | 7.10 | Review database for documents relating to upcoming productions (2.8); perform database management re same (1.8); telephone conference with vendor re same (.4); correspond with M. Cuevas re same (.5); draft outline re case updates (1.6). |
| 11/24/14 | Kevin Chang | 3.60 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/24/14 | Holly R Trogdon | 6.50 | Perform third-level document review re first lien and legacy requests (5.3); telephone conference with B. Stephany re fact development workplan (.4); correspond with M. Rishel, M. Papez, and E. Geier re report re asbestos requests (.4); correspond with M. Rishel re compilation of information re same (.1); review asbestos correspondence with PI firms (.3). |
| 11/24/14 | Benjamin Steadman | 6.10 | Analyze documents re legacy discovery requests. |
| 11/24/14 | Patrick Park | 3.80 | Conduct document review re legacy discovery production requests. |
| 11/24/14 | Anna Terteryan | .80 | Review EFH documents re legacy discovery requests re responsiveness and privilege. |
| 11/24/14 | Steven Torrez | 4.50 | Review documents re legacy discovery requests (1.4); research re contested matter litigation (3.1). |
| 11/24/14 | Stephanie Ding | 9.50 | Revise workstreams, discovery request and production tracking spreadsheets (4.4); prepare documents for production (5.1). |
| 11/24/14 | Howard Kaplan | .30 | Research re litigation issues precedent. |
| 11/24/14 | Alan Rabinowitz | 2.30 | Review materials re document review context for investigation and legacy discovery. |
| 11/24/14 | Jason Douangsanith | .40 | Prepare new pleadings for electronic file. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Michael B Slade | 2.10 | Telephone conference with K&E working group re litigation issues (.8); revise motion to amend (.7); research re same (.6). |
| 11/24/14 | William T Pruitt | 2.60 | Telephone conference with K&E working group re litigation issues (.8); telephone conference with H. Hadzimuratovic re document collection efforts (.5); telephone conference with K&E working group re discovery issues (.7); correspond with K&E working group re Duff & Phelps collection (.6). |
| 11/24/14 | Michael A Petrino | 8.10 | Telephone conference with K&E working group re litigation issues (.8); prepare for same (.2); draft memorandum re same (5.8); office conference with M. Papez re same (.4); telephone conference with K&E working group re discovery issues (.7); telephone conference with J. Allen re case strategy (.2). |
| 11/24/14 | Brenton A Rogers | 1.80 | Telephone conference with Company re priority items (.3); telephone conference with K&E working group re litigation issues (.8); telephone conference with K&E working group re discovery issues (.7). |
| 11/24/14 | Jeffrey M Gould | 9.50 | Office conference with M. Esser and A. Welz re discovery progress (.5); telephone conference with K&E working group re discovery issues (.7); review documents for responsiveness and privilege in preparation for productions (5.2); telephone conference with K&E working group re litigation issues (.8); prepare for same (.9); correspond with M. McKane re diligence requests (.6); telephone conference with Advanced Discovery re search terms (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Bryan M Stephany | 8.30 | Review legacy discovery document review (1.2); analyze case management, discovery, and administrative stipulation (1.7); correspond with M. McKane and S. Hessler re same (.6); correspond with M. Papez and M. Petrino re fact development efforts (1.5); telephone conference with counsel for sponsors re legacy discovery (1.4); telephone conference with H. Trogdon re development of litigation process workflows (.4). telephone conference with K&E working group re litigation issues (.8); telephone conference with K&E working group re discovery issues (.7). |
| 11/24/14 | Brian E Schartz | 4.60 | Revise litigation issues research (3.8); telephone conference with K&E working group re litigation issues (.8). |
| 11/24/14 | Christopher J Maner | 3.80 | Analyze documents for production re legacy requests. |
| 11/24/14 | Haris Hadzimuratovic | .50 | Telephone conference with W. Pruitt re document collection efforts. |
| 11/24/14 | Adrienne Levin | 3.50 | Revise tagging re review database (.4); review diligence status reports (.3); revise collection index (.7); quality check new data (1.7); prepare documents for production (.4). |
| 11/24/14 | Lisa A Horton | 4.30 | Prepare documents for production (2.2); prepare documents for quality control (.7); prepare documents for attorney review (1.1); office conference with A. Welz re productions (.3). |
| 11/24/14 | Mark E McKane | .60 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, and A. McGaan re potential presentations for the Conflict Matters counsel. |
| 11/24/14 | Matthew E Papez, P.C. | 1.20 | Telephone conference with K&E working group re litigation issues (.8); office conference with M. Petrino re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Matthew E Papez, P.C. | .60 | Analyze request for asbestos-related discovery. |
| 11/25/14 | Benjamin D Sandahl | 3.70 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/25/14 | Lucas J Kline | 3.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/25/14 | Lucas J Kline | 1.20 | Correspond with M. Schottinger, V. Joseph re ongoing redactions in board documents, treatment of SEC filings (.7); correspond with J. Gould re standards for redaction of SEC filings and draft filings (.5). |
| 11/25/14 | Andrew J Welz | 5.20 | Office conference with J. Gould, B. Stephany and Wachtell re privilege issues (.5); review documents for legacy privilege log (1.5); draft privilege descriptions re same (1.7); review documents for responsiveness and privilege re legacy discovery requests (1.5). |
| 11/25/14 | William G Marx | 2.40 | Prepare files for attorney review (1.8); correspond with vendor and A. Levin re discovery status (.6). |
| 11/25/14 | Beatrice Hahn | 6.50 | Review documents re legacy discovery requests. |
| 11/25/14 | Justin Sowa | 5.30 | Perform second-level review of legacy documents. |
| 11/25/14 | Adam Teitcher | 9.80 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/25/14 | Chris Burrichter | 7.80 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/25/14 | Julia Allen | 3.10 | Revise memorandum re litigation issues (1.5); research re litigation issues defenses (.7); analyze documents re legacy issues (.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Alexander Davis | 7.80 | Perform quality review of EFH documents re discovery requests. |
| 11/25/14 | Mark F Schottinger | .60 | Correspond with L. Kline, J. Gould, and A. Welz re reviewing and redacting board materials. |
| 11/25/14 | Allison McDonald | 2.00 | Review documents for discovery re responsiveness to legacy requests. |
| 11/25/14 | Nick Laird | 1.40 | Analyze documents for responsiveness to legacy document requests. |
| 11/25/14 | Spencer A Winters | .70 | Revise memorandum re litigation issues. |
| 11/25/14 | Teresa Lii | .90 | Research re avoidance action issues. |
| 11/25/14 | Eric Merin | 2.50 | Conduct review of company documents re legacy discovery. |
| 11/25/14 | Diana Chang | 5.10 | Perform second level review documents re legacy discovery requests. |
| 11/25/14 | Elizabeth S Dalmut | 2.90 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/25/14 | Sarah Stock | 2.00 | Conduct document review re EFH legacy discovery. |
| 11/25/14 | Sharon G Pace | 4.10 | Supervise contract attorney document review. |
| 11/25/14 | Meghan Rishel | 2.00 | Prepare documents for production (.7); revise discovery request tracker (1.3). |
| 11/25/14 | James Barolo | 6.30 | Review documents potentially responsive to legacy discovery production requests. |
| 11/25/14 | Kevin Chang | 3.60 | Review and code documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/25/14 | Holly R Trogdon | 2.40 | Perform third-level document review re first lien and legacy requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Holly R Trogdon | .40 | Correspond with M. Papez re asbestos document requests and status (.2); correspond with E. Geier re same (.2). |
| 11/25/14 | Benjamin Steadman | 6.60 | Analyze documents re investigation and legacy discovery requests. |
| 11/25/14 | Patrick Park | 3.10 | Conduct document review for investigation and legacy discovery production requests. |
| 11/25/14 | Anna Terteryan | 5.90 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/25/14 | Steven Torrez | 4.60 | Review documents re legacy discovery requests. |
| 11/25/14 | Stephanie Ding | .50 | Review and prepare recent transcripts for electronic filing. |
| 11/25/14 | Howard Kaplan | .50 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/25/14 | Alan Rabinowitz | 1.90 | Review materials re document review context for investigation and legacy discovery. |
| 11/25/14 | Jason Douangsanith | .30 | Review new pleadings for electronic file. |
| 11/25/14 | Bridget K O'Connor | 2.50 | Telephone conference with M. Papez, B. Stephany, and M. Petrino re fact development workstreams (.9); review materials re same (1.2); correspond with K&E litigation working group re open discovery issues (.4). |
| 11/25/14 | Michael A Petrino | 9.90 | Draft memorandum re litigation issues (6.1); review factual information re same (2.1); analyze legal research re same (1.3); attend part of telephone conference with B. O'Connor, M. Papez and B. Stephany re fact development modules (.4). |
| 11/25/14 | Brenton A Rogers | 8.20 | Draft revise case management order. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Jeffrey M Gould | 7.50 | Office conference with A. Welz, B. Stephany and Wachtell re privilege issues (.5); analyze open discovery issues and prepare staffing plan re same (2.5); review open discovery issues and prepare staffing plan re same (2.5); review and analyze outstanding document collection issues (1.8); correspond with K&E working group re same (.2). |
| 11/25/14 | Bryan M Stephany | 6.60 | Office conference with J. Gould, A. Welz and Wachtell re privilege issues (.5); draft and revise response to Committee re legacy discovery responses and objections (2.1); correspond with J. Gould and C. Connor re same (.5); telephone conference with third-party advisor re document collection (1.2); telephone conference with B. O'Connor, M. Papez and M. Petrino re fact development efforts (.9); prepare for same (.3); telephone conference with counsel for sponsors re coordinating legacy discovery efforts (1.1). |
| 11/25/14 | Jason Goodman | 1.70 | Perform quality control of document production. |
| 11/25/14 | Christopher J Maner | .30 | Analyze documents for production re legacy requests. |
| 11/25/14 | Haris Hadzimuratovic | 4.00 | Telephone conferences with L. Beyers of Deloitte and D. Herr of Duff & Phelps re document collections and other discovery issues (1.4); review documents for legacy discovery production re privilege (2.6). |
| 11/25/14 | Jonathan F Ganter | .50 | Conduct second level document review re first lien and legacy requests. |
| 11/25/14 | Adrienne Levin | 4.20 | Perform database management re upcoming production. |
| 11/25/14 | Mark E McKane | 1.00 | Correspond with Conflict Matters counsel re deposition transcripts and other background materials (.4); analyze strategy re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/25/14 | Matthew E Papez, P.C. | 2.90 | Analyze proposed plan for fact development re litigation issues (.3); telephone conference with B. O'Connor, B. Stephany and M. Petrino re same (.9); correspond with same re same (.1); review draft analysis re litigation issues (1.0); analyze requests re asbestos liability information and potential objections to same (.6). |
| 11/26/14 | Benjamin D Sandahl | 3.00 | Analyze documents re responsiveness to legacy requests and privilege. |
| 11/26/14 | Stephanie S Thibault | 5.50 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/26/14 | Michael Esser | .50 | Correspond with K&E working group re document review guidance. |
| 11/26/14 | Andrew J Welz | 6.20 | Supervise contract attorney document review (2.7); review documents for legacy privilege log (1.6); draft privilege descriptions re same (1.4); finalize documents for production re legacy discovery (.5). |
| 11/26/14 | William G Marx | 1.80 | Prepare document review files for attorney review (1.6); correspond with vendor and A. Levin re discovery status (.2). |
| 11/26/14 | Beatrice Hahn | 2.50 | Review documents re EFH's legacy requests. |
| 11/26/14 | Justin Sowa | 4.00 | Perform second-level review of legacy documents. |
| 11/26/14 | Adam Teitcher | 8.90 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/26/14 | Chris Burrichter | 5.20 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/26/14 | Julia Allen | .40 | Office conference with K. Chang re case strategy. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Alexander Davis | 7.00 | Perform quality check review of EFH documents re discovery requests. |
| 11/26/14 | Anthony Sexton | 1.20 | Review memorandum re litigation issues (.9); correspond with K&E litigation working group re same (.3). |
| 11/26/14 | Roxana Mondragon-Motta | 2.00 | Analyze EFH documents for legacy discovery re responsiveness and privilege. |
| 11/26/14 | Cormac T Connor | 1.00 | Telephone conference with K&E working group re fact development. |
| 11/26/14 | Allison McDonald | 2.90 | Review and code documents for discovery re responsiveness to legacy requests. |
| 11/26/14 | Teresa Lii | 2.30 | Research re litigation issues. |
| 11/26/14 | Eric Merin | 3.00 | Conduct review of company documents re legacy discovery. |
| 11/26/14 | Elliot C Harvey Schatmeier | 2.80 | Review presentation re discovery investigation of EFH. |
| 11/26/14 | Diana Chang | 2.10 | Perform second level review documents re legacy requests. |
| 11/26/14 | Elizabeth S Dalmut | 4.30 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/26/14 | Charles D Wineland, III | 7.00 | Review reference materials re EFH consolidated discovery protocol. |
| 11/26/14 | Austin Klar | 2.30 | Review documents re responsiveness to investigation and legacy production requests. |
| 11/26/14 | Sarah Stock | 4.00 | Conduct document review re EFH legacy discovery. |
| 11/26/14 | Erik Hepler | .30 | Analyze litigation issues. |
| 11/26/14 | Sharon G Pace | 5.00 | Supervise EFH document review. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | James Barolo | 5.30 | Review documents potentially responsive to legacy discovery production requests. |
| 11/26/14 | Kevin Chang | 5.10 | Review documents for legacy requests re responsiveness, confidentiality, and privilege (2.1); draft notice of appearance (2.6); office conference with J. Allen re case strategy (.4). |
| 11/26/14 | Holly R Trogdon | 4.40 | Perform third-level document review re first lien and legacy requests (4.0); correspond with J. Gould re privilege claw-back (.3); correspond with A. Welz re document review status (.1). |
| 11/26/14 | Ellen Sise | 1.20 | Review presentation re discovery requests. |
| 11/26/14 | Benjamin Steadman | 2.10 | Analyze documents re investigation and legacy discovery requests. |
| 11/26/14 | Anna Terteryan | 2.30 | Review EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/26/14 | Steven Torrez | 3.40 | Review documents re legacy discovery requests. |
| 11/26/14 | Howard Kaplan | 2.10 | Research re guaranty issues in legacy litigation. |
| 11/26/14 | Alan Rabinowitz | 2.00 | Review materials re document review for investigation and legacy discovery. |
| 11/26/14 | Jason Douangsanith | .60 | Review and prepare new pleadings for electronic file. |
| 11/26/14 | Gary A Duncan | 2.50 | Review background materials in preparation for document review project. |
| 11/26/14 | William T Pruitt | 1.60 | Telephone conference with K&E working group re fact development (1.0); correspond with B. Stephany and M. Papez re same (.6). |
| 11/26/14 | Michael A Petrino | 8.30 | Draft memorandum re litigation issues (4.1); revise same (3.1); correspond with K&E working group re same (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/26/14 | Chad J Husnick | 1.30 | Review memorandum re litigation issues (.9); correspond with K&E working group re same (.4). |
| 11/26/14 | Brenton A Rogers | 1.00 | Telephone conference with K&E working group re fact development. |
| 11/26/14 | Jeffrey M Gould | 9.30 | Telephone conference with K&E working group re fact development (1.0); analyze proposed document searches (2.2); correspond with K&E litigation working group re same (.7); analyze outstanding document collection issues (1.8); review documents for responsiveness and privilege in preparation for productions (3.6). |
| 11/26/14 | Bryan M Stephany | 5.10 | Telephone conference with K&E working group re fact development (1.0); prepare for same (.7); correspond with W. Marx and A. Levin re fact development software (.7); telephone conference with S. Dore and H. Hadzimuratovic re former director collections (.9); prepare for same (.3); telephone conference with EFH Creditors' Committee re confidentiality of discovery documents (.8); telephone conference with counsel for sponsors re legacy discovery (.7). |
| 11/26/14 | Haris Hadzimuratovic | 2.00 | Telephone conference with S. Dore and B. Stephany re former director collections (.9); review documents for legacy discovery production re privilege (1.1). |
| 11/26/14 | Adrienne Levin | 1.20 | Review database for documents relating to upcoming productions (1.1); correspond with B. Stephany re database issues (.1). |
| 11/26/14 | Lisa A Horton | 4.30 | Review production documents (.8); prepare documents for quality check review (3.5). |
| 11/26/14 | Mark E McKane | 1.40 | Analyze issues re legacy discovery review efforts and resources (.8); telephone conference with U.S. Trustee re request for in-person meetings and diligence sessions (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Matthew E Papez, P.C. | 3.60 | Analyze draft memorandum re litigation issues (1.8); correspond with M. Petrino re same (.4); correspond with C. Husnick re same (.4); telephone conference with K&E working group re fact development (1.0). |
| 11/27/14 | Adam Teitcher | 3.10 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/27/14 | Allison McDonald | .20 | Review documents for discovery re responsiveness to legacy requests. |
| 11/27/14 | John Song | .50 | Review background materials in preparation for EFH document review. |
| 11/27/14 | Benjamin Steadman | 2.80 | Analyze documents re investigation and legacy discovery requests. |
| 11/27/14 | Haris Hadzimuratovic | 5.50 | Review and redact documents for legacy discovery production re privilege. |
| 11/28/14 | Lucas J Kline | 3.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/28/14 | Stephanie S Thibault | 6.00 | Analyze documents for legacy discovery and code re privilege, confidentiality and responsiveness. |
| 11/28/14 | Samara L Penn | 6.40 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/28/14 | Adam Teitcher | 2.30 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/28/14 | Chris Burrichter | 1.60 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/28/14 | Alexander Davis | 4.00 | Perform quality review of EFH documents re discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/14 | Mark F Schottinger | 4.00 | Review and redact EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/28/14 | Nick Laird | 1.60 | Analyze documents for responsiveness to legacy document requests. |
| 11/28/14 | Elizabeth S Dalmut | 4.60 | Conduct second level quality check of documents re legacy discovery requests. |
| 11/28/14 | Holly R Trogdon | 3.30 | Perform third-level document review re first lien and legacy requests. |
| 11/28/14 | Benjamin Steadman | 3.60 | Analyze documents re legacy discovery requests. |
| 11/28/14 | Nathan Taylor | 2.00 | Review introductory materials for EFH document review re all discovery requests. |
| 11/28/14 | Gary A Duncan | 6.00 | Review background materials in preparation for document review project. |
| 11/28/14 | Brenton A Rogers | .30 | Review comments to draft schedule. |
| 11/28/14 | Haris Hadzimuratovic | 7.00 | Review documents for legacy discovery production re privilege. |
| 11/29/14 | Lucas J Kline | 6.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/29/14 | Samara L Penn | 5.80 | Perform second level review for legacy discovery re privilege and responsiveness. |
| 11/29/14 | Alexander Davis | 1.10 | Perform quality review of EFH documents re discovery requests. |
| 11/29/14 | Mark F Schottinger | 7.00 | Review EFH documents for legacy discovery requests re responsiveness and privilege (3.9); redact same re same (3.1). |
| 11/29/14 | Nick Laird | 3.00 | Analyze documents for responsiveness to legacy document requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/14 | Vinu Joseph | 2.00 | Review documents re responsiveness to legacy requests. |
| 11/29/14 | Teresa Lii | .50 | Research re avoidance action issues. |
| 11/29/14 | Michael Gawley | 3.40 | Review documents for production re responsiveness to tax requests. |
| 11/29/14 | Holly R Trogdon | 1.00 | Perform third-level document review re legacy requests. |
| 11/29/14 | Ellen Sise | 2.00 | Review presentation re discovery requests (.8); review materials re the liability management program (1.2). |
| 11/29/14 | Benjamin Steadman | 2.10 | Analyze documents re legacy discovery requests. |
| 11/29/14 | Howard Kaplan | 5.60 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/29/14 | Michael B Slade | .50 | Correspond with K&E litigation working group re scheduling issues. |
| 11/29/14 | Gary A Duncan | 7.00 | Review background materials in preparation for document review project (1.7); review documents re legacy discovery requests (5.3). |
| 11/29/14 | Brenton A Rogers | 4.00 | Revise common interest agreement. |
| 11/29/14 | Haris Hadzimuratovic | 6.00 | Review documents for legacy discovery production re privilege (3.4); redact same (2.6). |
| 11/29/14 | Mark Filip, P.C. | .80 | Correspond with K&E litigation working group re strategy and staffing needs. |
| 11/29/14 | Mark E McKane | 1.10 | Review common interest and privilege issues re disinterested directors and conflicts matter counsel (.7); correspond with E. Sassower and B. Schartz re UST diligence requests (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/14 | Matthew E Papez, P.C. | 1.30 | Review draft memorandum re litigation issues (.8); review revised draft memorandum re litigation issues (.5). |
| 11/30/14 | Lucas J Kline | 6.00 | Perform quality control document review re legacy discovery responsiveness. |
| 11/30/14 | Andrew J Welz | 4.50 | Review documents for responsiveness and privilege re legacy discovery requests (3.7); correspond with K&E litigation working group re document review guidance (.8). |
| 11/30/14 | Justin Sowa | 4.80 | Perform second-level review of legacy documents. |
| 11/30/14 | Adam Teitcher | 10.20 | Conduct document review re responsiveness to legacy discovery requests and document privilege status. |
| 11/30/14 | Alexander Davis | 5.80 | Perform quality review of EFH documents re discovery requests. |
| 11/30/14 | Mark F Schottinger | 6.70 | Review and redact EFH documents for legacy discovery requests re responsiveness and privilege. |
| 11/30/14 | Roxana Mondragon-Motta | 2.00 | Analyze EFH documents for legacy discovery re responsiveness and privilege (1.6); correspond with J. Gould and H. Trogdon re updated document review guidance (.4). |
| 11/30/14 | Nick Laird | 4.00 | Analyze documents for responsiveness to legacy document requests. |
| 11/30/14 | Vinu Joseph | 1.50 | Review documents re responsiveness to first-lien investigation and legacy requests. |
| 11/30/14 | Elliot C Harvey Schatmeier | 4.00 | Review recorded presentations re discovery investigation of EFH (2.9); review guidance memorandum re discovery investigation of EFH (1.1). |
| 11/30/14 | Elizabeth S Dalmut | 2.50 | Conduct third level quality check of documents re legacy discovery requests. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/14 | Chad M Papenfuss | 3.60 | Draft outline re case status (3.2); correspond with M. Cuevas re same (.1); correspond with L. Horton re same (.3). |
| 11/30/14 | Kevin Chang | 2.90 | Review documents for legacy requests re responsiveness, confidentiality, and privilege. |
| 11/30/14 | Ellen Sise | 2.70 | Review presentation re discovery requests re the liability management program (1.6); review presentation re discovery requests re the legacy discovery considerations (1.1). |
| 11/30/14 | Benjamin Steadman | 2.80 | Analyze documents re legacy discovery requests. |
| 11/30/14 | Nathan Taylor | 1.70 | Review introductory materials for EFH document review re all discovery requests. |
| 11/30/14 | Howard Kaplan | 2.00 | Perform legacy discovery document review re responsiveness and privilege. |
| 11/30/14 | William T Pruitt | .20 | Correspond with H. Hadzimuratovic re document collection efforts. |
| 11/30/14 | Michael A Petrino | .20 | Revise litigation project list. |
| 11/30/14 | Christopher J Maner | 2.30 | Analyze documents for production re legacy requests. |
| 11/30/14 | Adrienne Levin | .70 | Correspond with Advanced Discovery re fact manager. |
| 11/30/14 | Mark E McKane | 4.00 | Draft response re UST's diligence requests (.5); correspond with M. Esser re same (.3); draft outline re potential claims to be litigated or settled (3.2). |

        5,834.80   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582739**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                  $ 385,437.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 385,437.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Calder, P.C. | 9.30 | 1,195.00 | 11,113.50 |
| Jeanne T Cohn-Connor | 1.70 | 895.00 | 1,521.50 |
| Stephen Fraidin | 1.50 | 1,245.00 | 1,867.50 |
| Emily Geier | 16.80 | 685.00 | 11,508.00 |
| Jacob Goldfinger | 3.20 | 320.00 | 1,024.00 |
| Ryan Guerrero | 5.00 | 535.00 | 2,675.00 |
| Stephen E Hessler | 5.40 | 995.00 | 5,373.00 |
| Sam Hong | 10.60 | 685.00 | 7,261.00 |
| Chad J Husnick | 28.30 | 915.00 | 25,894.50 |
| Natasha Hwangpo | 2.30 | 535.00 | 1,230.50 |
| Marc Kieselstein, P.C. | 12.10 | 1,125.00 | 13,612.50 |
| Gregg G Kirchhoefer, P.C. | 1.80 | 1,075.00 | 1,935.00 |
| Max Klupchak | 8.30 | 755.00 | 6,266.50 |
| Daniel Lewis | 2.00 | 840.00 | 1,680.00 |
| Todd F Maynes, P.C. | 17.10 | 1,295.00 | 22,144.50 |
| Andrew R McGaan, P.C. | 36.70 | 1,025.00 | 37,617.50 |
| Mark E McKane | 60.60 | 925.00 | 56,055.00 |
| Amber J Meek | 22.40 | 840.00 | 18,816.00 |
| Timothy Mohan | 11.30 | 535.00 | 6,045.50 |
| Veronica Nunn | 14.50 | 685.00 | 9,932.50 |
| Bridget K O'Connor | 1.70 | 840.00 | 1,428.00 |
| Michael A Petrino | 2.50 | 775.00 | 1,937.50 |
| Carl Pickerill | 18.20 | 620.00 | 11,284.00 |
| Scott D Price | .50 | 1,175.00 | 587.50 |
| Edward O Sassower, P.C. | 40.50 | 1,125.00 | 45,562.50 |
| Brian E Schartz | 32.40 | 840.00 | 27,216.00 |
| Steven Serajeddini | 6.70 | 795.00 | 5,326.50 |
| James H M Sprayregen, P.C. | 35.50 | 1,245.00 | 44,197.50 |
| Steven Torrez | 1.40 | 450.00 | 630.00 |
| Spencer A Winters | 3.40 | 535.00 | 1,819.00 |
| Aparna Yenamandra | 3.00 | 625.00 | 1,875.00 |
| **TOTALS** | **416.70** | | **$385,437.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with S. Dore re board governance issues and strategy (.9); prepare for same (.6). |
| 11/02/14 | Mark E McKane | .70 | Review and analyze timing and board governance for having disinterested directors select additional counsel. |
| 11/03/14 | Amber J Meek | 2.40 | Office conference with V. Nunn and M. Klupchak re merger agreement (1.1); review and revise merger agreement (1.3). |
| 11/03/14 | Sam Hong | 2.30 | Review and revise form of merger agreement (1.8); correspond with G. Kirchhoefer and D. Lewis re same (.5). |
| 11/03/14 | Veronica Nunn | 1.10 | Office conference with A. Meek, M. Klupchak re merger agreement. |
| 11/03/14 | Max Klupchak | 6.10 | Draft board issues summary (2.6); draft correspondence to K&E working group re same (.7); office conference with A. Meek, V. Nunn re merger agreement (1.1); review and revise same (1.7). |
| 11/03/14 | Chad J Husnick | .70 | Attend joint board meeting re bidding procedures ruling. |
| 11/03/14 | Gregg G Kirchhoefer, P.C. | .80 | Review merger agreement. |
| 11/03/14 | Mark E McKane | 1.10 | Participate in telephonic joint board meeting re bidding procedures ruling (.7); review and revise draft SEC disclosure re bid procedures rulings (.4). |
| 11/03/14 | Andrew R McGaan, P.C. | 2.30 | Telephonically attend board meeting re bidding procedures ruling and corporate governance issues (.7); prepare for same (.2); draft correspondence to S. Dore re implementation of court order and related issues (.8); draft note re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Amber J Meek | 3.30 | Review precedent re board authority (.7); research re same (.9); telephone conference with M. Klupchak and V. Nunn re same (1.7). |
| 11/04/14 | Emily Geier | 3.90 | Telephone conference with Company and K&E working group re corporate governance issues (1.1); draft board update deck (2.8). |
| 11/04/14 | Aparna Yenamandra | 1.30 | Draft board materials re bidding procedures hearing (.8); review board deck precedent re same (.5). |
| 11/04/14 | Sam Hong | 2.00 | Review and revise form of merger agreement (1.3); draft correspondence to G. Kirchhoefer and D. Lewis re same (.7). |
| 11/04/14 | Andrew Calder, P.C. | .90 | Attend portion of telephone conference with Company and K&E working group re corporate governance authorizations. |
| 11/04/14 | Veronica Nunn | 7.40 | Telephone conference with A. Meek, M. Klupchak re board authority issues (1.7); research re governance issues (5.3); review and analyze transcript re judicial ruling (.4). |
| 11/04/14 | Ryan Guerrero | 5.00 | Research re governance issues. |
| 11/04/14 | Max Klupchak | 2.20 | Telephone conference with V. Nunn, A. Meek re board authority issues (1.7); correspond with K&E working group re governance issues (.5). |
| 11/04/14 | Marc Kieselstein, P.C. | 1.00 | Analyze bidding procedures ruling re corporate governance impact. |
| 11/04/14 | Edward O Sassower, P.C. | 4.10 | Telephone conference with Company and K&E working group re corporate governance issues (1.1); correspond with K&E working group re independent counsel for independent directors (1.0); correspond with C. Husnick re same (.8); analyze issues re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Chad J Husnick | 1.20 | Telephone conference with K&E working group and Company re corporate governance issues (1.1); review correspondence from A. Wright re same (.1). |
| 11/04/14 | Brian E Schartz | 2.30 | Telephone conference with K&E working group and Company re corporate governance (1.1); review materials re same (.4); correspond with K&E working group re board materials (.8). |
| 11/04/14 | Daniel Lewis | 1.00 | Draft correspondence to S. Hong and G. Kirchhoefer re merger agreement (.7); correspond with S. Serajeddini re same (.3). |
| 11/04/14 | Gregg G Kirchhoefer, P.C. | 1.00 | Review merger agreement (.1); review and revise comments re same (.7); correspond with D. Lewis and S. Hong re same (.2). |
| 11/04/14 | Mark E McKane | 4.00 | Telephone conference with Company and K&E working group re corporate governance issues (1.1); review and analyze draft summary re governance issues (.7); telephone conference with H. Sawyer re same (.8); evaluate next steps re governance issues (1.4). |
| 11/04/14 | Andrew R McGaan, P.C. | 3.50 | Attend portion of telephone conference with Company and K&E working group re corporate governance issues (.9); prepare for same (.4); correspond with S. Dore, A. Wright and K&E working group re same (.6); correspond with K&E Litigation working group re same and work plans for litigation workstreams (.6); review transcript of bid procedures order (.7); draft summary note re same (.3). |
| 11/04/14 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with Company and K&E working group re corporate governance issues (1.1); correspond with K&E working group re independent counsel for independent directors (1.0); analyze issues re bidding procedures ruling (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Amber J Meek | 2.50 | Review revised marketing timeline (1.4); telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues and board presentation (.7); prepare for same (.4). |
| 11/05/14 | Emily Geier | 2.40 | Telephone conference with S. Dore, A. Wright, and K&E working group re board update deck (.7); draft board update deck (1.7). |
| 11/05/14 | Aparna Yenamandra | .70 | Telephone conference with K&E working group, S. Dore, A. Wright re board materials re independent directors governance issues. |
| 11/05/14 | Sam Hong | 2.00 | Review and revise form of merger agreement (1.7); correspond with G. Kirchhoefer and D. Lewis re same (.3). |
| 11/05/14 | Veronica Nunn | 3.30 | Research re special committee appointments (1.4); research re court required independent director approvals (1.1); review and analyze fiduciary duty issues re same(.8). |
| 11/05/14 | Edward O Sassower, P.C. | 1.80 | Telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues (.7); prepare for same (.4); telephone conference with J. Sprayregen, C. Husnick re board issues and independent directors (.7). |
| 11/05/14 | Chad J Husnick | 3.60 | Telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues (.7); prepare for same (.5); office conference with J. Sprayregen re same (.3); telephone conference with J. Sprayregen, E. Sassower re same (.7); telephone conference with B. Schartz, Company re board materials (.9); prepare for same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Brian E Schartz | 3.00 | Telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues (.7); prepare for same (.4); draft correspondence to K&E working group re board materials (.9); telephone conference with C. Husnick, Company re board materials (.8); prepare for same (.2). |
| 11/05/14 | Mark E McKane | 4.40 | Telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues (.7); prepare for same (.6); telephone conference with A. McGaan re governance issues (.8); review and revise draft board presentation re bid procedures hearing (1.6); review and revise draft board presentation re corporate governance issues (.7). |
| 11/05/14 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with M. McKane re governance issues (.8); review and revise board deck re bid procedure issues (.5). |
| 11/05/14 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with S. Dore, A. Wright, K&E working group re independent directors governance issues (.7); prepare for same (.4); office conference with C. Husnick re same (.3); telephone conference with C. Husnick, E. Sassower re same (.7); correspond with E. Sassower re independent director analysis (1.0). |
| 11/06/14 | Emily Geier | 1.30 | Review board deck (.7); correspond with K&E working group re same (.6). |
| 11/06/14 | Steven Serajeddini | 4.70 | Review and revise board materials (2.8); telephone conference with K&E working group re governance issues (.6); prepare for same (.4); correspond with C. Husnick re same (.6); research re same (.3). |
| 11/06/14 | Spencer A Winters | 1.60 | Revise board resolutions re independent counsel (1.3); correspond with K&E working group, Company re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/14 | Sam Hong | 1.50 | Provide comments to form of merger agreement (1.0); correspond with G. Kirchhoefer and D. Lewis re same (.5). |
| 11/06/14 | Marc Kieselstein, P.C. | 2.90 | Correspond with C. Husnick, B. Schartz, M. McKane re scope of delegation to independent directors (.5); prepare for telephone conference with J. Sprayregen, E. Sassower, S. Dore re independent director issues (1.1); telephone conference with same re same (1.3). |
| 11/06/14 | Edward O Sassower, P.C. | 6.20 | Telephone conference with K&E working group re governance issues (.6); telephone conference with A. McGaan, M. McKane and S. Dore re independent director issues and governance strategy (.6); telephone conference with Company re independent director representation (.4); office conference with S. Hessler re same (.8); correspond with S. Serajeddini re same (1.3); telephone conference with J. Sprayregen, S. Dore, M. Kieselstein re same (1.3); correspond with J. Sprayregen re same (.4); office conference with S. Hessler re independent direction representation (.8). |
| 11/06/14 | Stephen E Hessler | .80 | Office conference with E. Sassower re independent direction representation. |
| 11/06/14 | Chad J Husnick | 5.80 | Telephone conference with K&E working group re governance issues (.6); telephone conference with S. Dore, M. McKane, B. Schartz re board delegation and privilege issues (1.6); review and revise board materials re same (2.1); draft correspondence to B. Schartz re same (.8); review and revise board resolutions (.7). |
| 11/06/14 | Brian E Schartz | 2.30 | Telephone conference with S. Dore, C. Husnick, M. McKane re board delegation and privilege issues (1.6); prepare for same (.3); correspond with C. Husnick re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
　　10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 11/06/14 | Mark E McKane | 5.50 | Review draft board presentations re bid procedures, corporate governance (.3); telephone conference with A. McGaan re same (.8); telephone conference with S. Dore, C. Husnick, B. Schartz re board delegation and privilege issues (1.6); telephone conference with H. Sawyer and C. Cremens re proposed corporate governance actions (1.3); draft correspondence to J. Sprayregen, E. Sassower, M. Kieselstein re same (.7); telephone conference with E. Sassower, A. McGaan and S. Dore re independent director issues and governance strategy (.6); correspond with K&E working group re same (.2). |
| 11/06/14 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with M. McKane re draft board presentations on bid procedures, corporate governance (.8); telephone conference with E. Sassower, M. McKane and S. Dore re independent director and governance issues (.6). |
| 11/06/14 | James H M Sprayregen, P.C. | 3.30 | Review materials re independent director counsel (1.2); telephone conference with E. Sassower, S. Dore, M. Kieselstein re same (1.3); review correspondence from K&E working group re same (.8). |
| 11/07/14 | Amber J Meek | 1.00 | Review board update script. |
| 11/07/14 | Emily Geier | 1.40 | Review board update script (.8); correspond with K&E working group re same (.6). |
| 11/07/14 | Spencer A Winters | 1.30 | Attend board update telephone conferences re bidding procedures ruling (1.0); review materials re same (.3). |
| 11/07/14 | Andrew Calder, P.C. | 1.50 | Attend board telephone conference re bidding procedures process (1.0); review board deck re same (.5). |
| 11/07/14 | Veronica Nunn | 1.00 | Review circulated board materials and script of board meeting. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Marc Kieselstein, P.C. | 1.00 | Attend board telephone conference re bidding procedures ruling and next steps. |
| 11/07/14 | Edward O Sassower, P.C. | 6.70 | Attend board telephone conference re bidding procedures ruling (1.0); review presentation materials re same (3.4); telephone conference with H. Sawyer, S. Dore, and M. McKane re process and timing for selecting separate counsel (.4); telephone conference with J. Sprayregen re same (.9); correspond with C. Husnick, B. Schartz, and S. Serajeddini re same (1.0). |
| 11/07/14 | Stephen E Hessler | 1.30 | Attend board telephone conference re bidding procedures ruling (1.0); review board deck re same (.3). |
| 11/07/14 | Chad J Husnick | 1.60 | Attend joint board telephone conference re bidding procedures ruling (1.0); review board deck to prepare for same (.6). |
| 11/07/14 | Jeanne T Cohn-Connor | 1.20 | Correspond with V. Nunn re timing for sale transaction (.4); review draft agreement (.8). |
| 11/07/14 | Brian E Schartz | 2.10 | Attend board telephone conference re bidding procedures ruling (1.0); review board deck re same (1.1). |
| 11/07/14 | Mark E McKane | 2.90 | Telephone conference with H. Sawyer, S. Dore, and E. Sassower re process and timing for selecting separate counsel (.4); review and revise draft talking points for joint board presentation (1.0); correspond with S. Winters re same (.2); telephone conference with A. McGaan re governance issues re board meetings (.3); attend joint board meeting re bidding procedures ruling (1.0). |
| 11/07/14 | Andrew R McGaan, P.C. | 1.00 | Correspond with J. Sprayregen re independent director strategy (.7); telephone conference with M. McKane re governance issues related to board meetings (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | James H M Sprayregen, P.C. | 5.60 | Attend joint board telephone conference re bidding procedures ruling (1.0); review presentation materials re same (1.6); correspond with E. Sassower, M. Kieselstein, A. McGaan re same (1.1); telephone conference with E. Sassower re independent director representation (.9); analyze issues re same (1.0). |
| 11/09/14 | Emily Geier | 2.90 | Telephone conference with T. Mohan, B. Schartz re professionals involved in Company's chapter 11 cases (.5); research re same (2.4). |
| 11/09/14 | Timothy Mohan | 9.40 | Research re involvement of professionals in Company's chapter 11 cases (5.4); telephone conference with E. Geier, B. Schartz re same (.5); draft and revise schedules re same (3.1); correspond with B. Schartz re same (.4). |
| 11/09/14 | Brian E Schartz | 4.10 | Telephone conference with T. Mohan, E. Geier re professionals involved in Company's chapter 11 cases (.5); prepare summary re same (2.8); correspond with C. Husnick re same (.8). |
| 11/09/14 | Mark E McKane | .80 | Coordinate efforts to address corporate governance and delegation issues. |
| 11/10/14 | Amber J Meek | .60 | Correspond with M. Klupchak re outstanding documents. |
| 11/10/14 | Timothy Mohan | .60 | Research re involvement of professionals in Company's chapter 11 cases. |
| 11/10/14 | Jeanne T Cohn-Connor | .50 | Review corporate documentation. |
| 11/10/14 | Mark E McKane | 1.10 | Telephone conference with board of directors re process for selecting advisors and potential advisors (.8); prepare for same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Andrew R McGaan, P.C. | 3.00 | Draft correspondence to K&E working group re board governance and independent counsel (1.8); correspond with same re same (.2); telephone conference with S. Dore and A. Wright re same (1.0). |
| 11/11/14 | Amber J Meek | 1.70 | Review revised bidding procedures and order (.6); revise same (.7); review revised board deck (.4). |
| 11/11/14 | Emily Geier | .60 | Review board deck (.4); correspond with K&E working group re same (.2). |
| 11/11/14 | Timothy Mohan | 1.30 | Research re involvement of professionals in Company's chapter 11 cases (1.0); correspond with A. Yenamandra re same (.3). |
| 11/11/14 | Sam Hong | 2.00 | Review and analyze form of merger agreement (1.5); correspond with G. Kirchhoefer and D. Lewis re same (.5). |
| 11/11/14 | Steven Torrez | 1.40 | Research re involvement of professionals in Company's chapter 11 cases. |
| 11/11/14 | Brian E Schartz | 2.10 | Prepare for telephone conference with A. McGaan, independent director re independent advisors (.8); telephone conference with same re same (1.3). |
| 11/11/14 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with B. Schartz, independent directors re independent advisors (1.3); correspond with H. Sawyer re same (.2); correspond with K&E working group re independent counsel issues (1.0). |
| 11/12/14 | Aparna Yenamandra | .50 | Correspond with K&E working group re board materials. |
| 11/12/14 | Veronica Nunn | .60 | Review board deck. |
| 11/12/14 | Marc Kieselstein, P.C. | .50 | Review and revise board deck. |
| 11/12/14 | Edward O Sassower, P.C. | .90 | Attend O&C Committee meeting re 2015 compensation issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Brian E Schartz | 3.40 | Analyze issues re independent advisors. |
| 11/12/14 | Mark E McKane | .90 | Participate in O&C Committee meeting re 2015 compensation issues. |
| 11/12/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with independent directors re bidding procedures and board governance issues. |
| 11/13/14 | Veronica Nunn | .30 | Review revised board deck. |
| 11/13/14 | Edward O Sassower, P.C. | 1.50 | Review and revise board materials (1.1); correspond with C. Husnick re same (.4). |
| 11/13/14 | Chad J Husnick | 1.30 | Review and revise board materials (.8); correspond with K&E working group re same (.5). |
| 11/13/14 | Brian E Schartz | 1.30 | Review and revise board materials. |
| 11/13/14 | Mark E McKane | 1.70 | Review and revise draft joint board presentation (.8); correspond with S. Winters re same (.3); review and analyze potential governance issues re upcoming decisions (.6). |
| 11/13/14 | Andrew R McGaan, P.C. | 2.00 | Correspond with K&E working group re board governance issues (.6); correspond with S. Fraidin re governance background and issues (.4); compile key background materials re same (.7); correspond with J. Sprayregen and E. Sassower re same (.3). |
| 11/13/14 | James H M Sprayregen, P.C. | 1.40 | Review deck re board meeting (.5); correspond with E. Sassower, M. Kieselstein, C. Husnick re same (.9). |
| 11/14/14 | Amber J Meek | 2.30 | Attend joint board meeting (1.5); draft correspondence to K&E working group re bidding procedures next steps (.8). |
| 11/14/14 | Steven Serajeddini | 2.00 | Attend joint board meeting (1.5); prepare for same (.5). |

13

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/14/14 | Sam Hong | .80 | Review and revise form of merger agreement (.5); correspond with G. Kirchhoefer and D. Lewis re same (.3). |
| 11/14/14 | Andrew Calder, P.C. | 1.90 | Telephonically attend joint board telephonic meetings (1.5); review board materials re same (.4). |
| 11/14/14 | Marc Kieselstein, P.C. | 1.50 | Attend joint board update telephonic meetings. |
| 11/14/14 | Edward O Sassower, P.C. | 5.30 | Attend joint board update telephonic meetings (1.5); review materials in preparation for same (1.2); correspond with S. Dore re same (.7); draft correspondence to B. Schartz, M. McKane re same (.8); analyze issues re same (1.1). |
| 11/14/14 | Stephen E Hessler | 1.50 | Attend joint board telephonic meetings re bidding procedures next steps. |
| 11/14/14 | Chad J Husnick | 1.00 | Attend portion of telephonic joint board meeting. |
| 11/14/14 | Jacob Goldfinger | 3.20 | Search data room and filings re purchase agreements and schedules. |
| 11/14/14 | Brian E Schartz | 1.60 | Attend portion of telephonic joint board meeting (1.0); review materials prepared for same (.6). |
| 11/14/14 | Daniel Lewis | 1.00 | Review merger agreement. |
| 11/14/14 | Mark E McKane | 2.50 | Telephone conference with board of directors re disinterested advisor selection process and next steps (2.1); prepare for same (.4). |
| 11/14/14 | Andrew R McGaan, P.C. | 2.20 | Attend joint board telephonic meetings (1.5); prepare for same (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/14/14 | James H M Sprayregen, P.C. | 4.20 | Review materials in preparation for board meeting (.4); correspond with E. Sassower re same (.4); attend telephonic joint board meeting (1.5); correspond with S. Dore re same (.7); analyze issues re independent director representation (1.2). |
| 11/16/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with Company re process issues (.6); prepare for same (.4). |
| 11/17/14 | Amber J Meek | 2.30 | Review and revise EFH overview materials (1.6); correspond with K&E working group re same (.7). |
| 11/17/14 | Natasha Hwangpo | 1.80 | Review engagement letters re third party information sharing (1.3); draft summary re confidentiality provisions (.4); correspond with A. Yenamandra re same (.1). |
| 11/17/14 | Todd F Maynes, P.C. | 3.20 | Draft slide decks board presentations. |
| 11/17/14 | Mark E McKane | 2.40 | Review board presentation materials re conflicts issues (1.8); revise same (.6). |
| 11/18/14 | Todd F Maynes, P.C. | 1.70 | Draft tax-specific slide decks for board presentation. |
| 11/19/14 | Amber J Meek | 2.00 | Telephone conference with opposing counsel re TCEH negotiations (.7); telephone conference with opposing counsel re EFH/EFIH negotiations (.9); correspond with A. Calder re same (.4). |
| 11/19/14 | Emily Geier | 3.60 | Draft and revise board presentation (3.2); correspond with K&E working group re same (.4). |
| 11/19/14 | Spencer A Winters | .50 | Revise restructuring update board deck re joint board meeting. |
| 11/19/14 | Bridget K O'Connor | 1.70 | Review board materials re privilege. |
| 11/19/14 | Michael A Petrino | .70 | Draft slides re make whole litigation issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/14 | Carl Pickerill | 3.20 | Review and analyze EFH overview materials (1.3); correspond with M. McKane and A. McGaan re same (.2); telephone conference with M. McKane, A. McGaan, S. Fraidin, A. Wright re conflicts and governance issues (.7); review and analyze case law and statutory law re same (.8); correspond with K&E working group re same (.2). |
| 11/19/14 | Todd F Maynes, P.C. | 1.20 | Revise board materials re tax issues for board presentation. |
| 11/19/14 | Mark E McKane | 1.30 | Telephone conference with A. McGaan, S. Fraidin, A. Wright, and C. Pickerell re conflicts and governance issues (.7); correspond with S. Fraidin, A. Wright re same (.6). |
| 11/19/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with C. Pickerill, A. Wright, S. Fraidin and M. McKane re board governance and conflicts issues (.7); correspond with E. Sassower and J. Sprayregen re strategy (.6); review and analyze materials re same (.6). |
| 11/20/14 | Andrew Calder, P.C. | 2.00 | Review board deck re plan issues. |
| 11/20/14 | Veronica Nunn | .80 | Review and revise board deck. |
| 11/20/14 | Marc Kieselstein, P.C. | .60 | Review and revise board deck for board presentation. |
| 11/20/14 | Edward O Sassower, P.C. | 3.30 | Telephone conference with J. Sprayregen, T. Maynes re bidding procedures board materials (1.1); review board materials (.4); correspond with S. Serajeddini, M. McKane, B. Schartz, C. Husnick re same (.4); participate in O&C Committee meeting re 2015 compensation motion (.9); correspond with M. McKane re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Michael A Petrino | 1.80 | Revise draft slides for board presentation re make whole litigation (1.2); correspond with A. McGaan, M. McKane, S. Serajeddini, and S. Winters re same (.6). |
| 11/20/14 | Scott D Price | .50 | Review board presentation re 2015 compensation motion. |
| 11/20/14 | Carl Pickerill | 9.00 | Research re conflicts issues (5.2); draft summary analysis re same (3.3); correspond with M. McKane and A. McGaan re same (.5). |
| 11/20/14 | Todd F Maynes, P.C. | 2.00 | Telephone conference with E. Sassower, J. Sprayregen re bidding procedures materials for board presentation (1.1); prepare for same (.4); correspond with K&E working group re same (.5). |
| 11/20/14 | Mark E McKane | 7.20 | Office conference with J. Young and C. Kirby re O&C Committee meeting (.8); participate in O&C Committee meeting re 2015 Compensation (.9); coordinate draft board presentations for upcoming joint meeting (3.7); analyze governance and privilege issues re disinterested directors' counsel (1.2); telephone conference with S. Dore re process for board meetings (.6). |
| 11/20/14 | Andrew R McGaan, P.C. | 2.70 | Revise board deck re make whole disputes (1.6); revise same (.7); correspond with K&E working group re same (.4). |
| 11/20/14 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with E. Sassower, T. Maynes re materials for board presentation (1.1); telephone conference with S. Dore re same (.6); correspond with E. Sassower, M. McKane re same (.5). |
| 11/21/14 | Amber J Meek | 2.50 | Attend telephonic board meetings (1.2); review board deck materials to prepare for same (1.3). |
| 11/21/14 | Aparna Yenamandra | .50 | Correspond with B. O'Connor re board materials. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/21/14 | Natasha Hwangpo | .50 | Correspond with Company, A. Yenamandra, and L. Kaisey re D&O list (.2); coordinate logistics re board meeting (.3). |
| 11/21/14 | Andrew Calder, P.C. | 2.00 | Participate in joint board meetings (1.2); review materials re same (.8). |
| 11/21/14 | Marc Kieselstein, P.C. | 1.20 | Attend telephonic joint board meeting. |
| 11/21/14 | Edward O Sassower, P.C. | 2.00 | Participate in joint board meeting (1.2); draft correspondence to K&E working group re board materials (.7); correspond with same re same (.1). |
| 11/21/14 | Stephen E Hessler | 1.80 | Participate in joint board meetings (1.2); correspond with E. Sassower re takeaways from same (.6). |
| 11/21/14 | Chad J Husnick | 1.20 | Participate in joint board meeting. |
| 11/21/14 | Brian E Schartz | 3.60 | Attend joint board meeting telephonically (1.2); review board materials in preparation for same (1.5); correspond with S. Winters re same (.4); correspond with C. Husnick re same (.5). |
| 11/21/14 | Todd F Maynes, P.C. | 2.00 | Revise slide decks for board meetings (.8); participate in joint board meeting (1.2). |
| 11/21/14 | Mark E McKane | 3.30 | Participate in joint board meetings (1.2); telephone conference with S. Dore, A. McGaan re potential governance revisions (.5); outline key protocols re interacting with conflicts counsel and privilege issues (1.6). |
| 11/21/14 | Andrew R McGaan, P.C. | 2.80 | Attend and participate in board meetings telephonically re status of restructuring and litigation issues (1.2); telephone conference with M. McKane and S. Dore re governance issues (.5); correspond with T. Maynes re tax issues (.7); correspond with M. McKane re board governance issues (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/21/14 | James H M Sprayregen, P.C. | 3.70 | Participate in joint board meeting (1.2); review materials in preparation for same (1.8); draft correspondence to M. McKane re board materials (.6); correspond with same re same (.1). |
| 11/22/14 | Carl Pickerill | 3.00 | Research re conflicts and corporate governance issues (1.8); revise memorandum re same (.8); correspond with A. McKane and A. McGaan re same (.4). |
| 11/22/14 | Mark E McKane | 2.80 | Draft protocol outline re delegations to disinterested directors, interactions with conflicted matters counsel, and privilege issues. |
| 11/22/14 | James H M Sprayregen, P.C. | 1.40 | Correspond with M. McKane re independent director protocol (.7); analyze issues re same (.7). |
| 11/23/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with K&E working group re corporate governance issues (1.1); correspond with M. McKane re same (.2). |
| 11/23/14 | Chad J Husnick | 1.10 | Telephone conference with K&E working group re governance issues. |
| 11/23/14 | Carl Pickerill | 2.00 | Telephone conference with K&E working group re governance issues (1.1); revise memorandum re conflicts and governance research (.6); correspond with H. Kaplan re same (.3). |
| 11/23/14 | Mark E McKane | 3.80 | Telephone conference with K&E working group re governance issues (1.1); review and analyze memorandum re conflicts and governance issues re same (1.6); analyze potential privilege waiver issues (.7); correspond with B. Rogers, A. Davis re same (.4). |
| 11/23/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with K&E working group re governance issues (1.1); prepare for same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with K&E working group re corporate governance issues (1.1); analyze issues re same (.6). |
| 11/24/14 | Amber J Meek | 1.00 | Draft correspondence to A. Calder re merger agreement and transaction documents. |
| 11/24/14 | Marc Kieselstein, P.C. | 2.20 | Review coordination and protocol analysis re independent advisors (1.6); telephone conference with S. Dore, A. Wright, E. Sassower, C. Husnick, M. McKane, J. Sprayregen re independent advisor protocol (.6). |
| 11/24/14 | Edward O Sassower, P.C. | 4.30 | Telephone conference with S. Fraidin, J. Sprayregen, M. McKane re conflict counsel issues (.6); telephone conference with S. Dore, A. Wright, M. Kieselstein, M. McKane, C. Husnick, J. Sprayregen re independent advisor protocol (.6); prepare for same (.3); telephone conference with J. Sprayregen, M. McKane, C. Husnick, independent directors' counsel re independent advisor protocol (1.8); review same to prepare for same (1.0). |
| 11/24/14 | Stephen Fraidin | 1.50 | Telephone conference with J. Sprayregen, E. Sassower, M. McKane re conflict counsel issues (.6); prepare for same (.4); review issues re same (.5). |
| 11/24/14 | Chad J Husnick | 6.30 | Telephone conference with S. Dore, A. Wright, M. Kieselstein, M. McKane, E. Sassower, J. Sprayregen re independent advisor protocol (.6); prepare for same (.3); telephone conference with J. Sprayregen, M. McKane, A. McGann re same (.9); prepare for same (.6); telephone conference with J. Sprayregen, E. Sassower, M. McKane, and independent advisor counsel re same (1.8); draft correspondence to K&E working group re same (.9); review and analyze issues re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Todd F Maynes, P.C. | 2.00 | Revise board materials re litigation issues for board presentation. |
| 11/24/14 | Mark E McKane | 6.00 | Revise draft protocol outline (1.1); coordinate logistics re delegation and privilege issues (.8); telephone conference with S. Fraidin, J. Sprayregen, E. Sassower re conflict counsel issues (.6); telephone conference with S. Dore, A. Wright, M. Kieselstein, J. Sprayregen, E. Sassower, C. Husnick re independent adviser protocol (.6); prepare for same (.2); telephone conference with J. Sprayregen, C. Husnick, A. McGaan re same (.9); telephone conference with E. Sassower, J. Sprayregen, C. Husnick, independent director counsel re same (1.8). |
| 11/24/14 | Andrew R McGaan, P.C. | 2.70 | Telephone conference with J. Sprayregen, M. McKane, C. Husnick re independent adviser protocol (.9); draft correspondence to K&E working group re same (1.1); correspond with M. McKane and C. Husnick re independent counsel issues (.7). |
| 11/24/14 | James H M Sprayregen, P.C. | 4.00 | Telephone conference with S. Fraidin, E. Sassower, M. McKane re governance matters (.6); telephone conference with S. Dore, A. Wright, M. Kieselstein, E. Sassower, C. Husnick, M. McKane re independent adviser protocol (.6); telephone conference with C. Husnick, M. McKane, A. McGaan re same (.9); attend portion of telephone conference with independent director counsel, E. Sassower, M. McKane, C. Husnick re same (1.6); analyze issues re same (.3). |
| 11/25/14 | Amber J Meek | .80 | Correspond with A. Calder re M&A progress. |
| 11/25/14 | Marc Kieselstein, P.C. | 1.20 | Telephone conference with K&E working group and independent advisors re independent advisor protocols (1.0); review materials in preparation for same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group, independent director professionals re corporate governance issues (1.0); review materials in preparation for same (.7); telephone conference with M. McKane re conflicts counsel (.4); review correspondence from same re same (.2). |
| 11/25/14 | Chad J Husnick | 3.10 | Telephone conference with K&E working group and independent director professionals re corporate governance issues and independent advisor protocol (1.0); prepare for same (.7); review and analyze materials and research re same (1.4). |
| 11/25/14 | Brian E Schartz | 2.20 | Telephone conference with independent director professionals and K&E working group re corporate governance issues (1.0); review and revise board materials re same (1.2). |
| 11/25/14 | Todd F Maynes, P.C. | 3.50 | Revise slides re litigation issues for board presentation. |
| 11/25/14 | Mark E McKane | 3.00 | Telephone conference with K&E working group and independent director professionals re corporate governance issues (1.0); correspond with conflict matters counsel re same (.2); coordinate efforts for next week's joint board meeting (.9); correspond with J. Sprayregen, E. Sassower, A. McGaan re potential resolutions to disinterested director governance and privilege issues (.5); telephone conference with E. Sassower re independent conflicts counsel (.4). |
| 11/25/14 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group, independent director professionals re corporate governance issues (1.0); review correspondence from M. McKane re same (.5); draft correspondence to same re same (.9); correspond with same re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Chad J Husnick | .50 | Correspond with K&E working group, independent advisors re governance issues. |
| 11/26/14 | Brian E Schartz | 3.10 | Review board materials for board presentation (2.2); draft correspondence to K&E working group re same (.9). |
| 11/26/14 | Carl Pickerill | 1.00 | Review and analyze correspondence re common interest letter (.5); research re same (.3); correspond with B. Rogers re same (.2). |
| 11/26/14 | Todd F Maynes, P.C. | 1.50 | Draft memorandum re litigation issues for board presentation. |
| 11/26/14 | Mark E McKane | 1.40 | Correspond with conflicts counsel re potential resolutions and a common interest and privilege agreement (.6); coordinate logistics re common interest agreement (.4); review and revise board update (.4). |
| 11/26/14 | Andrew R McGaan, P.C. | .50 | Review draft resolutions. |
| 11/28/14 | Emily Geier | .70 | Review board deck. |
| 11/28/14 | Edward O Sassower, P.C. | .80 | Telephone conference with M. McKane, conflicts counsel re privilege issues. |
| 11/28/14 | Mark E McKane | 3.00 | Telephone conference with conflicts counsel re coordination issues (1.6); telephone conference with same, E. Sassower re privilege issues (.8); correspond with B. Rogers re same (.6). |
| 11/29/14 | Chad J Husnick | .90 | Correspond with S. Goldman, T. Walper, A. McGaan re governance issues (.6); correspond with K&E working group re same (.3). |
| 11/29/14 | Brian E Schartz | 1.30 | Review and revise board deck. |
| 11/29/14 | Andrew R McGaan, P.C. | .90 | Review and revise board resolution (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/14 | Mark E McKane | .80 | Analyze issues re delegations of authority and conflict matters counsel. |
| 11/30/14 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with independent counsel re coordination and governance issues. |
| | | 416.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582740**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ 55,925.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 55,925.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Beth Friedman | .40 | 355.00 | 142.00 |
| Lina Kaisey | .20 | 450.00 | 90.00 |
| Teresa Lii | 4.70 | 535.00 | 2,514.50 |
| Max Schlan | 25.70 | 625.00 | 16,062.50 |
| Steven Serajeddini | 43.70 | 795.00 | 34,741.50 |
| Aaron Slavutin | 3.40 | 625.00 | 2,125.00 |
| Aparna Yenamandra | .40 | 625.00 | 250.00 |
| **TOTALS** | **78.50** | | **$55,925.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Max Schlan | .30 | Correspond with Epiq and RLF re noticing. |
| 11/03/14 | Aaron Slavutin | .10 | Correspond with K&E working group, A&M re schedule amendment. |
| 11/04/14 | Steven Serajeddini | 2.80 | Draft correspondence to Company re contract issues (1.1); telephone conference with Company re same (.9); review and analyze materials re same (.8). |
| 11/04/14 | Lina Kaisey | .20 | Research re rejection of contracts and leases. |
| 11/05/14 | Steven Serajeddini | 2.00 | Draft correspondence to K&E working group re executory contract issues (.9); telephone conferences with Company re same (.5); telephone conference with M. Schlan re same (.6). |
| 11/05/14 | Aparna Yenamandra | .40 | Correspond with B. Murray, T. Lii, A. Slavutin re contract assumption issues (.4). |
| 11/05/14 | Aaron Slavutin | .10 | Telephone conference with M. Schlan re leases. |
| 11/05/14 | Max Schlan | 4.50 | Telephone conference with A&M re lease assumption schedule (.9); draft correspondence to A&M and Epiq re same (1.3); telephone conference with J. Madron re same (.2); telephone conference with S. Serajeddini re executory contract considerations (.6); correspond with lease counterparty re objection (.3); telephone conference with Company and A&M re schedule noticing (.6); correspond with S. Serajeddini re same (.2); correspond with A. Yenamandra and B. Schartz re same (.3); telephone conference with A. Slavutin re leases (.1). |
| 11/06/14 | Teresa Lii | 1.00 | Telephone conference with A&M, A. Slavutin, M. Schlan and Company re contract and lease assumption. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Aaron Slavutin | 1.00 | Telephone conference with Company, A&M, M. Schlan, T. Lii re contract and lease assumption considerations. |
| 11/06/14 | Max Schlan | 1.90 | Telephone conference with A&M, Company, A. Slavutin, T. Lii re contract and lease assumption issues (1.0); correspond with S. Serajeddini re same (.3); correspond with Company re objection (.3); telephone conference with same re same (.3). |
| 11/07/14 | Steven Serajeddini | 2.00 | Draft correspondence to K&E working group, Company re executory contract issues (1.1); review and revise lease schedule (.9). |
| 11/07/14 | Max Schlan | 2.70 | Correspond with S. Torrez re assumption objection (.3); review same (.4); telephone conference with opposing counsel re same (.4); correspond with same re same (.7); correspond with A&M re same (.2); telephone conference with same re same (.3); correspond with S. Serajeddini re assumption schedule (.4). |
| 11/10/14 | Steven Serajeddini | 3.20 | Draft correspondence to K&E working group re contract and lease issues (1.4); telephone conference with M. Schlan, Company re assumption objection (.9); review lease assumption schedules (.9). |
| 11/10/14 | Teresa Lii | .20 | Correspond with M. Schlan and S. Serajeddini re lease assumption schedules. |
| 11/10/14 | Max Schlan | 1.00 | Telephone conference with Company, S. Serajeddini re assumption objection (.9); correspond with A&M re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Steven Serajeddini | 6.50 | Telephone conference with Company, T. Lii, M. Schlan, A. Slavutin, A&M re contract and lease statuses (1.1); review filings and objections re same (1.2); correspond with K&E working group, Company re same (.6); draft correspondence to M. Schlan, A. Slavutin, T. Lii re same (1.3); review and analyze issues presentation re same (2.3). |
| 11/11/14 | Teresa Lii | 1.30 | Telephone conference with Company, S. Serajeddini, M. Schlan, A. Slavutin, A&M re contract and lease assumption and rejection workstreams (1.1); review presentation re same (.1); correspond with S. Serajeddini re same (.1). |
| 11/11/14 | Aaron Slavutin | 1.20 | Telephone conference with Company, S. Serajeddini, M. Schlan, T. Lii, A&M re contract and lease workstreams (1.1); prepare for same (.1). |
| 11/11/14 | Max Schlan | 1.40 | Telephone conference with Company, S. Serajeddini, A. Slavutin, T. Lii, A&M re contract and lease status and workstreams (1.1); correspond with S. Serajeddini re assumption schedule (.1); correspond with A&M re same (.2). |
| 11/12/14 | Steven Serajeddini | 3.00 | Draft correspondence to K&E working group, Company re contract and lease issues (.9); review and analyze issues re same (.3); draft stipulation re same (1.8). |
| 11/12/14 | Teresa Lii | .30 | Correspond with K&E working group re lease assumption workstreams. |
| 11/12/14 | Aaron Slavutin | 1.00 | Correspond with K&E working groups, RLF re CNOs (.5); correspond with K&E working group re open issues (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Max Schlan | .90 | Correspond with A&M re assumption schedule (.3); review same (.2); correspond with A. Slavutin, T. Lii and A&M re rejection schedule (.2); correspond with S. Serajeddini re cure amounts (.2). |
| 11/13/14 | Steven Serajeddini | 2.10 | Draft correspondence to K&E working group, Company re contract issues and cure amounts (.8); correspond with same re same (.1); review and analyze rejection schedule (.8); correspond with M. Schlan re same (.4). |
| 11/13/14 | Teresa Lii | .20 | Correspond with K&E working group re lease issues. |
| 11/13/14 | Max Schlan | 1.10 | Correspond with opposing counsel re assumption objection (.3); correspond with S. Serajeddini re cure objection (.2); correspond with A&M re same (.1); correspond with Company re same (.2); correspond with A&M re amended schedule (.3). |
| 11/15/14 | Steven Serajeddini | 1.90 | Telephone conferences with Company re executory contract objections (.9); telephone conference with J. Madron re same (1.0). |
| 11/17/14 | Steven Serajeddini | 3.70 | Correspond with K&E working group re entry of executory contract orders (.8); review and revise certificates re same (.7); draft correspondence to RLF re executory contract reply (.8); review and revise same (.5); telephone conference with Company re executory contract issues (.6); telephone conference with opposing counsel re same (.3). |
| 11/17/14 | Max Schlan | 1.90 | Draft correspondence to A&M re assumption schedule (.8); correspond with RLF re same (.3); prepare same for filing (.5); correspond with S. Serajeddini re same (.3). |
| 11/18/14 | Teresa Lii | .20 | Correspond with K&E working group re lease assumption. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/18/14 | Max Schlan | 2.00 | Correspond with S. Serajeddini re assumption schedule filing (.4); telephone conference with Company, A&M re contracts status (1.2); correspond with RLF re lease schedule filing (.4). |
| 11/18/14 | Beth Friedman | .40 | Research re executory contract and unexpired lease analysis. |
| 11/19/14 | Teresa Lii | .20 | Correspond with K&E working group re lease assumption workstream. |
| 11/19/14 | Max Schlan | 1.20 | Correspond with R. Orren re assumption orders (.5); correspond with A&M re same (.4); correspond with opposing counsel re same (.3). |
| 11/20/14 | Steven Serajeddini | 4.80 | Draft settlement motion re executory contract (1.2); correspond with K&E working group re same (.7); draft correspondence to Company re same (.8); telephone conference with Company re lease issues (.9); draft correspondence to Company, K&E working group re lease extension issues (1.2). |
| 11/20/14 | Max Schlan | .60 | Telephone conference with unsecured creditors' committee counsel re assumption schedule (.2); correspond with S. Serajeddini re same (.1); correspond with R. Orren re same (.2); telephone conference with RLF re same (.1). |
| 11/21/14 | Steven Serajeddini | 1.90 | Correspond with K&E working group re executory contract issues (.8); review and analyze same (1.1). |
| 11/21/14 | Teresa Lii | .80 | Draft correspondence to S. Serajeddini, M. Schlan and A. Slavutin re lease assumption issues. |
| 11/21/14 | Max Schlan | 1.10 | Draft assumption schedule CNO for filing (.5); correspond with S. Serajeddini re same (.4); correspond with J. Madron re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Steven Serajeddini | 3.20 | Draft correspondence to K&E working group, Company re claims stipulations (1.3); correspond with same re same (.2); review and revise same (.9); research precedent and issues re same (.8). |
| 11/24/14 | Max Schlan | .20 | Correspond with A&M re lease assumption. |
| 11/25/14 | Steven Serajeddini | 4.20 | Review and revise claims stipulations (2.8); draft correspondence to K&E working group, Company, opposing counsel re same (.8); correspond with same re same (.1); research precedent re same (.5). |
| 11/26/14 | Steven Serajeddini | 2.40 | Correspond with K&E working group, Company, opposing counsel re claims stipulations (.6); review and revise same (1.8). |
| 11/26/14 | Teresa Lii | .50 | Correspond with S. Serajeddini, A. Slavutin, M. Schlan and M. Baggett re lease acceptance and rejection issues. |
| 11/26/14 | Max Schlan | 2.60 | Correspond with S. Serajeddini re assumption schedule (.3); draft notice re same (1.2); revise same (.5); correspond with RLF re same (.2); correspond with Epiq and A&M re same (.4). |
| 11/28/14 | Max Schlan | 2.30 | Correspond with S. Serajeddini re amended schedule (.8); draft notice re same (.6); correspond with Epiq re same (.5); revise same (.3); correspond with RLF re same (.1). |
| | | 78.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582741**
**Client Matter: 14356-12**

---

**In the matter of     [ALL] Hearings**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 16,574.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 16,574.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 1.00 | 1,195.00 | 1,195.00 |
| Beth Friedman | 6.00 | 355.00 | 2,130.00 |
| Stephen E Hessler | .20 | 995.00 | 199.00 |
| Chad J Husnick | 3.50 | 915.00 | 3,202.50 |
| Marc Kieselstein, P.C. | 1.50 | 1,125.00 | 1,687.50 |
| Andrew R McGaan, P.C. | 1.00 | 1,025.00 | 1,025.00 |
| Mark E McKane | 1.20 | 925.00 | 1,110.00 |
| Robert Orren | 2.40 | 290.00 | 696.00 |
| Edward O Sassower, P.C. | 2.60 | 1,125.00 | 2,925.00 |
| Brian E Schartz | 1.50 | 840.00 | 1,260.00 |
| Steven Serajeddini | .50 | 795.00 | 397.50 |
| James H M Sprayregen, P.C. | .60 | 1,245.00 | 747.00 |
| **TOTALS** | **22.00** | | **$16,574.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Steven Serajeddini | .50 | Participate in hearing re bid procedures. |
| 11/03/14 | Andrew Calder, P.C. | 1.00 | Telephonically attend bidding procedures ruling. |
| 11/03/14 | Edward O Sassower, P.C. | .60 | Telephonically attend portion of hearing re bidding procedures motion. |
| 11/03/14 | Stephen E Hessler | .20 | Telephonically attend portion of bidding procedures hearing. |
| 11/03/14 | Chad J Husnick | .60 | Telephonically attend portion of bidding procedures ruling. |
| 11/03/14 | Robert Orren | .80 | Correspond with B. Friedman re omnibus hearing dates (.2); coordinate logistics re bid procedures ruling (.6). |
| 11/03/14 | Mark E McKane | .70 | Telephonically attend portion of bidding procedures ruling. |
| 11/03/14 | Andrew R McGaan, P.C. | 1.00 | Telephonically attend bidding procedures ruling. |
| 11/03/14 | James H M Sprayregen, P.C. | .60 | Telephonically attend portion of bidding procedures ruling. |
| 11/04/14 | Beth Friedman | .70 | Correspond with K&E working group re bid procedures hearing transcript. |
| 11/04/14 | Robert Orren | .30 | Correspond with S. Winters re bid procedures hearing transcript. |
| 11/14/14 | Beth Friedman | .40 | Telephone conference with B. Witters re transcripts. |
| 11/19/14 | Chad J Husnick | 1.40 | Review and revise status report for omnibus hearing (.7); correspond with A. Yenamandra, E. Sassower re same (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/14 | Beth Friedman | 2.40 | Coordinate logistics re status conference (1.8); correspond with K&E working group re same (.6). |
| 11/20/14 | Marc Kieselstein, P.C. | 1.50 | Attend portion of omnibus hearing. |
| 11/20/14 | Edward O Sassower, P.C. | 2.00 | Attend omnibus hearing. |
| 11/20/14 | Chad J Husnick | 1.50 | Attend portion of omnibus hearing. |
| 11/20/14 | Beth Friedman | 1.20 | Coordinate logistics re status conference. |
| 11/20/14 | Robert Orren | 1.30 | Coordinate logistics re omnibus hearing (.9); correspond with K&E working group re same (.4). |
| 11/20/14 | Brian E Schartz | 1.50 | Attend portion of omnibus hearing. |
| 11/20/14 | Mark E McKane | .50 | Telephonically attend portion of omnibus hearing. |
| 11/21/14 | Beth Friedman | .60 | Correspond with K&E working group re hearing transcripts. |
| 11/26/14 | Beth Friedman | .70 | Coordinate logistics re telephonic appearances. |
|  |  | 22.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582742**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                 $ 201,009.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 201,009.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 21.60 | 450.00 | 9,720.00 |
| Beth Friedman | 13.30 | 355.00 | 4,721.50 |
| Emily Geier | 17.30 | 685.00 | 11,850.50 |
| Allison Graybill | 5.50 | 225.00 | 1,237.50 |
| Chad J Husnick | 5.80 | 915.00 | 5,307.00 |
| Natasha Hwangpo | 47.00 | 535.00 | 25,145.00 |
| Lina Kaisey | 65.70 | 450.00 | 29,565.00 |
| Teresa Lii | 15.80 | 535.00 | 8,453.00 |
| Mark E McKane | .40 | 925.00 | 370.00 |
| Timothy Mohan | 28.00 | 535.00 | 14,980.00 |
| John Nedeau | 16.90 | 170.00 | 2,873.00 |
| Robert Orren | 2.80 | 290.00 | 812.00 |
| Jessica Peet | 4.30 | 625.00 | 2,687.50 |
| Jonah Peppiatt | 19.70 | 535.00 | 10,539.50 |
| Laura Saal | 9.10 | 300.00 | 2,730.00 |
| Brian E Schartz | 3.10 | 840.00 | 2,604.00 |
| Max Schlan | 50.50 | 625.00 | 31,562.50 |
| Aaron Slavutin | 8.50 | 625.00 | 5,312.50 |
| Benjamin Steadman | 29.30 | 450.00 | 13,185.00 |
| Steven Torrez | 18.00 | 450.00 | 8,100.00 |
| Spencer A Winters | 6.90 | 535.00 | 3,691.50 |
| Aparna Yenamandra | 8.90 | 625.00 | 5,562.50 |
| **TOTALS** | **398.40** | | **$201,009.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/02/14 | Max Schlan | .20 | Correspond with B. Schartz re supplemental declaration. |
| 11/03/14 | Natasha Hwangpo | 5.60 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.2); review fee committee protocol (.8); coordinate documents re same (.6). |
| 11/03/14 | Steven Torrez | 6.50 | Review background material re billing and retention to comply with US Trustee Guidelines (.2); correspond with M. Schlan re second supplemental declaration (.4); review second supplemental declaration re compliance with K&E and US Trustee retention guidelines (.6); review all relevant retention applications listed on the second supplemental declaration (3.6); telephone conference with M. Schlan re engagement waivers (.6); draft correspondence to L. Scussel re second supplemental declaration (1.1). |
| 11/03/14 | Aaron Slavutin | .20 | Telephone conference with M. Schlan re conflicts. |
| 11/03/14 | Max Schlan | 3.70 | Telephone conference with C. Husnick re supplemental declaration (.2); revise same (.4); correspond with L. Kaisey re budget (.1); telephone conference with A. Slavutin re conflicts issues (.2); telephone conference with S. Torrez re engagement waivers (.6); correspond with same re same (.4); review documents re same (1.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/03/14 | Chad J Husnick | .80 | Correspond with E. Sassower, B. Schartz, A. Yenamandra re K&E invoices (.2); review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.2); telephone conference with M. Schlan re supplemental declaration (.2); correspond with A. Schwartz, R. Schepacarter, E. Sassower re supplemental disclosure (.2). |
| 11/03/14 | Beth Friedman | 1.50 | Review expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/03/14 | Brian E Schartz | 1.10 | Review and revise September invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/04/14 | Aparna Yenamandra | .30 | Correspond with M. Schlan, B. Schartz re December budget. |
| 11/04/14 | Natasha Hwangpo | 2.60 | Telephone conference with T. Mohan re monthly fee statements (.3); correspond with K&E working group re expenses and fee committee protocol (.6); revise compensation plan (1.3); correspond with K&E working group re same (.4). |
| 11/04/14 | Timothy Mohan | .30 | Telephone conference with N. Hwangpo re monthly fee statements. |
| 11/04/14 | Lina Kaisey | .10 | Office conference with M. Schlan re budget. |
| 11/04/14 | Max Schlan | 1.50 | Revise budget (.7); correspond with S. Hessler, A. Yenamandra, and B. Schartz re same (.4); office conference with L. Kaisey re same (.1); correspond with M. Goldberger re conflicts (.3). |
| 11/04/14 | Chad J Husnick | .20 | Review and analyze K&E retention order and TCEH junior creditor protocol (.1); correspond with E. Sassower, J. Sprayregen, S. Hessler re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/04/14 | Beth Friedman | 1.20 | Review fees and expenses re preparation of monthly statement. |
| 11/05/14 | Emily Geier | 2.80 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/05/14 | Aparna Yenamandra | 1.00 | Correspond with S. Hessler, M. Schlan, B. Schartz re November budget (.5); correspond with C. Husnick re same (.5). |
| 11/05/14 | Natasha Hwangpo | 2.90 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/05/14 | Timothy Mohan | 5.20 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.8); telephone conference with M. Schlan re October invoice review (.6); draft correspondence to K&E working group re October invoice review process and guidelines (.8). |
| 11/05/14 | Lina Kaisey | 1.50 | Update budget (1.2); compile relevant budget selections (.2); correspond with M. Schlan and A. Yenamandra re same (.1). |
| 11/05/14 | Aaron Slavutin | .40 | Correspond with K&E working group re invoices. |
| 11/05/14 | Max Schlan | 1.70 | Correspond with K&K working group re budget (.2); correspond with A. Yenamandra and M. McKane re same (.5); correspond with B. Schartz, C. Husnick and S. Torrez re supplemental declaration (.4); telephone conference with T. Mohan re October invoice review (.6). |
| 11/05/14 | Chad J Husnick | 1.90 | Review correspondence re K&E supplemental declaration (.1); review and revise same (1.1); analyze issues re same (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Beth Friedman | 1.30 | Review October expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/06/14 | Natasha Hwangpo | 3.60 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/06/14 | Teresa Lii | 5.30 | Review and revise October invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/06/14 | Timothy Mohan | 4.10 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/06/14 | Max Schlan | 3.10 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/07/14 | Spencer A Winters | 2.00 | Review and revise October invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/07/14 | Natasha Hwangpo | 4.30 | Review and revise September monthly fee statement (2.8); correspond with A. Yenamandra, B. Schartz re same (.6); compile exhibits re same (.6); telephone conference with K&E working group re invoicing process (.3). |
| 11/07/14 | Teresa Lii | .30 | Telephone conference with K&E working group re invoice review. |
| 11/07/14 | Timothy Mohan | 1.60 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.0); correspond with K&E working group re October invoice review process (.3); telephone conference with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Lina Kaisey | 7.10 | Review past budget summaries (1.1); revise spreadsheet re budget (.5); office conference with M. Schlan re budget (.3); revise budget (4.9); telephone conference with K&E working group re invoice review (.3). |
| 11/07/14 | Lina Kaisey | .30 | Telephone conference with K&E working group re invoice review. |
| 11/07/14 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E working group re invoice review process. |
| 11/07/14 | Jonah Peppiatt | .30 | Telephone conference with K&E working group re invoice review procedures. |
| 11/07/14 | Aaron Slavutin | 1.40 | Review October invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1); telephone conference with K&E working group re invoice review (.3). |
| 11/07/14 | Max Schlan | .70 | Office conference with L. Kaisey re budget (.3); correspond with A. Yenamandra re same (.1); telephone conference with K&E working group re invoice review process (.3). |
| 11/07/14 | Chad J Husnick | 1.40 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.5); review and revise notice (.2); correspond with A. Yenamandra S. Doré, E. Sassower re same (.6); correspond with H. Sawyer re same (.1). |
| 11/07/14 | Beth Friedman | 1.20 | Review September expenses re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/07/14 | Brian E Schartz | .20 | Review invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/08/14 | Natasha Hwangpo | 1.60 | Revise September fee application re revised invoices and expenses (1.4); correspond with R. Orren and A. Yenamandra re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | Lina Kaisey | 3.60 | Revise budget (3.5); correspond with M. Schlan re same (.1). |
| 11/08/14 | Max Schlan | .20 | Correspond with L. Kaisey re budget. |
| 11/09/14 | Lina Kaisey | 4.20 | Revise budget (4.1); telephone conference with M. Schlan re same (.1); |
| 11/09/14 | Max Schlan | 2.80 | Revise budget (2.7); telephone conference with L. Kaisey re same (.1). |
| 11/09/14 | Robert Orren | 1.00 | Revise September fee statement (.8); correspond with N. Hwangpo re same (.2). |
| 11/10/14 | Natasha Hwangpo | 4.80 | Revise September fee statement (2.4); correspond with R. Orren re same (.3); revise K&E allocation re same (1.2); revise expenses exhibit re same (.9). |
| 11/10/14 | Lina Kaisey | .10 | Revise budget. |
| 11/10/14 | John Nedeau | 2.30 | Review and revise December budget and memorandum re same. |
| 11/10/14 | Max Schlan | 2.30 | Correspond with A. Yenamandra, B. Schartz, and C. Husnick re November budget (.4); review December budget (1.8); correspond with L. Kaisey, B. Schartz, and A. Yenamandra re same (.1). |
| 11/10/14 | Robert Orren | 1.80 | Revise September fee statement (1.6); correspond with N. Hwangpo re same (.2). |
| 11/11/14 | Aparna Yenamandra | .90 | Telephone conference with C. Gooch, M. Schlan re November budget (.5); review revised budget (.4). |
| 11/11/14 | Natasha Hwangpo | 2.00 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules, and UST and fee committee guidelines (1.4); revise September monthly fee statement (.6). |
| 11/11/14 | Steven Torrez | .10 | Correspond with C. Levell and L. Scussel re conflicts issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Max Schlan | 1.00 | Telephone conference with C. Gooch, A. Yenamandra re budget (.5); correspond with S. Torrez re conflicts (.2); correspond with C. Husnick re supplemental declaration (.2); correspond with L. Scussel re same (.1). |
| 11/11/14 | Beth Friedman | 1.40 | Review fees and expenses for compliance with bankruptcy code, bankruptcy rules, and UST and fee committee guidelines. |
| 11/11/14 | Brian E Schartz | .60 | Review K&E invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/12/14 | Aparna Yenamandra | 1.40 | Correspond with N. Hwangpo re September invoice (.6); draft correspondence to S. Hessler, E. Sassower, B. Schartz re November budget (.8). |
| 11/12/14 | Natasha Hwangpo | 4.40 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules, and UST and fee committee guidelines (.6); revise September monthly fee statement (2.3); revise exhibits re same (.8); revise allocation calculations re same (.4); correspond with RLF and K&E working group re filing (.3). |
| 11/12/14 | Steven Torrez | .10 | Review clients and parties in interest for potential conflicts. |
| 11/12/14 | Aaron Slavutin | .20 | Correspond with A. Yenamandra re fee applications. |
| 11/12/14 | Max Schlan | 3.20 | Correspond with L. Scussel re conflicts (.2); review reports re same (.3); draft correspondence to M. McKane, S. Hessler, A. Yenamandra, B. Schartz re budget (1.3); revise same (1.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/13/14 | Emily Geier | 6.10 | Research re professional responsibility requirements (3.2); review supplemental disclosure (.3); draft Hayes letters to sponsors (2.1); correspond with C. Husnick re same (.2); correspond with M. Schlan, A. Sexton re engagement letters related to same (.3). |
| 11/13/14 | Aparna Yenamandra | .30 | Telephone conference with D. Vaillant, N. Hwangpo re compensation issues. |
| 11/13/14 | Natasha Hwangpo | 4.90 | Draft correspondence to K&E working group re invoice and fee statement process (.8); correspond with T. Mohan and M. Schlan re same (.2); telephone conference with G. Moor re invoice categories (.2); correspond with K&E working group re same (.3); revise expenses re fee committee guidelines and protocol (2.9); telephone conference with D. Vaillant, A. Yenamandra re compensation issues (.3); office conference with J. Nedeau re transportation expenses (.2). |
| 11/13/14 | Lina Kaisey | 1.50 | Revise budget. |
| 11/13/14 | John Nedeau | .50 | Review and revise transportation expense spreadsheet (.3); office conference with N. Hwangpo re same (.2). |
| 11/13/14 | Max Schlan | 2.70 | Revise supplemental declaration (.8); correspond with C. Husnick re same (.3); correspond with S. Torrez re same (.2); correspond with L. Scussel re conflicts (.2); correspond with C. Husnick re same (.2); revise December budget (.7); correspond with L. Kaisey re same (.3). |
| 11/13/14 | Beth Friedman | 1.30 | Review expenses for compliance with bankruptcy code, bankruptcy rules, and UST and fee committee guidelines. |
| 11/13/14 | Laura Saal | .50 | Correspond with N. Hwangpo and J. Nedeau re expense compliance (.3); correspond with J. Nedeau re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Brian E Schartz | .40 | Review K&E invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/14/14 | Emily Geier | 1.30 | Revise Hayes letters (.6); correspond with C. Husnick re same (.2); correspond with J. Sprayregen, E. Sassower, C. Husnick re same (.5). |
| 11/14/14 | Natasha Hwangpo | 1.70 | Review expenses re fee committee guidelines and protocol compliance (1.4); office conference with L. Saal and J. Nedeau re same (.3). |
| 11/14/14 | Timothy Mohan | .60 | Telephone conference with K&E working group re invoice review process (.2); correspond with M. Schlan re same (.2); correspond with S. Otero re same (.2). |
| 11/14/14 | Benjamin Steadman | .80 | Telephone conference with K&E working group re invoice preparation (.2); office conference with M. Schlan re invoice preparation (.6). |
| 11/14/14 | Lina Kaisey | 2.60 | Telephone conference with K&E working group re invoice review process (.2); revise budget (1.9); correspond with M. Schlan re same (.5). |
| 11/14/14 | Lina Kaisey | 4.80 | Telephone conference with K&E working group re invoicing (.3); review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.5). |
| 11/14/14 | Rebecca Blake Chaikin | 1.70 | Telephone conference with K&E working group re invoice review process (.2); review October invoices re privilege and compliance with bankruptcy code, bankruptcy rules, and UST and fee committee guidelines (1.5). |
| 11/14/14 | Steven Torrez | .20 | Telephone conference with K&E working group re invoice review process. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Jonah Peppiatt | 1.10 | Telephone conference with K&E working group re invoice review (.3); review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.8). |
| 11/14/14 | John Nedeau | 5.10 | Review and revise transportation expense spreadsheet (4.8); office conference with N. Hwangpo, L. Saal re same (.3). |
| 11/14/14 | Max Schlan | 4.40 | Telephone conference with K&E working group re invoice review process (.2); office conference with B. Steadman re same (.6); correspond with S. Torrez re conflicts (.3); correspond with L. Scussel re same (.4); correspond with R. Orren re same (.3); correspond with L. Kaisey re budget (.3); review and revise same (1.2); revise supplemental declaration (.6); correspond with C. Husnick re same (.3); correspond with K&E working group re invoicing (.2). |
| 11/14/14 | Chad J Husnick | .90 | Correspond with K&E working group re second supplemental disclosure declaration (.6); review and analyze issues re same (.3). |
| 11/14/14 | Laura Saal | 6.90 | Review transportation invoices (2.7); draft chart re same (3.9); office conference with N. Hwangpo, J. Nedeau re same (.3). |
| 11/15/14 | Benjamin Steadman | 9.20 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (8.7); correspond with J. Peppiatt re same (.3); correspond with M. Schlan re same (.2). |
| 11/15/14 | Lina Kaisey | 3.70 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/15/14 | Rebecca Blake Chaikin | 4.30 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/15/14 | Jonah Peppiatt | 6.10 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/15/14 | Max Schlan | .30 | Correspond with B. Steadman re invoice review. |
| 11/16/14 | Timothy Mohan | .60 | Correspond with K&E working group re invoice review issues (.3); telephone conference with S. Torrez re same (.3). |
| 11/16/14 | Benjamin Steadman | 6.70 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.1); correspond with R. Chaikin re same (.3); correspond with M. Schlan, T. Mohan, A. Yenamandra re same (.3). |
| 11/16/14 | Lina Kaisey | 6.80 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/16/14 | Rebecca Blake Chaikin | 9.70 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/16/14 | Steven Torrez | 7.40 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (7.1); telephone conference with T. Mohan re same (.3). |
| 11/16/14 | Jonah Peppiatt | 7.90 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/16/14 | Max Schlan | .30 | Correspond with R. Chaikin re invoice review process. |
| 11/17/14 | Natasha Hwangpo | 1.80 | Review and revise expenses re privilege and compliance with fee committee guidelines (1.4); correspond with L. Saal and J. Nedeau re wait time protocol (.2); telephone conference with J. Nedeau re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Timothy Mohan | 4.70 | Correspond with J. Peppiatt re invoice review process (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.6). |
| 11/17/14 | Allison Graybill | 5.50 | Draft conflicts search reports re K&E disclosure declaration. |
| 11/17/14 | Benjamin Steadman | 1.10 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/17/14 | Lina Kaisey | 6.00 | Coordinate logistics re budget meeting (.3); review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.7). |
| 11/17/14 | Rebecca Blake Chaikin | 5.60 | Review and revise October invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.1); office conference with M. Schlan re same (.5). |
| 11/17/14 | Steven Torrez | 3.60 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/17/14 | Jonah Peppiatt | 3.40 | Correspond with T. Mohan and M. Schlan re invoice review (.2); review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.1); correspond with T. Mohan re invoice review (.1). |
| 11/17/14 | John Nedeau | .60 | Review and revise expenses tracker (.4); telephone conference with N. Hwangpo re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Max Schlan | 9.00 | Correspond with L. Kaisey re invoicing (.2); correspond with T. Mohan and A. Yenamandra re invoice review status (.2); review and revise invoices privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.2); draft correspondence to L. Kaisey, S. Torrez, and J. Peppiatt re same (1.3); correspond with B. Schartz re retention (.2); research re same (1.6); office conference with R. Chaikin re invoice review (.3). |
| 11/17/14 | Beth Friedman | 2.30 | Review October expenses re compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/17/14 | Brian E Schartz | .10 | Review K&E invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/18/14 | Emily Geier | 5.30 | Correspond with E. Sassower, C. Husnick re Hayes letters (.4); draft board materials for board presentation (4.1); correspond with K&E working group re same (.8). |
| 11/18/14 | Aparna Yenamandra | .80 | Office conference with L. Kaisey, M. Schlan re December budget (.3); review December budget (.5). |
| 11/18/14 | Lina Kaisey | .30 | Office conference with A. Yenamandra, M. Schlan re December budget. |
| 11/18/14 | Steven Torrez | .10 | Review and analyze conflicts search reports. |
| 11/18/14 | John Nedeau | 1.20 | Review and revise transportation expense spreadsheet. |
| 11/18/14 | Max Schlan | .80 | Correspond with S. Torrez and L. Scussel re conflicts (.5); office conference with L. Kaisey, A. Yenamandra re December budget (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Beth Friedman | 2.60 | Review and revise October fees and expenses re compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/18/14 | Laura Saal | 1.10 | Review and revise chart re transportation expenses. |
| 11/19/14 | Aparna Yenamandra | 1.60 | Correspond with K&E working group re UST comments to first interim fee app (.2); telephone conference with T. Mohan re same (.2); revise December budget (.4); office conference with L. Kaisey, M. Schlan, B. Schartz re same (.3); correspond with L. Kaisey, M. Schlan re same (.5). |
| 11/19/14 | Natasha Hwangpo | 2.40 | Revise expenses re compliance with bankruptcy code and fee committee guidelines (2.1); correspond with L. Saal and J. Nedeau re wait time compliance (.3). |
| 11/19/14 | Timothy Mohan | 1.40 | Revise exhibits for supplement re first interim fee application (.9); telephone conference with A. Yenamandra re same (.2); telephone conference with L. Kaisey re same (.3). |
| 11/19/14 | Lina Kaisey | 8.90 | Revise interim fee application (4.3); telephone conference with T. Mohan re same (.3); office conference with B. Schartz, A. Yenamandra, M. Schlan re budget (.3); revise same (3.6); correspond with M. Schlan re same (.4). |
| 11/19/14 | Max Schlan | 2.20 | Office conference with B. Schartz, A. Yenamandra, and L. Kaisey re budget (.3); review and revise same (.8); correspond with L. Kaisey re same (.2); correspond with A. Yenamandra re interim fee application (.3); correspond with same re retention (.2); correspond with C. Husnick re supplemental declaration (.4). |
| 11/19/14 | Beth Friedman | .50 | Review special counsel invoices. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Brian E Schartz | .60 | Office conference with L. Kaisey, M. Schlan, A. Yenamandra re December budget (.3); prepare for same (.3). |
| 11/20/14 | Timothy Mohan | 1.20 | Telephone conference with M. Schlan re October invoices (.2); revise first interim fee application (.9); correspond with A. Yenamandra re same (.1). |
| 11/20/14 | Lina Kaisey | .80 | Research re supplemental fee application (.5); telephone conference with M. Schlan re budget (.3). |
| 11/20/14 | Aaron Slavutin | .60 | Research re Grant Thorton letter (.4); correspond with R. Orren re same (.2). |
| 11/20/14 | Max Schlan | 1.80 | Correspond with A. Yenamandra re budget (.4); telephone conference with L. Kaisey re same (.3); revise same (.9); telephone conference with T. Mohan re October invoices (.2). |
| 11/20/14 | Brian E Schartz | .10 | Review K&E invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/21/14 | Aparna Yenamandra | 2.60 | Draft first interim fee application supplement (.8); correspond with T. Mohan re same (.9); correspond with S. Hessler re December budget (.5); correspond with L. Kaisey, M. Schlan re same (.4). |
| 11/21/14 | Teresa Lii | 1.80 | Review November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/21/14 | Timothy Mohan | 2.10 | Review October invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.8); correspond with M. Schlan re same (.3). |
| 11/21/14 | Lina Kaisey | 1.10 | Revise December budget. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Aaron Slavutin | .20 | Correspond with K&E working group re second interim fee application. |
| 11/21/14 | Max Schlan | 1.30 | Correspond with C. Husnick re conflicts (.4); correspond with L. Kaisey re budget (.5); correspond with K&E working group re invoice review status (.4). |
| 11/21/14 | Chad J Husnick | .60 | Correspond with A. Calder, J. Sprayregen, E. Sassower re supplemental disclosure issues (.2); research re same (.1); telephone conference with T. Kuhns re same (.1); revise letters re same (.1); correspond with T. Kuhns re same (.1). |
| 11/22/14 | Emily Geier | .70 | Revise Hayes letters to sponsors (.4); correspond with E. Sassower, C. Husnick re same (.3). |
| 11/22/14 | Spencer A Winters | 4.50 | Review K&E invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/22/14 | Teresa Lii | 3.90 | Review November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/22/14 | Timothy Mohan | 1.30 | Review October invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines |
| 11/22/14 | Max Schlan | .20 | Correspond with C. Husnick re conflicts issues. |
| 11/22/14 | Mark E McKane | .40 | Draft response to the committee re Grant Thornton. |
| 11/23/14 | Spencer A Winters | .40 | Review K&E invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/23/14 | Teresa Lii | 3.10 | Review November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Timothy Mohan | 2.40 | Correspond with A. Yenamandra and L. Kaisey re first interim fee application (.1); telephone conference with A. Slavutin, B. Steadman, and L. Kaisey re second interim fee application (.3); review October invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.0). |
| 11/23/14 | Benjamin Steadman | .50 | Telephone conference with A. Slavutin, T. Mohan, and L. Kaisey re second interim fee application (.3); correspond with same re same (.2). |
| 11/23/14 | Lina Kaisey | .70 | Telephone conference with A. Slavutin, T. Mohan, B. Steadman re second interim fee application (.3); review materials re same (.4). |
| 11/23/14 | Jonah Peppiatt | .90 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/23/14 | Aaron Slavutin | .90 | Telephone conference with T. Mohan, B. Steadman, and L. Kaisey re second interim fee application (.3); review precedent re interim fee applications (.6). |
| 11/23/14 | Aaron Slavutin | 4.60 | Review and revise October invoice re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/23/14 | Max Schlan | 6.30 | Revise supplemental declaration (.5); correspond with L. Kaisey re budget (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.3); correspond with J. Peppiatt re same (.3). |
| 11/24/14 | Emily Geier | 1.10 | Revise Hayes letters to sponsors (.5); correspond with E. Sassower and C. Husnick re same (.3); correspond with R. Mason re same (.3). |

19

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Teresa Lii | 1.40 | Review and revise November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/24/14 | Timothy Mohan | 2.20 | Review supporting schedules re supplement to first interim fee application (2.1); correspond with A. Yenamandra re same (.1). |
| 11/24/14 | Benjamin Steadman | 5.20 | Review and revise October invoices re second interim fee application (4.4); draft correspondence to L. Kaisey and A. Slavutin re same (.8). |
| 11/24/14 | Lina Kaisey | 6.90 | Review materials re interim fee application (.3); draft interim fee application (5.9); create list of open issues re same (.2); research re same (.3); correspond with B. Steadman re same (.2). |
| 11/24/14 | John Nedeau | 2.90 | Review and revise September transportation invoice spreadsheet. |
| 11/24/14 | Max Schlan | .50 | Correspond with T. Mohan and T. Lii re invoice review (.3); correspond with C. Husnick re conflicts (.2). |
| 11/24/14 | Laura Saal | .60 | Correspond with N. Hwangpo re transportation expenses spreadsheet (.2); review and revise same (.4). |
| 11/25/14 | Natasha Hwangpo | .30 | Correspond with J. Nedeau re expense compliance. |
| 11/25/14 | Benjamin Steadman | 1.20 | Draft and revise second interim fee application. |
| 11/25/14 | Lina Kaisey | 4.70 | Revise interim fee application (4.4); revise list of open issues re same (.2); correspond with B. Steadman re same (.1). |
| 11/25/14 | John Nedeau | 2.10 | Review and revise October transportation expense spreadsheet. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Max Schlan | .30 | Correspond with C. Husnick re conflicts issues (.1); correspond with C. Husnick, B. Schartz and E. Sassower re supplemental declaration (.2). |
| 11/26/14 | Benjamin Steadman | 4.60 | Review and analyze October invoices re second interim fee application (1.9); review and revise second interim fee application (2.7). |
| 11/26/14 | John Nedeau | 2.20 | Review and revise October expense spreadsheet (2.1); correspond with N. Hwangpo re same (.1). |
| 11/29/14 | Natasha Hwangpo | 4.10 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 11/30/14 | Jessica Peet | 4.30 | Review and revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.2); correspond with A. Yenamandra, M. Schlan, and T. Mohan re same (.1). |
| 11/30/14 | Timothy Mohan | .30 | Correspond with A. Yenamandra re October invoices. |
| | | 398.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582743**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                    $ 138,516.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                              $ .00

Total legal services rendered and expenses incurred                                    $ 138,516.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rebecca Blake Chaikin | 18.60 | 450.00 | 8,370.00 |
| Michele Cohan | 14.80 | 195.00 | 2,886.00 |
| Alexander Davis | 9.50 | 595.00 | 5,652.50 |
| Beth Friedman | .70 | 355.00 | 248.50 |
| Emily Geier | .90 | 685.00 | 616.50 |
| Jacob Goldfinger | 8.40 | 320.00 | 2,688.00 |
| Chad J Husnick | 7.80 | 915.00 | 7,137.00 |
| Natasha Hwangpo | 4.80 | 535.00 | 2,568.00 |
| Lina Kaisey | 4.10 | 450.00 | 1,845.00 |
| Maureen McCarthy | 8.20 | 330.00 | 2,706.00 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| Brett Murray | 2.70 | 625.00 | 1,687.50 |
| Robert Orren | 10.40 | 290.00 | 3,016.00 |
| Jessica Peet | .20 | 625.00 | 125.00 |
| Jonah Peppiatt | 3.50 | 535.00 | 1,872.50 |
| Brian E Schartz | 12.00 | 840.00 | 10,080.00 |
| Max Schlan | 78.40 | 625.00 | 49,000.00 |
| Aaron Slavutin | 15.50 | 625.00 | 9,687.50 |
| Benjamin Steadman | 1.50 | 450.00 | 675.00 |
| Steven Torrez | 45.70 | 450.00 | 20,565.00 |
| Aparna Yenamandra | 10.90 | 625.00 | 6,812.50 |
| **TOTALS** | **258.90** | | **$138,516.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Brett Murray | .40 | Correspond with M. Schlan, B. Schartz re OCP issues and reporting. |
| 11/03/14 | Aparna Yenamandra | .60 | Correspond with M. Esser, B. Schartz re independent counsel materials (.3); telephone conference with M. Schlan re KPMG statements of work (.3). |
| 11/03/14 | Max Schlan | 1.80 | Correspond with A&M and RLF re conflicts (.3); telephone conference with A. Yenamandra re KPMG statements of work (.3); revise Filsinger declaration (.7); correspond with company re new OCP (.2); review declaration re same (.2); revise OCP list (.1). |
| 11/04/14 | Brett Murray | .30 | Review correspondence re OCPs and quarterly report. |
| 11/04/14 | Rebecca Blake Chaikin | 3.50 | Draft shell application re retention of independent counsel (3.1); office conference with M. Schlan re same (.4). |
| 11/04/14 | Steven Torrez | .20 | Telephone conference with M. Schlan re KPMG motion. |
| 11/04/14 | Max Schlan | 2.80 | Telephone conference with S. Torrez re KPMG Motion (.2); office conference with R. Chaikin re independent counsel retention (.3); telephone conference with company re professional retention (.5); telephone conference with OCP re excess fees (.3); telephone conference with company re same (.4); correspond with same re same (.4); correspond with A&M re OCP list (.4); correspond with RLF and company re OCP declaration (.3). |
| 11/05/14 | Jessica Peet | .20 | Review correspondence re KPMG supplement (.1); review materials re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/05/14 | Aparna Yenamandra | 1.20 | Correspond with retained professionals re UST fee review request (.6); telephone conference with C. Gooch re same (.2); correspond with B. Schartz, M. Schlan re OCP issues (.4). |
| 11/05/14 | Benjamin Steadman | 1.50 | Research re Sarbanes Oxley and independent auditors. |
| 11/05/14 | Steven Torrez | 4.00 | Draft retention application re expanding the scope of KPMG's services (3.8); compile research re ordinary course professionals (.2). |
| 11/05/14 | Max Schlan | 3.20 | Telephone conference with KPMG re KPMG motion (.3); research re retention (.5); research re OCP retention (2.4). |
| 11/05/14 | Michele Cohan | 1.00 | Research re non-K&E retention applications. |
| 11/05/14 | Robert Orren | 1.90 | Research re OCP orders and form declarations of disinterestedness (1.6); correspond with M. Schlan re same (.3). |
| 11/06/14 | Rebecca Blake Chaikin | .40 | Revise shell independent counsel retention application. |
| 11/06/14 | Max Schlan | 3.20 | Telephone conference with OCP re declaration (.3); correspond with same re same (.2); review and revise independent counsel retention applications (2.4); correspond with R. Chaikin re same (.3). |
| 11/06/14 | Michele Cohan | 1.30 | Research and prepare list re retained professionals. |
| 11/06/14 | Chad J Husnick | .80 | Review and revise notice (.4); correspond with K&E team re same (.4). |
| 11/07/14 | Aparna Yenamandra | .30 | Telephone conference with Morrison Foerster re fee issues. |
| 11/07/14 | Rebecca Blake Chaikin | .90 | Revise independent counsel retention application shell application (.7); office conference M. Schlan re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Steven Torrez | 3.30 | Research re requirements to retain professionals (2.3); telephone conference with M. Schlan re same (.1); draft outline re same (.9). |
| 11/07/14 | Max Schlan | 5.00 | Telephone conference with R. Orren re OCP research (.2); telephone conference with S. Torrez re same (.1); telephone conference with A&M re OCP payments (.3); telephone conference with Company re same (.3); review invoices re same (1.4); correspond with Company re same (.2); office conference with R. Chaikin re independent counsel retention (.2); research re professional retention (2.1); telephone conference with OCP re declaration (.2). |
| 11/07/14 | Michele Cohan | .80 | Review and revise list of retained professionals. |
| 11/07/14 | Chad J Husnick | .90 | Correspond with creditor advisors, client, and K&E working group re meetings with disinterested directors. |
| 11/07/14 | Beth Friedman | .70 | Compile case research and transcript for committee. |
| 11/07/14 | Robert Orren | 2.70 | Research re vendor professional employment (2.5); telephone conference with M. Schlan re same (.2). |
| 11/08/14 | Steven Torrez | 4.30 | Draft motion re retention of KPMG (4.1); telephone conference with M. Schlan re same (.2). |
| 11/08/14 | Max Schlan | .20 | Telephone conference with S. Torrez re KPMG motion. |
| 11/09/14 | Brett Murray | 1.50 | Research re restructuring firms re retention issues (1.0); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/14 | Natasha Hwangpo | 2.80 | Correspond with K&E working group re independent director professionals (.6); research re same (1.8); draft summary re same (.4). |
| 11/09/14 | Lina Kaisey | 4.10 | Compile lists of non-conflicted legal and financial advisors (3.6); telephone conference with R. Chaikin, S. Torrez, J. Peppiatt, and C. Husnick re same (.5). |
| 11/09/14 | Rebecca Blake Chaikin | 5.30 | Research re potential law firms, financial advisors and investment banks for independent counsel retention for EFH, EFIH, and TCEH debtors (4.8); telephone conferences with L. Kaisey, S. Torrez, J Peppiatt, and C. Husnick re same (.5). |
| 11/09/14 | Steven Torrez | 4.30 | Draft motion re expansion and retention of KPMG's services (.6); research re retention of law firms as independent counsel (3.2); telephone conference with L. Kaisey, R. Chaikn, J. Peppiatt, and C. Husnick re same (.5). |
| 11/09/14 | Jonah Peppiatt | 3.50 | Telephone conference with L. Kaisey, S. Torrez, R. Chaikin, and C. Husnick re independent counsel (.5); research re same (1.1); draft summary re same (.6); conduct research re independent financial advisors (.6); draft summary of same (.4); correspond with K&E team re same (.3). |
| 11/09/14 | Max Schlan | 1.00 | Correspond with Company and A. Yenamandra re OCP status (.2); correspond with B. Schartz and Morgan Lewis re PwC (.4); correspond with Company re OCP declaration (.3); correspond with Company re Filsinger declaration (.1). |
| 11/09/14 | Chad J Husnick | 2.10 | Review and revise list of available law firms and financial advisors (.4); correspond with K&E working group re same (1.2); telephone conference with L. Kaisey, S. Torrez, R. Chaikin, and J. Peppiatt re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Aparna Yenamandra | 1.60 | Compile background materials for independent counsel (.7); correspond with K&E working group re same (.9). |
| 11/10/14 | Steven Torrez | 3.00 | Draft motion re KPMG retention. |
| 11/10/14 | Max Schlan | 4.60 | Correspond with A. Yenamandra and B. Schartz re professional retention (.3); correspond with B. Schartz and Morgan Lewis re PwC (.3); review and analyze report re ordinary course professionals (.4); correspond with Filsinger re supplemental declaration (.2); correspond with RLF re same (.1); correspond with A. Yenamandra and S. Torrez re KPMG motion (.5); correspond with KPMG re same (.2); revise same (2.6). |
| 11/10/14 | Michele Cohan | 3.10 | Compile research re fee applications. |
| 11/10/14 | Chad J Husnick | .10 | Correspond with L. Marinuzzi, A. Yenamandra re first interim fee application. |
| 11/10/14 | Maureen McCarthy | 3.90 | Compile research re monthly and interim applications filed by debtors' professionals and committees' professionals |
| 11/10/14 | Brian E Schartz | 2.60 | Prepare for telephone conference with Company re independent counsel issues (1.5); telephone conference with same re independent counsel issues (1.1) |
| 11/11/14 | Aparna Yenamandra | 1.10 | Correspond with T. Mohan, B. Schartz re independent counsel issues. |
| 11/11/14 | Steven Torrez | 2.40 | Research re the requirements of 327 (1.7); draft motion re expanding KPMG retention (.7). |
| 11/11/14 | Max Schlan | 3.40 | Correspond with S. Torrez re KPMG motion (.2); correspond with Company re same (.2); office conference with B. Schartz re PwC (.4); correspond with S. Torrez re same (.1); telephone conference with Morgan Lewis re same (.3); research re same (2.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Michele Cohan | 3.60 | Compile research re fee applications. |
| 11/11/14 | Maureen McCarthy | 2.60 | Compile research re monthly and interim applications filed by debtors' professionals and committees' professionals. |
| 11/11/14 | Brian E Schartz | .60 | Correspond with K&E team re November budget. |
| 11/12/14 | Rebecca Blake Chaikin | 2.80 | Draft declarations re independent counsel retentions for EFH, EFIH and TCEH debtors. |
| 11/12/14 | Max Schlan | 2.40 | Correspond with B. Schartz and Morgan Lewis re PwC retention (.2); review engagement letter re same (.3); correspond with company re KPMG motion (.2); correspond with KPMG re same (.2); prepare PwC services comparison chart (1.5). |
| 11/12/14 | Michele Cohan | 3.30 | Compile research re fee applications. |
| 11/12/14 | Maureen McCarthy | 1.30 | Review monthly and interim applications filed by debtors' professionals and committees' professionals (.4); draft fees and expenses tracking chart (.9). |
| 11/13/14 | Aparna Yenamandra | 1.60 | Correspond with Godfrey re comp issues (.3); correspond with A. Wright, C. Gooch re debt structure chart for fee committee (.4); revise same (.3); telephone conference with B. Schartz re independent counsel issues (.6). |
| 11/13/14 | Steven Torrez | 5.70 | Correspond with M. Schlan re KPMG motion to expand (.4); draft issues list for telephone conference with KPMG, Company, M. Schlan, and B. Shartz re same (.8); telephone conference with same re same (.5); draft correspondence to KPMG re same (.9); draft correspondence to M. Schlan re same (.2); draft motion re same (2.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Max Schlan | 5.10 | Correspond with Company re OCP status (.3); correspond with B. Schartz and Morgan Lewis re PwC (.3); telephone conference with B. Schartz re same (.2); revise services comparison chart re same (.5); review and revise KPMG motion (2.6); correspond with S. Torrez re same (.7); telephone conference with company, S. Torrez, B. Schartz, and KPMG re same (.5). |
| 11/13/14 | Chad J Husnick | 2.10 | Review and revise second supplemental disclosure declaration re K&E retention application (1.2); review and analyze issues re same (.9). |
| 11/13/14 | Jacob Goldfinger | 1.30 | Research re motions to expand scope of retention. |
| 11/13/14 | Brian E Schartz | 1.80 | Prepare for telephone conference re independent counsel issues (.4); telephone conference with A. Yenamandra re same (.6); prepare for telephone conference re KPMG motion (.1); telephone conference with Company, M. Schlan, S. Torrez, and KPMG re KPMG motion (.5); telephone conference with M. Schlan re PwC (.2). |
| 11/14/14 | Emily Geier | .40 | Review and analyze professionals list (.3); correspond with A. Yenamandra re same (.1). |
| 11/14/14 | Aparna Yenamandra | 1.60 | Draft analysis re independent counsel issues (.6); revise chart for fee committee re debt structure (.4); review authorization to pay professionals under DIP Orders (.4); correspond with R. Chaikin re same (.2). |
| 11/14/14 | Rebecca Blake Chaikin | 1.20 | Draft outline re retention research. |
| 11/14/14 | Steven Torrez | 3.30 | Revise motion re KPMG retention. |
| 11/14/14 | Aaron Slavutin | 2.60 | Correspond with C. Husnick re retention of experts (.1); draft letter re retention of Grant Thornton (2.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/14/14 | Max Schlan | 9.80 | Correspond with B. Schartz re PwC objection (.4); review PwC objection (.8); office conference with B. Schartz re same (.4); review KPMG motion (.7); correspond with S. Torrez re same (.2); correspond with RLF re filing deadlines (.1); research re PwC reply (1.6); draft PwC reply (5.6). |
| 11/14/14 | Michele Cohan | .80 | Review and revise fee applications re retained professionals. |
| 11/14/14 | Jacob Goldfinger | 1.70 | Research re motion to expand scope of retention. |
| 11/14/14 | Robert Orren | .20 | Review 2019 statements for potential connections. |
| 11/14/14 | Brian E Schartz | 1.10 | Review and analyze research re PwC objection (.7); office conference with M. Schlan re same (.4) |
| 11/15/14 | Natasha Hwangpo | 1.60 | Coordinate meetings re independent directors (.7); compile materials re same (.6); correspond with K&E working group re same (.3). |
| 11/15/14 | Aaron Slavutin | 3.80 | Correspond with B. Schartz and C. Husnick re Grant Thornton letter (.3); update same (1.3); correspond with C. Husnick, M. Slade and J. Madron re same (.5); correspond with B. Schartz, A. Yenamandra re financial advisors' retention (.4); research re same (1.1); correspond with same re same (.2). |
| 11/15/14 | Max Schlan | .30 | Correspond with B. Schartz re PwC reply (.2); correspond with Morgan Lewis re same (.1). |
| 11/16/14 | Aaron Slavutin | 4.10 | Research re Grant Thornton letter (1.6); correspond with B. Schartz, C. Husnick re same (.3); update same (2.2). |
| 11/16/14 | Max Schlan | .20 | Correspond with A. Yenamandra and B. Schartz re OCP declaration. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Aparna Yenamandra | .40 | Correspond with A. Wright, G. Santos re independent advisor engagement letters. |
| 11/17/14 | Rebecca Blake Chaikin | .10 | Office conference with M. Schlan re independent counsel retention applications update. |
| 11/17/14 | Steven Torrez | 1.50 | Correspond with M. Schlan re KPMG motion (.1); revise motion re same (1.4). |
| 11/17/14 | Aaron Slavutin | 2.00 | Correspond with B. Schartz, C. Husnick re Grant Thornton letter (.2); research re and revise same (1.5); correspond with A. McGaan, M. McKane, C. Cormack, C. Husnick, and B. Schartz re same (.3). |
| 11/17/14 | Max Schlan | 1.30 | Correspond with parties in interest re independent counsel (.3); office conference with R. Chaikin re independent counsel retention (.1); correspond with KPMG re KPMG motion (.4); correspond with B. Schartz and Company re OCP status (.5). |
| 11/18/14 | Aparna Yenamandra | 1.60 | Telephone conference with KPMG, T. Nutt re compensation issues (.6); correspond with Balch re monthly statement (.4); review and revise motion re KPMG SOW (.6). |
| 11/18/14 | Natasha Hwangpo | .40 | Revise shell re monthly fee application (.3); correspond with RLF re same (.1). |
| 11/18/14 | Rebecca Blake Chaikin | .10 | Telephone conference with M. Schlan re independent counsel retentions update. |
| 11/18/14 | Steven Torrez | 5.00 | Telephone conference with M. Schlan re KPMG motion to expand services (.5); revise motion re same (2.4); draft declaration re same (1.8); revise same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Max Schlan | 8.20 | Office conference with B. Schartz re PwC reply (.3); revise PwC reply (2.9); review and revise KPMG motion (1.8); telephone conference with S. Torrez re same (.5); correspond with A. Yenamandra re same (.3); review and revise KPMG declaration (1.0); correspond with A. Yenamandra and R. Chaikin re independent counsel retention (.2); telephone conference with R. Chaikin re same (.1); review Balch fee statement (.9); correspond with B. Schartz and A. Yenamandra re same (.2). |
| 11/18/14 | Brian E Schartz | .40 | Office conference with M. Schlan re PwC reply (.3); review and revise motion re KMPG retention (.1). |
| 11/19/14 | Steven Torrez | 1.90 | Review and revise motion re KPMG Retention (1.1); telephone conference with M. Schlan re same (.8). |
| 11/19/14 | Max Schlan | 2.50 | Revise KPMG motion (1.7); telephone conference with S. Torrez re same (.8). |
| 11/19/14 | Chad J Husnick | .60 | Correspond with independent advisors re retention issues. |
| 11/19/14 | Brian E Schartz | 1.60 | Prepare for November 20th omnibus hearing. |
| 11/20/14 | Brett Murray | .10 | Correspond with M. Schlan re Balch compensation. |
| 11/20/14 | Steven Torrez | 2.10 | Revise motion re KPMG's retention (.4); revise declaration re same (.6); draft supplemental declaration re same (1.1). |
| 11/20/14 | Max Schlan | 2.60 | Revise PwC reply (1.6); office conference with B. Schartz re same (.4); correspond with S. Torrez re KPMG motion (.2); correspond with A. Yenamandra and B. Schartz re same (.2); correspond with company re OCP status (.2). |
| 11/20/14 | Michele Cohan | .90 | Compile and analyze fee applications. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Jacob Goldfinger | 2.50 | Research re expert retentions. |
| 11/20/14 | Maureen McCarthy | .40 | Compile research re retention of experts. |
| 11/20/14 | Robert Orren | 3.20 | Research re 327(a) retention (2.2); correspond with R. Chaikin re same (.4); correspond with A. Slavutin re same (.3); correspond with N. Hwangpo re recent collection of 2019 statements (.3). |
| 11/20/14 | Brian E Schartz | 1.00 | Prepare for omnibus hearing (.6); office conference with M. Schlan re PwC reply (.4) |
| 11/21/14 | Aparna Yenamandra | .90 | Review and analyze research re professional fee payments (.5); telephone conference with J. Stegenga re same (.4). |
| 11/21/14 | Steven Torrez | 1.20 | Revise motion re KPMG retention (.5); revise declaration re same (.3); revise supplemental declaration re same (.1); correspond with M. Schlan re same (.3). |
| 11/21/14 | Aaron Slavutin | 1.10 | Correspond with K&E working group re Grant Thornton letter (.8); revise same (.3). |
| 11/21/14 | Max Schlan | 10.20 | Telephone conference with Company, J. DiPasquale, and PwC re PwC reply (.5); revise same (7.4); correspond with S. Torrez re KPMG motion; revise same (2.1); correspond with R. Chaikin re independent counsel retention (.2). |
| 11/21/14 | Jacob Goldfinger | 2.90 | Research re expert retention and 327(a). |
| 11/21/14 | Robert Orren | 2.20 | Research re 327(a) retention precedent for Proskauer, Cravath, and Munger Tolles (1.9); correspond with R. Chaikin re same (.3). |
| 11/22/14 | Aaron Slavutin | 1.60 | Correspond with K&E working group re committee letter (.2); research re same (1.1); correspond with C. Husnick re same (.3). |
| 11/22/14 | Max Schlan | .40 | Correspond with company and B. Schartz re PwC reply. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Alexander Davis | 9.50 | Research re privilege law and appointment of conflicts counsel (3.4); correspond with B. Rogers re same (.3); draft and revise memorandum re same (5.5); correspond with B. Rogers, M. McKane, and M. McGaan re same (.3). |
| 11/24/14 | Emily Geier | .50 | Correspond with B. Friedman re unretained professionals. |
| 11/24/14 | Rebecca Blake Chaikin | 3.70 | Office conferences with M. Schlan re independent counsel retentions (.4); revise applications and declarations re same for TCEH, EFH, and EFIH debtors (3.3). |
| 11/24/14 | Steven Torrez | 2.70 | Revise motion re KPMG retention (2.1); correspond with M. Schlan re same (.6). |
| 11/24/14 | Aaron Slavutin | .30 | Revise Grant Thornton letter. |
| 11/24/14 | Max Schlan | 4.80 | Revise KPMG declaration and motion re new KPMG statements of works (2.1); correspond with S. Torrez re same (.5); correspond with A. Yenamandra re same (.1); telephone conference with B. Schartz re same (.3); correspond with KPMG re same (.4); office conference with R. Chaikin re independent counsel retention (.4); correspond with same re same (.2); correspond with B. Schartz, C. Husnick, A. Yenamandra re same (.4); correspond with T. Lii re OCP status (.4). |
| 11/24/14 | Chad J Husnick | 1.20 | Correspond with E. Sassower re K&E fee application issues (.3); draft summary re same (.8); correspond with J. Sprayregen, E. Sassower re same (.1). |
| 11/24/14 | Robert Orren | .20 | Research re independent counsel issues. |
| 11/24/14 | Brian E Schartz | 2.00 | Prepare for telephone conference re KPMG declaration and motion (1.2); telephone conference with M. Schlan re same (.3); correspond with K&E team re communication re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/24/14 | Mark E McKane | .30 | Review and analyze issues re potential non-K&E retention disclosure. |
| 11/25/14 | Rebecca Blake Chaikin | .60 | Revise declarations re independent counsel retentions (.4); correspond with M. Schlan re same (.2). |
| 11/25/14 | Steven Torrez | .80 | Revise motion re KPMG retention. |
| 11/25/14 | Max Schlan | 5.10 | Correspond with S. Torrez re KPMG motion (.8); revise same (2.3); prepare same for filing (.5); correspond with RLF re same (.4); correspond with A. Yenamandra, B. Schartz and C. Husnick re independent counsel retention (.2); correspond with B. Schartz re PwC (.4); telephone conference with Company and B. Schartz re same (.5). |
| 11/25/14 | Brian E Schartz | .90 | Prepare for telephone conference with Company and M. Schlan re PwC (.4); telephone conference with same re same (.5). |
| 11/26/14 | Brett Murray | .40 | Analyze research re OCP compensation issues. |
| 11/28/14 | Max Schlan | .30 | Correspond with B. Schartz and C. Husnick re OCP status. |
|  |  | 258.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582744**
**Client Matter: 14356-18**

_____

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 55,878.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 55,878.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Julia Allen | 4.50 | 595.00 | 2,677.50 |
| Cormac T Connor | 3.80 | 775.00 | 2,945.00 |
| Stephen E Hessler | 1.00 | 995.00 | 995.00 |
| Chad J Husnick | 6.20 | 915.00 | 5,673.00 |
| Marc Kieselstein, P.C. | 12.40 | 1,125.00 | 13,950.00 |
| Todd F Maynes, P.C. | 4.00 | 1,295.00 | 5,180.00 |
| Andrew R McGaan, P.C. | 5.40 | 1,025.00 | 5,535.00 |
| Mark E McKane | 3.00 | 925.00 | 2,775.00 |
| Edward O Sassower, P.C. | 4.00 | 1,125.00 | 4,500.00 |
| Brian E Schartz | 2.20 | 840.00 | 1,848.00 |
| Mark F Schottinger | .20 | 595.00 | 119.00 |
| Steven Serajeddini | 9.00 | 795.00 | 7,155.00 |
| Holly R Trogdon | .50 | 450.00 | 225.00 |
| Andrew J Welz | .60 | 710.00 | 426.00 |
| Aparna Yenamandra | 3.00 | 625.00 | 1,875.00 |
| **TOTALS** | **59.80** | | **$55,878.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Marc Kieselstein, P.C. | 1.50 | Travel from Chicago, IL to New York, NY re bidding procedures hearing, meetings (billed at half time). |
| 11/03/14 | Edward O Sassower, P.C. | 2.00 | Travel from New York, NY to Wilmington, DE re bidding procedures hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re return from bidding procedures hearing (1.0) (billed at half time). |
| 11/03/14 | Andrew R McGaan, P.C. | 1.20 | Travel Chicago, IL to Washington, D.C. re bidding procedures hearing (billed at half time). |
| 11/04/14 | Mark F Schottinger | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 11/04/14 | Andrew R McGaan, P.C. | 1.20 | Travel from Washington, D.C. to Chicago, IL re return from bidding procedures hearing (billed at half time). |
| 11/05/14 | Holly R Trogdon | .20 | Travel to and from contract-attorney document-review site (billed at half time). |
| 11/05/14 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re return from bidding procedures hearing, meetings (billed at half time). |
| 11/06/14 | Andrew J Welz | .30 | Travel to and from contract attorney site (billed at half time). |
| 11/06/14 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 11/07/14 | Marc Kieselstein, P.C. | 1.70 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 11/07/14 | Chad J Husnick | 1.50 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 11/10/14 | Todd F Maynes, P.C. | 2.00 | Travel from Chicago, IL to New York, NY re Paul Weiss meeting (billed at half time). |
| 11/11/14 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 11/11/14 | Todd F Maynes, P.C. | 2.00 | Travel from New York, NY to Chicago, IL re return from Paul Weiss meeting (billed at half time). |
| 11/16/14 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re creditor, client, and independent advisor meetings (billed at half time). |
| 11/17/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re creditor, client, and independent advisor meetings (billed at half time). |
| 11/17/14 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re creditor, client, and independent advisor meetings (billed at half time). |
| 11/17/14 | Mark E McKane | 1.40 | Travel from San Francisco, CA to New York, NY re reditor, client, and independent advisor meetings (billed at half time). |
| 11/18/14 | Holly R Trogdon | .30 | Travel to and from contract attorney site (billed at half time). |
| 11/18/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to New York, NY re meetings with creditors (billed at half time). |
| 11/19/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re return from creditor, client, and independent advisor meetings (billed at half time). |
| 11/19/14 | Julia Allen | 2.10 | Travel from San Francisco, CA to Dallas, TX re tax meetings (billed at half time). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/19/14 | Cormac T Connor | 2.40 | Travel from Washington, DC to Dallas, TX re client meetings (billed at half time). |
| 11/19/14 | Marc Kieselstein, P.C. | 1.00 | Travel to Wilmington, DE from New York, NY re omnibus hearing (billed at half time). |
| 11/19/14 | Mark E McKane | 1.60 | Travel from New York, NY to San Francisco, CA re return from creditor, client, and independent advisor meetings (billed at half time). |
| 11/20/14 | Aparna Yenamandra | 3.00 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.5) (billed at half time); travel from Wilmington, DE to New York, NY re return from omnibus hearing (1.5) (billed at half time). |
| 11/20/14 | Julia Allen | 2.40 | Travel from Dallas, TX to San Francisco, CA re tax meetings (billed at half time). |
| 11/20/14 | Cormac T Connor | 1.40 | Travel from Dallas, TX to Washington, DC re return from client meetings (billed at half time). |
| 11/20/14 | Marc Kieselstein, P.C. | 1.00 | Travel from Wilmington, DE to New York, NY re return from omnibus hearing (billed at half time). |
| 11/20/14 | Edward O Sassower, P.C. | 2.00 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to New York, NY re return from omnibus hearing (1.0) (billed at half time). |
| 11/20/14 | Stephen E Hessler | 1.00 | Travel from New York, NY to Wilmington, DE re omnibus hearing (.5) (billed at half time); travel from Wilmington, DE to New York, NY re return from same (.5) (billed at half time). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/20/14 | Chad J Husnick | 3.00 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.0) (billed at half time); travel from Wilmington, DE to Chicago, IL re return from same (2.0) (billed at half time). |
| 11/20/14 | Brian E Schartz | 2.20 | Travel from New York, NY to Wilmington, DE re omnibus hearing (1.2) (billed at half time); travel from Wilmington, DE to New York, NY re return from same (1.0) (billed at half time). |
| 11/20/14 | Andrew R McGaan, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 11/21/14 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re return from creditor meetings (billed at half time). |
| 11/26/14 | Andrew J Welz | .30 | Travel between office and contract attorney site (billed at half time). |
| | | 59.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582745**
**Client Matter: 14356-19**

_____

**In the matter of    [ALL] Official Committee Issues & Meet.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 22,428.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 22,428.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 7.00 | 685.00 | 4,795.00 |
| Stephen E Hessler | 7.10 | 995.00 | 7,064.50 |
| Lina Kaisey | .10 | 450.00 | 45.00 |
| Teresa Lii | 2.30 | 535.00 | 1,230.50 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| Brian E Schartz | 1.90 | 840.00 | 1,596.00 |
| Steven Serajeddini | 2.10 | 795.00 | 1,669.50 |
| Aparna Yenamandra | 9.20 | 625.00 | 5,750.00 |
| **TOTALS** | **30.00** | | **$22,428.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   19 - [ALL] Official Committee Issues & Meet.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 11/03/14 | Teresa Lii | .40 | Correspond with E. Geier and C. Husnick re EFH committee issues. |
| 11/04/14 | Aparna Yenamandra | .30 | Telephone conference with D. Harris re upcoming motions. |
| 11/04/14 | Lina Kaisey | .10 | Correspond with E. Geier and T. Lii re creditor meeting. |
| 11/05/14 | Teresa Lii | 1.90 | Research re committee formation issues (1.8); correspond with C. Husnick and E. Geier re same (.1). |
| 11/06/14 | Aparna Yenamandra | 1.20 | Telephone conference with S&C re datarooms, NDAs, care package materials (.5); correspond with S. Serajeddini, B. Schartz re same (.4); correspond with A. Wright, M. Carter re same (.3). |
| 11/06/14 | Brian E Schartz | 1.90 | Prepare for telephone conference with company re creditors committee meeting (1.2); telephone conference with same re same (.7). |
| 11/07/14 | Aparna Yenamandra | 2.90 | Telephone conferences with M. Davitt re S&C NDA (.7); draft background materials index re same (.6); correspond with K&E working group re same (.7); organize materials re same (.9). |
| 11/07/14 | Mark E McKane | .30 | Prepare for initial meeting with EFH committee re S&C and NDA. |
| 11/09/14 | Emily Geier | .50 | Correspond with W&C, K&E working group, Brown Rudnick, and Morrison Foerster re protocol update meeting (.3); correspond with C. Husnick re same (.2). |
| 11/10/14 | Steven Serajeddini | 2.10 | Office conference with EFH committee re bid procedures. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Emily Geier | 1.10 | Correspond with K&E working group re protocol update call (.5); correspond with C. Husnick re same (.1); correspond with E. Sassower re same (.2); correspond with Morrison Foerster, W&C, Brown Rudnick, and K&E working group re same (.3). |
| 11/17/14 | Emily Geier | 4.30 | Draft protocol update call agenda (2.1); correspond with C. Husnick, B. Schartz, A. Yenamandra re same (.6); correspond with Morrison Foerster re update call (.3); telephone conference with A. Kranzley re same (.3); correspond with same re same (.2); telephone conference with committees, Company, and K&E working group re Sierra Club update (.8). |
| 11/17/14 | Aparna Yenamandra | 1.00 | Correspond with S&C re NDA issues (.6); telephone conference with Jones Day re same (.4). |
| 11/18/14 | Aparna Yenamandra | 1.10 | Correspond with S. Serajeddini re Guggenheim NDA (.3); telephone conference with K. Frazier re same (.3); revise same (.5). |
| 11/21/14 | Aparna Yenamandra | 2.70 | Revise Guggenheim NDA (.3); correspond with in house counsel re same (.7); telephone conference with same re same (.6); correspond with S&C, A. Wright, S. Hessler re committee restructuring advisor (1.1). |
| 11/24/14 | Emily Geier | 1.10 | Correspond with K&E working group re protocol update call (.6); correspond with W&C, S&C, Brown Rudnick, Morrison Foerster, and K&E working group re same (.3); correspond with A. Kranzley re same (.2). |
| 11/24/14 | Stephen E Hessler | 2.90 | Correspond with K&E working group and EFH/EFIH creditors' committee counsel re pending issues (1.0); review materials re same (1.3); analyze research re fee committee issues (.6) |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Stephen E Hessler | 2.80 | Correspond with K&E working group and EFH/EFIH creditors' committee counsel re NDA (1.8); review materials re same (1.0). |
| 11/28/14 | Stephen E Hessler | 1.40 | Correspond with K&E working group and EFH/EFIH creditors' committee counsel re pending issues. |
| | | 30.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582747**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 963,414.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 963,414.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 20.50 | 450.00 | 9,225.00 |
| Andrew Calder, P.C. | 5.60 | 1,195.00 | 6,692.00 |
| David R Dempsey | 1.50 | 825.00 | 1,237.50 |
| Gregory W Gallagher, P.C. | .70 | 1,195.00 | 836.50 |
| Jonathan F Ganter | .50 | 775.00 | 387.50 |
| Emily Geier | 126.10 | 685.00 | 86,378.50 |
| Jacob Goldfinger | 15.40 | 320.00 | 4,928.00 |
| Shavone Green | .50 | 265.00 | 132.50 |
| William Guerrieri | 14.80 | 840.00 | 12,432.00 |
| Stephen E Hessler | 117.90 | 995.00 | 117,310.50 |
| Chad J Husnick | 58.20 | 915.00 | 53,253.00 |
| Natasha Hwangpo | 3.80 | 535.00 | 2,033.00 |
| Marc Kieselstein, P.C. | 51.80 | 1,125.00 | 58,275.00 |
| Max Klupchak | 5.30 | 755.00 | 4,001.50 |
| Teresa Lii | 20.40 | 535.00 | 10,914.00 |
| Todd F Maynes, P.C. | 10.10 | 1,295.00 | 13,079.50 |
| Andrew R McGaan, P.C. | 22.90 | 1,025.00 | 23,472.50 |
| Mark E McKane | 30.40 | 925.00 | 28,120.00 |
| Amber J Meek | 3.20 | 840.00 | 2,688.00 |
| Timothy Mohan | 69.50 | 535.00 | 37,182.50 |
| Linda K Myers, P.C. | .80 | 1,245.00 | 996.00 |
| Bridget K O'Connor | 1.00 | 840.00 | 840.00 |
| Robert Orren | .20 | 290.00 | 58.00 |
| Jonah Peppiatt | 5.20 | 535.00 | 2,782.00 |
| Scott D Price | .80 | 1,175.00 | 940.00 |
| Brenton A Rogers | 1.10 | 825.00 | 907.50 |
| Edward O Sassower, P.C. | 111.40 | 1,125.00 | 125,325.00 |
| Brian E Schartz | 75.50 | 840.00 | 63,420.00 |
| Steven Serajeddini | 125.80 | 795.00 | 100,011.00 |
| James H M Sprayregen, P.C. | 87.30 | 1,245.00 | 108,688.50 |
| Bryan M Stephany | .70 | 795.00 | 556.50 |
| Steven Torrez | 32.40 | 450.00 | 14,580.00 |
| Holly R Trogdon | .80 | 450.00 | 360.00 |
| Spencer A Winters | 105.60 | 535.00 | 56,496.00 |
| Aparna Yenamandra | 23.80 | 625.00 | 14,875.00 |
| **TOTALS** | **1,151.50** | | **$963,414.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Emily Geier | 10.20 | Review work plan re future issues (6.2); revise timeline and workplan re same (2.9); correspond with K&E working group re same (1.1). |
| 11/01/14 | Jonah Peppiatt | 1.40 | Correspond with T. Mohan re updates to disclosure statement (.2); revise disclosure statement (1.2). |
| 11/01/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with C. Husnick, S. Dore, J. Sprayregen, and M. McKane re confirmation and board issues. |
| 11/01/14 | Chad J Husnick | 1.70 | Telephone conference with S. Dore, M. McKane, J. Sprayregen, and E. Sassower re confirmation and board process issues (1.1); prepare for same (.2); telephone conference with B. Schartz re same (.2); correspond with A. Yenamandra re same (.2). |
| 11/01/14 | Mark E McKane | 2.30 | Telephone conference with S. Dore, J. Sprayregen, E. Sassower, C. Husnick re confirmation and board process issues (1.1); correspond with C. Husnick re next steps (.6); analyze draft timeline re plan negotiations and claims resolution (.4); correspond with E. Geier re same (.2). |
| 11/01/14 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with E. Sassower, S. Dore, M. McKane, C. Husnick re plan strategy and alternatives (1.1); review correspondence from S. Dore and Company re same (1.1). |
| 11/02/14 | Emily Geier | 11.10 | Telephone conference with K&E working group re plan timeline and workplan (1.5); revise same (9.2); correspond with K&E working group re same (.4). |
| 11/02/14 | Steven Serajeddini | 3.40 | Telephone conference with K&E working group re plan timeline and workplan (1.9); correspond with same re same (.9); review and revise materials re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/14 | Teresa Lii | 1.80 | Research re confirmation issues. |
| 11/02/14 | Edward O Sassower, P.C. | 1.60 | Telephone conference with K&E working group re plan timeline and workplan (1.5); correspond with same re same (.1). |
| 11/02/14 | Stephen E Hessler | 1.20 | Attend portion of telephone conference with K&E working group re plan issues. |
| 11/02/14 | Chad J Husnick | 3.10 | Telephone conference with K&E working group re plan of reorganization work plan (1.5); prepare for same (.1); correspond with E. Sassower, M. Kieselstein, B. Schartz re same (.5); draft and revise board process summary and issues list (.4); correspond with S. Dore re same (.2); telephone conference with M. McKane re same (.3); correspond with A. McGaan, M. McKane, E. Sassower re same (.1). |
| 11/02/14 | Brian E Schartz | 5.10 | Prepare for telephone conference with K&E working group re plan timeline and workplan (1.3); telephone conference with same re same (1.5); review follow-up materials re same (2.3). |
| 11/02/14 | William Guerrieri | 1.00 | Attend portion of telephone conference with K&E working group re exit plan. |
| 11/02/14 | Mark E McKane | 1.70 | Telephone conference with K&E working group re plan and claim timeline and work plan (1.5); telephone conference with C. Husnick re same (.2). |
| 11/02/14 | James H M Sprayregen, P.C. | 2.70 | Telephone conference with K&E working group re plan timeline and workplan (1.5); correspond with same re same (.8); correspond with S. Serajeddini re same (.4). |
| 11/03/14 | Amber J Meek | 1.30 | Review and analyze bidding procedures ruling. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Emily Geier | 10.90 | Revise plan timeline and workplan (4.4); correspond with Company and K&E working group re same (.4); draft summary re bid procedures ruling (2.1); attend bidding procedures ruling (.8); correspond with K&E working group re timeline and workplan and bidding procedures ruling (2.4); correspond with RLF re bidding procedures (.8). |
| 11/03/14 | Steven Serajeddini | 4.90 | Draft summary re bid procedures ruling (1.9); office conference with C. Husnick re same (.4); prepare for telephone conference with J. Sprayregen, E. Sassower, Company re same (.7); telephone conference with same re same (1.9). |
| 11/03/14 | Aparna Yenamandra | 1.30 | Correspond with M. Davitt re bidder NDAs (.3); review and revise same (.4); telephone conference with K. Frazier re same (.3); telephone conference with W. Guerrieri re claims issues for disclosure statement discussion (.3). |
| 11/03/14 | Spencer A Winters | 4.30 | Draft summary and analysis re bidding procedures ruling (2.0); draft board deck re same (2.1); correspond with K&E working group re same (.2). |
| 11/03/14 | Teresa Lii | 5.50 | Research re confirmation issues (3.5); correspond with S. Serajeddini re same (.3); telephone conference with S. Torrez re same (.1); correspond with same re same (.1); correspond with S. Serajeddini re same (.3); review board presentation re possible claims (1.2). |
| 11/03/14 | Timothy Mohan | 2.60 | Revise disclosure statement re material chapter 11 events section (2.1); correspond with W. Guerrieri re disclosure statement materials and workstreams (.5). |
| 11/03/14 | Holly R Trogdon | .40 | Telephonically attend part of bidding procedures ruling. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Steven Torrez | 2.20 | Telephone conference with T. Lii re best interest of creditors test (.1); research re same (2.1). |
| 11/03/14 | Andrew Calder, P.C. | .20 | Correspond with K&E working group re bidding procedures. |
| 11/03/14 | Bridget K O'Connor | 1.00 | Telephonically attend part of bidding procedures ruling. |
| 11/03/14 | Edward O Sassower, P.C. | 5.60 | Telephone conference with S. Serajedenni, J. Sprayregen, Company re bidding procedures hearing result (1.9); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.6); office conference with S. Hessler re analysis of bidding procedures result (1.3); telephone conference with J. Sprayregen re same (.8); analyze hearing results (1.0). |
| 11/03/14 | Stephen E Hessler | 3.60 | Prepare for bidding procedures hearing (.2); correspond with client, K&E working group, and creditors' counsel re follow-up issues to same (.5); office conference with E. Sassower re analysis of bidding procedures result (1.3); review and analyze ruling (1.6). |
| 11/03/14 | Chad J Husnick | 2.00 | Correspond with K&E working group re bidding procedures ruling (.8); office conference with S. Serajeddini re same (.4); review and revise memorandum re plan confirmation issues (.4); correspond with K&E working group re plan workplan (.4). |
| 11/03/14 | David R Dempsey | 1.50 | Telephone conference with B. Schartz re bidding procedures (.6); review and revise 30(b)(6) responses, objections (.5); draft letter re same (.4). |
| 11/03/14 | Brian E Schartz | 1.90 | Correspond with C. Husnick re open plan items (1.3); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | William Guerrieri | 1.70 | Telephone conference with A. Yenamandra re disclosure statement (.3); review and analyze materials re litigation issues re disclosure statement (1.4). |
| 11/03/14 | Jonathan F Ganter | .50 | Telephonically attend part of bidding procedures ruling. |
| 11/03/14 | Gregory W Gallagher, P.C. | .70 | Attend portion of hearing re bid procedures. |
| 11/03/14 | Mark E McKane | 3.60 | Analyze new issues re bid procedures ruling (.8); correspond with S. Dore, J. Sprayregen, E. Sassower, and A. McGaan re ruling and next steps (.9); correspond with H. Sawyer re disinterested director and conflict matters counsel issues (1.1); review and analyze counsel selection process re conflicts matters (.8). |
| 11/03/14 | James H M Sprayregen, P.C. | 6.20 | Telephone conference with Company, E. Sassower, S. Serajednni re bidding procedures ruling (1.9); correspond with E. Sassower, S. Hessler, S. Dore re same (1.3); telephone conference with E. Sassower re same (.8); analyze issues re court ruling re same (2.2). |
| 11/04/14 | Amber J Meek | .40 | Correspond with K&E working group re bidding procedures ruling. |
| 11/04/14 | Emily Geier | 9.70 | Telephone conference with Company, Evercore, K&E working group re bid procedures ruling (1.0); telephone conference with K&E working group re same (1.9); correspond with same re same (.4); revise summary re bidding procedures (6.4). |
| 11/04/14 | Steven Serajeddini | 4.60 | Correspond with K&E team re bid procedures (.9); review and revise memorandum re confirmation (1.8); telephone conference with K&E working group re bidding procedures ruling (1.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Aparna Yenamandra | 2.20 | Telephone conference with K&E working group re disclosure statement kickoff (.3); telephone conference with M. Davitt re bidder NDAs (.3); review and revise same (.6); review bidder NDA (.4); revise same (.2); correspond with S. Serajeddini re same (.4). |
| 11/04/14 | Spencer A Winters | 6.10 | Draft deck re bidding procedures update (2.8); draft timeline re same (2.6); correspond with K&E working group re same (.7). |
| 11/04/14 | Natasha Hwangpo | 1.40 | Telephone conference with K&E working group re disclosure statement updates (.3); correspond with K&E working group re same (.1); revise disclosure statement re risk factors (.7); correspond with Gibson working group re same (.3). |
| 11/04/14 | Teresa Lii | 5.50 | Research re confirmation issues (1.5); draft summary re same (3.4); correspond with S. Serajeddini re same (.3); telephone conference with K&E working group re disclosure statement (.3). |
| 11/04/14 | Timothy Mohan | 6.80 | Telephone conference with K&E working group re disclosure statement status (.3); telephone conference with J. Peppiatt re same (.1); research re confirmation requirements (2.1); revise memo re same (4.3). |
| 11/04/14 | Rebecca Blake Chaikin | 1.20 | Research precedent re scheduling orders for valuation, plan and disclosure statement hearings. |
| 11/04/14 | Steven Torrez | 4.70 | Correspond with T. Mohan re confirmation issues memorandum (.3); revise memorandum re same (2.0); research re valuation issues (1.8); correspond with T. Lii re same (.6). |
| 11/04/14 | Jonah Peppiatt | .40 | Telephone conference with K&E working group re disclosure statement (.3); telephone conference with T. Mohan re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/04/14 | Andrew Calder, P.C. | 1.10 | Telephone conference with Company, Evercore, K&E working group re bidding procedures ruling (1.0); correspond with same re same (.1). |
| 11/04/14 | Max Klupchak | 5.30 | Review and analyze bidding procedures hearing transcript (1.4); draft summary re same (1.1); research re bankruptcy court protocols (1.7); draft analysis re same (1.1). |
| 11/04/14 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with K&E working group re disclosure statement (.3); review and analyze same (2.4); telephone conference with Wachtell, K&E working group re bidding procedures ruling (.4); review and analyze issues re same (.5); correspond with C. Husnick re same (.3); telephone conference with C. Husnick re memorandum on confirmation (.1). |
| 11/04/14 | Edward O Sassower, P.C. | 6.30 | Telephone conference with K&E working group re bidding procedures and revisions (1.9); telephone conference with K&E working group, Evercore, Company re same (1.0); telephone conference with Wachtell, K&E working group re same (.4); correspond with C. Husnick, B. Schartz, and S. Serajeddini re same (.9); analyze issues re same (2.1). |
| 11/04/14 | Stephen E Hessler | 3.30 | Telephone conference with Company, Evercore, and K&E working group re bidding procedures hearing (1.0); review and analyze ruling and issues re same (1.1); correspond with client, K&E working group and creditors' counsel re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Chad J Husnick | 1.70 | Telephone conference with Company, Evercore, K&E working group re bidding procedures modifications (1.0); telephone conference with Wachtell, K&E working group re bidding procedures ruling (.4); review and analyze memorandum re plan confirmation issues (.2); telephone conference with M. Kieselstein re same (.1). |
| 11/04/14 | Jacob Goldfinger | 3.00 | Research re disclosure statement and solicitation procedures. |
| 11/04/14 | Bryan M Stephany | .70 | Review bidding procedures hearing opinion. |
| 11/04/14 | Robert Orren | .20 | Research re confirmation scheduling. |
| 11/04/14 | Brian E Schartz | 2.00 | Telephone conference with K&E working group re disclosure statement (.3); telephone conference with K&E working group, Evercore, client re bidding procedures ruling (1.0); correspond with same re same (.7). |
| 11/04/14 | William Guerrieri | 1.20 | Telephone conference with K&E working group re disclosure statement workstream (.3); review and revise background summary re same (.9). |
| 11/04/14 | Mark E McKane | 1.50 | Prepare for telephone conference with K&E working group re bid procedures motion and next steps (.3); attend part of telephone conference with same re same (.6); correspond with M. Carter re business plan due diligence issues (.6). |
| 11/04/14 | Linda K Myers, P.C. | .40 | Review materials re sale process. |
| 11/04/14 | James H M Sprayregen, P.C. | 4.00 | Telephone conference with Wachtell, K&E working group re bidding procedures ruling (.4); telephone conference with K&E working group re same (1.9); telephone conference with K&E working group, Evercore, and Company re same (1.0); correspond with E. Sassower, S. Hessler re same (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Emily Geier | 6.30 | Revise bidding procedures (4.3); correspond with S. Serajeddini re same (.5); correspond with S. Serajeddini and S. Winters re marketing timeline (1.5). |
| 11/05/14 | Steven Serajeddini | 6.50 | Review and revise board materials re sale process (1.2); telephone conference with Company, K&E working group re same (.7); prepare for telephone conference with K&E working group, Evercore, Company re sale process (.5); telephone conference with same re same (1.1); research re same (1.8); correspond with K&E working group re same (.9); office conference with T. Mohan re confirmation issues research (.3). |
| 11/05/14 | Aparna Yenamandra | .40 | Correspond with C. Husnick re notice re bidding procedures ruling. |
| 11/05/14 | Spencer A Winters | 10.30 | Draft timeline re bidding procedures (2.3); draft analysis re bidding procedures ruling (2.7); draft board deck re bidding procedures update (4.4); correspond with K&E working group re same (.9). |
| 11/05/14 | Timothy Mohan | 4.10 | Office conference with S. Serajeddini re confirmation issues research (.3); draft and revise memorandum re same (1.8): correspond with Evercore re confirmation requirements (.6); office conference with S. Torrez re plan confirmation research (.2); research re same (1.2). |
| 11/05/14 | Rebecca Blake Chaikin | 5.30 | Research re scheduling orders (2.4); draft memorandum re same (2.5); correspond with B. Schartz re same (.4). |
| 11/05/14 | Steven Torrez | 1.00 | Office conference with T. Mohan re confirmation isuses research (.2); research re same (.8). |
| 11/05/14 | Andrew Calder, P.C. | .90 | Telephone conference with outside advisors re certain purchases. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Edward O Sassower, P.C. | 4.10 | Telephone conference with K&E working group and Company re sale process and next steps (.7); telephone conference with K&E working group and Evercore re plan issues (1.1); correspond with C. Husnick, B. Schartz re same (.9); analyze issues re same (1.4). |
| 11/05/14 | Stephen E Hessler | 3.90 | Telephone conference with K&E working group, Company re bidding procedures ruling (.7); review and analyze materials and issues re same (2.1); telephone conference with K&E working group and Evercore re plan (1.1). |
| 11/05/14 | Chad J Husnick | 1.80 | Telephone conference with K&E working group, Company re bidding procedures (.7); telephone conference with K&E working group, Evercore re plan issues (1.1). |
| 11/05/14 | Jacob Goldfinger | 1.70 | Research re disclosure statement and solicitation procedures. |
| 11/05/14 | Brian E Schartz | 3.30 | Review plan scheduling order precedent (1.5); correspond with K&E working group re same (.4); review work stream re separation (1.4). |
| 11/05/14 | William Guerrieri | 1.50 | Review and analyze materials re litigation and disclosure statement. |
| 11/05/14 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with K&E working group and Company re sale process and next steps (.7); telephone conference with K&E working group and Evercore re plan issues (1.1); analyze court ruling re same (1.3). |
| 11/06/14 | Emily Geier | 6.70 | Correspond with C. Husnick, T. Mohan re plan confirmation issues (.6); research re same (.7); revise plan timeline (4.3); revise summary re bidding procedures (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Steven Serajeddini | 3.20 | Telephone conference with K&E working group re plan research issues (.5); telephone conference with T. Mohan re section confirmation issues research and memorandum (.5); correspond with K&E working group re plan of reorganization research (.4); telephone conference with Morrison Foerster re bidding procedures (1.8). |
| 11/06/14 | Aparna Yenamandra | .90 | Correspond with C. Husnick re notice re bidding procedures ruling (.5); revise same (.4). |
| 11/06/14 | Spencer A Winters | 12.60 | Draft board deck re bidding procedures update (7.7); draft talking points re same (2.7); correspond with K&E working group re same (1.7); telephone conference with K&E working group re plan research issues (.5). |
| 11/06/14 | Teresa Lii | .70 | Telephone conference with K&E working group re plan research issues (.5); telephone conference with T. Mohan re same (.1); research re same (.1). |
| 11/06/14 | Timothy Mohan | 6.10 | Telephone conference with S. Serajeddini re confirmation issues research and memorandum (.5); revise memorandum re same (5.0); telephone conference with K&E working group re plan confirmation research (.5); telephone conference with T. Lii re background on confirmation issues research (.1). |
| 11/06/14 | Steven Torrez | 4.40 | Research re confirmation issues (1.7); draft research summary re same (2.7). |
| 11/06/14 | Edward O Sassower, P.C. | 1.10 | Correspond with C. Husnick, B. Schartz re plan status. |
| 11/06/14 | Edward O Sassower, P.C. | 2.80 | Office conference with TCEH UCC professionals re bidding procedures and plan negotiations (2.0); review materials in preparation for same (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/14 | Stephen E Hessler | 2.20 | Correspond with K&E working group re plan issues (.4); review and analyze materials re same (1.1); correspond with K&E working group, creditors counsel re bidding procedures open issues (.7). |
| 11/06/14 | Andrew R McGaan, P.C. | 1.70 | Review letter demands from creditors re bid procedures and Court's order (.6); draft summary re strategy (.8); correspond with M. McKane re same (.3). |
| 11/07/14 | Emily Geier | 1.90 | Correspond with S. Serajeddini re revised bidding procedures (.8); correspond with C. Husnick, T. Mohan re plan confirmation issues (.5); correspond with S. Serajeddini, T. Mohan, T. Lii re memorandum re plan confirmation issues (.6). |
| 11/07/14 | Steven Serajeddini | 4.70 | Review and revise memorandum re claim issues (2.3); correspond with K&E working group, Company re same (1.3); telephone conference with A. Yenamandra re bidder NDA (.3); telephone conference with S. Winters re postpetition fees and premiums (.8). |
| 11/07/14 | Aparna Yenamandra | 1.80 | Telephone conference with S. Serajeddini re bidder NDA (.3); revise same (.2); coordinate outstanding bidder NDA issues (.7); correspond with C. Husnick re notice issues re bidding procedures ruling (.4); revise same (.2). |
| 11/07/14 | Spencer A Winters | 6.50 | Draft memorandum re postpetition fees and premiums (3.1); research re same (1.8); correspond with K&E working group re same (.8); telephone conferences with S. Serajeddini re same (.8). |
| 11/07/14 | Teresa Lii | 1.70 | Draft memorandum re confirmation issues (1.5); correspond with T. Mohan, S. Serajeddini and S. Winters re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Timothy Mohan | 5.10 | Research re confirmation requirements (1.4); revise memorandum re same (3.5); telephone conference with J. Peppiatt re material chapter 11 events section of disclosure statement (.2). |
| 11/07/14 | Rebecca Blake Chaikin | .40 | Research re Nellson Neutraceuticals scheduling motion, order, docket and transcripts (.2); correspond with S. Green re same (.1); correspond with B. Schartz re same (.1). |
| 11/07/14 | Steven Torrez | 3.70 | Research re plan treatment of claims under 1129 (1.1); draft memorandum re same. (1.5); draft memorandum section re confirmation issues (1.1). |
| 11/07/14 | Jonah Peppiatt | .60 | Revise material events section of disclosure statement (.4); telephone conference with T. Mohan re same (.2). |
| 11/07/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with S. Hessler re plan status (.6); telephone conference with J. Sprayregen and D. Ying re same (.8). |
| 11/07/14 | Stephen E Hessler | 1.40 | Telephone conference with E. Sassower re plan issues (.6); correspond with K&E working group, client, creditors counsel re bidding procedures follow up (.8). |
| 11/07/14 | Brian E Schartz | .60 | Correspond with T. Mohan, C. Husnick, S. Serajeddini re plan confirmation memorandum. |
| 11/07/14 | William Guerrieri | 2.30 | Review and revise deck re litigation summary (1.1); review and analyze workplan re disclosure statement progress and responsibilities (1.2). |
| 11/07/14 | Linda K Myers, P.C. | .40 | Review materials re sale process. |
| 11/07/14 | James H M Sprayregen, P.C. | .80 | Telephone conference with E. Sassower and D. Ying re plan status. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | Steven Serajeddini | 6.20 | Telephone conferences with S. Winters re postpetition fees and premiums (.8); review and revise claim memorandum re same (2.1); research re same (3.3). |
| 11/08/14 | Spencer A Winters | 5.60 | Draft section of plan confirmation memorandum (2.2); draft memorandum re postpetition fees and premiums (2.1); telephone conference with S. Serajeddini re same (.8); correspond with K&E working group, Company re same (.5). |
| 11/08/14 | Teresa Lii | 1.80 | Draft memorandum re plan confirmation issues (1.7); correspond with T. Mohan re same (.1). |
| 11/08/14 | Timothy Mohan | .70 | Revise memorandum re confirmation requirements (.6); correspond with T. Lii and S. Winters re confirmation requirements memorandum (.1). |
| 11/08/14 | Edward O Sassower, P.C. | 2.80 | Telephone conference with K&E working group and Evercore re plan and confirmation issues (1.3); correspond with J. Sprayregen re same (.7); correspond with C. Husnick re same (.8). |
| 11/08/14 | Stephen E Hessler | .60 | Correspond with client, K&E working group, and creditors€ committees counsel re bidding procedures follow-up issues. |
| 11/08/14 | Chad J Husnick | 2.10 | Telephone conference with Evercore, K&E working group re plan and confirmation issues (1.3); correspond with K&E working group re same (.8). |
| 11/08/14 | Brian E Schartz | 1.30 | Telephone conference with EVR, K&E working group re plan and confirmation issues. |
| 11/08/14 | Mark E McKane | 1.40 | Prepare for telephone conference with K&E working group and Evercore re plan strategy (.1); telephone conference with same re same (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | James H M Sprayregen, P.C. | 5.20 | Telephone conference K&E working group and Evercore re plan and confirmation issues (1.3); correspond with E. Sassower re same re same (.9); analyze issues re same (1.5); correspond with M. Kieselstein re same (.5); review correspondence from K&E working group re same (1.0). |
| 11/09/14 | Emily Geier | 3.40 | Draft memorandum re 1129 requirements (2.3); revise global timeline (1.1). |
| 11/09/14 | Steven Serajeddini | 1.40 | Review and revise bid procedures (.9); correspond with K&E working group re same (.5). |
| 11/09/14 | Timothy Mohan | .60 | Revise memorandum re plan confirmation requirements (.5); correspond with S. Serajeddini re same (.1). |
| 11/09/14 | Stephen E Hessler | .80 | Correspond with client, K&E working group and creditors€ committees counsel re bidding procedures follow-up issues. |
| 11/09/14 | James H M Sprayregen, P.C. | .80 | Correspond with S. Dore re plan issues. |
| 11/10/14 | Emily Geier | 11.10 | Draft and revise memorandum re 1129 provisions (5.5); revise bidding procedures (1.2); correspond with S. Hessler, S. Serajeddini, S. Winters re same (.3); correspond with S. Serajeddini re same (.3); correspond with C. Husnick re 1129 issues (.3); revise global timeline (2.7); correspond with C. Husnick, B. Schartz, S. Serajeddini re same (.3); correspond with K&E working group re same (.5). |
| 11/10/14 | Shavone Green | .50 | Compile materials re bidding procedures ruling. |
| 11/10/14 | Aparna Yenamandra | 3.40 | Office conference with K&E working group, S&C team re case status and plan issues (1.1); telephone conference with K. Frazier re various bidder NDAs (.5); review and revise same (1.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Natasha Hwangpo | 2.40 | Revise disclosure statement risk factors. |
| 11/10/14 | Timothy Mohan | 3.90 | Research re section 1129 confirmation requirements (2.8); correspond with C. Husnick re same (.5); revise memorandum re same (.6). |
| 11/10/14 | Marc Kieselstein, P.C. | 1.70 | Telephone conference with J. Sprayregen re plan and confirmation issues (.9); review and analyze same (.3); telephone conference with C. Husnick re plan structures (.5). |
| 11/10/14 | Edward O Sassower, P.C. | 4.10 | Office conference with S. Hessler re bidding procedures issues (1.7); correspond with J. Sprayregen re same (.3); telephone conference with S. Dore re same (.4); correspond with same re same (.8); analyze issues re same (.9). |
| 11/10/14 | Stephen E Hessler | 6.00 | Office conference with E. Sassower re revised bidding procedures (1.7); review and analyze timeline re same (.8); correspond with S. Serajeddini, E. Geier, S. Winters re same (.6); correspond with Company, K&E working group re bidding procedures open issues (1.5); review and analyze issues and materials re plan construct (1.4). |
| 11/10/14 | Chad J Husnick | .90 | Telephone conference with M. Kieselstein re plan structures (.5); analyze issues re same (.4). |
| 11/10/14 | Jacob Goldfinger | 1.50 | Research re plans and confirmation orders. |
| 11/10/14 | Brian E Schartz | 3.00 | Prepare for telephone conference with W. Guerrieri, A. McGaan, H. Sawyer re case background (1.2); telephone conference with same re same (.6); prepare for telephone conference with H. Sawyer re independent advisors (.6); telephone conference with same re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/10/14 | William Guerrieri | 1.60 | Correspond with working group re project status (.4); prepare for telephone conference with H. Sawyer, B. Schartz, A. McGaan, re case background (.6); telephone conference with same re same (.6). |
| 11/10/14 | Andrew R McGaan, P.C. | .60 | Telephone conference with H. Sawyer, B. Schartz, W. Guerrieri re case background. |
| 11/10/14 | James H M Sprayregen, P.C. | 2.30 | Telephone conference with M. Kieselstein re plan and confirmation issues (.9); correspond with Company re same (.3); analyze issues re same (.8); telephone conference with E. Sassower re bidding procedures issues (.3). |
| 11/11/14 | Emily Geier | 13.60 | Telephone conference with K&E working group re term sheet and plan (.8); revise memorandum re 1129 (7.8); correspond with K&E working group re same (.4); telephone conference with B. Schartz re same (.3); correspond with G. Gallagher re same (.6); correspond with S. Serajeddini re same (.3); correspond with K&E working group re timeline and issues re same (.4); revise global timeline (2.7); correspond with K&E working group re bid procedures (.3). |
| 11/11/14 | Aparna Yenamandra | 1.80 | Office conference with K&E working group, TCEH creditors' professionals re plan discussions (1.1); review and analyze materials re NDA issues (.5); correspond with independent professionals re same (.2). |
| 11/11/14 | Spencer A Winters | 4.00 | Draft board deck re restructuring update (3.2); correspond with K&E working group re same (.8). |
| 11/11/14 | Timothy Mohan | 7.80 | Revise memorandum re confirmation requirements (3.3); research re same (2.6); correspond with S. Torrez re same (.6); correspond with S. Serajeddini re same (1.3). |
| 11/11/14 | Steven Torrez | 4.30 | Correspond with T. Mohan re 1129 memorandum (.6); draft same (3.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Edward O Sassower, P.C. | 10.80 | Office conference with K&E working group and TCEH first lien professionals re plan settlement negotiations (1.2); review materials in preparation for same (3.2); telephone conference with K&E working group re term sheet (.5); correspond with company re same (.7); telephone conference with K&E working group, Evercore re plan issues (.9); telephone conference with P. Keglevic, S. Dore re same (1.1); correspond with J. Sprayregen re same (.6); telephone conference with B. Schartz re settlement negotiations (.5); correspond with C. Husnick, S. Serajeddini, B. Schartz re same (1.3); analyze issues re same (.8). |
| 11/11/14 | Stephen E Hessler | 7.00 | Review and analyze open issues re plan, bidding procedures (3.2); telephone conference with K&E working group, Evercore re plan (.9); telephone conference with K&E working group re same (.5); prepare for and participate in conference with K&E working group, TCEH first lien professionals re plan and settlement issues (1.2); address follow up issues re same (1.2). |
| 11/11/14 | Chad J Husnick | 4.90 | Office conference with TCEH first lien advisors, K&E working group re settlement negotiations (1.2); telephone conference with K&E working group and Evercore working group re plan issues (.9); telephone conference K&E working group re plan term sheet (.5); review and analyze issues re same (2.3). |
| 11/11/14 | Jacob Goldfinger | 1.70 | Research re confirmation issues. |
| 11/11/14 | Brian E Schartz | 3.10 | Review and revise memorandum plan confirmation (.6); telephone conference with K&E working group re plan/term sheet (.5); office conference with K&E working group, TCEH first lien professionals re plan and settlement issues (1.2); telephone conference with E. Sassower re settlement coordination (.5); telephone conference with E. Geier re 1129 memo (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | William Guerrieri | .50 | Correspond with A&M team re liquidation analysis issues. |
| 11/11/14 | James H M Sprayregen, P.C. | 4.70 | Correspond with K&E working group re term sheet (.5); draft correspondence with E. Sassower re same (.6); review correspondence from K&E working group re meeting with TCEH first lien professional negotiations (.9); draft correspondence to M. Kieselstein, E. Sassower, S. Hessler re same (.7); telephone conference with S. Dore re same (.2); analyze issues re same (1.8). |
| 11/12/14 | Amber J Meek | 1.50 | Review bidding procedures (1.0); telephone conference with E. Geier re same (.5). |
| 11/12/14 | Emily Geier | 7.80 | Telephone conference with A. Meek re bidding procedures (.5); review and revise plan confirmation memorandum (3.7); telephone conference with T. Mohan re same (.1); correspond with T. Mohan re same (1.2); correspond with S. Serajeddini re same (.6); correspond with B. Schartz, S. Serajeddini re term sheet (.5); correspond with G. Gallagher re plan confirmation memorandum (.6); telephone conference with B. Yi re same (.4); correspond with K&E working group re same (.2). |
| 11/12/14 | Steven Serajeddini | 6.80 | Correspond with K&E team re confirmation issues (1.9); review and revise memo re same (3.4); research re same (1.3); telephone conference with T. Mohan re same (.2). |
| 11/12/14 | Aparna Yenamandra | 1.30 | Correspond with K&E working group re plan confirmation issues (.8); telephone conference with S&C re NDA issues (.3); revise same (.2). |
| 11/12/14 | Spencer A Winters | 7.70 | Draft analysis re confirmation issues (2.5); review and analyze indentures re same (1.7); draft restructuring update board deck re bidding procedures, plan (3.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Teresa Lii | 2.30 | Research re confirmation issues (1.9); correspond with T. Mohan re same (.1); correspond with T. Mohan and S. Winters re memorandum (.3). |
| 11/12/14 | Timothy Mohan | 8.80 | Review and revise memorandum re section 1129 (7.3); telephone conference with E. Geier re same (.1); telephone conference with S. Serajeddini re same (.2); correspond with S. Torrez re same (.9); correspond with T. Lii and S. Winters re same (.3). |
| 11/12/14 | Steven Torrez | 3.90 | Correspond with T. Mohan re 1129 requirements (.9); draft memorandum re 1129 requirements (3.0). |
| 11/12/14 | Edward O Sassower, P.C. | 8.60 | Analyze issues re term sheet and plan negotiations (3.4); correspond with C. Husnick re same (.4); telephone conference with J. Sprayregen, S. Dore re same (.7); correspond with J. Sprayregen re same (1.0); correspond with creditors counsel re same (1.5); correspond with C. Husnick, M. Kieselstein, J. Sprayregen re same (1.6). |
| 11/12/14 | Stephen E Hessler | 2.50 | Review and revise board materials re plan, bidding procedures issues (1.1); correspond with K&E working group re same (.6); correspond with K&E working group re creditor meetings (.8). |
| 11/12/14 | Chad J Husnick | 1.10 | Review and analyze issues re plan confirmation (.6); correspond with K&E team re same (.5). |
| 11/12/14 | Jacob Goldfinger | 2.20 | Research re voting, class treatment. |
| 11/12/14 | Brian E Schartz | 5.00 | Review summary re creditor meeting (1.2); review and revise plan confirmation research memorandum (3.8). |
| 11/12/14 | Andrew R McGaan, P.C. | .30 | Correspond with litigation team re discovery protocol and new counsel. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | James H M Sprayregen, P.C. | 4.00 | Telephone conference with E. Sassower, S. Dore re plan issues and negotiations (.7); correspond with M. Kieselstein re same (1.3); analyze issues re same (1.1); correspond with S. Hessler re bidding procedures status (.9). |
| 11/13/14 | Emily Geier | 6.30 | Revise timeline re plan confirmation (3.7); revise memorandum re 1129 provisions (2.1); correspond with T. Mohan, S. Serajeddini re same (.2); correspond with G. Gallagher re same (.3). |
| 11/13/14 | Steven Serajeddini | 7.40 | Correspond with K&E working group re confirmation issues (1.1); review and revise memorandum re same (3.3); telephone conference with T. Mohan re same (.3); research re same (1.1); review and revise board materials (1.3); telephone conference with A. Yenamandra re NDA (.3). |
| 11/13/14 | Aparna Yenamandra | 1.10 | Telephone conference with S&C re NDA (.3); telephone conference with S. Serajeddini re same (.3); revise re same (.2); correspond with W. Guerrieri, C. Husnick re disclosure statement (.3). |
| 11/13/14 | Spencer A Winters | 7.50 | Draft analysis re confirmation issues (3.8); research re same (.7); review and analyze indentures re same (3.0). |
| 11/13/14 | Teresa Lii | 1.10 | Research re confirmation issues (.5); revise memorandum re same (.6). |
| 11/13/14 | Timothy Mohan | 6.80 | Review and revise memorandum re plan confirmation requirements (4.2); research re same (1.5); correspond with E. Geier re same (.1); telephone conferences with S. Serajeddini re same (.3); correspond with K&E working group re same (.7). |
| 11/13/14 | Rebecca Blake Chaikin | 9.00 | Draft motion and order re scheduling (8.8); office conference with B. Schartz re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Steven Torrez | .70 | Research re confirmaiton isuses (.3); draft memorandum section re same (.4). |
| 11/13/14 | Marc Kieselstein, P.C. | 3.00 | Correspond with C. Husnick re plan structure (.4); analyze same (1.8); correspond with E. Sassower re same (.8). |
| 11/13/14 | Edward O Sassower, P.C. | 7.10 | Review and analyze issues re plan confirmation (2.3); correspond with C. Husnick re same (.5); correspond with B. Schartz, S. Serajeddini re same (.6); telephone conference with S. Dore re same (1.3); telephone conference with J. Sprayregen re same (.3); correspond with S. Hessler re bidding procedures status (.8); analyze issues re same (1.3). |
| 11/13/14 | Stephen E Hessler | 7.80 | Correspond with K&E working group re plan (1.8); review materials re same (2.1); review materials re bidding procedures next steps (1.6); review board materials re same (1.8); correspond with client, K&E working group re same (.5). |
| 11/13/14 | Chad J Husnick | 2.20 | Review and analyze plan issues (1.6); correspond with K&E working group re same (.6). |
| 11/13/14 | Brian E Schartz | 4.90 | Review and revise plan research memorandum (1.3); telephone conference with Company re potential litigation issues (1.3); review and revise memorandum re plan confirmation research (2.1); office conference with R. Chaikin re scheduling order (.2). |
| 11/13/14 | James H M Sprayregen, P.C. | 2.70 | Telephone conference with E. Sassower re plan issues (.3); analyze issues re same (1.9); correspond with M. Kieselstein re same (.5). |
| 11/14/14 | Emily Geier | 2.70 | Revise bidding procedures and order (2.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Steven Serajeddini | 4.10 | Telephone conference with K&E working group, client re bid procedures (1.2); review and analyze issues re same (1.1); review and revise order re same (1.8). |
| 11/14/14 | Aparna Yenamandra | 2.10 | Office conference with E. Sassower, B. Schartz re plan discussion issues (.5); telephone conference with K. Frazier re bidder issues (.5); revise same (1.1). |
| 11/14/14 | Spencer A Winters | 5.00 | Draft analysis re confirmation issues (2.6); research re same (.5); review and analyze indentures re same (.7); telephone conference with K&E working group, Company re bidding procedures next steps (1.2). |
| 11/14/14 | Timothy Mohan | .30 | Review research re section confirmation issues requirements. |
| 11/14/14 | Rebecca Blake Chaikin | .90 | Revise motion and order re scheduling. |
| 11/14/14 | Marc Kieselstein, P.C. | 4.50 | Review and revise memorandum re plan confirmation (3.8); correspond with C. Husnick re same (.7). |
| 11/14/14 | Edward O Sassower, P.C. | 2.10 | Telephone conference with client and K&E working group re bidding procedures issues (1.2); office conference with A. Yenamandra, B. Schartz re plan discussion issues (.5); analyze issues re same (.4). |
| 11/14/14 | Stephen E Hessler | 6.10 | Telephone conference with K&E working group, Company re bidding procedures issues (1.2); review bidding procedures and plan materials (3.8); correspond with K&E working group, client, creditors counsel re same (1.1). |
| 11/14/14 | Chad J Husnick | 2.90 | Telephone conference with K&E working group and Company re bidding procedures issues (1.2); correspond with K&E working group re plan issues (.9); review and analyze same (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Brian E Schartz | 3.90 | Office conference with E. Sassower, A. Yenamandra re plan discussion issues (.5); correspond with K&E working group re EFH settlement meetings (.4); telephone conference with Company re PWC (1.8); telephone conference with client, K&E working group re bidding procedures (1.2). |
| 11/14/14 | Mark E McKane | 2.50 | Correspond with J. Sprayregen, E. Sassower, S. Hessler, M. Kieselstein re bid procedures and updated corporate governance (.9); outline issues re governance and bid procedures (1.1); review and analyze TCEH creditors' committee allegations re tax issues (.5). |
| 11/14/14 | Andrew R McGaan, P.C. | 1.70 | Prepare for telephone conference with client, K&E working group re bid procedures strategy and work plan (.2); telephone conference with same re same (1.5). |
| 11/14/14 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group, client re bidding procedures next steps (1.2); correspond with E. Sassower and S. Hessler re same (1.1); analyze issues re same (.3). |
| 11/15/14 | Emily Geier | 2.50 | Telephone conference with S. Hessler re bidding procedures (.3); revise same (1.9); correspond with Company, K&E working group re same (.3). |
| 11/15/14 | Steven Serajeddini | 3.00 | Telephone conference with K&E working group re plan issues (1.6); correspond with same re same (1.4). |
| 11/15/14 | Timothy Mohan | .50 | Review materials re confirmation issues research (.2); correspond with M. Kieselstein re same (.3). |
| 11/15/14 | Edward O Sassower, P.C. | 2.80 | Telephone conference with K&E working group re plan issues (1.6); review materials in preparation for same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/14 | Stephen E Hessler | 3.50 | Telephone conference with K&E working group re plan issues (1.6); review and analyze materials re same (1.6); telephone conference with E. Geier re bidding procedures (.3). |
| 11/15/14 | Chad J Husnick | 2.50 | Prepare for telephone conference with K&E working group re plan issues (.9); telephone conference with same re same (1.6). |
| 11/15/14 | Brian E Schartz | 4.20 | Prepare for telephone conference with K&E working group re plan issues (2.0); telephone conference with same re same (1.6); correspond with C. Husnick re open plan work issues (.6). |
| 11/15/14 | Mark E McKane | 1.60 | Telephone conference with K&E working group re potential plan structures and approaches to advance plan negotiations. |
| 11/15/14 | James H M Sprayregen, P.C. | 3.80 | Telephone conference with K&E working group re plan issues (1.6); correspond with M. McKane, M. Kieselstein, E. Sassower re plan structures (1.1); analyze issues related to same (1.1). |
| 11/16/14 | Emily Geier | 6.90 | Prepare for telephone conference with Company and K&E working group re bidding procedures (.3); telephone conference with same re same (.8); revise bidding procedures (4.8); correspond with S. Hessler re same (.7); correspond with K&E working group re same (.3). |
| 11/16/14 | Steven Serajeddini | 6.70 | Telephone conference with K&E working group, Evercore re plan issues (1.6); correspond with same re same (1.4); review and revise presentation re same (1.8); telephone conference with K&E working group and company re bid procedures (.8); review and revise same (1.1). |
| 11/16/14 | Spencer A Winters | 2.10 | Draft declarations re bidding procedures. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/14 | Edward O Sassower, P.C. | 2.70 | Telephone conference with K&E working group, Evercore re plan issues (1.6); correspond with C. Husnick re same (.3); telephone conference with K&E working group and company re bid procedures (.8). |
| 11/16/14 | Stephen E Hessler | 4.20 | Correspond with K&E working group, client re plan issues (1.8); telephone conference with K&E working group, Evercore working group re same (1.6); telephone conference with K&E working group and Company re bidding procedures issues (.8). |
| 11/16/14 | Chad J Husnick | 2.90 | Telephone conference with K&E working group, Evercore working group re plan issues (1.6); prepare for and attend telephone conference with client, K&E working group re plan issues (1.3). |
| 11/16/14 | Brian E Schartz | 6.60 | Prepare for telephone conference with Evercore and K&E team re plan summit (.8); telephone conference with same re same (1.6); review and comment on plan materials (4.2). |
| 11/16/14 | Mark E McKane | 2.10 | Prepare for telephone conference with K&E working group, Evercore re plan issues (.1); telephone conference with same re same (1.6); correspond with M. Kieselstein, D. Ying re plan (.4). |
| 11/16/14 | Andrew R McGaan, P.C. | 3.80 | Prepare for telephone conference with K&E working group, Evercore re plan issues (.7); telephone conference with same re same (1.6); prepare for and attend telephone conference with client, K&E working group re bidding procedures (1.0); correspond with M. McKane, M Kieselstein and E. Sassower re plan negotiations and litigation issues (.5). |
| 11/16/14 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with K&E working group, Evercore re plan issues (1.6); telephone conference with K&E working group and Company re bid procedures (.8); correspond with S. Hessler re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|----------|------|-------------|
| 11/17/14 | Emily Geier | 3.70 | Correspond with Evercore re bidding procedures (.3); correspond with Company, K&E working group re same (.7); correspond with K&E working group re same (.5); correspond with S. Hessler re same (.3); revise same (1.1); correspond with the committees re same (.8). |
| 11/17/14 | Steven Serajeddini | 4.30 | Attend by telephone part of conference with K&E working group and conflicts matters counsel re bid procedures, case overview (2.2); review and revise order re same (.8); draft issues list re plan meeting (1.3). |
| 11/17/14 | Aparna Yenamandra | 2.60 | Attend portion of office conference with independent counsel, K&E working group re bidding procedures, restructuring overview (1.2); correspond with C. Husnick re materials re same (1.4). |
| 11/17/14 | Spencer A Winters | 1.40 | Draft declarations re bidding procedures. |
| 11/17/14 | Timothy Mohan | 1.30 | Review research re section confirmation requirements and plan structure (1.2); correspond with J. Peppiatt re material chapter 11 events section of disclosure statement (.1). |
| 11/17/14 | Rebecca Blake Chaikin | 1.90 | Revise motion and proposed order re scheduling. |
| 11/17/14 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with J. Sprayregen re case negotiations and term sheet (.7); correspond with C. Husnick re independent counsel (1.0); review and analyze issues re plan term sheet (1.8). |
| 11/17/14 | Edward O Sassower, P.C. | 9.80 | Analyze issues re plan negotiations (1.8); review status of same (2.9); review materials re office conference with independent advisors re same (2.5); review relevant pleadings (1.1); correspond with C. Husnick re same (.3); telephone conference with S. Dore, J. Sprayregen re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Stephen E Hessler | 3.00 | Prepare for and attend part of office conference with independent advisors re sale process, restructuring status. |
| 11/17/14 | Chad J Husnick | 6.40 | Office conference with independent advisors, K&E working group re bidding procedures and case status. |
| 11/17/14 | Brenton A Rogers | 1.10 | Review and analyze motion and order re Oncor bidding procedures. |
| 11/17/14 | Jacob Goldfinger | 2.30 | Research re confirmation issues. |
| 11/17/14 | Brian E Schartz | 3.10 | Prepare for and attend part of office conference with K&E working group, independent advisors re sale process, open issues. |
| 11/17/14 | Todd F Maynes, P.C. | 2.80 | Prepare for and attend part of office conference with K&E working group, independent advisors re bidding procedures. |
| 11/17/14 | Andrew R McGaan, P.C. | 5.50 | Attend by telephone part of office conference with conflicts matters counsel re bidding procedures and case status. |
| 11/17/14 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with E. Sassower and S. Dore re meeting with EFIH and TCEH independent advisors re case status (1.2); correspond with E. Sassower re same (.8); analyze issues re case negotiations and term sheet (1.4); telephone conference with M. Kieselstein re same (.7); correspond with S. Hessler re same (.6). |
| 11/18/14 | Emily Geier | 3.90 | Correspond with S. Dore, S. Hessler, and S. Serajeddini re revised bid procedures (.4); correspond with S. Serajeddini re creditor plan proposals (.6); conference with K&E working group, client re plan (1.8); attend part of meeting with K&E working group, creditor advisors re same (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Steven Serajeddini | 8.70 | Office conference with creditors re plan negotiations, bidding procedures (4.5); office conference with K&E working group, client re same (2.3); correspond with K&E working group, client re same (1.9). |
| 11/18/14 | Aparna Yenamandra | 2.50 | Attend portion of office conference with K&E working group, creditor advisors re plan discussions, case status. |
| 11/18/14 | Spencer A Winters | 6.70 | Draft restructuring update board deck re bidding procedures, plan (3.8); research re same (1.2); correspond with K&E working group re same (.9); correspond with client re bidding procedures evidentiary materials (.8). |
| 11/18/14 | Timothy Mohan | .90 | Review research re plan confirmation requirements (.5); research re confirmation requirements (.4). |
| 11/18/14 | Rebecca Blake Chaikin | 1.80 | Revise scheduling motion and order. |
| 11/18/14 | Steven Torrez | 1.40 | Research re plan confirmation provisions. |
| 11/18/14 | Marc Kieselstein, P.C. | 5.50 | Office conference with creditor advisors, K&E working group re plan (4.5); attend part of office conference with client, K&E working group re same (1.0). |
| 11/18/14 | Edward O Sassower, P.C. | 11.70 | Office conference with Company and K&E working group re plan negotiations (2.3); prepare for same (.8); office conference with PW and Millstein re same (1.1); review and analyze materials re same (.9); office conference with W&C and Houlihan re same (1.8); review and analyze materials re same (1.3); draft correspondence to C. Husnick, S. Serajeddini re draft term sheet (.7); telephone conference with J. Sprayregen re summary of meetings (.9); prepare for same (.4); draft correspondence to same, M. Kieselstein, S. Dore re same (.9); correspond with S. Hessler re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/14 | Stephen E Hessler | 8.00 | Office conference with creditor advisors and K&E working group re plan, bidding procedures (4.5); attend by telephone meeting with K&E working group, client re same (2.3); correspond with same re same (1.2). |
| 11/18/14 | Brian E Schartz | 5.00 | Telephone conference with K&E working group, client re bidding procedures issues (2.3); prepare for and attend part of meeting with creditor advisors, K&E working group re plan, settlement negotiations (2.7). |
| 11/18/14 | Scott D Price | .80 | Analyze issues re plan structure. |
| 11/18/14 | Todd F Maynes, P.C. | 3.30 | Prepare for and attend part of conference with creditors counsel, K&E working group re plan and bidding procedures. |
| 11/18/14 | Mark E McKane | 3.80 | Analyze potential plan confirmation issues plan issues (2.4); participate in meeting with TCEH creditors re plan confirmation issues (1.1); prepare for same (.3). |
| 11/18/14 | Andrew R McGaan, P.C. | 1.50 | Attend by telephone part of meeting with K&E working group, creditors counsel re plan, open issues. |
| 11/18/14 | James H M Sprayregen, P.C. | 4.90 | Draft correspondence to M. Kieselstein re plan term sheet (.8); correspond with E. Sassower re same (.3); telephone conference with same re summary of meetings with creditor groups (.9); draft correspondence to Company re plan negotiations (1.1); analyze same (.7); analyze plan alternatives (1.1). |
| 11/19/14 | Emily Geier | 3.30 | Office conference with K&E working group, TCEH creditor groups re plan negotiations (1.5); office conference with K&E working group, EFH/EFIH stakeholder groups re same (1.5); correspond with S. Serajeddini re proposals for same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Steven Serajeddini | 7.20 | Office conference with K&E working group, TCEH creditor professionals re plan negotiations (1.5); office conference with EFH creditor professionals, EFIH creditor professionals, K&E working group re same (1.5); prepare for same (.9); research re confirmation issues (1.9); correspond with K&E working group re same (1.4). |
| 11/19/14 | Aparna Yenamandra | 2.40 | Attend portion of office conference with K&E working group, TCEH creditors re plan discussions (.9); attend portion of office conference with K&E working group, EFIH creditors re plan discussions (.8); attend portion of office conference with BX, WLRK, K&E working group re plan discussions (.7). |
| 11/19/14 | Timothy Mohan | 5.90 | Telephone conference with J. Peppiatt re material chapter 11 events section of disclosure statement (.2); review and revise same (1.7); draft chart of precedent re plan alternatives (3.7); correspond with S. Torrez re same (.3). |
| 11/19/14 | Holly R Trogdon | .40 | Correspond with A. Yenamandra and J. Douangsanith re bidding procedures exhibits. |
| 11/19/14 | Steven Torrez | 2.10 | Research re confirmation issues and plan structure (1.8); correspond with T. Mohan re same (.3). |
| 11/19/14 | Jonah Peppiatt | 2.80 | Research re material events relevant to disclosure statement (1.4); revise and update disclosure statement re same (1.2); telephone conference with T. Mohan re same (.2). |
| 11/19/14 | Andrew Calder, P.C. | 3.40 | Telephone conferences with company and advisors re asset settlements. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Edward O Sassower, P.C. | 7.80 | Office conference with K&E working group, TCEH creditor professionals re plan negotiations (1.5); office conference with EFH creditor professionals, EFIH creditor professionals, K&E working group re same (1.5); office conference with Fidelity, K&E working group re same (1.1); office conference with BX, WLRK, K&E working group re same (.9); office conference with K&E working group, Company re same (1.4); review materials in preparation for all plan negotiation meetings (.6); telephone conference with J. Sprayregen re summary of meetings (.8). |
| 11/19/14 | Stephen E Hessler | 8.50 | Review and analyze materials re plan negotiations (2.1); office conference with TCEH creditor advisors and K&E working group re settlement discussions (1.5); office conference with EFH/EFIH creditor advisors and K&E working group re same (1.5); office conference with Fidelity and K&E working group re same (1.1); office conference with sponsor advisors and K&E working group re same (.9); office conference with K&E working group and client re same (1.4). |
| 11/19/14 | Chad J Husnick | 5.30 | Office conference with K&E working group and TCEH creditor professionals re plan negotiations (1.5); office conference with EFH and EFIH professionals, K&E working group re same (1.5); office conference with sponsor professionals, K&E working group re same (.9); office conference with K&E working group and Company re same (1.4). |
| 11/19/14 | Brian E Schartz | 3.60 | Prepare for and attend office conference with K&E working group and T-side professionals re plan (1.7); office conference with Fidelity and K&E working group re same (1.0); office conference with Wachtell, Blackstone and K&E working group re same (.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Todd F Maynes, P.C. | 2.00 | Office conference with Fidelity and K&E working group re plan discussions (1.1); office conference with sponsor advisors, K&E working group re same (.9). |
| 11/19/14 | Andrew R McGaan, P.C. | 2.50 | Office conference with Fidelity, K&E working group re plan (1.0); attend portion of office conference with BX, WLRK and K&E working group re same (.6); telephone conferences with Company, K&E working group re bid procedures and plan negotiations (.9). |
| 11/19/14 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with E. Sassower re plan negotiation meetings (.8); correspond with same, S. Hessler, S. Serajeddini, M. Kieselstein re same (1.1). |
| 11/20/14 | Steven Serajeddini | 5.40 | Review and revise board materials re bidding and plan process (1.9); correspond with K&E working group re same (.7); telephone conference with S Winters, B. Schartz re updated board deck (.8); draft and revise restructuring term sheet (2.0). |
| 11/20/14 | Spencer A Winters | 11.30 | Revise restructuring update board deck re bidding procedures, plan (6.8); review and analyze materials re same (2.3); correspond with K&E working group re same (1.4); telephone conference with S. Serajeddini, B. Schartz re same (.8). |
| 11/20/14 | Steven Torrez | 1.10 | Revise memorandum re confirmation issues and plan structures. |
| 11/20/14 | Marc Kieselstein, P.C. | 3.00 | Review and analyze plan term sheet (2.4); telephone conference with J. Sprayregen re same (.6). |
| 11/20/14 | Stephen E Hessler | 5.30 | Prepare for omnibus hearing (.2); address follow-up issues from same (.8); review and analyze plan term sheet (3.6); correspond with M. Kieselstein re same (.3); correspond with J. Sprayregen re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Chad J Husnick | .20 | Correspond with M. Carter re plan issues. |
| 11/20/14 | Brian E Schartz | 1.30 | Review board deck re plan issues (.5); telephone conference with S. Serajeddini and S. Winters re same (.8). |
| 11/20/14 | Andrew R McGaan, P.C. | 2.30 | Review and revise draft board deck re bid procedures process and evidence (.9); correspond with M. McKane re same (.5); correspond with restructuring team re independent counsel governance and privilege issues (.3); draft outline of draft agreement re same (.6). |
| 11/20/14 | James H M Sprayregen, P.C. | 2.00 | Correspond with M. Kieselstein, S. Hessler re plan term sheet (.5); telephone conference with M. Kieselstein re same (.6); analyze issues re same (.9). |
| 11/21/14 | Emily Geier | 1.10 | Review term sheet (.8); correspond with C. Husnick, B. Schartz re same (.3). |
| 11/21/14 | Steven Serajeddini | 5.40 | Draft and revise restructuring term sheet. |
| 11/21/14 | Spencer A Winters | 2.50 | Draft analysis re confirmation issues (2.1); review and analyze indentures re same (.4). |
| 11/21/14 | Timothy Mohan | .70 | Correspond with S. Serajeddini and S. Winters re confirmation requirements (.1); review memorandum re same (.6).] |
| 11/21/14 | Steven Torrez | 2.90 | Revise memorandum re confirmation issues. |
| 11/21/14 | Marc Kieselstein, P.C. | 2.00 | Review plan structuring and waterfall issues (1.3); telephone conference with J. Sprayregen re plan structure alternatives (.7). |
| 11/21/14 | Stephen E Hessler | 2.70 | Correspond with client, K&E working group and creditors committees counsel re bidding procedures follow-up issues (.9); review and analyze materials re same (1.8). |
| 11/21/14 | Brian E Schartz | 3.10 | Review and revise research memorandum re plan. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | James H M Sprayregen, P.C. | 1.90 | Telephone conference with M. Kieselstein re plan structure alternatives (.7); correspond with S. Hessler re bidding procedures status (.4); analyze alternatives re same (.8). |
| 11/22/14 | Edward O Sassower, P.C. | 2.40 | Telephone conference with Evercore and K&E working group re bidding procedures status (1.1); review materials in preparation for same (.5); telephone conference with K&E working group re same (.8). |
| 11/22/14 | Stephen E Hessler | 3.60 | Telephone conference with K&E working group, Evercore re bidding procedures status (1.1); telephone conference with K&E working group re same (.8); review and analyze materials and issues re same (1.7). |
| 11/22/14 | Chad J Husnick | 1.90 | Telephone conference with Evercore and K&E working group re bidding procedures status (1.1); telephone conference with K&E working group re same (.8). |
| 11/22/14 | James H M Sprayregen, P.C. | 1.80 | Telephone conference with K&E working group, Evercore re bidding procedures status (1.1); correspond with E. Sassower, M. Kieselstein, S. Hessler, C. Husnick re same (.7). |
| 11/23/14 | Steven Serajeddini | 4.40 | Correspond with K&E working group re confirmation litigation issues (1.9); research re same (1.5); telephone conference with E. Sassower, B. Schartz, re plan process (1.0). |
| 11/23/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with S. Serajeddini, B. Schartz re plan strategy (1.0); research re same (.3). |
| 11/23/14 | Stephen E Hessler | 4.50 | Review draft stipulation and issues re EFH/EFIH creditors' committee (.8); telephone conference with Evercore, K&E working group re bidding procedures status (1.1); review and analyze materials re same (2.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/23/14 | Chad J Husnick | 1.30 | Prepare for telephone conference with Evercore and K&E working group re bidding procedures status (.2); telephone conference with same re same (1.1). |
| 11/23/14 | Brian E Schartz | 1.00 | Telephone conference with S. Serajeddini, E. Sassower re plan strategy. |
| 11/23/14 | Andrew R McGaan, P.C. | 1.00 | Review and revise filing re bid procedures. |
| 11/23/14 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with Evercore and K&E working group re bidding procedures status (1.1); analyze issues re same (.6). |
| 11/24/14 | Steven Serajeddini | 6.30 | Review and revise term sheet (4.9); correspond with K&E working group re same (1.4) |
| 11/24/14 | Timothy Mohan | 6.40 | Draft board deck re confirmation requirements (3.4); review and revise same (2.8); correspond with S. Serajeddini, E. Geier, and S. Winters re same (.2). |
| 11/24/14 | Marc Kieselstein, P.C. | 6.20 | Review and analyze issues re plan term sheet (3.1); review research summary re restructuring strategy (1.9); correspond with E. Sassower re plan term sheet (.6); telephone conference with client, Evercore, K&E working group re restructuring strategy (.6). |
| 11/24/14 | Edward O Sassower, P.C. | 4.00 | Telephone conference with Evercore, K&E working group, Company re restructuring strategy (.6); analyze issues re plan strategy and alternatives (2.2); correspond with C. Husnick re same (.9); correspond with M. Kieselstein re term sheet (.3). |
| 11/24/14 | Stephen E Hessler | 4.10 | Telephone conference with K&E working group, Evercore, and Company re restructuring strategy (.6); review materials re same (2.1); follow-up re same (1.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Chad J Husnick | .60 | Telephone conference with K&E working group, Company, and Evercore re restructuring strategy. |
| 11/24/14 | Jacob Goldfinger | 1.50 | Research re plan confirmation considerations. |
| 11/24/14 | William Guerrieri | 3.10 | Review and revise disclosure statement (1.2); correspond with working group re plan term sheet (.8); review and analyze latest plan term sheet (1.1). |
| 11/24/14 | James H M Sprayregen, P.C. | .60 | Telephone conference with client, Evercore, K&E working group re restructuring strategy. |
| 11/25/14 | Emily Geier | 1.30 | Telephone conference with K&E working group re plan negotiations and settlement (1.2); review plan term sheet (.1). |
| 11/25/14 | Spencer A Winters | 1.40 | Draft restructuring update board deck re bidding procedures, plan (.2); telephone conference with K&E working group re plan (1.2). |
| 11/25/14 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with K&E working group re plan issues (1.2); telephone conference with J. Sprayregen re term sheet and plan structure (.7); revise term sheet re comments (2.6). |
| 11/25/14 | Edward O Sassower, P.C. | 2.60 | Telephone conference with K&E working group re plan negotiations and settlements (1.2); correspond with C. Husnick re same (.6); office conference with S. Hessler re bidding procedures status (.8). |
| 11/25/14 | Stephen E Hessler | 2.90 | Review and analyze re plan negotiations and settlement issues (.7); telephone conference with K&E working group re same (1.2); correspond with same re same (.2); office conference with E. Sassower re bidding procedures status (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Chad J Husnick | 2.80 | Telephone conference with K&E working group re plan issues and settlement discussions (1.2); review and revise materials re same (1.6). |
| 11/25/14 | Jacob Goldfinger | 1.50 | Research re term sheet. |
| 11/25/14 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E working group re independent counsel and privilege issues (.3); review draft agreement re same (.7). |
| 11/25/14 | James H M Sprayregen, P.C. | 1.70 | Telephone conference with M. Kieselstein re term sheet and plan structure (.7); analyze issues re same (1.0). |
| 11/26/14 | Emily Geier | .80 | Correspond with K&E working group re plan issues. |
| 11/26/14 | Steven Serajeddini | 2.70 | Review and revise plan term sheet (1.8); correspond with K&E working group, client re same (.9). |
| 11/26/14 | Marc Kieselstein, P.C. | 6.90 | Telephone conference with K&E working group re plan term sheet (1.1); review and analyze proposed pretrial schedule (.8); prepare for and attend telephone conference with sponsor advisors, K&E working group re plan term sheet (2.0); review and analyze same (2.3); correspond with K&E working group re same (.7). |
| 11/26/14 | Edward O Sassower, P.C. | 3.10 | Telephone conference with K&E working group re plan issues (1.1); attend part of telephone conference with K&E working group and sponsor professionals re same (.7); telephone conference with S. Hessler, EFH/EFIH committee counsel re pending issues (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Stephen E Hessler | 6.20 | Telephone conference E. Sassower and EFH/EFIH creditors' committee counsel re case status (1.3); review and analyze issues re same (1.2); telephone conference with sponsors advisors and K&E working group re status (1.1); telephone conference with J. Sprayregen re bidding procedures status (.8); review and analyze materials re same (1.8). |
| 11/26/14 | Chad J Husnick | 2.90 | Telephone conference with K&E working group and sponsor professionals re restructuring negotiations (1.1); telephone conference with K&E working group re same (1.1); review and analyze materials re settlement conference (.7). |
| 11/26/14 | Brian E Schartz | 2.10 | Telephone conference with sponsor advisors and K&E working group re plan issues (1.1); attend part of telephone conference with K&E working group re same (1.0). |
| 11/26/14 | William Guerrieri | 1.90 | Review and revise disclosure statement (1.2); review and analyze latest plan term sheet (.7). |
| 11/26/14 | Todd F Maynes, P.C. | 2.00 | Telephone conference with K&E working group, sponsor advisors re plan (1.1); attend part of telephone conference with K&E working group re same (.9). |
| 11/26/14 | Mark E McKane | 2.70 | Telephone conference with K&E working group and sponsor professionals re plan issues (1.1); telephone conference with K&E working group re same (1.1); review and analyze issues re claims re same (.5). |
| 11/26/14 | Andrew R McGaan, P.C. | 1.00 | Attend part of telephone conference with K&E working group re plan negotiations. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | James H M Sprayregen, P.C. | 5.10 | Telephone conference with K&E working group re plan status (1.1); telephone conference with sponsor professionals and K&E working group re same (1.1); correspond with E. Sassower, S. Hessler, M. Kieselstein re same (.9); telephone conference with S. Dore re same (.6); telephone conference with S. Hessler re bidding procedures status (.8); analyze issues re same and alternative processes (.6). |
| 11/27/14 | Stephen E Hessler | .40 | Correspond with K&E working group re plan discussions. |
| 11/27/14 | Mark E McKane | .30 | Correspond with C. Husnick re agenda for plan settlement negotiations. |
| 11/28/14 | Steven Serajeddini | 5.70 | Review and revise plan term sheet (4.3); correspond with K&E working group re same (1.4). |
| 11/28/14 | Spencer A Winters | 2.10 | Draft restructuring update board deck re bidding procedures, plan (1.9); correspond with K&E working group re same (.2). |
| 11/28/14 | Timothy Mohan | .20 | Correspond with B. Schartz and S. Serajeddini re board deck re confirmation requirements. |
| 11/28/14 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with K&E working group, independent advisors re coordination of plan negotiations (1.2); telephone conference with J. Sprayregen re plan term sheet issues (.6); review and analyze re same (2.2). |
| 11/28/14 | Edward O Sassower, P.C. | 1.40 | Telephone conference with K&E working group, independent directors professionals re plan (1.2); correspond with C. Husnick re same (.2). |
| 11/28/14 | Stephen E Hessler | 3.60 | Telephone conference with K&E working group, conflicts matters counsel re plan (1.2); review and analyze materials re same (1.9); correspond with K&E working group, client, creditors counsel re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/14 | Chad J Husnick | 3.40 | Telephone conference with K&E working group, independent counsel re plan status, open issues (1.2); correspond with K&E working group, TCEH unsecured advisors re settlement negotiations (.6); review and revise materials re same (1.0); correspond with K&E team re same (.6). |
| 11/28/14 | Brian E Schartz | 3.20 | Review and analyze materials and issues with K&E working group re plan term sheet and research (2.0); telephone conference with K&E working group, independent directors professionals re same (1.2). |
| 11/28/14 | Mark E McKane | 3.90 | Draft and revise proposed schedule for litigation claims and for plan confirmation litigation (3.5); review and analyze B. Schartz's comments re same (.4). |
| 11/28/14 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group, conflicts matters counsel re settlement negotiations (1.2); telephone conference with M. Kieselstein re plan term sheet issues (.6); correspond with M. Kieselstein, E. Sassower, S. Hessler, S. Dore re same (1.2); correspond with M. McKane re litigation claims status and schedule (1.6). |
| 11/29/14 | Emily Geier | .90 | Review term sheet. |
| 11/29/14 | Steven Serajeddini | 6.20 | Review and revise plan term sheet (3.8); correspond with M. Kieselstein, EVR re same (1.1); telephone conference with same re same (1.3). |
| 11/29/14 | Spencer A Winters | 1.70 | Revise restructuring update deck (.8); correspond with K&E working group re same (.3); draft talking points re plan and bidding procedures (.6). |
| 11/29/14 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with Evercore and S. Serajeddini re plan term sheet (1.1); review and analyze same (1.7); correspond with J. Sprayregen re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/14 | Stephen E Hessler | 4.80 | Review and analyze plan term sheet (3.2); correspond with K&E working group re same (1.6). |
| 11/29/14 | Chad J Husnick | .80 | Correspond with K&E team re restructuring negotiations and upcoming meetings. |
| 11/29/14 | Brian E Schartz | 1.40 | Review and revise plan term sheet. |
| 11/29/14 | Mark E McKane | 1.70 | Revise proposed schedule for litigation claims and for plan confirmation litigation (1.2); correspond with A. McGaan, S. Hessler re same (.5). |
| 11/29/14 | James H M Sprayregen, P.C. | 4.80 | Correspond with M. Kieselstein re plan term sheet alternatives (1.4); review and analyze alternatives to plan structure (1.3); review correspondence from C. Husnick re plan negotiations status (.4); review correspondence from S. Serajeddini re plan term sheet (.8); correspond with E. Sassower re same (.9). |
| 11/30/14 | Steven Serajeddini | 6.60 | Review and revise plan term sheet (4.3); correspond with K&E working group, EVR re same (1.6); telephone conference with C. Husnick, B. Schartz re plan issues (.7) |
| 11/30/14 | Spencer A Winters | 6.80 | Draft talking points re plan and bidding procedures (3.6); review and analyze materials re same (1.2); correspond with K&E working group re same (1.2); telephone conference with K&E working group, conflicts matters counsel re settlement conference (.6); correspond with conflict matters counsel re same (.2). |
| 11/30/14 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group, independent professionals re settlement conference (.6); telephone conference with K&E working group re alternative plan structures and negotiations (.7); consider alternatives and proposed recoveries (1.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/14 | Stephen E Hessler | 6.20 | Telephone conference with K&E working group re plan (.7); telephone conference with K&E working group, independent director professionals re settlement conference (.6); correspond with K&E working group re same (2.4); review and revise same (2.5). |
| 11/30/14 | Chad J Husnick | 2.80 | Telephone conference with B. Schartz, S. Serajeddini re plan issues (.7); telephone conference with K&E working group re plan structure (.7); correspond with same re same (.4); telephone conference with K&E working group, independent advisors re coordination and preparation for upcoming settlement conference (.6); review and revise materials re same (.4). |
| 11/30/14 | Brian E Schartz | 6.80 | Prepare for telephone conference with K&E working group, independent advisors re settlement conference (.4); telephone conference with same re plan issues (.6); telephone conference with C. Husnick, S. Serajeddini re same (.7); review and revise talking points re same (3.5); correspond with K&E working group re same (1.6). |
| 11/30/14 | Mark E McKane | 1.30 | Review and analyze claims issues re plan negotiations (.6); telephone conference with K&E working group re alternative plan structures and negotiations (.7). |
| 11/30/14 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with K&E working group, independent director professionals re settlement conference (.6); telephone conference with K&E working group re alternative plan structures and negotiations (.7); correspond with M. McKane re same (.4); correspond with S. Dore re same (.6); correspond with M. Kieselstein, C. Husnick re plan term sheet (.8); analyze current draft plan term sheet and alternatives (.8). |

3,151.50   TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4582748**
**Client Matter: 14356-22**

_____

**In the matter of     [ALL] Private Letter Ruling/IRS Matters**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 34,533.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 34,533.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    22 - [ALL] Private Letter Ruling/IRS Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Gregory W Gallagher, P.C. | 16.60 | 1,195.00 | 19,837.00 |
| Todd F Maynes, P.C. | 11.00 | 1,295.00 | 14,245.00 |
| Anthony Sexton | .70 | 645.00 | 451.50 |
| **TOTALS** | **28.30** | | **$34,533.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
22 - [ALL] Private Letter Ruling/IRS Matters

### Description of Legal Services

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 11/03/14 | Gregory W Gallagher, P.C. | .50 | Review and revise response to IRS questions (.1); telephone conference with T. Maynes re same (.4). |
| 11/03/14 | Todd F Maynes, P.C. | 3.50 | Revise IRS submission (3.1); telephone conference with G. Gallagher re same(.4) |
| 11/04/14 | Gregory W Gallagher, P.C. | 3.30 | Review and revise IRS responses to reflect input from creditors. |
| 11/04/14 | Todd F Maynes, P.C. | 1.50 | Revise IRS submission. |
| 11/05/14 | Gregory W Gallagher, P.C. | 4.80 | Research and revise response re IRS questions (3.8); telephone conference with T. Maynes re same (1.0). |
| 11/05/14 | Todd F Maynes, P.C. | 1.00 | Telephone conference with G. Gallagher re IRS response. |
| 11/06/14 | Gregory W Gallagher, P.C. | 1.80 | Research and revise response to IRS (.6); telephone conference with T. Maynes re same (1.2). |
| 11/06/14 | Todd F Maynes, P.C. | 3.50 | Revise IRS submission (2.3); telephone conference with G. Gallagher re same (1.2). |
| 11/07/14 | Gregory W Gallagher, P.C. | 2.80 | Review and revise IRS response (1.7); telephone conference with H. Jacobson re same (1.1). |
| 11/09/14 | Gregory W Gallagher, P.C. | .80 | Review comments to IRS response. |
| 11/10/14 | Anthony Sexton | .40 | Review and revise IRS followup response. |
| 11/10/14 | Gregory W Gallagher, P.C. | 1.30 | Review and revise response to IRS (.6); research re same (.4); telephone conference with D. Wheat re same (.3). |
| 11/10/14 | Todd F Maynes, P.C. | 1.50 | Review and analyze materials re IRS follow up response. |
| 11/11/14 | Anthony Sexton | .30 | Review and revise IRS follow-up response. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
22 - [ALL] Private Letter Ruling/IRS Matters

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 11/11/14 | Gregory W Gallagher, P.C. | 1.30 | Review revenue ruling from D. Paul (.2); research re same for impact on transaction (1.1). |
| | | 28.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582749**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 412,160.00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 412,160.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jack N Bernstein | 15.20 | 965.00 | 14,668.00 |
| Rebecca Blake Chaikin | 19.80 | 450.00 | 8,910.00 |
| Kevin Chang | 10.80 | 450.00 | 4,860.00 |
| David R Dempsey | 11.90 | 825.00 | 9,817.50 |
| Michael Esser | 91.20 | 750.00 | 68,400.00 |
| Jonathan F Ganter | 176.20 | 775.00 | 136,555.00 |
| William Guerrieri | 77.30 | 840.00 | 64,932.00 |
| Sean F Hilson | 64.50 | 535.00 | 34,507.50 |
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Lina Kaisey | 16.10 | 450.00 | 7,245.00 |
| Maureen McCarthy | .50 | 330.00 | 165.00 |
| Mark E McKane | 23.90 | 925.00 | 22,107.50 |
| Timothy Mohan | 12.80 | 535.00 | 6,848.00 |
| Meghan Rishel | 1.50 | 250.00 | 375.00 |
| Edward O Sassower, P.C. | 12.60 | 1,125.00 | 14,175.00 |
| James H M Sprayregen, P.C. | 7.20 | 1,245.00 | 8,964.00 |
| Holly R Trogdon | 9.70 | 450.00 | 4,365.00 |
| Aparna Yenamandra | 7.40 | 625.00 | 4,625.00 |
| **TOTALS** | **559.30** | | **$412,160.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/14 | Sean F Hilson | 4.60 | Draft, revise 2015 compensation motion (3.4); review, analyze re same (1.2). |
| 11/03/14 | Michael Esser | 5.40 | Correspond with C. Kirby and D. Dempsey re 2015 compensation program approvals and motion (.8); correspond with A. Yenamandra and C. Husnick re developing case summary materials (.5); draft presentation to creditors re 2015 Compensation Programs (4.1). |
| 11/03/14 | Sean F Hilson | .60 | Review and revise motion re 2015 compensation (.3); correspond with K&E team re same (.3). |
| 11/03/14 | Timothy Mohan | 1.60 | Correspond with B. Schartz, A. Yenamandra, L. Kaisey and R. Chaikin re benefit plan research (.7); review benefit plans and policies in preparation for same (.9). |
| 11/03/14 | David R Dempsey | 7.60 | Review, draft, and revise T. Filsinger declaration re 2015 compensation issues (6.2); telephone conference with K&E working group re 2015 compensation motion (.7); correspond with M. McKane re compensation related and legacy discovery issues (.4); office conference with J. Ganter re insider compensation (.3). |
| 11/03/14 | William Guerrieri | 2.40 | Telephone conference with K&E working group re 2015 compensation motion (.7); review and respond to correspondence re same (1.1); review and analyze creditor deck issues (.6) |
| 11/03/14 | Jonathan F Ganter | 3.10 | Telephone conference with K&E working group re 2015 compensation motion (.7); prepare for same (.6); revise creditors slide deck re 2015 compensation (.4); office conference with D. Dempsey re same (.3); correspond with J. Steinfeld re same (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Michael Esser | 4.80 | Telephone conference with C. Kirby, W. Guerrieri, J. Ganter and J. Steinfeld re insider market comparison data re 2015 compensation programs motion (.7); prepare for same (.6); discuss creditor presentation with J. Ganter (.5); draft 2015 compensation programs motion (3.0). |
| 11/04/14 | Aparna Yenamandra | .60 | Telephone conference with PW re 2015 compensation issues (.3); correspond with C. Husnick, E. Geier B. Schartz re same (.3). |
| 11/04/14 | William Guerrieri | 1.80 | Telephone conference with C. Kirby, J. Ganter, M. Esser and J. Steinfeld re market compensation (.7); correspond with K&E working group, client re 2015 compensation programs (1.1). |
| 11/04/14 | Jonathan F Ganter | 2.10 | Telephone conference with C. Kirby, M. Esser, W. Guerrieri and J. Steinfeld re 2015 compensation (.7); prepare for same (1.0); telephone conference with G. Germeroth re 2015 compensation deck for creditors and US Trustee (.4). |
| 11/05/14 | Michael Esser | 5.60 | Office conference with J. Ganter and D. Dempsey re possible declarations (.7); telephone conference with D. Dempsey and J. Ganter re 2015 compensation motion and incentive programs, prepare same (.8); correspond with M. McKane re same (.2); draft 2015 Compensation Programs motion (3.9). |
| 11/05/14 | Aparna Yenamandra | 2.60 | Telephone conference with K&E working group re transition planning re benefit programs (.6); telephone conference with T. Mohan re same (.2); review transition planning analysis re comp programs (.7); revise re same (.8); correspond with B. Schartz re 401K separation issues (.3). |
| 11/05/14 | Sean F Hilson | .90 | Review and revise 2015 compensation motion. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Timothy Mohan | 1.20 | Telephone conference with K&E working group re updated benefit plan analysis (.6); telephone conference with L. Kaisey and R. Chaikin re same (.3); telephone conference with A. Yenamandra re same (.2); review benefit plans re same (.1). |
| 11/05/14 | Lina Kaisey | 1.10 | Draft chart re worker benefits (.2); telephone conference with K&E working group re same (.6); telephone conference with T. Mohan and R. Chaikin re same (.3). |
| 11/05/14 | Rebecca Blake Chaikin | 1.00 | Telephone conference with K&E working group re compensation separation (.6); prepare for same (.2); telephone conference with T. Mohan and L. Kaisey re same (.2). |
| 11/05/14 | David R Dempsey | 3.50 | Review, draft, and revise motion re 2015 compensation programs (1.7); correspond with C. Kirby, M. McKane, J. Ganter, and M. Esser re same (.3); telephone conference with M. Esser, J. Ganter re 2015 compensation motion (.8); office conference with J. Ganter, M. Esser re possible declarations (.7). |
| 11/05/14 | Jonathan F Ganter | 6.90 | Revise draft slidedeck re 2015 compensation (4.3); telephone conference with D. Dempsey, M. Esser re 2015 compensation motion and incentive programs (.8); office conference with D. Dempsey and M. Esser re strategy for declarations in support of motion (.7); correspond with M. McKane, M. Esser, D. Dempsey re 2015 compensation (1.1). |
| 11/05/14 | Jack N Bernstein | 2.20 | Review 401k spinoff issues (2.0); prepare executive summary re same (.2). |
| 11/05/14 | Mark E McKane | 1.50 | Analyze strategy issues re 2015 compensation (.5); correspond with J. Ganter, M. Esser re 2015 compensation motion (.4); correspond with E. Sassower re same (.6). |
| 11/06/14 | Michael Esser | 3.50 | Draft 2015 compensation programs motion. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Lina Kaisey | 3.80 | Draft summary re Company employee benefits (3.2); update research re third circuit precedent (.6). |
| 11/06/14 | Rebecca Blake Chaikin | 4.00 | Research re retiree issues. |
| 11/06/14 | David R Dempsey | .80 | Office conference with J. Ganter re compensation-related issues. |
| 11/06/14 | Jonathan F Ganter | 9.90 | Revise draft slide deck re 2015 compensation, email C. Kirby, G. Germeroth, J. Steinfeld re same (6.7); call with C. Kirby and M. Esser re slide deck, prepare for same (1.1); revise slide deck re same and confer with D. Dempsey re same (.6); call with J. Steinfeld re market compensation, prepare for same (.3); confer with M. McKane, M. Esser, and D. Dempsey re declarations in support of compensation motion, prepare for same (1.2). |
| 11/06/14 | Mark E McKane | .80 | Analyze issues re 2015 compensation. |
| 11/07/14 | Michael Esser | 3.60 | Draft 2015 compensation programs motion (1.5); correspond with J. Ganter re creditor presentation (.6); draft Filsinger declaration (1.5). |
| 11/07/14 | Lina Kaisey | .60 | Draft summary of company employee benefits. |
| 11/07/14 | Jonathan F Ganter | 8.20 | Revise draft slidedeck re 2015 compensation (3.7); correspond with J. Steinfeld re market comparison slides (.4); telephone conference with C. Kirby, G. Germeroth, J. Steinfeld re 2015 compensation (.5); correspond with M. Esser re declarations (.8); revise draft declaration of T. Filsinger (2.1); correspond with M. Esser re same (.2); review materials re D. Evans declaration (.5). |
| 11/08/14 | Michael Esser | 2.10 | Draft declaration re compensation. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | Jonathan F Ganter | 3.30 | Revise draft slide deck re 2015 compensation (1.2); revise draft chart re 2015 compensation (1.8); correspond with C. Kirby re same (.1); correspond with C. Kirby, G. Germeroth and J. Steinfeld re same (.2). |
| 11/09/14 | Michael Esser | 4.20 | Correspond with C. Kirby, D. Friske, and T. Filsinger re 2015 compensation programs motions (1.0); prepare for same (.5); draft declaration re same (2.7). |
| 11/09/14 | Sean F Hilson | .60 | Attend portion of telephone conference with K&E working group, FEP, client re 2015 compensation. |
| 11/09/14 | Rebecca Blake Chaikin | 2.20 | Research re retiree issues. |
| 11/09/14 | Edward O Sassower, P.C. | 2.70 | Telephone conference with K&E working group, FEP, client re 2015 compensation (1.3); review materials in preparation for same (.8); telephone conference with J. Sprayregen re same (.6). |
| 11/09/14 | Jonathan F Ganter | 10.70 | Revise draft slide deck re 2015 compensation (2.2); correspond with C. Kirby, G. Germeroth, and J. Steinfeld re same (.5); revise draft chart re 2015 compensation (.4), correspond with C. Kirby re same (.6); telephone conference with K&E working group, FEP, client re 2015 compensation, (1.3); revise draft slide deck and charts re 2015 compensation re same (5.6), correspond with M. McKane, G. Germeroth, and C. Kirby re same (.1). |
| 11/09/14 | Mark E McKane | 1.60 | Review and revise draft presentation to creditors re 2015 compensation (.3); telephone conference with K&E working group, FEP, client re 2015 compensation (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/14 | James H M Sprayregen, P.C. | 4.30 | Telephone conference with E. Sassower re 2015 compensation motion (.6); analyze issues re same (2.1); correspond with S. Dore, C. Kirby re same (1.1); review correspondence from K&E working group re same (.5). |
| 11/10/14 | Michael Esser | 4.10 | Telephone conference with W. Guerreri, S. Hilson re 2015 compensation motion (.5); draft declarations re 2015 Compensation Programs motion (3.6). |
| 11/10/14 | Aparna Yenamandra | .50 | Correspond with A. Doncarlos, B. Schartz and C. Husnick re labor issues. |
| 11/10/14 | Sean F Hilson | 3.20 | Office conference with W. Guerrieri re compensation process workstreams (.2); draft, revise chart re same (1.2); correspond with K&E team re same (.4); telephone conference with K&E working group re same (.5); correspond with W. Guerrieri re same (.2); draft, revise Towers declaration re 2015 compensation programs (.7). |
| 11/10/14 | Timothy Mohan | 2.10 | Telephone conference with R. Chaikin re Company's benefit plans (.2); revise memorandum re same (1.4); correspond with L. Kaisey re research of benefit plan treatment under bankruptcy (.5). |
| 11/10/14 | Kevin Chang | 7.20 | Draft McFarland Declaration re compensation motion. |
| 11/10/14 | Lina Kaisey | 7.20 | Research re employee benefits (3.2); draft memorandum re same (3.5); correspond with M. Schlan re same (.2); correspond with T. Mohan re same (.3). |
| 11/10/14 | Rebecca Blake Chaikin | 5.70 | Research open issues re compensation separation (5.5); telephone conference with T. Mohan re same (.2). |
| 11/10/14 | Maureen McCarthy | .50 | Draft pleading template re 2015 compensation program. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | William Guerrieri | 4.00 | Telephone conference with K&E working group re 2015 compensation motion (.5); review and revise pleadings re same (1.3); review and analyze case law and precedent re same (1.2); review and revise workstream summary (.8); office conference with S. Hilson re compensation process workstreams (.2). |
| 11/10/14 | Jonathan F Ganter | 9.30 | Revise draft T. Filsinger report re 2015 compensation metrics (3.7); telephone conference with K&E working group re 2015 compensation motion, prepare for same (.5); correspond with C. Kirby re 2015 compensation (.3); revise slide deck re same (4.4); review revised slides re SPC proposal (.4). |
| 11/10/14 | Jack N Bernstein | 2.00 | Research re retiree issues (1.5); draft executive summary re same (.5). |
| 11/10/14 | Mark E McKane | .70 | Review and analyze potential issues re 2015 compensation for upcoming O&C Committee meeting. |
| 11/11/14 | Michael Esser | 7.20 | Telephone conference with K&E working group, FEP re 2015 compensation programs motion and Filsinger declaration in support (1.0); prepare for same (.5); draft declaration of Mac McFarland re 2015 compensation programs motion (2.2); draft declaration of Jim Burke re 2015 compensation programs motion (2.4); draft motion re 2015 compensation programs  (1.1). |
| 11/11/14 | Sean F Hilson | 4.40 | Draft, revise 2015 compensation motion (1.3); review, revise Towers declaration re same (1.5); correspond with Towers, K&E team re same (.4); review, analyze transcripts and case law re same (.9); review materials re creditor communications and market pricing analysis (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Timothy Mohan | 4.50 | Telephone conference with R. Chaikin re research of employee benefits (.1): review memorandum re benefit plans and policies (1.7); revise memorandum re same (2.7). |
| 11/11/14 | Lina Kaisey | 3.30 | Revise memorandum re employee benefits. |
| 11/11/14 | Rebecca Blake Chaikin | 6.70 | Research employee benefits (3.4); draft memorandum re same (3.2); telephone conference with T. Mohan re same (.1). |
| 11/11/14 | William Guerrieri | 2.40 | Telephone conference with FEP and K&E working group re compensation pleadings (1.0); review and analyze issues re same (1.4). |
| 11/11/14 | Jonathan F Ganter | 8.30 | Coordinate preparation of slidedeck re 2015 compensation for creditors and US trustee, confer with C. Kirby re same (.6); revise slidedeck re 2015 compensation (4.2); correspond with M. Esser and G. Germeroth re same (.6); correspond with J. Burke and M. McFarland re scorecard metrics slides (.2); revise T. Filsinger declaration re 2012 compensation metrics (1.3); correspond with M. McKane and M. Esser re same (.4); telephone conference with K&E working group, FEP re same (1.0). |
| 11/11/14 | Mark E McKane | 2.50 | Analyze governance issues re the upcoming 2015 compensation motion (.7); correspond with compensation advisors re 2015 compensation issues (1.2); revise draft re 2015 compensation presentation to creditors (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Michael Esser | 5.80 | Correspond with C. Kirby re O&C meeting (.5); telephone conference with client, FEP, K&E working group re total compensation under 2015 programs (1.1); telephone conference with client, K&E working group re O&C meeting (1.1); prepare for same (.6); draft declaration of Mac McFarland in support of 2015 compensation programs motion (.5); draft declaration of Jim Burke in support of 2015 compensation programs motion (.8); draft 2015 compensation programs motion (1.2). |
| 11/12/14 | Sean F Hilson | 4.80 | Review and revise Towers declaration (1.1); correspond with Towers re same (.6); review and analyze summary materials re Towers analysis (.6); review and revise motion re 2015 compensation (.9); review and analyze open issues re compensation (.2); correspond with K&E team re same (.3); review workstreams chart (.2); review and analyze Filsinger report (.2); revise motion re same (.7). |
| 11/12/14 | Kevin Chang | 2.40 | Correspond with M. Esser re declaration re 2015 compensation (.3); complete research re attorney-client privilege for A. Davis (1.4); draft declaration re 2015 compensation (.7). |
| 11/12/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with client, FEP, K&E working group re compensation. |
| 11/12/14 | William Guerrieri | 3.80 | Telephone conference with client, K&E working group re O&C meeting (1.1); prepare for same (.4); review and revise motion re compensation (2.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Jonathan F Ganter | 14.30 | Revise draft slidedeck for creditors and US Trustee re 2015 compensation (5.2); revise draft T. Filsinger declaration (6.0); telephone conference with C. Kirby, D. Friske, J. Steinfeld re insider compensation (.7); telephone conference with client, FEP, K&E working group re total compensation under 2015 compensation programs (1.1); correspond with E. Sassower re same (.2); telephone conference with client, K&E working group re O&C meeting (1.1). |
| 11/12/14 | Mark E McKane | 1.40 | Telephone conference with client, FEP, K&E working group re total compensation (1.1); correspond with E. Sassower re same (.3). |
| 11/12/14 | James H M Sprayregen, P.C. | .90 | Correspond with E. Sassower and S. Dore re 2015 compensation motion. |
| 11/13/14 | Aparna Yenamandra | 1.40 | Telephone conference with L. Lane re annuity issues (.4); correspond with B. Schartz, C. Husnick re same (.5); draft executive summary re transition issues re comp programs (.5). |
| 11/13/14 | Sean F Hilson | .60 | Review and analyze Filsinger report re 2015 compensation motion. |
| 11/13/14 | Timothy Mohan | 3.40 | Revise memorandum re employee benefits. |
| 11/13/14 | Rebecca Blake Chaikin | .20 | Review and analyze materials re employee benefits. |
| 11/13/14 | Edward O Sassower, P.C. | 2.30 | Review and analyze materials re 2015 compensation (1.7); correspond with M. McKane, W. Guerrieri re same (.6). |
| 11/13/14 | William Guerrieri | 3.80 | Correspond with E. Sassower re creditor deck re compensation programs (2.1); correspond with creditors re same (.6); review and revise compensation pleadings (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Jonathan F Ganter | 11.20 | Revise draft T. Filsinger declaration re 2015 compensation metrics, circulate draft re same (6.1); correspond with G. Germeroth re same (.3); draft declaration re D. Evans in support of 2015 compensation motion (.9); review D. Evans deposition transcript re same (.3); revise and finalize creditor deck re 2015 compensation motion, coordinate distribution to creditors and US Trustee (3.2); correspond with C. Kirby re same (.2); correspond with M. McKane re 2015 compensation motion logistics (.2). |
| 11/13/14 | Jack N Bernstein | 2.50 | Review PBGC issues (2.0); prepare correspondence re same (.5). |
| 11/13/14 | Mark E McKane | .70 | Coordinate finalizing of creditors' presentation re 2015 compensation (.3); correspond with J. Ganter re Filsinger declaration (.4). |
| 11/14/14 | Michael Esser | 7.80 | Draft declaration of T. Filsinger in support re 2015 Compensation Programs motion (3.3); draft declaration of M. McFarland re same (2.2); draft declaration of J. Burke re same (2.3). |
| 11/14/14 | Sean F Hilson | 1.50 | Draft, revise Towers declaration (1.4); correspond with Towers re same (.1). |
| 11/14/14 | Kevin Chang | 1.20 | Revise draft re McFarland declaration. |
| 11/14/14 | Holly R Trogdon | 1.40 | Draft motion to seal re insider compensation programs. |
| 11/14/14 | Chad J Husnick | .70 | Attend telephone conference with Company working group and PBGC representatives re pension issues. |
| 11/14/14 | William Guerrieri | 5.00 | Correspond with creditors re compensation program (2.1); correspond with S. Hessler re RSU issue (.3); review and revise compensation pleadings (2.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/14/14 | Jonathan F Ganter | 6.80 | Review correspondence re 2015 compensation motion and roll-out to creditors (.9); draft D. Evans declaration in support of 2015 compensation motion (1.9); correspond with M. Esser re same (.3); correspond with K&E working group re litigation strategy, prepare for same (1.0); revise draft T. Filsinger declaration re 2015 compensation metrics (2.1); correspond with G. Germeroth and M. Esser re same (.4); correspond with W. Guerreri re creditor diligence requests re 2015 compensation materials (.2). |
| 11/14/14 | Jack N Bernstein | 2.00 | Telephone conference with PBGC re pension issues (.5); analyze pension issues (1.0); draft executive summary re same (.5). |
| 11/15/14 | William Guerrieri | .30 | Correspond with C. Kirby re compensation motion requests. |
| 11/15/14 | Jonathan F Ganter | 5.40 | Review and analyze materials re E-Side committee requests re 2015 compensation motion (1.1); correspond with W. Guerreri re same (1.2); revise draft declarations re 2015 compensation (3.1). |
| 11/16/14 | William Guerrieri | .30 | Correspond with EFH committee re compensation diligence requests. |
| 11/16/14 | Jonathan F Ganter | 7.80 | Compile diligence materials re 2015 compensation (.8); revise draft declaration re J. Burke in support of 2015 compensation motion (3.1); correspond with M. Esser re same (.4); revise draft declaration re M. McFarland in support of 2015 compensation motion (2.9); correspond with M. Esser re same (.6). |
| 11/17/14 | Michael Esser | 1.50 | Telephone conference with client, K&E working group re committee requests (.9); prepare for same (.6). |
| 11/17/14 | Aparna Yenamandra | .80 | Telephone conference with A. Doncarlos re employee benefits. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Sean F Hilson | .90 | Telephone conference with client, K&E working group re committee compensation requests. |
| 11/17/14 | Holly R Trogdon | .80 | Draft motion to seal re insider compensation. |
| 11/17/14 | William Guerrieri | 4.20 | Telephone conference with client, K&E working group re diligence requests (.9); review and analyze questions re same (1.5); review and revise motion re 2015 compensation questions (1.8). |
| 11/17/14 | Jonathan F Ganter | 7.10 | Coordinate diligence materials for S&C (.3); draft declaration re D. Evans (4.7); review creditor diligence requests (1.2); telephone conference with K&E working group re compensation diligence re questions (.9). |
| 11/17/14 | Mark E McKane | 2.00 | Review and analyze strategic issues re 2005 compensation motion (.6); review Filsinger declaration re 2015 compensation (1.4). |
| 11/18/14 | Michael Esser | 5.90 | Correspond with J. Steinfeld and C. Kirby re insider compensation programs (.5); draft sealing motion re commercially sensitive information in 2015 compensation programs motion and supporting documents (3.2); telephone conference with C. Kirby, J. Ganter and G. Germeroth re 2015 compensation metrics (1.6); review, analyze, and revise T. Filsinger cover declaration (.6). |
| 11/18/14 | Aparna Yenamandra | .90 | Telephone conference with L. Lane, C. Dobry re annuity issues (.4); telephone conference with C. Gooch re compensation issues (.2); correspond with S. Hessler re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/14 | Sean F Hilson | 6.40 | Correspond with W. Guerrieri re 2015 compensation motion, Towers declaration, process (.2); telephone conference with W. Guerrieri, Towers re same (.8); review, revise Towers declaration (1.6); review, revise 2015 compensation motion (3.1); review and analyze Filsinger report re same (.4); correspond with W. Guerrieri re same (.3). |
| 11/18/14 | Holly R Trogdon | .30 | Correspond with M. Esser re motion to seal re insider compensation (.1); prepare language re same (.2). |
| 11/18/14 | William Guerrieri | 6.20 | Review materials re 2015 compensation programs analysis (2.6); telephone conference with S. Hilson, Towers re same (.8); review and revise motion and declarations re same (2.3); telephone conference with J. Ganter re 2015 compensation motion (.5). |
| 11/18/14 | Jonathan F Ganter | 9.20 | Revise draft T. Filsinger declaration re 2015 compensation metrics (5.9); telephone conference with C. Kirby, M. Esser, and G. Germeroth re same (1.6); telephone conference with C. Kirby, Towers Watson working group re MIP (.6); telephone conference with W. Guerreri re 2015 compensation motion, declarations in support of same, and creditor diligence requests (.5); correspond with M. Esser, M. McKane, and C. Kirby re creditor diligence request (.6). |
| 11/18/14 | Mark E McKane | 2.30 | Analyze remaining portions of Filsinger declaration re 2015 compensation (1.2); correspond with J. Ganter re same (.3); revise draft re 2015 compensation motion (.8). |
| 11/19/14 | Michael Esser | 1.00 | Telephone conference with TCEH committee and K&E working group re 2015 Compensation Programs motion (.8); telephone conference with H. Trogdon re insider compensation programs (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Sean F Hilson | 5.50 | Correspond with Towers re declaration (.1); review, revise declaration re same (1.4); review, revise motion re same (1.6); telephone conference with H. Trogdon re insider compensation programs (.2); review, analyze hearing transcripts re timing, procedural issues (2.2). |
| 11/19/14 | Holly R Trogdon | .70 | Telephone conference with S. Hilson re insider compensation programs (.2); telephone conference with M. Esser re insider compensation programs (.2); draft Filsinger declaration re insider compensation (.3). |
| 11/19/14 | Edward O Sassower, P.C. | 1.90 | Prepare for telephone conference with TCEH UCC, K&E working group re 2015 compensation programs (.7); telephone conference with same re same (.8); correspond with W. Guerrieri re same (.4). |
| 11/19/14 | William Guerrieri | 6.80 | Telephone conference with K&E working group, TCEH committee re 2015 compensation programs (.8); prepare for same (1.5); review and revise motion and declarations re same (2.8); correspond with working group re comments to same (1.7). |
| 11/19/14 | Jonathan F Ganter | 10.10 | Revise T. Filsinger declaration re 2015 compensation metrics (6.0);, correspond with M. McKane re same (.4); correspond with G. Germeroth re same (.4); attend part of telephone conference with T. side Committee, K&E working group re diligence (.7); revise draft sealing motion (1.4); review draft slide deck re 2015 compensation for O&C (1.2). |
| 11/19/14 | Jack N Bernstein | 2.00 | Analyze pension issues (1.5); prepare executive summary re same (.5). |
| 11/19/14 | Mark E McKane | 2.20 | Telephone conference with T-side committee, K&E working group re diligence (.7); research re additional pre-filing due diligence for the UST (.9); revise draft declaration from Towers Watson (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | James H M Sprayregen, P.C. | 2.00 | Telephone conference with TCEH committee, K&E working group re compensation (1.5); review correspondence from W. Guerrieri re same (.5). |
| 11/20/14 | Michael Esser | 3.90 | Correspond with C. Kirby and J. Ganter re SPC LTIP (.5); correspond with C. Kirby, J. Walker, T. Filsinger, and J. Ganter re O&C meeting (.5); attend O&C meeting (1.0); draft resolutions re same (.7); review compensation filing for redactions (1.0); correspond with J. Burke and M. McFarland re same (.2). |
| 11/20/14 | Sean F Hilson | 9.60 | Draft, revise sealing motion (1.3); review same (.8); correspond with W. Guerrieri re sealing, compensation motion, declaration (.3); review, revise declaration, compensation motion (2.6); review, analyze transcripts, pleadings, precedent re compensation levels re prepetition and postpetition changes (2.8); review, analyze case law re same (1.7); correspond with W. Guerrieri re same (.1). |
| 11/20/14 | Meghan Rishel | 1.50 | Compile and analyze exhibits and unredacted pleadings for insider compensation hearings and briefs (1.0); compile and analyze deposition transcripts (.5). |
| 11/20/14 | Holly R Trogdon | 2.60 | Research re insider compensation (.7); review draft resolutions re organization and compensation committee (.3); prepare proposed redactions re Filsinger declaration re insider compensation (.9); prepare proposed redactions re motion for insider compensation (.6); correspond with J. Ganter re same (.1). |
| 11/20/14 | William Guerrieri | 8.40 | Prepare for and attend telephone conferences with C. Kirby and K&E working group re O&C meeting (1.3); attend O&C meeting (1.0); review and revise motion and declarations re same (4.1); review and analyze issues re precedent re 2015 compensation programs (2.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Jonathan F Ganter | 15.30 | Correspond with M. Esser re draft O&C resolutions (.6); revise T. Filsinger declaration re 2015 compensation (3.1); review and incorporate revisions re same (2.2); correspond with G. Germeroth re same (1.6); correspond with M. McKane re same (.4); revise draft O&C slide deck re 2015 compensation (2.4); correspond with M. McKane re same (.3); telephone conference with C. Kirby and K&E working group re O&C meeting (1.0); attend O&C meeting (1.0); revise draft motion (2.7). |
| 11/20/14 | Jack N Bernstein | 3.50 | Analyze pension issues (1.0); research re same (2.0); prepare executive summary re same (.5). |
| 11/20/14 | Mark E McKane | .90 | Analyze 2015 compensation issues re SPC members and insiders generally (.6); correspond with E. Sassower re same (.3). |
| 11/21/14 | Michael Esser | 14.70 | Telephone conference with Sullivan & Cromwell, K&E working group re 2015 compensation programs motion (1.0); prepare for same (.5); draft 2015 compensation programs motion (5.5); draft declaration of T. Filsinger re same (2.0); draft declaration of D. Friske re same (1.5); review filing for redaction and apply redactions (3.5); draft correspondence to W. Romanowicz re filing same (.7). |
| 11/21/14 | Aparna Yenamandra | .60 | Correspond with W. Guerrieri re 2015 comp (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Sean F Hilson | 10.70 | Review and analyze 2015 compensation motion for filing (3.3); revise same (1.3); review, analyze Towers declaration for filing (1.2); revise same (.7); correspond with K&E working group re same (.9); correspond with Towers re declaration (.1); correspond with K&E, RLF teams re filing preparation (.3); review, analyze re sealing motion (.7); review, analyze redactions re same (.9); correspond with K&E team re filing preparation re 2015 compensation motion and supporting declarations(.7); review final checks re same (.5); telephone conference with H. Trogdon re insider compensation pleadings (.1). |
| 11/21/14 | Holly R Trogdon | 2.70 | Prepare proposed redactions re compensation motion (.8); prepare material for incorporation in pleadings re same (1.0); prepare redactions re final versions of insider compensation pleadings (.7); telephone conference with S. Hilson re same (.1); correspond with M. Esser re same (.1). |
| 11/21/14 | Edward O Sassower, P.C. | 3.80 | Telephone conference with EFH/EFIH committee, K&E working group re compensation programs motion (1.0); review materials in preparation for same (.7); correspond with W. Guerrieri re same (.7); review and analyze materials re same (1.4). |
| 11/21/14 | William Guerrieri | 12.00 | Telephone conference with S&C and K&E working group re 2015 compensation programs motion (1.0); review and revise pleadings re same (4.4); review and analyze case law and precedent re same (2.0); correspond with E. Sassower re same (1.1); correspond with K&E working group re filing preparation re same (2.1); correspond with working group re same (1.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Jonathan F Ganter | 14.10 | Revise T. Filsinger declaration re 2015 compensation metrics (3.5); review G. Germeroth revisions re same (2.9); correspond with G. Germeroth re same (.6); prepare for and attend telephone conference with E-side creditors committee, K&E working group re 2015 compensation motion (1.7); review and analyze motion and declarations re 2015 compensation (2.8); correspond with M. McKane, M. Esser, and W. Guerrieri re same (.4); correspond with K&E working group re finalization of sealing motion, related redactions to motion and declarations (2.2). |
| 11/21/14 | Jack N Bernstein | 1.00 | Analyze issues re employee benefits (.8); prepare correspondence re same (.2). |
| 11/21/14 | Mark E McKane | 3.60 | Telephone conference with the E-side creditors committee, K&E working group re 2015 compensation due diligence (1.0); correspond with E. Sassower re 2015 compensation levels (.4); correspond with E. Sassower, C. Kirby re same (1.2); revise motion re 2015 compensation (1.0). |
| 11/22/14 | Michael Esser | 1.10 | Correspond with S. Hilson, W. Romanowicz, and J. Ganter re filing 2015 compensation programs motion. |
| 11/22/14 | Sean F Hilson | 1.70 | Coordinate logistics re 2015 motion filing with RLF and K&E working groups (.9); correspond with RLF and K&E working groups re same (.8). |
| 11/22/14 | Holly R Trogdon | 1.20 | Perform redactions on 2015 compensation motion (1.0); correspond with J. Ganter re same (.1); revise re same (.1). |
| 11/22/14 | William Guerrieri | 1.10 | Correspond with K&E working group re filing of compensation pleadings. |
| 11/22/14 | Jonathan F Ganter | 3.80 | Coordinate finalization re declarations in support of 2015 compensation motion (2.2); coordinate finalization of sealing motion (1.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Sean F Hilson | .30 | Correspond with K&E working group, client and Kramer Levin re 2015 motion filings. |
| 11/23/14 | William Guerrieri | .60 | Correspond with creditors re compensation diligence requests. |
| 11/24/14 | Sean F Hilson | 5.90 | Review, analyze diligence materials re 2015 compensation programs (3.1); coordinate diligence requests re UST materials re same (1.7); research re 2015 compensation (.7); correspond with K&E team re same (.4). |
| 11/24/14 | William Guerrieri | 3.30 | Review and analyze materials re 2015 compensation programs analysis (1.9); telephone conference with J. Ganter, M. McKane re same (.6); correspond with Morrison Foerster re questions re same (.8). |
| 11/24/14 | Jonathan F Ganter | 5.60 | Review as filed versions of 2015 compensation materials and sealing motion (.7); review and analyze creditor diligence requests and related materials compile materials re same (3.4); correspond with M. Esser re same (.3); telephone conference with M. McKane, W. Guerreri re strategy re compensation motion hearing (.6); telephone conference with T. Filsinger (.6). |
| 11/24/14 | Mark E McKane | .90 | Conference with C. Kirby re 2015 compensation issues post-filing (.3); telephone conference with J. Ganter, W. Guerrieri re 2015 compensation due diligence issues (.6). |
| 11/25/14 | Michael Esser | 2.50 | Telephone conference with C. Kirby and D. Friske re market comparison data (1.0); prepare for same (.5); review and analyze comparison data (1.0). |
| 11/25/14 | Sean F Hilson | .90 | Coordinate production of 2015 compensation program diligence to UST. |
| 11/25/14 | Edward O Sassower, P.C. | .80 | Telephone conference with  K&E working group, client, Towers re 2015 compensation programs. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | William Guerrieri | 3.60 | Telephone conference with K&E working group, client, Towers re telephone conference with TCEH unsecured creditors re 2015 compensation programs (.8); prepare for same (.7); correspond with K&E team re diligence questions and hearing planning (1.8); correspond with Sullivan re same (.3). |
| 11/25/14 | Jonathan F Ganter | 1.00 | Telephone conference with Company, Towers, K&E working group re 2015 compensation (.8); prepare for same (.2). |
| 11/25/14 | Mark E McKane | 1.50 | Telephone conference with K&E working group, Towers, Company working groups re 2015 compensation motion (.8); review and analyze due diligence responses re 2015 compensation motion (.7). |
| 11/26/14 | Michael Esser | 3.50 | Telephone conference with Morrison Foerster, K&E working group re 2015 compensation programs motion (1.0); prepare for same (.5); correspond with M. Papez and B. Rogers re fact development projects (1.5); correspond with J. Ganter and W. Guerrieri re compensation motion strategy (.5). |
| 11/26/14 | Sean F Hilson | .90 | Telephone conference with committee counsel advisors, K&E working group re compensation programs. |
| 11/26/14 | William Guerrieri | 4.10 | Telephone conference with TCEH committee and K&E working group re 2015 compensation programs (.9); prepare for same (1.1); correspond with K&E team re diligence questions and hearing planning (.8); correspond with Perella re 2015 compensation programs (.6); correspond with Sullivan re same (.7). |
| 11/26/14 | Jonathan F Ganter | 2.00 | Telephone conference with K&E working group and creditors committee re 2015 compensation motion (.9); correspond with KE working group re fact development on specific transactions, prepare for same (1.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/14 | Mark E McKane | .90 | Telephone conference with committee, K&E working group re 2015 compensation due diligence. |
| 11/28/14 | Mark E McKane | .40 | Coordinate logistics re resolving potential objections to compensation motion and US Trustee issues. |
| 11/29/14 | Sean F Hilson | .20 | Review correspondence re diligence requests. |
| 11/29/14 | William Guerrieri | 1.10 | Review and analyze materials re 2015 compensation programs. |
| 11/30/14 | Michael Esser | 3.00 | Telephone conference with J. Ganter re 2015 compensation (.5); draft correspondence re 2014 insider compensation ruling (.5); prepare materials for meeting (2.0). |
| 11/30/14 | Sean F Hilson | .30 | Review correspondence re diligence requests. |
| 11/30/14 | Lina Kaisey | .10 | Correspond with R. Chaikin re revisions to employee benefits summary. |
| 11/30/14 | William Guerrieri | 2.10 | Review and analyze materials re 2015 compensation programs (1.3); correspond with K&E working group and UST re meeting re same (.8). |
| 11/30/14 | Jonathan F Ganter | .70 | Telephone conference with M. Esser re 2015 compensation motion (.5); correspond with B. Rogers re update on 2015 compensation motion efforts (.2). |
| | | 559.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582750**
**Client Matter: 14356-29**

_____

**In the matter of    [ALL] Tax Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                 $ 281,929.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                  $ 281,929.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 21.80 | 595.00 | 12,971.00 |
| Cormac T Connor | 58.40 | 775.00 | 45,260.00 |
| Jason Douangsanith | 1.10 | 195.00 | 214.50 |
| Gregory W Gallagher, P.C. | 47.10 | 1,195.00 | 56,284.50 |
| Michael Gawley | 5.20 | 520.00 | 2,704.00 |
| Emily Geier | 7.40 | 685.00 | 5,069.00 |
| Jeffrey M Gould | 2.60 | 795.00 | 2,067.00 |
| Chad J Husnick | 7.40 | 915.00 | 6,771.00 |
| Marc Kieselstein, P.C. | 3.80 | 1,125.00 | 4,275.00 |
| Gregg G Kirchhoefer, P.C. | 5.20 | 1,075.00 | 5,590.00 |
| Adrienne Levin | 10.30 | 310.00 | 3,193.00 |
| Teresa Lii | .70 | 535.00 | 374.50 |
| Todd F Maynes, P.C. | 14.20 | 1,295.00 | 18,389.00 |
| Andrew R McGaan, P.C. | 1.00 | 1,025.00 | 1,025.00 |
| Mark E McKane | 13.10 | 925.00 | 12,117.50 |
| Brian E Schartz | 1.90 | 840.00 | 1,596.00 |
| Steven Serajeddini | 2.20 | 795.00 | 1,749.00 |
| Anthony Sexton | 70.40 | 645.00 | 45,408.00 |
| Adam Teitcher | 1.30 | 595.00 | 773.50 |
| Vincent Thorn | .30 | 865.00 | 259.50 |
| Spencer A Winters | 4.90 | 535.00 | 2,621.50 |
| Sara B Zablotney | 48.60 | 1,095.00 | 53,217.00 |
| **TOTALS** | **328.90** | | **$281,929.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Julia Allen | 1.80 | Review legacy documents involving tax claims re responsiveness (1.7); telephone conference with C. Connor re legacy documents involving tax claims (.1). |
| 11/03/14 | Anthony Sexton | .70 | Review and revise information request. |
| 11/03/14 | Cormac T Connor | 3.20 | Telephone conference with J. Allen re tax issues (.1); review and analyze materials re discovery responses (.3); review tax materials (2.1); review hearing and deposition transcripts re same (.7). |
| 11/03/14 | Jason Douangsanith | .70 | Revise index of documents re tax investigation. |
| 11/03/14 | Sara B Zablotney | 1.30 | Correspond with K&E working group re information request (.8); review Wachtell comments to PLR submission (.5). |
| 11/03/14 | Mark E McKane | .40 | Correspond with C. Connor re Grant Thornton efforts. |
| 11/04/14 | Anthony Sexton | .40 | Review and revise IRS response. |
| 11/04/14 | Cormac T Connor | 1.40 | Review materials re factual assessment of historical tax accounting issues. |
| 11/04/14 | Sara B Zablotney | 1.50 | Review PLR response. |
| 11/04/14 | Adrienne Levin | 1.10 | Prepare key tax documents for attorney review. |
| 11/05/14 | Julia Allen | .20 | Telephone conference with C. Connor re factual assessment of historical tax accounting issues. |
| 11/05/14 | Anthony Sexton | 2.20 | Review and revise IRS response re PLR (.6); correspond with K&E working group re same (.2); assist Grant Thornton in factual assessment of historical tax accounting issues (1.0); research re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Cormac T Connor | .80 | Telephone conference with J. Allen re factual assessment of historical tax accounting issues (.2); review and revise materials re same (.6). |
| 11/05/14 | Sara B Zablotney | 1.20 | Research re NOL issues (.5); correspond with M. Petrino and M. McKane re IRS issues (.7). |
| 11/05/14 | Vincent Thorn | .30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/05/14 | Gregg G Kirchhoefer, P.C. | .30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/06/14 | Julia Allen | .60 | Telephone conference with C. Connor and M. McKane re Grant Thornton factual assessment of historical tax accounting issues (.1); telephone conference with C. Connor re same (.5). |
| 11/06/14 | Anthony Sexton | 2.00 | Review and revise IRS response (1.2); assist Grant Thornton in factual assessment of historical tax accounting issues (.8). |
| 11/06/14 | Cormac T Connor | 4.20 | Telephone conference with J. Allen and M. McKane re Grant Thornton factual assessment of historical tax accounting issues (.1); telephone conference with J. Allen re same (.5); review materials re same (1.3); research re same (1.4); revise memorandum re same (.9). |
| 11/06/14 | Sara B Zablotney | .50 | Telephone conference with Company re PLR. |
| 11/06/14 | Mark E McKane | .10 | Telephone conference with C. Connor and J. Allen re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/07/14 | Emily Geier | 1.10 | Telephone conference with Grant Thornton re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/07/14 | Steven Serajeddini | 2.20 | Correspond with K&E working group re PLR response (1.4); review and revise re same (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Julia Allen | 1.10 | Telephone conference with C. Connor re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/07/14 | Anthony Sexton | 7.50 | Review and revise IRS response re PLR (.8); assist Grant Thornton in factual assessment of historical tax accounting issues (4.6); telephone conference with Grant Thornton re accounting analysis (1.0); correspond with K&E working group re same (.8); correspond with K&E team re recent tax attribute case (.3). |
| 11/07/14 | Cormac T Connor | 5.30 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (1.9); research re same (1.5); telephone conference with J. Allen re same (1.1); prepare for same (.8). |
| 11/07/14 | Marc Kieselstein, P.C. | 2.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/07/14 | Sara B Zablotney | 1.20 | Telephone conference with Grant Thornton re historical tax accounting issues (.5); telephone conference with C. Husnick, B. Schartz re structure history (.5); review and analyze recent Conex decision (.2). |
| 11/07/14 | Chad J Husnick | 1.10 | Prepare for telephone conference with S. Zablotney, B. Schartz re Grant Thornton factual assessment of historical tax accounting issues (.6); telephone conference with same re same (.5). |
| 11/07/14 | Brian E Schartz | 1.30 | Prepare for telephone conference with C. Husnick and S. Zablotney re Grant Thornton factual assessment of historical tax accounting issues (.8); telephone conference with same re same (.5). |
| 11/07/14 | Gregory W Gallagher, P.C. | 1.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.8); respond to diligence requests (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Gregg G Kirchhoefer, P.C. | 1.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/07/14 | Todd F Maynes, P.C. | 3.50 | Revise IRS submission (.3); research re Conex decision (2.2); telephone conferences with creditor groups re same (1.0). |
| 11/07/14 | Mark E McKane | 3.10 | Telephone conference with Grant Thornton personnel re historical tax accounting (1.2); correspond with T. Maynes, M. Kieselstein re same and necessary next steps (.7); assist Grant Thornton in factual assessment of historical tax accounting issues (.4); analyze same (.5); correspond with M. Horn re same (.3). |
| 11/08/14 | Anthony Sexton | 2.00 | Draft board presentation re case update (.8); review and revise PLR response (.5); draft memorandum re Grant Thornton factual assessment of historical tax accounting issues (.7). |
| 11/08/14 | Sara B Zablotney | .70 | Review Creditors' Committee request on tax obligations (.3); review PLR comments (.4). |
| 11/08/14 | Todd F Maynes, P.C. | 2.00 | Prepare outline materials for Board re tax issues. |
| 11/08/14 | Mark E McKane | .70 | Correspond with D. Ying re Conex decision (.3); correspond with S. Zablotney re tax issues (.4). |
| 11/09/14 | Julia Allen | 1.00 | Review and analyze omnibus tax memorandum. |
| 11/09/14 | Anthony Sexton | 6.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (5.8); review and revise response to IRS information request (.4); correspond with K&E and T&K working groups re same (.2); review and revise board presentation (.3). |
| 11/09/14 | Sara B Zablotney | .70 | Review and comment on Conex slides (.5); review PLR submission (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/14 | Gregory W Gallagher, P.C. | .50 | Review and revise Conex slide deck. |
| 11/09/14 | Todd F Maynes, P.C. | 1.00 | Draft board materials. |
| 11/10/14 | Anthony Sexton | .20 | Review tax issues. |
| 11/10/14 | Sara B Zablotney | .80 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/10/14 | Chad J Husnick | 1.30 | Review and revise IRS submission (1.2); correspond with A. Sexton re same (.1). |
| 11/10/14 | Gregory W Gallagher, P.C. | .80 | Review diligence request responses (.3); research re same (.5). |
| 11/10/14 | Gregg G Kirchhoefer, P.C. | 1.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/11/14 | Anthony Sexton | 1.80 | Attend part of weekly telephone conference with K&E working group, creditors re tax issues (.8); correspond with K&E working group re same (.3); correspond with K&E working group re Conex decision (.3); correspond with K&E working group re Grant Thornton tax accounting review (.4). |
| 11/11/14 | Cormac T Connor | 3.80 | Review issues and materials re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/11/14 | Sara B Zablotney | 3.00 | Prepare for and attend weekly telephone conference with Paul Weiss, Millstein, Company, and Evercore re tax issues (1.5); telephone conference with Company re same (.5); correspond with K&E working group re same (.2); telephone conference with UCC professionals re status update (.8). |
| 11/11/14 | Gregory W Gallagher, P.C. | 2.30 | Research re comments from D. Paul re tax structure (1.4); review responses to diligence requests (.4); assist Grant Thornton in factual assessment of historical tax accounting issues. (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Gregg G Kirchhoefer, P.C. | .30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/11/14 | Todd F Maynes, P.C. | 3.50 | Prepare for and attend telephone conference with creditor groups re tax issues (1.7); telephone conferences with Paul Weiss and Millstein re tax issues (1.2); telephone conference with Grant Thornton, M. McKane re tax issues (.6). |
| 11/11/14 | Mark E McKane | .90 | Correspond with C. Connor re Grant Thornton's efforts (.3); telephone conference with Grant Thornton, T. Maynes re status and next steps (.6). |
| 11/12/14 | Anthony Sexton | 2.10 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (.4); correspond with M. Horn re open audit periods and related issues (.5); correspond with K&E working group re same (.4); correspond with K&E and company working groups re tax issues (.8). |
| 11/12/14 | Cormac T Connor | 1.50 | Review issues re Grant Thornton factual assessment of historical tax accounting issues (1.1); correspond with K&E working group re same (.4). |
| 11/12/14 | Sara B Zablotney | .80 | Review materials from Rothschild re valuation re tax considerations. |
| 11/12/14 | Gregory W Gallagher, P.C. | 3.80 | Review memorandum re plan confirmation issues (2.5); telephone conference with T. Maynes re tax issues (1.3). |
| 11/12/14 | Todd F Maynes, P.C. | 1.30 | Telephone conference with G. Gallagher re CODI issues. |
| 11/13/14 | Julia Allen | .90 | Draft memorandum re Grant Thornton factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Anthony Sexton | .70 | Telephone conference with K&E working group re CODI issues (.4); correspond with K&E working group re Grant Thornton factual assessment of historical tax accounting issues (.3). |
| 11/13/14 | Jason Douangsanith | .40 | Revise index of documents submitted re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/13/14 | Marc Kieselstein, P.C. | .60 | Telephone conference with K&E working group re CODI issues. |
| 11/13/14 | Sara B Zablotney | 2.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.6); research re same (.5); review and comment on presentation re tax issues (1.0). |
| 11/13/14 | Chad J Husnick | 1.30 | Telephone conference with K&E working group re tax issues (.6); review and analyze same (.7). |
| 11/13/14 | Adrienne Levin | 2.10 | Prepare documents for submission re tax investigation. |
| 11/13/14 | Gregory W Gallagher, P.C. | 4.90 | Draft tax section of plan confirmation memorandum (3.2); research re same (1.1); telephone conference with K&E working group re CODI issues (.6). |
| 11/13/14 | Todd F Maynes, P.C. | .60 | Telephone conference with K&E working group re tax issues. |
| 11/13/14 | Mark E McKane | 1.30 | Telephone conference with K&E working group re potential tax issues (.6); review UCC correspondence re Grant Thornton factual assessment of historical tax accounting issues (.4); correspond with A. McGaan re same (.3). |
| 11/14/14 | Julia Allen | 1.60 | Draft memorandum re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/14/14 | Anthony Sexton | 2.70 | Correspond with K&E working group re claims (.6); review materials re same (2.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Sara B Zablotney | 1.00 | Review board presentation. |
| 11/14/14 | Adrienne Levin | 1.40 | Prepare searches re key tax documents. |
| 11/14/14 | Gregory W Gallagher, P.C. | 1.40 | Review and revise deck re 108(i) acceleration (.4); research re same (.8); telephone conference with C. Howard re same (.2). |
| 11/14/14 | Gregg G Kirchhoefer, P.C. | 1.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/15/14 | Cormac T Connor | .60 | Review materials re tax issues. |
| 11/16/14 | Anthony Sexton | .90 | Telephone conference with S. Zablotney, C. Husnick, G. Gallagher re tax issues (.5); review materials re same (.4). |
| 11/16/14 | Sara B Zablotney | 1.00 | Telephone conference with A. Sexton, C. Husnick, G. Gallagher re tax issues (.5); correspond with same re same (.5). |
| 11/16/14 | Chad J Husnick | .80 | Prepare for telephone conference with A. Sexton, S. Zablotney, G. Gallagher re tax issues (.3); telephone conference with same re same (.5). |
| 11/16/14 | Jeffrey M Gould | 2.60 | Review and analyze omnibus tax memorandum re litigation issues (2.1); correspond with C. Connor, B. Stephany and A. Welz re same (.5). |
| 11/16/14 | Gregory W Gallagher, P.C. | .80 | Telephone conference with C. Husnick, A. Sexton, and S. Zablotney re tax issues (.5); review and revise slide deck (.3). |
| 11/16/14 | Mark E McKane | .50 | Correspond with M. Kieselstein, C. Husnick re section tax issues. |
| 11/17/14 | Emily Geier | 2.80 | Correspond with B. Schartz re CODI acceleration motion (.3); review tax presentations and related materials (1.2); telephone conference with S. Winters re same (.2); telephone conference with G. Gallagher re same (.3); review draft motion (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Julia Allen | 1.00 | Correspond with C. Dobry, C. Martin, and K&E working group re Grant Thornton factual assessment of historical tax accounting issues (.7); telephone conference with C. Connor re same (.3). |
| 11/17/14 | Anthony Sexton | 5.70 | Review and analyze claims (2.6); correspond with A&M and Company re same (.8); correspond with K&E working group re same (.7); assist Grant Thornton in factual assessment of historical tax accounting issues (1.0); review and analyze materials re same (.4); review materials re CODI acceleration (.2). |
| 11/17/14 | Cormac T Connor | 1.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.6); telephone conference with J. Allen re tax issues (.3); prepare for and participate in telephone conference with Company representatives re Grant Thornton assessment of historical tax accounting issues (1.0). |
| 11/17/14 | Spencer A Winters | 3.20 | Draft tax motion (2.0); review and analyze materials re same (1.0); telephone conference with E. Geier re tax deck (.2). |
| 11/17/14 | Sara B Zablotney | 4.90 | Draft slides to present to independent counsel re tax matters (1.0); prepare for and attend telephone conference with independent counsel re same (1.6); telephone conference with D. Hariton re same (1.1); correspond with M. Papez re tax issue (.7); research limitations issues (.5). |
| 11/17/14 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with counsel for independent directors re tax issues (1.3); participate in telephone conference with Sullivan & Cromwell re same (1.2); coordinate response to diligence requests from Paul Weiss (1.8); coordinate response to requests from litigation team re info provided to UCC (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Gregg G Kirchhoefer, P.C. | .50 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/17/14 | Mark E McKane | 1.70 | Analyze tax issues (.7); review draft board presentation re same (.8); correspond with C. Connor re Grant Thornton issue (.2). |
| 11/18/14 | Emily Geier | .70 | Correspond with C. Husnick, B. Schartz re tax motion. |
| 11/18/14 | Julia Allen | .70 | Telephone conference with C. Connor re tax issues (.2); analyze documents re legacy tax investigation (.5). |
| 11/18/14 | Anthony Sexton | 4.20 | Correspond with Company re claims (.5); research and analyze re same (2.9); correspond with K&E working group re same (.8). |
| 11/18/14 | Cormac T Connor | 5.80 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (3.1); telephone conference with client re status update (.9); telephone conference with J. Allen re same (.2); assist Grant Thornton in factual assessment of historical tax accounting issues (1.1); research re same (.5). |
| 11/18/14 | Sara B Zablotney | 6.70 | Telephone conference with Sullivan & Cromwell re tax issues (.8); office conference with Paul Weiss re tax issues (1.5); review and analyze issues re same (.5); research re litigation claims (2.2); office conference with White & Case re same (1.5); review and analyze slides tax issues (.2). |
| 11/18/14 | Gregory W Gallagher, P.C. | 4.90 | Attend by telephone part of meeting with TCEH first lien creditors re tax issues (.9); research re auction process (1.0); telephone conference with White & Case re same (2.5); review and revise slides re tax issues (.5). |
| 11/18/14 | Mark E McKane | .70 | Correspond with T. Maynes, C. Husnick re historical tax accounting issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Emily Geier | 2.80 | Telephone conference with C. Husnick, B. Schartz re tax issues (.6); review and revise motion re same (.9); correspond with S. Winters re same (.3); correspond with K&E working group re same (1.0). |
| 11/19/14 | Anthony Sexton | 5.70 | Correspond with K&E working group re claims (1.6); research and revise same (2.6); correspond with company re diligence materials and review same (1.3); review materials re CODI issues (.2). |
| 11/19/14 | Cormac T Connor | 5.10 | Review and analyze materials re Grant Thornton factual assessment of historical tax accounting issues (1.7); assist Grant Thornton re same (3.4). |
| 11/19/14 | Spencer A Winters | 1.70 | Draft potential tax motion (1.2); review and analyze materials re same (.5). |
| 11/19/14 | Marc Kieselstein, P.C. | 1.20 | Analyze research re potential tax motion. |
| 11/19/14 | Sara B Zablotney | 8.10 | Prepare for and attend telephone conference with G. Gallagher, TCEH UCC and unsecured advisory re tax issues (1.0); telephone conference with G. Gallagher, EFH creditors' advisors re tax issues (1.5); research re claims (2.5); telephone conference with G. Gallagher, Fidelity advisors re same (1.0); review memorandum re claims (2.1). |
| 11/19/14 | Chad J Husnick | 2.30 | Prepare for telephone conference re CODI issues (.8); telephone conference with E. Geier, B. Schartz re same (.6); review and analyze issues re same (.9). |
| 11/19/14 | Brian E Schartz | .60 | Telephone conference with C. Husnick, E. Geier re CODI issues. |
| 11/19/14 | Adrienne Levin | 2.60 | Coordinate document review re Grant Thornton factual assessment of historical tax accounting issues (.4); coordinate preparation of documents re same (.4); prepare review batch sets for same (1.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Gregory W Gallagher, P.C. | 4.70 | Telephone conference with S. Zablotney, TCEH creditors re tax issues (.8); prepare for and attend telephone conference with S. Zablotney, EFH creditors re tax issues (1.6); prepare for and attend telephone conference with Fidelity re tax issues (1.4); revise tax slides (.1); telephone conference with T. Maynes re same (.8). |
| 11/19/14 | Todd F Maynes, P.C. | .80 | Telephone conferences with G. Gallagher re status of tax presentation. |
| 11/19/14 | Mark E McKane | 1.40 | Analyze strategy re tax issues. |
| 11/19/14 | Andrew R McGaan, P.C. | 1.00 | Review analyses re tax issues (.8); correspond with T. Maynes, C. Husnick, and M. McKane re same (.2). |
| 11/20/14 | Julia Allen | 2.00 | Office conference with C. Connor and company re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/20/14 | Anthony Sexton | 3.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.4); correspond with K&E working group re same (.4). |
| 11/20/14 | Cormac T Connor | 4.80 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (2.8); office conference with J. Allen and Company re same (2.0). |
| 11/20/14 | Teresa Lii | .70 | Review materials re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/20/14 | Sara B Zablotney | 1.20 | Review materials re claims (.5); review creditor slides re same (.5); review UCC discovery request (.2). |
| 11/20/14 | Adrienne Levin | 2.60 | Revise coding pane re documents re Grant Thornton factual assessment of historical tax accounting issues (.4); prepare documents for submission re same (.6); draft summary of documents re same (1.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Gregory W Gallagher, P.C. | 3.20 | Telephone conference with Company re tax issues re plan confirmation issues (.7); research re same (1.1); research re creditor proposal (1.4). |
| 11/21/14 | Anthony Sexton | 2.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.6); correspond with K&E working group re same (.2). |
| 11/21/14 | Sara B Zablotney | 1.20 | Analyze research re claims (.5); review creditor slides (.5); correspond with C. Husnick re UCC discovery request (.2). |
| 11/21/14 | Chad J Husnick | .60 | Correspond with K&E working group re tax issues. |
| 11/21/14 | Gregory W Gallagher, P.C. | 2.10 | Research re plan confirmation issues (1.9); correspond with S. Zablotney re same (.2). |
| 11/21/14 | Mark E McKane | 1.10 | Coordinate efforts to respond to the TCEH committee re Grant Thornton (.4); correspond with C. Connor re Grant Thornton work product and next steps (.7). |
| 11/22/14 | Cormac T Connor | 2.80 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (2.2); correspond with K&E working group re same (.6). |
| 11/22/14 | Todd F Maynes, P.C. | 1.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/23/14 | Julia Allen | .70 | Review documents re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/23/14 | Anthony Sexton | 4.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.5); review and analyze issues re same (2.0). |
| 11/23/14 | Cormac T Connor | 4.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.9); review research re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/23/14 | Sara B Zablotney | 2.00 | Review case law re tax issues. |
| 11/23/14 | Adrienne Levin | .50 | Correspond with K&E working group re Grant Thornton factual assessment of historical tax accounting issues (.2); telephone conference with vendor re document review issues re same (.3). |
| 11/23/14 | Gregory W Gallagher, P.C. | 1.20 | Review and revise pleading re tax issues (.3); research re same (.9). |
| 11/24/14 | Julia Allen | .20 | Telephone conference with C. Connor re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/24/14 | Anthony Sexton | 6.70 | Prepare for and attend telephone conference with S. Zablotney re claims (1.1); research and revise materials re same (3.2); research re same (1.2); telephone conference with S. Zablotney, G. Gallagher re same (.2); correspond with same re same (1.0). |
| 11/24/14 | Cormac T Connor | 3.30 | Review materials re Grant Thornton factual assessment of historical tax accounting issues (3.1); telephone conference with J. Allen re same (.2). |
| 11/24/14 | Sara B Zablotney | 4.30 | Telephone conference with A. Sexton re claims (1.0); review outline re claims (.6); review term sheet (.4); review issues re claims (1.0); telephone conference with A. Sexton and G. Gallagher re same (.4); correspond with same re same (.3); coordinate response to issues re discovery response (.4); correspond with C. Howard re claims (.2). |
| 11/24/14 | Gregory W Gallagher, P.C. | 1.40 | Telephone conference with A. Sexton and S. Zablotney re claims research (.4); research re same (1.0). |
| 11/24/14 | Mark E McKane | .80 | Correspond with committee re Grant Thornton (.4); coordinate response to the TCEH first lien lenders re tax-related materials (.2); correspond with C. Connor re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Julia Allen | 3.20 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/25/14 | Anthony Sexton | 3.70 | Prepare for and attend telephone conference with S. Zablotney, G. Gallagher, junior creditors re tax issues (1.0); correspond with K&E working group re claims (.4); research and revise analysis of same (1.9); correspond with K&E and Company re open tax diligence issues (.4). |
| 11/25/14 | Cormac T Connor | 3.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.4); correspond with K&E working group re same (1.1). |
| 11/25/14 | Sara B Zablotney | 2.40 | Telephone conference with G. Gallagher, A. Sexton, TCEH junior creditor advisors re claims (.8); telephone conference with Company re same (.5); correspond with same re same (.5); correspond with C. Howard re same (.1); research re same (.5). |
| 11/25/14 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with S. Zablotney, A. Sexton, UCC re tax issues (1.1); review materials re NOL issues (1.2). |
| 11/25/14 | Mark E McKane | .40 | Correspond with Grant Thornton re supplemental requests. |
| 11/26/14 | Adam Teitcher | 1.30 | Review memorandum re Grant Thornton factual assessment of historical tax accounting issues. |
| 11/26/14 | Julia Allen | 3.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/26/14 | Sara B Zablotney | 1.00 | Review and revise memorandum re claims. |
| 11/26/14 | Gregory W Gallagher, P.C. | 1.80 | Review and revise memorandum re claims (.6); research re same (1.2). |
| 11/28/14 | Michael Gawley | 1.00 | Review and tag responsive documents re discovery requests from creditors re tax issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/28/14 | Sara B Zablotney | .30 | Review and respond to questions re term sheet. |
| 11/28/14 | Gregory W Gallagher, P.C. | 1.20 | Correspond with K&E working group re plan term sheet (.2); research re same (1.0). |
| 11/29/14 | Anthony Sexton | .20 | Correspond with K&E working group re NOL presentation. |
| 11/29/14 | Gregory W Gallagher, P.C. | 2.30 | Research re tax issues re plan term sheet (1.3); correspond with S. Serajeddini re same (.3); review and revise NOL slides (.7). |
| 11/30/14 | Julia Allen | 2.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 11/30/14 | Anthony Sexton | 3.20 | Draft NOL presentation (2.4); correspond with K&E working group re same (.4); review tax diligence (.4). |
| 11/30/14 | Cormac T Connor | 6.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.6); review materials re same (2.7). |
| 11/30/14 | Michael Gawley | 4.20 | Review and tag responsive documents re discovery requests from creditors re tax issues. |
| 11/30/14 | Sara B Zablotney | .70 | Review and analyze term sheet. |
| 11/30/14 | Gregory W Gallagher, P.C. | 1.60 | Research re tax issues re plan term sheet. |
| | | 328.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582752**
**Client Matter: 14356-32**

---

**In the matter of    [ALL] Valuation**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ 18,086.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 18,086.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 1.30 | 355.00 | 461.50 |
| Lucas J Kline | 23.50 | 750.00 | 17,625.00 |
| **TOTALS** | **24.80** | | **$18,086.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    32 - [ALL] Valuation

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|------:|-------------|
| 11/04/14 | Lucas J Kline | 6.50 | Review documents re valuation and solvency requests (3.6); tag same re responsiveness (2.9). |
| 11/04/14 | Beth Friedman | .70 | Correspond with M. Esser re valuation response papers (.3); review same (.4). |
| 11/05/14 | Lucas J Kline | 3.00 | Review documents re valuation and solvency requests. |
| 11/06/14 | Lucas J Kline | 3.50 | Review documents re valuation and solvency requests (1.4); tag same re responsiveness and privilege (2.1). |
| 11/07/14 | Lucas J Kline | 7.00 | Review documents re valuation and solvency requests (4.8); tag same re responsiveness and privilege (2.2). |
| 11/07/14 | Beth Friedman | .60 | Research re valuation (.4); prepare transcripts re same (.2). |
| 11/09/14 | Lucas J Kline | 3.50 | Review documents re valuation and solvency requests. |
| | | 24.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582753**
**Client Matter: 14356-33**

_____

**In the matter of    [ALL] Vendor and Other Creditor Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 504.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 504.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | .60 | 840.00 | 504.00 |
| **TOTALS** | **.60** | | **$504.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| 11/17/14 | Brian E Schartz | | .60 | Telephone conference re labor questions with Company working group. |
| | | | .60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582754**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                   $ 7,303.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                      $ 7,303.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .80 | 535.00 | 428.00 |
| Brett Murray | 11.00 | 625.00 | 6,875.00 |
| **TOTALS** | **11.80** | | **$7,303.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Brett Murray | 2.00 | Correspond with company re land sales (1.4); revise de minimis asset land sale notice (.6). |
| 11/04/14 | Brett Murray | .30 | Review presentation re de minimis investment and purchases procedures. |
| 11/05/14 | Brett Murray | .80 | Review land option sale agreements (.3); review and revise de minimis asset land sale notice (.4); correspond with T. Silvey re same (.1). |
| 11/06/14 | Brett Murray | .20 | Telephone conference with A&M re investment and purchases procedures. |
| 11/07/14 | Brett Murray | .30 | Correspond with C. Gooch, A&M re investment and purchases procedures. |
| 11/10/14 | Brett Murray | 1.20 | Correspond with C. Husnick, B. Schartz, T. Silvey re de minimis land sales (.4); draft summary analysis re same (.8). |
| 11/11/14 | Brett Murray | .80 | Attend telephone conference with company and A&M re de minimis investment and purchases procedures (.5); review presentation re same (.1); correspond with K&E working group re same (.2). |
| 11/11/14 | Natasha Hwangpo | .40 | Review September de minimis asset report (.2); correspond with D. Fitzgerald (A&M) re same (.2). |
| 11/12/14 | Brett Murray | .80 | Review land option sale notice (.3); correspond with T. Silvey, B. Schartz, C. Husnick re same (.4); correspond with RLF re filing same (.1). |
| 11/12/14 | Brett Murray | .30 | Review presentation and communications re investment and purchases procedures. |
| 11/12/14 | Natasha Hwangpo | .20 | Revise September de minimis asset report (.1); correspond with D. Fitzgerald (A&M) re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Brett Murray | .20 | Review de minimis asset sale report (.1); correspond with B. Schartz, N. Hwangpo re land sale status (.1). |
| 11/14/14 | Brett Murray | 1.00 | Correspond with T. Silvey re land sale status and related tax issues (.5); review option agreements and materials re same (.4); correspond with B. Schartz re sale status (.1). |
| 11/14/14 | Natasha Hwangpo | .20 | Correspond with RLF re filing of monthly report of de minimis sales. |
| 11/17/14 | Brett Murray | .80 | Correspond with T. Silvey re land sale issues (.3); analyze land sale tax issues (.3); correspond with Linebarger re same (.2). |
| 11/18/14 | Brett Murray | .60 | Review bankruptcy rules and de minimis procedures re noticing (.3); correspond with N. Hwangpo re same (.1); review TDSP order and correspond with S. Kotarba re same (.2). |
| 11/19/14 | Brett Murray | 1.70 | Research re de minimis settlement procedures (.1); review same (.2); telephone conference with A. Alaman re land sale agreement (.6); review and analyze sale agreement (.6); correspond with L. Kaisey re same (.2). |
| | | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582755**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                $ 6,848.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                $ 6,848.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
35 - [TCEH] Automatic Stay

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Elizabeth S Dalmut | 4.30 | 520.00 | 2,236.00 |
| Bridget K O'Connor | 2.20 | 840.00 | 1,848.00 |
| Matthew E Papez, P.C. | .50 | 880.00 | 440.00 |
| Brian E Schartz | 1.80 | 840.00 | 1,512.00 |
| Aparna Yenamandra | 1.30 | 625.00 | 812.50 |
| **TOTALS** | **10.10** | | **$6,848.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Aparna Yenamandra | .40 | Review lift stay stipulation (.2), revise same (.2). |
| 11/04/14 | Elizabeth S Dalmut | .30 | Review draft stipulation from opposing counsel. |
| 11/04/14 | Brian E Schartz | .60 | Telephone conference with client re lift-stay stipulation (.4), prepare for same (.2). |
| 11/10/14 | Bridget K O'Connor | 1.20 | Review lift stay motion (.9); correspond with A. Yenamandra and E. Dalmut re same (.3). |
| 11/11/14 | Aparna Yenamandra | .40 | Telephone conference with E. Dalmut re lift stay issues. |
| 11/11/14 | Elizabeth S Dalmut | .40 | Telephone conference with A. Yenamandra re lift stay stipulation. |
| 11/11/14 | Bridget K O'Connor | .50 | Telephone conference with D. Kelly, S. Moore, B. Schartz re lift stay stipulation. |
| 11/11/14 | Brian E Schartz | .60 | Telephone conference with B. O'Connor, D. Kelly, S. Moore re lift stay stipulation (.5); prepare for same (.1). |
| 11/12/14 | Elizabeth S Dalmut | .70 | Review and analyze documentation and stipulation re lift stay matter. |
| 11/13/14 | Aparna Yenamandra | .50 | Correspond with opposing counsel re lift stay stipulation. |
| 11/17/14 | Elizabeth S Dalmut | 2.20 | Telephone conference with B. O'Connor and B. Schartz re litigation stipulation and strategy (.5); draft analysis of same (.3); draft memorandum detailing the state of the automatic stay issues in various lift-stay matters (1.4). |
| 11/17/14 | Bridget K O'Connor | .50 | Telephone conference with B. Schartz and E. Dalmut re FPL lift stay stipulation. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   35 - [TCEH] Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/14 | Brian E Schartz | .60 | Telephone conference with E. Dalmut and B. O'Connor re lift stay (.5); prepare for same (.1). |
| 11/25/14 | Elizabeth S Dalmut | .70 | Review stipulation to lift the stay. |
| 11/26/14 | Matthew E Papez, P.C. | .50 | Correspond with client re automatic stay questions. |
| | | 10.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582756**
**Client Matter: 14356-37**

_____

**In the matter of    [TCEH] Business Operations**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 687.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 687.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Brett Murray | .30 | 625.00 | 187.50 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **1.10** | | **$687.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Brett Murray | .30 | Review customer programs motion re charitable contributions. |
| 11/20/14 | Aparna Yenamandra | .80 | Attend weekly business operations meeting with Company. |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582757**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                $ 9,928.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 9,928.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kristen L Derhaag | .90 | 685.00 | 616.50 |
| Emily Geier | 10.00 | 685.00 | 6,850.00 |
| Andres C Mena | 1.20 | 995.00 | 1,194.00 |
| Brian E Schartz | 1.00 | 840.00 | 840.00 |
| Jessica Subler | .80 | 535.00 | 428.00 |
| **TOTALS** | **13.90** | | **$9,928.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/03/14 | Emily Geier | .50 | Telephone conference with M. Brod re DIP amendment (.4); correspond with C. Husnick re same (.1). |
| 11/03/14 | Andres C Mena | .20 | Review credit agreement proposal. |
| 11/04/14 | Kristen L Derhaag | .50 | Correspond with K&E working group re amendment to credit agreement. |
| 11/04/14 | Emily Geier | 2.40 | Correspond with C. Husnick, B. Schartz re cash collateral issues (.2); review order for same (.2); correspond with Company, K&E working group re challenge period extension stipulation under the cash collateral order (.4); review certification of counsel for same (.3); correspond with C. Husnick re same (.2); correspond with J. Adlerstein re same (.3); correspond with J. Madron re same (.5); correspond with A. Alves re same (.3). |
| 11/05/14 | Emily Geier | .40 | Correspond with Company, K&E working group re challenge period extension stipulation order. |
| 11/05/14 | Jessica Subler | .50 | Prepare amendment to DIP Credit Agreement (.3); prepare amendment to closing certificate (.2). |
| 11/06/14 | Kristen L Derhaag | .40 | Review credit agreement amendment. |
| 11/06/14 | Emily Geier | .50 | Correspond with G. Moor re payments under cash collateral order (.3); revise tracking chart re same (.2). |
| 11/06/14 | Jessica Subler | .30 | Prepare amendment to DIP credit agreement and closing certificate. |
| 11/11/14 | Emily Geier | .60 | Correspond with G. Moor re invoices payable under the cash collateral order (.3); revise tracker re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Emily Geier | 1.30 | Correspond with G. Moor re invoices payable under cash collateral order (.6); review same (.3); correspond with J. Adlerstein re same (.4). |
| 11/16/14 | Emily Geier | .30 | Correspond with G. Moor re invoices payable under cash collateral order. |
| 11/17/14 | Emily Geier | .50 | Correspond with G. Moor re invoices payable under cash collateral order. |
| 11/18/14 | Emily Geier | .90 | Correspond with G. Moor re invoices payable under cash collateral order (.6); correspond with K. Moldovan re same (.1); correspond with Bayard re invoice documentation (.2). |
| 11/18/14 | Brian E Schartz | 1.00 | Telephone conference re cash management with S&C. |
| 11/20/14 | Andres C Mena | .50 | Correspond with C. Husnick re letter of credit draws. |
| 11/21/14 | Emily Geier | .50 | Correspond with G. Moor re invoices payable under cash collateral order (.3); revise tracker re same (.2). |
| 11/21/14 | Andres C Mena | .50 | Correspond with G. Santos and C. Husnick re letter of credit draw issues. |
| 11/24/14 | Emily Geier | 1.40 | Correspond with Company re cash collateral invoices (.3); review challenge period extension stipulation under cash collateral order (.4); correspond with J. Adlerstein re same (.2); correspond with C. Husnick re same (.2); correspond with Company, K&E working group re same (.3). |
| 11/25/14 | Emily Geier | .30 | Correspond with J. Adlerstein re challenge period extension stipulation. |
| 11/26/14 | Emily Geier | .40 | Correspond and telephone conference with M. Brod re DIP consent rights. |
| | | 13.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582758**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 161,643.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 161,643.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Rebecca Blake Chaikin | 43.60 | 450.00 | 19,620.00 |
| Jeanne T Cohn-Connor | 42.10 | 895.00 | 37,679.50 |
| Beth Friedman | .40 | 355.00 | 142.00 |
| Jacob Goldfinger | 12.50 | 320.00 | 4,000.00 |
| Natasha Hwangpo | 9.10 | 535.00 | 4,868.50 |
| Lina Kaisey | 1.30 | 450.00 | 585.00 |
| Teresa Lii | 1.60 | 535.00 | 856.00 |
| Andrew R McGaan, P.C. | 1.80 | 1,025.00 | 1,845.00 |
| Lauren Mitchell-Dawson | 8.00 | 325.00 | 2,600.00 |
| Maryam F Mujahid | .50 | 625.00 | 312.50 |
| Brett Murray | 2.00 | 625.00 | 1,250.00 |
| Robert Orren | 12.10 | 290.00 | 3,509.00 |
| Jonah Peppiatt | 7.30 | 535.00 | 3,905.50 |
| Carleigh T Rodriguez | 10.30 | 535.00 | 5,510.50 |
| Michael Saretsky | 2.50 | 450.00 | 1,125.00 |
| Brian E Schartz | 3.30 | 840.00 | 2,772.00 |
| Aaron Slavutin | 110.70 | 625.00 | 69,187.50 |
| Aparna Yenamandra | 3.00 | 625.00 | 1,875.00 |
| **TOTALS** | **272.10** | | **$161,643.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Brett Murray | .60 | Review correspondence re customer disputes (.2); review customer programs order (.2); correspond with T. Lii re same (.2). |
| 11/03/14 | Teresa Lii | .70 | Analyze issues re Pallas motion to file late claim (.4); correspond with B. Schartz re same (.2); telephone conference with S. Kotarba re same (.1). |
| 11/03/14 | Carleigh T Rodriguez | .50 | Research Company history re claimant (.4); correspond with A. Slavutin and J. Cohn-Conner re same (.1). |
| 11/03/14 | Aaron Slavutin | .10 | Correspond with J. Cohn-Connor and C. Rodriguez re agreements. |
| 11/03/14 | Jeanne T Cohn-Connor | 1.50 | Review 10-K and related documentation re potential claim (.8); correspond with C. Rodriguez and A. Slavutin re additional information re potential claim (.7). |
| 11/04/14 | Teresa Lii | .60 | Telephone conference with S. Kotarba re Pallas motion to file late claim (.2); analyze issues re same (.3); correspond with B. Schartz re same (.1). |
| 11/04/14 | Carleigh T Rodriguez | .40 | Draft summary re environmental claims (.3); review sale agreement for Texas Utilities Fuel Company (.1). |
| 11/04/14 | Aaron Slavutin | 2.10 | Correspond with Company and K&E working group re certain agreements (.1); research re same (.2); review new environmental POCs (.2); prepare analysis re same (1.6). |
| 11/04/14 | Jeanne T Cohn-Connor | .90 | Review proofs of claim (.3); correspond with C. Rodriguez re same (.3); review sale agreement (.2); correspond with A. Slavutin re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Brett Murray | .30 | Correspond with B. Schartz, A. Yenamandra, A. Slavutin, L. Kaisey re customer agreement research. |
| 11/05/14 | Teresa Lii | .30 | Telephone conference with J. Kathman re Pallas motion (.1); correspond with same, J. Madron and B. Schartz re same (.2). |
| 11/05/14 | Carleigh T Rodriguez | .60 | Review 2004 sale agreement (.3); correspond with J. Cohn-Connor re same (.1); office conference re sale agreement and DOJ questions with J. Cohn-Connor (.2). |
| 11/05/14 | Rebecca Blake Chaikin | 1.70 | Office conference with A. Slavutin re omnibus claims objection (.2); draft same (1.5). |
| 11/05/14 | Aaron Slavutin | 3.80 | Correspond with K&E working group re claims process (.2); analyze potential next steps (.1); office conference with R. Chaikin re form pleading (.2); prepare WIP and issues list (.6); coordinate re declaration re claims objection (.2); telephone conferences with J. Ehrenhofer re same (.6); correspond with A. Yenamandra re same (.3); correspond with K&E working group re claims (.8); correspond with B. Schartz re bar date extension motion (.5); correspond with L. Kaisey re assumption issue (.3). |
| 11/05/14 | Jeanne T Cohn-Connor | 1.60 | Office conference with C. Rodriguez re sale agreement (.2); review research re same (1.2); review message from A. Grace at DOJ (.2). |
| 11/06/14 | Rebecca Blake Chaikin | 7.10 | Draft omnibus claims objection (4.3); revise same (2.8). |
| 11/06/14 | Aaron Slavutin | 6.10 | Correspond with Company and B. Schartz re request for leave to file a late proof of claim (.5); analyze same (1.0); review form pleading (.5); prepare analysis re same (3.2); revise draft pleading (.5); office conference with B. Schartz re extension motion (.2); correspond with R. Chaikin re next steps (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Robert Orren | 3.00 | Review claims on Luminant Mining schedules (.6); review bar date order re exemption from filing proofs of claim (.3); review bankruptcy rules re filing transfer of claim (.6); research re same (.9); correspond with A. Slavutin re same (.6). |
| 11/06/14 | Brian E Schartz | 1.00 | Telephone conference with client re Alcoa issues (.5); prepare for same (.3); office conference with A. Slavutin re extension issues (.2). |
| 11/07/14 | Rebecca Blake Chaikin | 6.50 | Revise first omnibus claims objection (3.1); draft related declaration (.8); summarize re same (.4); correspond with A. Slavutin re same (.1); office conference with A. Slavutin re same (.7); summarize same (.4); correspond with J. Ehrenhofer re same (.3); draft open items list re omnibus claims objections (.6); revise same (.1). |
| 11/07/14 | Aaron Slavutin | 6.70 | Correspond with K&E, A&M working groups re motion deck, exhibits (.5); revise first omnibus claims objection (2.0); revise declaration (.4); correspond with R. Chaikin, A&M, RLF re claims (1.3); research re same (1.0); office conference with R. Chaikin re claims issues (.7); manage the claims workstation (.8). |
| 11/07/14 | Jacob Goldfinger | 2.50 | Research re omnibus claims objection procedures. |
| 11/07/14 | Robert Orren | .80 | Compile Luminant Generation schedules and SOFAs (.4); compile bar date order and EFH SOFAs (.4). |
| 11/07/14 | Brian E Schartz | 1.70 | Telephone conference with client re Alcoa issues (.8); prepare for same (.3); attend telephone conference with client re first lien issues (.5); prepare for same (.1). |
| 11/08/14 | Rebecca Blake Chaikin | .50 | Draft correspondence to A. Slavutin (.2); revise claims works in progress document (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/14 | Aaron Slavutin | 5.10 | Correspond with A. Yenamandra, R. Chaikin re first omnibus objection and open claims issues (.6); research re first omnibus objection (2.4); revise same (1.0); research re corresponding declaration (.9); revise same (.2). |
| 11/09/14 | Rebecca Blake Chaikin | 1.10 | Revise claims work in progress document (.2); revise declaration to first omnibus claims objection (.6); correspond with A. Slavutin re same (.3). |
| 11/09/14 | Aaron Slavutin | .60 | Correspond with A. Yenamandra, R. Chaikin re outstanding issues and next steps. |
| 11/10/14 | Brett Murray | .60 | Correspond with A. Slavutin, L. Kaisey re customer agreements (.4); correspond with G. Vazquez re same (.2). |
| 11/10/14 | Lina Kaisey | 1.30 | Research contract claims issues (1.0); correspond with A. Slavutin and B. Murray re same (.3). |
| 11/10/14 | Rebecca Blake Chaikin | 4.30 | Telephone conference with A. Slavutin, J. Ehrenhofer, S. Kotarba, J. Madron, D. DeFranceschi, W. Romanowicz, J. Katchadurian, B. Tuttle, and K. Mailloux re First and Second Omnibus claims objections (.6); prepare for same (2.3); draft summary of telephone conference (.4); draft correspondence to A. Yenamandra and A. Slavutin re same and objections (.9); review Delaware Local Rules re claims objections (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Aaron Slavutin | 5.40 | Correspond with K&E working group re outstanding claims issues (.1); telephone conference with A&M, RLF, Epiq, and R. Chaikin re same (.6); analyze issues re same (.7); correspond with RLF re claim extension (.5); research re same (.3); telephone conference with A&M, RLF, Epiq and K&E working groups re claims (.5); coordinate with R. Chaikin and A. Yenamandra re same (.4); draft second omnibus objection (1.1); prepare notice re same (1.2). |
| 11/10/14 | Robert Orren | .20 | Compile bar date materials. |
| 11/11/14 | Natasha Hwangpo | 2.30 | Correspond with R. Wagner re stipulation (.5); correspond with J. Peppiatt re same (.1); office conference with same re same (.2); review precedent re same (1.1); review motion re same (.4). |
| 11/11/14 | Rebecca Blake Chaikin | 1.70 | Revise claims works in progress document (.6); office conference with A. Slavutin re same (.2); attend weekly claims telephone conference with Alvarez & Marsal (.5); draft list of claimants re supporting documentation to proofs of claims (.3); draft correspondence to A. Slavutin and J. Ehrenhofer re same (.1). |
| 11/11/14 | Jonah Peppiatt | .30 | Office conference with N. Hwangpo re stipulation motion (.2); correspond with same re same (.1). |
| 11/11/14 | Aaron Slavutin | 4.30 | Office conference with R. Chaikin re next steps (.2); revise omnibus objection (.6); research re motion (.3); revise motions and declarations (2.0); attend weekly telephone conference with Company, RLF, K&E and Epiq working groups (.5); follow up re outstanding claims issues (.3); revise motions and circulate to B. Schartz (.4). |
| 11/11/14 | Jacob Goldfinger | 1.70 | Research database and SEC filings re claims. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/12/14 | Carleigh T Rodriguez | .10 | Telephone conference with J. Cohn-Connor re status of review of potential environmental claim. |
| 11/12/14 | Rebecca Blake Chaikin | 1.10 | Revise claims WIP (.6); correspond with A. Yenamandra and A. Slavutin re same (.5). |
| 11/12/14 | Jonah Peppiatt | 2.10 | Draft stipulation and agreed order motion. |
| 11/12/14 | Aaron Slavutin | 3.70 | Research re claims issues (.1); telephone conference with T. Silvey re claims extension stipulation (.1); revise claims WIP (.5); correspond with B. Schartz re next steps (.2); draft stipulation re extension of bar date (2.3); telephone conference with J. Ehrenhofer re objections (.2); correspond with R. Chaikin re WIP (.3). |
| 11/12/14 | Jacob Goldfinger | 2.80 | Research precedent re settlement procedures. |
| 11/12/14 | Jeanne T Cohn-Connor | 1.50 | Telephone conference with A. Grace re potential claim (.8); analyze documentation re same (.6); telephone conference with C. Rodriguez re potential environmental claim (.1). |
| 11/13/14 | Aparna Yenamandra | 2.30 | Correspond with B. Schartz re settlement issues (.3); telephone conference with S. Soesbe re same (.3); revise hotline script re omnibus claims objections (.2); review schedule 1 re claims re conflicts (.6); revise first and second omnibus objections (.5); review company comments to same (.4). |
| 11/13/14 | Carleigh T Rodriguez | 1.20 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.3); correspond with same re same (.3); correspond with same re 2004 purchase agreement disclosure schedules (.3); review and summarize information re Company history and prior transactions (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Rebecca Blake Chaikin | 1.20 | Revise claims works in progress list (.3); correspond with J. Madron, K. Mailloux and B. Tuttle re hotline script and claims FAQ (.2); correspond with A. Slavutin re action items and notice requirements (.2); research notice requirements (.2); telephone conference with A. Slavutin re same (.1); correspond with A. Yenamandra and A. Slavutin re same (.2). |
| 11/13/14 | Aaron Slavutin | 5.70 | Review omnibus motion (.4); coordinate with R. Chaikin re outstanding issues (.5); telephone conference with R. Chaikin re notice (.1); prepare hotline script (.2); correspond with C. Husnick, B. Schartz and AM re claims (.5); research re stipulation (.1); revise same (1.2); coordinate with K&E and Company re DOJ claim (.2); telephone conference with J. Cohn-Connor re same (.3); telephone conference with J. Ehrenhofer re unclaimed property (.5); address claims issues (1.7). |
| 11/13/14 | Jacob Goldfinger | 2.70 | Search dataroom re schedules to purchase agreements. |
| 11/13/14 | Jeanne T Cohn-Connor | 6.20 | Telephone conference with A. Grace and C. Rodriguez re potential claim (.3); correspond with C. Rodriguez re same (.3); review research re same (1.1); telephone conference with A. Slavutin re same (.3); further analyze issues in connection with CERCLA (1.2); correspond with A. Slavutin, B. Schartz and Company re same (.9); draft summary re legal issues and further analysis (2.1). |
| 11/13/14 | Robert Orren | .90 | Compile precedent re 9019 motion. |
| 11/13/14 | Andrew R McGaan, P.C. | 1.80 | Correspond with restructuring team re claim defenses and related research (1.2); review letter from Creditors Committee re claims investigation (.3); draft response re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Natasha Hwangpo | 2.60 | Revise 9019 motion (2.2); correspond with J. Peppiatt and A. Yenamandra re same (.2); office conference with A. Slavutin re same (.2). |
| 11/14/14 | Carleigh T Rodriguez | .90 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.2); office conference re potential environmental claim with J. Cohn-Connor (.3); review TXU Fuel Company sale agreement (.1); review potential environmental claim (.2); draft summary re same (.1). |
| 11/14/14 | Rebecca Blake Chaikin | 2.50 | Revise script for K&E and RLF claims hotlines (.4); telephone conference re omnibus objections with C. Gooch, J. Matican, J. Ehrenhofer, A. Slavutin (.5); revise first omnibus objection and related declaration (1.6). |
| 11/14/14 | Jonah Peppiatt | 1.30 | Draft claims settlement stipulation. |
| 11/14/14 | Aaron Slavutin | 6.60 | Telephone conference with J. Cohn-Connor re potential environmental claim (.2); respond to claims inquiries from A&M (.4); revise first omnibus objection (.2); prepare stipulation re EPA (.5); revise and correspond with K&E, Company and A&M working groups re same (1.0); correspond re DOJ claim with K&E working group (.2); correspond with A. Yenamandra re Company comments to omnibus objection (.2); coordinate re outstanding issues (.2); prepare 3007-2 motion (.9); office conference with N. Hwangpo re research re 9019 motion (.2); address open claims issues (.5); telephone conference with J. Cohn-Connor re potential environmental claim (.2); revise 3007-2 motion (.7); telephone conference with C. Gooch, J. Matican and J. Ehrenhofer, R. Chaikin re omnibus motion (.5); revise stipulation and order re claim settlement (.5); correspond with C. Gooch, S. Moore, T. Silvey and B. Schartz re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Jacob Goldfinger | 2.80 | Research re government claim settlements and stipulations. |
| 11/14/14 | Jeanne T Cohn-Connor | 6.60 | Review documentation re potential claim (.6); telephone conference with A. Slavutin re same (.2); telephone conference with C. Rodriguez and A. Grace at DOJ re negotiating further extension of deadline for filing proof of claim (.2); office conference with C. Rodriguez re same (.3); telephone conference with A. Slavutin re proof of claim (.2); telephone conference with Company re same (3.1); draft stipulation (1.1); correspond with A. Slavutin, A. Grace and B. Schartz re same (.2); review documentation re claim (.7). |
| 11/14/14 | Robert Orren | .80 | Review internal database for purchase and sale agreement (.6); correspond with A. Slavutin re same (.2). |
| 11/15/14 | Carleigh T Rodriguez | 1.60 | Review and summarize TXU Fuel Company sale schedules (.6); review TXU Gas Company schedules (.3); research re claimant (.3); draft questions re same (.2); correspond with J. Cohn-Connor re DOJ extension (.2). |
| 11/15/14 | Aaron Slavutin | 2.30 | Correspond with B. Schartz, J. Cohn-Connor, Paul Weiss, Akin Gump, Fried Frank, and Morrison Foerster working groups re bar date extension and revisions to same (1.1); correspond with A&M, A. Yenamandra and R. Chaikin re revised objection, exhibits, WIP and hotline script (.6); revise 3007-2 motion (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/15/14 | Jeanne T Cohn-Connor | 3.50 | Telephone conference with DOJ re draft stipulation (.2); prepare correspondence re hotline language (.1); review language (.1); negotiate revised language with DOJ (.6); prepare correspondence to Company re revisions (.3); correspond with B. Schartz and A. Slavutin re same (.5); correspond with C. Rodriguez re review and analysis of additional information re potential claim (1.3); review correspondence from Company (.1); correspond with B. Schartz re same (.1); review correspondence with creditors counsel (.2). |
| 11/16/14 | Aaron Slavutin | 2.10 | Revise first omnibus objection (.3); correspond with same re same (.2); revise 3007-2 motion (1.4); correspond with A. Yenamandra re same (.2). |
| 11/16/14 | Jeanne T Cohn-Connor | .80 | Correspond with B. Schartz re proposed stipulation (.1); correspond with DOJ re stipulation and revision to same (.4); review documentation re same (.3) |
| 11/17/14 | Natasha Hwangpo | .40 | Correspond with RLF re 3007 CNO (.2); file same (.2). |
| 11/17/14 | Carleigh T Rodriguez | .20 | Review information re property description (.1); correspond with J. Cohn-Connor re EPA bar date stipulation (.1). |
| 11/17/14 | Jonah Peppiatt | 1.30 | Revise claim settlement stipulation. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/14 | Aaron Slavutin | 10.30 | Review and revise Local Rules 3007-1 and 3007-2 waiver motion (3.3); research re same (1.3); prepare summary re EPA claim issues (2.1); correspond with B. Schartz re same (.1); correspond with K&E, A&M, Epiq, and RLF re open claims issues (1.6); revise omnibus declaration (.4); prepare for telephone conference with client re late filed claims (.1); attend same (.5); address open claims issues (.5); research re claims issues (.2); telephone conference with J. Ehrenhofer re claimant (.1); correspond with M. Schlan re conflicts (.1). |
| 11/17/14 | Jeanne T Cohn-Connor | 2.20 | Review second bar date stipulation (.9); correspond with A. Slavutin re same (.1); correspond with A. Slavutin and B. Schartz re potential claim (.4); correspond with A. Grace re same (.2); review documentation re same (.4); review correspondence re same (.2) |
| 11/18/14 | Natasha Hwangpo | .60 | Review draft notice and settlement stipulation (.4); office conference with J. Peppiatt re same (.2). |
| 11/18/14 | Rebecca Blake Chaikin | 4.70 | Research re Local Rules 3007-1 and 3007-2 waiver motion (.3); revise same (3.6); telephone conference with W. Romanowicz re pertinent bankruptcy and local rules (.1); revise first omnibus objection and related declaration (.2); telephone conference with EFH, A&M, and Epiq re claims (.5). |
| 11/18/14 | Jonah Peppiatt | .20 | Office conference with N. Hwangpo re claim settlement stipulation. |
| 11/18/14 | Aaron Slavutin | 5.20 | Correspond with B. Schartz, C. Husnick and A. Yenamandra re claims issues (.6); revise claims WIP (.6); revise declaration (.2); correspond with RLF, A&M, and K&E working groups re open issues (.3); revise omnibus objection (.6); correspond with K&E, RLF, A&M and Epiq re open issues (.4); revise pleadings (2.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Brian E Schartz | .60 | Telephone conference with client re critical vendors follow-up (.5); prepare for same (.1). |
| 11/19/14 | Brett Murray | .30 | Correspond with A. Yenamandra, T. Lii re settlement of customer dispute (.1); review customer programs order re same (.2). |
| 11/19/14 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re potential environmental claim. |
| 11/19/14 | Rebecca Blake Chaikin | 2.10 | Supervise claims hotline message recording (.9); revise script for same (.3); correspond with C. Gooch, S. Soesbe, T. Nutt, B. Schartz, A. Yenamandra, and S. Serajeddini re 3007 waiver motion (.1); revise same (.6); telephone conference with A. Slavutin re same (.2). |
| 11/19/14 | Jonah Peppiatt | .80 | Revise claim stipulation notice and stipulation (.7); correspond with N. Hwangpo re same (.1). |
| 11/19/14 | Aaron Slavutin | 3.90 | Review and revise Local Rules 3007-1 and 3007-2 waiver motion (.4); telephone conference with R. Chaikin re same (.2); correspond with J. Cohn-Connor and B. Schartz re open issues (.5); telephone conference with J. Cohn-Connor re EPA claim (.6); manage open issues re claims (.3); correspond with J. Cohn-Connor re claims documents (.3); prepare claim settlement stipulation (.8); correspond with J. Matican re same (.2); telephone conference with J. Ehrenhofer re same (.6). |
| 11/19/14 | Jeanne T Cohn-Connor | 2.80 | Review additional research (.5); correspond with C. Rodriguez, A. Slavutin and B. Schartz re same (.3); telephone conference with A. Slavutin re claims issues (.6); prepare for same (.6); review documentation re research and analysis (.6); correspond with A. Sexton re same (.2). |
| 11/20/14 | Brett Murray | .20 | Correspond with T. Lii, A. Yenamandra, B. Schartz re customer claims. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Natasha Hwangpo | .20 | Correspond with R. Wagner, J. Peppiatt, and B. Schartz re claim settlement stipulation. |
| 11/20/14 | Carleigh T Rodriguez | .70 | Telephone conferences with J. Cohn-Connor re DOJ environmental claim (.2); revise corporate history summary and questions (.5). |
| 11/20/14 | Rebecca Blake Chaikin | 1.80 | Correspond with claims working group re claims update (.6); correspond with various parties re telephone conference re omnibus claims objection and 3007 waiver motion (.2); revise 3007 waiver motion (.8); telephone conference with J. Ehrenhofer re same (.2). |
| 11/20/14 | Aaron Slavutin | 4.40 | Correspond with J. Ehrenhofer re litigation claims and second omnibus objection (.5); correspond with A&M and K&E Litigation team re litigation claims (.4); research re stipulation re claim schedules (.2); correspond with M. Esser and A&M re litigation claims (.5); revise 3007 motion (1.2); prepare corresponding declaration (1.1); correspond with A&M and K&E working groups re related issues (.5). |
| 11/20/14 | Jeanne T Cohn-Connor | 3.00 | Correspond with C. Rodriguez re review and analysis of documentation re potential claim (1.1); telephone conference with C. Rodriguez re DOJ claim (.2); review same (.4); correspond with DOJ re same (.4); draft memorandum to Company re analysis and additional questions for review (.9). |
| 11/21/14 | Aparna Yenamandra | .70 | Telephone conference with S. Soesbe re claims settlement stipulation (.4); revise draft re same (.3). |
| 11/21/14 | Natasha Hwangpo | 2.20 | Review claim settlement stipulation (.7); revise same (.9); correspond with R. Wagner re same (.3); office conference with J. Peppiatt re same (.1); telephone conference with same re same (.1); research re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/21/14 | Carleigh T Rodriguez | 1.10 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.4); telephone conferences with J. Cohn-Connor re same and corporate history (.2); correspond with same re same (.5). |
| 11/21/14 | Jonah Peppiatt | .50 | Revise claim settlement notice and stipulation (.3); office conference with N. Hwangpo re same (.1); telephone conference with N. Hwangpo re same (.1). |
| 11/21/14 | Aaron Slavutin | 4.40 | Correspond with K&E working group re 3007 motion and declaration (.7); revise same (1.4); quality control re same (.7); correspond with RLF and K&E working groups re same (.6); correspond with B. Schartz and creditors' counsel re claim stipulation (.3); revise same (.7). |
| 11/21/14 | Jeanne T Cohn-Connor | 3.40 | Correspond with C. Howard and A Wright re additional documentation in connection with potential claim (.5); correspond with A. Slatuvin re same (.4); review documentation re same (.3); correspond with A. Grace re schedules and exhibits to PSA (.2); review same (.2); telephone conference with A. Grace and C. Rodriguez re potential claim and further review and analysis (.4); prepare for same (1.2); telephone conference with C. Rodriguez re same (.2). |
| 11/21/14 | Robert Orren | .30 | Compile Martin Lake SOFAs and schedules. |
| 11/22/14 | Jeanne T Cohn-Connor | .40 | Correspond with A. Slatuvin re potential environmental claim. |
| 11/23/14 | Natasha Hwangpo | .80 | Review draft claim settlement stipulation (.5); correspond with J. Peppiatt and A. Yenamandra re same (.2); correspond with R. Wagner re same (.1). |
| 11/23/14 | Jonah Peppiatt | .80 | Revise claim settlement notice and stipulation (.4); correspond with B. Schartz, A. Yenamandra, N. Hwangpo re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Carleigh T Rodriguez | 2.10 | Research re claimant (1.2); office conference re potential environmental claim and joint venture liability with J. Cohn-Connor (.6); telephone conference with M. Saretsky re joint venture liability (.2); correspond with same re Chaco Energy Co. and joint venture history (.1). |
| 11/24/14 | Rebecca Blake Chaikin | 5.40 | Draft questions re litigation claims (.7); correspond with J. Ehrenhofer and A. Slavutin re same (.1); telephone conference with A. Slavutin re same (.3); coordinate telephone conference re same (.4); attend same with S. Soesbe, J. Ehrenhofer, K. Mailloux, A. Slavutin (.5); draft correspondence to A. Slavutin re action items (.5); office conference with A. Slavutin re litigation claims (.2); office conference with same re open issues (.2); research claims process re certain types of claims (2.5). |
| 11/24/14 | Aaron Slavutin | 6.30 | Correspond with S. Serajeddini re litigation claims questions raised by S. Soesbe (.1); research re same (1.3); telephone conference with R. Chaikin re same (.3); revise analysis re same (.4); correspond with S. Serajeddini and A. Yenamandra re same (.2); analyze litigation claims (.4); research re claims issues (.2); telephone conference with S. Soesbe, J. Ehrenhofer, K. Mailloux, R. Chaikin re stipulation (.5); research re claims and conflicts (.2); office conference with R. Chaikin re claims treatment (.2); correspond with S. Serajeddini re open issues (.2); research re same (1.1); telephone conference with J. Cohn-Connor re claims (.2); office correspond with R. Chaikin re open issues (.2); revise litigation claims analysis (.6); correspond with B. Schartz re open issues (.2). |
| 11/24/14 | Michael Saretsky | .20 | Telephone conference re joint venture liability with C. Rodriguez. |
| 11/24/14 | Beth Friedman | .40 | Review litigation claims spreadsheet. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Jeanne T Cohn-Connor | 1.80 | Office conference with C. Rodriguez re strategy re potential environmental claim (.6); telephone conference with A. Slatuvin re analysis (.2); review documentation re same (.5); review research and analysis re same (.5). |
| 11/24/14 | Robert Orren | 3.80 | Revise litigation claims spreadsheet (.9); categorize and determine amounts of same (2.3); correspond with team re same (.6). |
| 11/24/14 | Lauren Mitchell-Dawson | 4.50 | Research corporate history (2.4); compile past exhibits (2.1). |
| 11/25/14 | Maryam F Mujahid | .50 | Research re potential environmental claims. |
| 11/25/14 | Carleigh T Rodriguez | .60 | Telephone conference re potential environmental claim with J. Cohn-Connor (.2); review research results re the same (.2); correspond with same re the same (.2). |
| 11/25/14 | Rebecca Blake Chaikin | 1.90 | Attend weekly claims update telephone conference with J. Ehrenhofer, C. Gooch, S. Soesbe, K. Mailloux, and A. Slavutin (.6); draft notes re same (.3); telephone conference with A. Slavutin re same (.2); revise claims WIP (.4); correspond with A. Yenamandra and S. Serajeddini re litigation claims update (.2); correspond with A. Slavutin re same (.2). |
| 11/25/14 | Aaron Slavutin | 2.10 | Correspond with outside counsel, T. Silvey and B. Schartz re claim stipulation (.2); research re same (.1); analyze litigation claims summary (.4); correspond with R. Chaikin, R. Orren re same (.3); telephone conference with J. Cohn-Connor re claims (.3); telephone conference with R. Chaikin re open claims issues (.2); correspond with same re same (.2); telephone conference with C. Gooch, J. Ehrenhofer, and R. Chaikin re open issues and next steps (.4). |
| 11/25/14 | Michael Saretsky | 1.00 | Research liabilities of joint ventures and their investor parties. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Jeanne T Cohn-Connor | 2.60 | Research and analyze re claims issue (.6); telephone conference with C. Rodriguez re same (.2); review results of corporate research (.5); telephone conference with A. Slavutin re claims analysis (.3); review same (.2); correspond with M. Mujahid re potential environmental claims and case law research (.6); correspond with B. Schartz re same (.2); |
| 11/25/14 | Robert Orren | 2.30 | Revise litigation claims spreadsheet (.8); categorize amounts of claims (1.1); correspond with team re same (.4). |
| 11/25/14 | Lauren Mitchell-Dawson | 3.50 | Coordinate corporate history research (.3); research re same (3.2). |
| 11/26/14 | Carleigh T Rodriguez | .20 | Telephone conference with M. Saretsky re joint venture liability (.1); correspond with J. Cohn-Connor re joint venture liability and research re environmental claims (.1). |
| 11/26/14 | Aaron Slavutin | 2.40 | Telephone conference with J. Cohn-Connor re EPA claim (.5); summarize findings from same and circulate to B. Schartz (.4); research re same (.3); correspond with J. Ehrenhofer and R. Chaikin re claims issues (.2); correspond with S. Moore and B. Schartz re claims stipulation (.3); research re and revise same (.7). |
| 11/26/14 | Michael Saretsky | 1.30 | Telephone conference re joint venture research with C. Rodriguez (.1); research re same (.9); summarize same (.3). |
| 11/26/14 | Jeanne T Cohn-Connor | 3.10 | Telephone conference with A. Slavutin re claims issues (.5); prepare for same (.8); review analysis regarding claims issues (1.2); correspond with A. Grace re potential environmental claim (.1); correspond with M. Paretsky re research re joint ventures (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/14 | Aaron Slavutin | 3.30 | Correspond with A. Yenamandra, J. Ehrenhofer re litigation claims (.2); research re claims issues (2.2); summarize findings re same (.9). |
| 11/28/14 | Aaron Slavutin | 4.40 | Revise stipulation (.4); correspond with B. Schartz re same (.1); research re claims issues (3.9). |
| 11/29/14 | Aaron Slavutin | 3.00 | Correspond with A. Yenamandra, R. Chaikin re second omnibus objection (.1); research re claims issues (2.9). |
| 11/30/14 | Aaron Slavutin | 6.40 | Correspond with A. Yenamandra re stipulation (.1); research re claims issues (2.2); correspond with B. Schartz, J. Cohn-Connor re same (.3); research re same (2.5); summarize findings re same (1.1); correspond with B. Schartz re same (.2). |
| 11/30/14 | Jeanne T Cohn-Connor | .20 | Correspond with A. Slavutin re memorandum and analysis. |
| | | 272.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582759**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 64,172.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 64,172.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Chad J Husnick | .70 | 915.00 | 640.50 |
| Lina Kaisey | 28.30 | 450.00 | 12,735.00 |
| Howard Kaplan | 14.00 | 665.00 | 9,310.00 |
| Lucas J Kline | 1.70 | 750.00 | 1,275.00 |
| Teresa Lii | 13.80 | 535.00 | 7,383.00 |
| Mark E McKane | 11.90 | 925.00 | 11,007.50 |
| David M Nemecek | .50 | 995.00 | 497.50 |
| Bridget K O'Connor | 1.00 | 840.00 | 840.00 |
| Brenton A Rogers | 17.10 | 825.00 | 14,107.50 |
| Brian E Schartz | 1.70 | 840.00 | 1,428.00 |
| Max Schlan | .20 | 625.00 | 125.00 |
| Mark F Schottinger | 1.30 | 595.00 | 773.50 |
| Bryan M Stephany | 2.50 | 795.00 | 1,987.50 |
| Aparna Yenamandra | 3.30 | 625.00 | 2,062.50 |
| **TOTALS** | **98.00** | | **$64,172.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Teresa Lii | 1.10 | Correspond with L. Kaisey re Sierra Club settlement (.4); office conference with same re same (.2); research re same (.2); revise summary re same (.3). |
| 11/03/14 | Lina Kaisey | 4.20 | Office conference with T. Lii re 9019 motion draft (.2); research settlement terms on Sierra Club website (1.1); summarize draft settlement terms (1.2); draft issues list re same (.6); revise summary re same (.5); revise questions re same (.5); correspond with B. Schartz re same (.1). |
| 11/03/14 | Mark E McKane | .50 | Correspond with E. Sassower, A. McGaan re litigation issues. |
| 11/04/14 | Teresa Lii | 1.30 | Telephone conference with L. Kaisey, D. Kelly, S. Moore and B. Schartz re Sierra Club settlement (.4); correspond with same re same (.1); office conference with L. Kaisey re same (.1); review materials re same (.4); revise settlement agreement motion (.1); telephone conference with M. Schlan re state court dismissal notice (.2). |
| 11/04/14 | Lina Kaisey | 3.40 | Telephone conference with S. Moore, D. Kelly, T. Lii, and B. Schartz re settlement motion (.4); office conference with T. Lii re same (.1); revise draft of same (2.9). |
| 11/04/14 | Max Schlan | .20 | Telephone conference with T. Lii re dismissal notice in state court action. |
| 11/04/14 | Bridget K O'Connor | 1.00 | Telephone conference with D. Kelly and S. Moore re Sierra Club settlement stipulation. |
| 11/04/14 | Brian E Schartz | .90 | Participate in Sierra Club 9019 settlement telephone conference with S. Moore, D. Kelly, T. Lii, and L. Kaisey (.4); prepare for same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/05/14 | Teresa Lii | .60 | Revise Sierra Club settlement agreement (.4); correspond with L. Kaisey re same (.2). |
| 11/05/14 | Lina Kaisey | 3.30 | Revise motion re Sierra Club settlement. |
| 11/06/14 | Teresa Lii | 1.50 | Review Sierra Club settlement motion (1.4); correspond with L. Kaisey re same (.1). |
| 11/06/14 | Lina Kaisey | .80 | Revise motion re Sierra Club settlement (.5); correspond with B. Schartz re same (.1); correspond with T. Lii re same (.2). |
| 11/06/14 | Mark E McKane | .70 | Telephone conference with TCEH first lien creditors re litigation issues. |
| 11/07/14 | Lina Kaisey | 1.10 | Revise 9019 motion re Sierra Club settlement (.8); correspond with B. Schartz re same (.2); revise re same (.1). |
| 11/07/14 | Chad J Husnick | .70 | Telephone conference with TCEH first lien advisors and M. McKane re creditors' committee litigation issues (.5); review memorandum re same (.2). |
| 11/07/14 | Mark E McKane | 1.40 | Participate in telephone conference with C. Husnick and TCEH first lien professionals re litigation issues (.5); prepare for same (.2); assess potential issues and next steps re same (.4); correspond with J. Sprayregen re same (.3). |
| 11/10/14 | Teresa Lii | .60 | Review Sierra Club settlement agreement motion (.5); office conference with L. Kaisey re same (.1). |
| 11/10/14 | Lina Kaisey | .90 | Office conference with T. Lii re Sierra Club settlement motion (.1); revise settlement motion (.8). |
| 11/11/14 | Lina Kaisey | 3.60 | Revise motion re environmental claims. |
| 11/12/14 | Teresa Lii | 2.20 | Review Sierra Club settlement agreement (1.9); office conference with L. Kaisey re same (.2); correspond with same re same (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/12/14 | Lina Kaisey | 3.50 | Office conference with T. Lii re environmental claims motion (.2); review and revise same (2.9); correspond with T. Lii re same (.1); research re same (.3). |
| 11/12/14 | Brenton A Rogers | 4.90 | Research re avoidance issues (4.5); summarize re same (.4). |
| 11/12/14 | Mark E McKane | 2.90 | Summarize key TCEH-related litigation projects for M. Papez to investigate (1.2); summarize key TCEH-related litigation projects for B. Rodgers to investigate (1.1); correspond with A. McGaan, B. O'Connor re next steps (.6). |
| 11/13/14 | Aparna Yenamandra | 1.50 | Office conference with T. Lii, L. Kaisey re Sierra Club settlement motion (.2); review settlement materials (.9); revise motion re same (.4). |
| 11/13/14 | Teresa Lii | 1.50 | Office conference with L. Kaisey and A. Yenamandra re Sierra Club settlement motion (.2); review same (1.0); office conference with L. Kaisey re same (.2); correspond with same re same (.1). |
| 11/13/14 | Lina Kaisey | 4.30 | Office conference with A. Yenamandra and T. Lii re Sierra Club settlement motion (.2); office conference with T. Lii re same (.2); revise same (3.9). |
| 11/13/14 | Howard Kaplan | 1.30 | Office conference with B. Rodgers re legal research (.5); prepare for same (.8). |
| 11/13/14 | Brenton A Rogers | 2.80 | Review and analyze pleadings re TCEH first lien investigation (.7); analyze presentation to boards of directors re same (.7); office conference with H. Kaplan re research re same (.5); attend telephone conference with client re same (.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Mark E McKane | 4.30 | Evaluate issues re creditors' committee first lien investigation (1.6); correspond with A. McGaan, B. Rodgers, C. Husnick, B. Schartz re same (.6); research re same (1.2); follow up with document review team for TCEH-related legacy issues (.9). |
| 11/14/14 | Brenton A Rogers | 1.90 | Coordinate request for oral argument recording of Tribune appeal (.4); correspond with H. Kaplan re research (.2); review and analyze memoranda re litigation issues (1.3). |
| 11/17/14 | Aparna Yenamandra | .40 | Telephone conference with TCEH Creditors and B. Schartz re Sierra Club settlement. |
| 11/17/14 | Howard Kaplan | .80 | Research re litigation issues. |
| 11/17/14 | Brian E Schartz | .80 | Telephone conference with A. Yenamandra and TCEH creditors re Sierra Club (.4); prepare for same (.4). |
| 11/18/14 | Lucas J Kline | .50 | Draft correspondence to J. Gould re project re board materials. |
| 11/18/14 | Howard Kaplan | 1.30 | Research re litigation issues. |
| 11/18/14 | Mark E McKane | 1.70 | Prepare for office conference with TCEH first lien creditors re creditors' committee litigation issues (.7); participate in same (1.0). |
| 11/19/14 | Howard Kaplan | .80 | Research re environmental transaction. |
| 11/19/14 | Brenton A Rogers | .60 | Review and analyze materials re litigation issues. |
| 11/20/14 | Lucas J Kline | 1.20 | Review materials re board document project (.4); compile content re same (.6); draft criteria for redactions re same (.2). |
| 11/20/14 | Brenton A Rogers | .20 | Review and analyze research re litigation issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/21/14 | Aparna Yenamandra | 1.40 | Review Sierra Club settlement motion (.3); telephone conference with D. Kelly, re same (.3); revise re same (.8). |
| 11/21/14 | Teresa Lii | 2.20 | Revise Sierra Club settlement agreement (1.0); revise declaration (.8); correspond with B. Schartz, A. Yenamandra and L. Kaisey re same (.4). |
| 11/21/14 | Lina Kaisey | 2.60 | Revise motion re environmental issues (1.4); draft declaration re same (1.2). |
| 11/22/14 | Howard Kaplan | 3.20 | Research re environmental issues. |
| 11/22/14 | Brenton A Rogers | 3.90 | Research re privilege issues. |
| 11/23/14 | Howard Kaplan | 3.80 | Research re environmental issues. |
| 11/23/14 | Brenton A Rogers | 2.80 | Review and analyze fact development re litigation issues (1.0); revise draft litigation pleading (.5); review and analyze research re privilege issues (1.3). |
| 11/23/14 | Mark E McKane | .40 | Correspond with E. Sassower, C. Husnick re litigation issues. |
| 11/24/14 | Teresa Lii | 2.80 | Revise Sierra Club settlement agreement (1.7); review same (.3); correspond with L. Kaisey and A. Yenamandra re same (.5); telephone conference with S. Moore re same (.1); correspond with RLF re filing of same (.2). |
| 11/24/14 | Lina Kaisey | .60 | Revise motion re environmental issues (.5); revise declaration re same (.1). |
| 11/26/14 | David M Nemecek | .50 | Review litigation issues. |
| 11/26/14 | Mark F Schottinger | 1.30 | Research re litigation issues (.8); draft summary re same (.4); correspond with B. Stephany re same (.1). |
| 11/26/14 | Bryan M Stephany | 2.50 | Draft response to Creditors' Committee objections. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/28/14 | Howard Kaplan | 2.80 | Research re environmental issues. |
| | | 98.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582760**
**Client Matter: 14356-41**

_____

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                          $ 5,693.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 5,693.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 2.40 | 915.00 | 2,196.00 |
| Marc Kieselstein, P.C. | .30 | 1,125.00 | 337.50 |
| Mark E McKane | 2.20 | 925.00 | 2,035.00 |
| Edward O Sassower, P.C. | 1.00 | 1,125.00 | 1,125.00 |
| **TOTALS** | **5.90** | | **$5,693.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Chad J Husnick | 1.10 | Attend TCEH disinterested director meeting. |
| 11/05/14 | Mark E McKane | 1.10 | Telephone conference with TCEH disinterested director re governance matters. |
| 11/06/14 | Chad J Husnick | .70 | Telephone conference with H. Sawyer, S. Dore re governance issues (.5); prepare for same (.2). |
| 11/07/14 | Chad J Husnick | .30 | Attend TCEH board meeting. |
| 11/07/14 | Mark E McKane | 1.10 | Telephone conference with H. Sawyer re fiduciary duty issues (.4); telephone conference with H. Sawyer, S. Dore re process and timing for selecting separate counsel (.7). |
| 11/14/14 | Edward O Sassower, P.C. | 1.00 | Telephone conference with H. Sawyer re independent director counsel. |
| 11/21/14 | Chad J Husnick | .30 | Participate in TCEH disinterested director meeting with H. Sawyer. |
| 11/24/14 | Marc Kieselstein, P.C. | .30 | Telephone conference with H. Sawyer re independent advisor protocol. |
|  |  | 5.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582761**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 13,216.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 13,216.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 3.60 | 450.00 | 1,620.00 |
| Natasha Hwangpo | 2.40 | 535.00 | 1,284.00 |
| Brett Murray | 1.90 | 625.00 | 1,187.50 |
| Aparna Yenamandra | 14.60 | 625.00 | 9,125.00 |
| **TOTALS** | **22.50** | | **$13,216.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 11/03/14 | Aparna Yenamandra | .60 | Correspond with S. Moore, B. Frenzel re committee's diligence requests on Comanche Peak Motion. |
| 11/05/14 | Aparna Yenamandra | .50 | Correspond with S. Moore, B. Frenzel re committee comments to Comanche Peak motion. |
| 11/06/14 | Brett Murray | 1.90 | Telephone conference with B. Frenzel re Comanche Peak investments (.4); analyze same (1.5). |
| 11/06/14 | Aparna Yenamandra | .30 | Revise response to committee comments to Comanche Peak motion. |
| 11/10/14 | Aparna Yenamandra | 1.10 | Correspond with S. Moore, B. Frenzel re committee's diligence requests re Comanche Peak Motion (.7); review committee comments to order (.3); correspond with B. Schartz, C. Husnick and B. Frenzel re same (.1). |
| 11/11/14 | Aparna Yenamandra | 1.80 | Telephone conference with S. Moore and N. Spence re Comanche Peak diligence issues (.6); draft supplement re same (1.2). |
| 11/12/14 | Aparna Yenamandra | 1.00 | Telephone conference with D. Harris re Comanche Peak supplement (.3); telephone conference with S. Moore, N. Spence re Comanche Peak diligence issues (.7). |
| 11/13/14 | Aparna Yenamandra | 1.50 | Revise Comanche Peak supplement (1.1); correspond with S. Moore re same (.4). |
| 11/13/14 | Rebecca Blake Chaikin | .60 | Revise declaration to supplemental motion re MHI withdrawal from Comanche Peak Joint Venture. |
| 11/14/14 | Aparna Yenamandra | .90 | Review Comanche Peak declaration (.3); correspond with N. Spence, S. Moore e committee diligence issues (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Natasha Hwangpo | 2.40 | Correspond with R. Chaikin and A. Yenamandra re declaration in support of supplement to Comanche Peak motion (.3); revise same (2.1). |
| 11/17/14 | Aparna Yenamandra | 2.00 | Finalize Comanche Peak supplement (1.6); correspond with MHI, Morrison & Foerster re same (.4). |
| 11/19/14 | Aparna Yenamandra | 4.90 | Correspond with creditor constituencies re Comanche Peak order (1.4); correspond with B. Frenzel, S. Moore re same (.6); office conference with R. Chaikin re same (.2); prepare talking points re hearing update, Comanche Peak order (1.9); correspond with K&E working group re same (.8). |
| 11/19/14 | Rebecca Blake Chaikin | 3.00 | Prepare hearing materials re MHI withdrawal motion (2.2); revise proposed order for MHI withdrawal (.2); correspond with B. Schartz, A. Yenamandra and N. Hwangpo re same (.4); office conference with A. Yenamandra re same (.2). |
|  |  | 22.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582762**
**Client Matter: 14356-47**

---

**In the matter of    [TCEH] Non-K&E Retention & Fee Apps**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                 $ 6,316.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 6,316.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 3.70 | 450.00 | 1,665.00 |
| Chad J Husnick | 4.40 | 915.00 | 4,026.00 |
| Aparna Yenamandra | 1.00 | 625.00 | 625.00 |
| **TOTALS** | **9.10** | | **$6,316.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
47 - [TCEH] Non-K&E Retention & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Chad J Husnick | .30 | Telephone conference with L. Marinuzzi re Morrison Foerster fee application (.1); correspond with E. Geier and A. Yenamandra re same (.2). |
| 11/10/14 | Chad J Husnick | 3.70 | Attend portion of telephone conference with advisors to TCEH committee, TCEH second lien indenture trustee, TCEH ad hoc committee, and H. Sawyer re independent advisors (.9); correspond with K&E working group re same (.7); attend portions of telephone conference with advisors to the TCEH first lien lenders and H. Sawyer re independent advisors (.3); correspond with K&E working group re same (.5); review and analyze various issues re same (1.3). |
| 11/14/14 | Chad J Husnick | .40 | Attend portions of telephone conference with H. Sawyer, TCEH creditor representatives re independent advisors. |
| 11/18/14 | Aparna Yenamandra | 1.00 | Draft NDA for TCEH Financial Advisor (.7); correspond with A. Wright re same (.3). |
| 11/20/14 | Rebecca Blake Chaikin | 3.70 | Revise TCEH independent counsel retention application (2.8); revise related declarations (.9). |
| | | 9.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582763**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ 6,501.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 6,501.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 4.40 | 915.00 | 4,026.00 |
| Brenton A Rogers | 3.00 | 825.00 | 2,475.00 |
| **TOTALS** | **7.40** | | **$6,501.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Brenton A Rogers | 3.00 | Travel from Chicago, IL to Washington, DC (1.5) (billed at half time); return travel from Washington, DC to Chicago, IL (1.5) (billed at half time). |
| 11/06/14 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re meeting with TCEH creditors' committee advisors (billed at half time). |
| 11/10/14 | Chad J Husnick | 1.00 | Travel from Chicago, IL to New York, NY re TCEH creditor meetings (billed at half time). |
| 11/12/14 | Chad J Husnick | 1.70 | Travel from New York, NY to Chicago, IL re return from TCEH creditor meetings (billed at half time). |
| | | 7.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580495**
**Client Matter: 14356-49**

_____

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                $ 312.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                   $ 312.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .50 | 625.00 | 312.50 |
| **TOTALS** | **.50** | | **$312.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Aparna Yenamandra | .50 | Correspond with S. Dore, C. Husnick re TCEH committee diligence requests. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582764**
**Client Matter: 14356-51**

_____

**In the matter of    [TCEH] Plan/Disclosure Statements**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 27,610.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 27,610.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 10.30 | 915.00 | 9,424.50 |
| Marc Kieselstein, P.C. | 3.50 | 1,125.00 | 3,937.50 |
| Mark E McKane | 3.30 | 925.00 | 3,052.50 |
| Edward O Sassower, P.C. | 4.40 | 1,125.00 | 4,950.00 |
| Brian E Schartz | 2.10 | 840.00 | 1,764.00 |
| James H M Sprayregen, P.C. | 3.60 | 1,245.00 | 4,482.00 |
| **TOTALS** | **27.20** | | **$27,610.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    51 - [TCEH] Plan/Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Chad J Husnick | 1.10 | Telephone conference with TCEH creditors' committee advisors re bidding procedures ruling. |
| 11/06/14 | Marc Kieselstein, P.C. | 2.00 | Office conference with C. Husnick, J. Sprayregen and TCEH committee professionals re next steps on bid procedures, independent advisors, intercompany claims (1.9); prepare for same (.1). |
| 11/06/14 | Chad J Husnick | 1.90 | Office conference with, J. Sprayregen, M. Kieselstein and TCEH creditors' committee advisors re bid procedures and independent advisors. |
| 11/06/14 | James H M Sprayregen, P.C. | 2.00 | Office conference with C. Husnick, M. Kieselstein, TCEH Unsecured Creditors Committee professionals re bidding procedures and plan negotiations (1.9); prepare for same (.1). |
| 11/10/14 | Edward O Sassower, P.C. | 4.40 | Telephone conference with H. Sawyer re plan issues and independent TCEH representation (1.2); review materials in preparation for same (1.7); telephone conference with H. Sawyer, J. Sprayregen, TCEH first lien professionals re same (1.0); analyze issues in preparation for same (.5). |
| 11/10/14 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with H. Sawyer, E. Sassower, TCEH first lien professionals re plan negotiations (1.0); correspond with E. Sassower re same (.6). |
| 11/11/14 | Mark E McKane | 1.60 | Telephone conference with TCEH first lien advisors re plan strategy (1.3); prepare for same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  51 - [TCEH] Plan/Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Chad J Husnick | 7.30 | Participate in meeting with TCEH first lien advisors re restructuring status and next steps (.9); prepare for same (.4); participate in meeting with TCEH ad hoc group advisors re same (1.7); prepare for same (.3); review and analyze plan issues (1.2); participate in client meeting re same (2.1); prepare for same (.7). |
| 11/19/14 | Marc Kieselstein, P.C. | 1.50 | Attend meeting with B. Schartz, M. McKane, and TCEH first lien creditors re plan strategy. |
| 11/19/14 | Brian E Schartz | 2.10 | Attend meeting with M. McKane, M. Kieselstein, and TCEH first lien creditors re plan (1.5); prepare for same (.6). |
| 11/19/14 | Mark E McKane | 1.70 | Participate in TCEH plan settlement meetings with B. Schartz, M. Kieselstein, and TCEH first lien creditors (1.5); prepare for same (.2). |
| | | 27.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582765**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 30,782.00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred              $ 30,782.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 2.50 | 450.00 | 1,125.00 |
| Jacob Goldfinger | 4.80 | 320.00 | 1,536.00 |
| Natasha Hwangpo | 2.60 | 535.00 | 1,391.00 |
| Andrew R McGaan, P.C. | .20 | 1,025.00 | 205.00 |
| Robert Orren | 1.60 | 290.00 | 464.00 |
| Edward O Sassower, P.C. | 3.40 | 1,125.00 | 3,825.00 |
| Brian E Schartz | 10.40 | 840.00 | 8,736.00 |
| Aaron Slavutin | .70 | 625.00 | 437.50 |
| Aparna Yenamandra | 20.90 | 625.00 | 13,062.50 |
| **TOTALS** | **47.10** | | **$30,782.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/03/14 | Aparna Yenamandra | 3.10 | Telephone conference with J. Ho, B. Schartz, T. Nutt, S. Dore re hedging and trading (.8); revise motion re same (1.9); correspond with S. Serajeddini re assumption of hedging contract extensions (.4). |
| 11/03/14 | Aaron Slavutin | .30 | Correspond with S. Serajeddini, W. Hildbold re trade contract assumption. |
| 11/03/14 | Brian E Schartz | 1.30 | Telephone conference re 2016 hedging with J. Ho, A. Yenamandra, T. Nutt, S. Dore (.8); prepare for same (.5). |
| 11/04/14 | Aparna Yenamandra | 3.50 | Telephone conference with A. Catto, B. Schartz re 2016 hedging (.6); revise motion re same (2.7); telephone conference with M. Carter re same (.2). |
| 11/04/14 | Brian E Schartz | 1.40 | Telephone conference with A. Catto and A. Yenamandra re trading motion (.6); prepare for same (.8). |
| 11/05/14 | Aparna Yenamandra | 2.20 | Telephone conference with J. Ho, M. Carter, T. Silvey, B. Schartz, T. Nutt, S. Dore re hedging and trading (.6); revise re same (1.6). |
| 11/05/14 | Brian E Schartz | 2.50 | Review trading motion (1.9); attend telephone conference with A. Yenamandra and client re 2016 hedging (.6). |
| 11/06/14 | Aparna Yenamandra | 4.70 | Telephone conference with J. Ho, B. Schartz, T. Nutt, S. Dore, N. Hwangpo re hedging and trading (.9); revise motion re same (2.1); revise declaration re same (.7); telephone conference with T. Nutt re same (.3); revise motion to shorten notice (.7). |
| 11/06/14 | Natasha Hwangpo | 2.60 | Telephone conference with A. Yenamandra, B. Schartz, T. Nutt, J. Hoe, S. Dore, T. Silvey, I. Catto re 2015 hedging motion (.9); revise motion and order re same (.4); revise Nutt declaration re same (1.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Jacob Goldfinger | 2.80 | Search precedent re hedging pleadings and procedures. |
| 11/06/14 | Brian E Schartz | 2.60 | Telephone conference with A. Yenamandra, N. Hwangpo, T. Nutt, J. Hoe, S. Dore, T. Silvey, I. Catto re hedging (.9); prepare for same (.8); participate in telephone conference with client re contracts (.9). |
| 11/07/14 | Aparna Yenamandra | .40 | Correspond with B. Schartz re hedging stipulations. |
| 11/10/14 | Aparna Yenamandra | .30 | Telephone conference with R. Wagner re hedging and trading issues. |
| 11/10/14 | Brian E Schartz | .60 | Telephone conference with client re trading motion. |
| 11/11/14 | Aparna Yenamandra | .30 | Correspond with N. Hwangpo re hedging and trading stipulation. |
| 11/13/14 | Robert Orren | 1.60 | Research case law and articles re safe harbor provision (1.4); correspond with B. Schartz re same (.2). |
| 11/14/14 | Aparna Yenamandra | .50 | Telephone conference with A. Schwartz, R. Schepacarter, B. Schartz, T. Nutt, M. Carter re hedging and trading. |
| 11/14/14 | Aaron Slavutin | .40 | Revise trade contract assumption CNO (.2); correspond with RLF and K&E working groups re same (.2). |
| 11/14/14 | Brian E Schartz | .80 | Telephone conference with A. Yenamandra, A. Schwartz, R. Schepacarter, T. Nutt, M. Carter re trading motion (.5); prepare for same (.3). |
| 11/17/14 | Aparna Yenamandra | .80 | Telephone conference with J. Ho, T. Nutt, J. Stegenga re hedging and trading order (.4); revise re same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
 57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Brian E Schartz | .60 | Correspond with K&E working group and Morrison & Foerster re comments to non-prop trading order. |
| 11/17/14 | Andrew R McGaan, P.C. | .20 | Revise draft language in trading motion. |
| 11/18/14 | Aparna Yenamandra | 1.20 | Correspond with B. Hildbold, M. McKane, C. Husnick, T. Nutt re hedging and trading. |
| 11/19/14 | Aparna Yenamandra | 2.80 | Telephone conference with B. Schartz, T. Silvey, T. Nutt, J. Ho re trading order (.4); telephone conference with Morrison & Foerster re same (.5); telephone conference with PW re same (.6); telephone conference with S&C re same (.6); correspond with same re same (.7). |
| 11/19/14 | Rebecca Blake Chaikin | 2.50 | Prepare hearing materials re hedging and trading motion. |
| 11/19/14 | Edward O Sassower, P.C. | 1.20 | Review materials re hedging and trading motion for omnibus hearing (.3); correspond with B. Schartz re same (.9). |
| 11/19/14 | Jacob Goldfinger | 2.00 | Review precedent re hedging pleadings and orders. |
| 11/19/14 | Brian E Schartz | .60 | Telephone conference with A. Yenamandra, T. Silvey, T. Nutt, J. Ho re hedging and trading (.4); prepare for same (.2). |
| 11/20/14 | Aparna Yenamandra | 1.10 | Finalize hearing talking points re hedging and trading motion. |
| 11/20/14 | Edward O Sassower, P.C. | 2.20 | Review materials and talking points re hedging and trading motion for omnibus hearing (1.6); correspond with B. Schartz re same (.6). |
| | | 47.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582766**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                $ 54,502.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 54,502.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.60 | 915.00 | 1,464.00 |
| Brett Murray | 3.00 | 625.00 | 1,875.00 |
| Robert Orren | 1.10 | 290.00 | 319.00 |
| Jonah Peppiatt | 45.50 | 535.00 | 24,342.50 |
| Anthony Sexton | .10 | 645.00 | 64.50 |
| Aaron Slavutin | 42.30 | 625.00 | 26,437.50 |
| **TOTALS** | **93.60** | | **$54,502.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Jonah Peppiatt | .50 | Review and analyze correspondence re vendor issues. |
| 11/03/14 | Jonah Peppiatt | 1.80 | Research vendor issues (.4); draft memorandum re same (1.2); office conference with A. Slavutin re same (.1); correspond with A. Slavutin re same (.1). |
| 11/03/14 | Aaron Slavutin | 2.90 | Review research re vendor issue (.3); revise vendor memorandum (2.5); office conference with J. Peppiatt re same (.1). |
| 11/03/14 | Chad J Husnick | .70 | Telephone conference with TCEH junior creditors' advisors re protocol status update (.5); telephone conference with J. Coffee re same (.1); correspond with B. Schartz re same (.1). |
| 11/04/14 | Jonah Peppiatt | 4.90 | Draft vendor analysis memorandum (4.3); office conference with A. Slavutin re same (.6). |
| 11/04/14 | Aaron Slavutin | 2.60 | Correspond with K&E, Company and A&M working groups re vendor issues (.4); prepare summary re vendor issues (.3); review precedent re vendor issue (.3); telephone conference with A&M re same (.3); review recent precedent re same (.7); office conference with J. Peppiatt re vendor memorandum (.6). |
| 11/04/14 | Chad J Husnick | .10 | Correspond with A. Bartram, H. Morris, T. Nutt, S. Dore, C. Gooch re TCEQ invoice. |
| 11/05/14 | Jonah Peppiatt | 5.40 | Revise vendor analysis memorandum (3.9); office conference with A. Slavutin re same (.2); correspond with same re same (.7); research order language re administrative expenses (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/05/14 | Aaron Slavutin | 1.40 | Correspond with J. Peppiatt re next steps (.2); prepare for telephone conference with A&M re vendor issues (.1); attend same (.2); office conference with J. Peppiatt re same (.2); office conference with J. Peppiatt re vendor issues (.7). |
| 11/06/14 | Jonah Peppiatt | 3.40 | Revise vendor treatment analysis memorandum (1.7); correspond with A. Slavutin re same (.1); research re same (1.2); correspond with J. Dwyer re same (.3); research re same (.1). |
| 11/06/14 | Aaron Slavutin | .80 | Telephone conference with Company and K&E working groups re vendor issues |
| 11/07/14 | Jonah Peppiatt | 3.00 | Revise vendor treatment analysis memorandum (2.2); correspond with A. Slavutin re same (.3); office conference with same re same (.5). |
| 11/07/14 | Aaron Slavutin | .80 | Correspond with J. Peppiatt re vendor analysis (.3); office conference with J. Peppiatt re vendor analysis (.5). |
| 11/08/14 | Jonah Peppiatt | 2.10 | Revise vendor treatment memorandum (1.9); correspond with A. Slavutin re same (.2). |
| 11/09/14 | Jonah Peppiatt | 3.40 | Revise memorandum re vendor treatment (3.1); telephone conference with A. Slavutin re same (.2); draft correspondence to Epiq re same (.1) |
| 11/09/14 | Aaron Slavutin | 5.70 | Revise vendor analysis (1.7); correspond with J. Peppiatt re same (.2); revise same (1.6); telephone conference with J. Peppiatt re same (.2); revise same (1.8); correspond with S. Serajeddini and J. Peppiatt re same (.2). |
| 11/10/14 | Jonah Peppiatt | 3.70 | Draft vendor issues list (1.1); revise same (1.4); correspond with A. Slavutin re same (.5); office conference with same re same (.2); revise same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Aaron Slavutin | 1.90 | Correspond with S. Serajeddini re vendor issues (.2): office conference with J. Peppiatt re same (.2); review and comment on corresponding deliverables (1.1); telephone conference with K. Frazier re same (.2); follow up accordingly (.2). |
| 11/11/14 | Anthony Sexton | .10 | Correspond with K&E working group re vendor issues. |
| 11/11/14 | Jonah Peppiatt | .20 | Correspond with A. Slavutin re vendor issues. |
| 11/11/14 | Aaron Slavutin | 1.80 | Correspond with S. Serajeddini re vendor issue (.1); correspond with Company, A&M working groups and S. Serajeddini re same (.2); analyze vendor issues (.5); correspond with C. Gooch, K. Frazier, B. Schartz and P. Mosley re same (.2); correspond with B. Schartz re vendor issues (.5); revise same (.3). |
| 11/12/14 | Jonah Peppiatt | 2.00 | Office conference with A. Slavutin re vendor considerations (.2); review and analyze vendor contracts (.5); telephone conference with A. Slavutin re vendor contracts (.1); office conference with same re same (.3); revise vendor analysis summary (.3); draft issues list re vendor (.6). |
| 11/12/14 | Aaron Slavutin | 1.00 | Correspond with S. Serajeddini re open issues (.2); office conference with J. Peppiatt re same (.2); review vendor correspondence (.2); telephone conference with J. Peppiatt re vendor issues (.1); office conference with J. Peppiatt re vendor issues (.3). |
| 11/13/14 | Jonah Peppiatt | .50 | Office conference with A. Slavutin re vendor issues (.1); revise analysis of vendor issues (.4). |
| 11/13/14 | Aaron Slavutin | 1.00 | Review vendor issues (.4); office conference with J. Peppiatt re same (.1); follow up with vendor re issues (.5). |
| 11/14/14 | Jonah Peppiatt | .20 | Review vendor treatment analysis. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Chad J Husnick | .80 | Prepare for and attend telephone conference with S. Dore, S. Moore re vendor settlement (.6); correspond with same re same (.2). |
| 11/17/14 | Brett Murray | 1.10 | Review vendor agreement (.4); telephone conference with A. Slavutin and A. Burton re same (.3); revise claim settlement agreement (.3); correspond with  S. Serajeddini re certificate of counsel for lease assumption (.1). |
| 11/17/14 | Jonah Peppiatt | 2.60 | Revise vendor treatment analysis. |
| 11/17/14 | Aaron Slavutin | .70 | Analyze vendor issue (.2); telephone conferences with B. Murray and A. Burton re same (.3); correspond with same re same (.2). |
| 11/18/14 | Jonah Peppiatt | 2.30 | Draft analysis of vendor contracts (2.1); office conference with A. Slavutin re same (.2). |
| 11/18/14 | Aaron Slavutin | 3.90 | Analyze vendor issue summary (.6); office conference with J. Peppiatt re same (.2); analyze summaries (.3); prepare for telephone conference with Company and A&M re same (.4); attend same (1.4); telephone conference with T. Dennis re same (.5); review outstanding vendor issue (.3); telephone conference with Company re same (.2). |
| 11/18/14 | Robert Orren | 1.10 | Research case law re vendor claims (.8); correspond with J. Peppiatt re same (.3). |
| 11/19/14 | Jonah Peppiatt | 1.50 | Draft analysis of vendor issues (1.2); correspond with A. Slavutin re same (.1); office conference with same re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Aaron Slavutin | 5.70 | Manage vendor issues (.6); telephone conference with K. Frazier re same (.3); analyze vendor issue (.7); office conference with J. Peppiatt re same (.2); prepare for office conference re open issues (.5); research re same (.6); manage vendor issues (1.1); correspond and telephone conference with Company and A&M re vendor issues (1.0); revise GT letter (.5); correspond with C. Husnick, E. Sassower, M. Kieselstein and S. Hessler re same (.2). |
| 11/20/14 | Jonah Peppiatt | .20 | Review and analyze correspondence re recoupment analysis. |
| 11/20/14 | Aaron Slavutin | 2.20 | Correspond with S. Serajeddini re vendor issues (.5); revise analysis re same (.8); correspond with K. Frazier and S. Serajeddini re same (.3); research re same (.6). |
| 11/21/14 | Brett Murray | .80 | Correspond with T. Silvey, B. Schartz re Alcoa background deck (.3); review same (.3); review claim settlement procedures (.2). |
| 11/21/14 | Jonah Peppiatt | 4.50 | Analyze recoupment issues (2.1); correspond with company re same (.2); telephone conference with A. Slavutin re same (.3); revise and develop same (1.6); correspond with A. Slavutin, S. Serajeddini, K. Frazier, J. Dwyer, and J. Berardi re same (.3). |
| 11/21/14 | Aaron Slavutin | 3.40 | Correspond with J. Peppiatt and S. Serajeddini re vendor analysis (1.2); telephone conference with J. Peppiatt re same (.3); revise same (1.9). |
| 11/23/14 | Jonah Peppiatt | 1.30 | Revise summary of recoupment issues (.9); correspond with S. Serajeddini and A. Slavutin re same (.4). |
| 11/23/14 | Aaron Slavutin | .70 | Correspond with S. Serajeddini, J. Peppiatt re open issues (.3); analyze same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/14 | Jonah Peppiatt | 2.00 | Revise issues summary re vendor issues (1.1); correspond with A. Slavutin re same (.3); telephone conference with, A. Slavutin, K. Frazier, J. Dwyer, and J. Berardi re same (.5); telephone conference with A. Slavutin re same (.1). |
| 11/24/14 | Aaron Slavutin | 4.80 | Correspond with S. Serajeddini re vendor analysis (.6); research re same (1.6); correspond with opposing counsel re same (.4); correspond with S. Serajeddini and J. Peppiatt re same (.3); prepare for telephone conference with J. Peppiatt, K. Frazier and Company working group re same (.3); attend same (.5); telephone conference with J. Peppiatt re same (.1); correspond with S. Serajeddini, B. Schartz re vendor issue (.2); analyze same (.3); correspond with A. Burton and B. Murray re same (.5). |
| 11/25/14 | Brett Murray | 1.10 | Revise claim settlement agreement (.5); correspond with S. Serajeddini re same (.3); correspond with Latham & Watkins re same (.3). |
| 11/25/14 | Aaron Slavutin | .80 | Correspond with S. Serajeddini, K. Frazier re administrative expense issue (.7); research re same (.1) |
| 11/27/14 | Aaron Slavutin | .20 | Correspond with S. Serajeddini, J. Dwyer re vendor issues. |
| | | 93.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582767**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 11,417.00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 11,417.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Katherine Bolanowski | 1.30 | 795.00 | 1,033.50 |
| Michelle Kilkenney | 2.50 | 995.00 | 2,487.50 |
| Mark E McKane | 2.30 | 925.00 | 2,127.50 |
| Joshua Samis | 2.00 | 840.00 | 1,680.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| Spencer A Winters | 6.70 | 535.00 | 3,584.50 |
| **TOTALS** | **15.40** | | **$11,417.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Katherine Bolanowski | .30 | Attend portion of telephone conference with M. Kilkenney, J. Samis re open issues. |
| 11/03/14 | Michelle Kilkenney | 1.00 | Telephone conference with K. Bolanowski, J. Samis re next steps. |
| 11/03/14 | Joshua Samis | 1.00 | Telephone conference with K. Bolanowski, M. Kilkenney re case update. |
| 11/10/14 | Katherine Bolanowski | 1.00 | Attend telephone conference with J. Samis, M. Kilkenney re case update. |
| 11/10/14 | Spencer A Winters | 3.60 | Research re makewhole issues (2.4); draft summary re same (.8); correspond with S. Serajeddini re same (.4). |
| 11/10/14 | Michelle Kilkenney | 1.00 | Attend telephone conference with J. Samis and K. Bolanowski re case update. |
| 11/10/14 | Joshua Samis | 1.00 | Telephone conference with M. Kilkenney and K. Bolanowski re open issues. |
| 11/11/14 | Spencer A Winters | 1.60 | Research re makewhole issues (1.4); correspond with K&E working group re same (.2). |
| 11/12/14 | Mark E McKane | 1.00 | Correspond with S. Dore, A. Wright re EFIH first lien makewhole schedule (.7); correspond with R. Howell re makewhole issues (.3). |
| 11/19/14 | Spencer A Winters | 1.50 | Research re makewhole issues (1.3); circulate findings to S. Serajeddini re same (.2). |
| 11/20/14 | Brian E Schartz | .60 | Analyze issues re makewhole. |
| 11/20/14 | Mark E McKane | .60 | Correspond with K&E working group re makewhole and interest rate issues (.1); analyze same (.5). |
| 11/21/14 | Mark E McKane | .70 | Correspond with K&E litigation working group re E-side committee's requests (.3); analyze same (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 11/24/14 | Michelle Kilkenney | .50 | Correspond with K&E working group re open issues. |
| | | 15.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4582768**
**Client Matter: 14356-67**

_____

**In the matter of    [EFIH] Claims Administration & Objection**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                   $ 5,446.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                   $ 5,446.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    67 - [EFIH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew R McGaan, P.C. | 1.00 | 1,025.00 | 1,025.00 |
| Mark E McKane | .50 | 925.00 | 462.50 |
| Spencer A Winters | 7.40 | 535.00 | 3,959.00 |
| **TOTALS** | **8.90** | | **$5,446.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    67 - [EFIH] Claims Administration & Objection

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/25/14 | Spencer A Winters | 3.20 | Draft response letter to creditor demand letter (1.8); research re same (1.4). |
| 11/25/14 | Mark E McKane | .50 | Correspond with S. Hessler, C. Husnick re E-side committee discovery protocol issues (.1); analyze same (.4). |
| 11/28/14 | Spencer A Winters | 1.30 | Draft response letter to creditor demand letter (.6); research re same (.7). |
| 11/29/14 | Spencer A Winters | 2.90 | Draft response letter to creditor demand letter (1.8); research re same (1.1). |
| 11/30/14 | Andrew R McGaan, P.C. | 1.00 | Correspond with K&E restructuring working group re planning for creditor meetings and related talking points (.2); analyze related issues (.8). |
| | | 8.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582769**
**Client Matter: 14356-68**

_____

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                            $ 330,392.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 330,392.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 89.90 | 595.00 | 53,490.50 |
| David R Dempsey | 3.90 | 825.00 | 3,217.50 |
| Jason Douangsanith | 16.00 | 195.00 | 3,120.00 |
| Michael Esser | 57.30 | 750.00 | 42,975.00 |
| Beth Friedman | .30 | 355.00 | 106.50 |
| Richard U S Howell | 160.60 | 795.00 | 127,677.00 |
| Lucas J Kline | 3.80 | 750.00 | 2,850.00 |
| Adrienne Levin | .20 | 310.00 | 62.00 |
| Andrew R McGaan, P.C. | 32.90 | 1,025.00 | 33,722.50 |
| Mark E McKane | 5.60 | 925.00 | 5,180.00 |
| Michael A Petrino | 27.20 | 775.00 | 21,080.00 |
| Giang Pettinati | 5.50 | 275.00 | 1,512.50 |
| Meghan Rishel | 19.90 | 250.00 | 4,975.00 |
| Mark F Schottinger | 8.80 | 595.00 | 5,236.00 |
| Michael B Slade | .30 | 905.00 | 271.50 |
| Kenneth J Sturek | 4.70 | 330.00 | 1,551.00 |
| Holly R Trogdon | 39.30 | 450.00 | 17,685.00 |
| Andrew J Welz | 8.00 | 710.00 | 5,680.00 |
| **TOTALS** | **484.20** | | **$330,392.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/14 | Michael Esser | .30 | Correspond with J. Gould and A. Davis re makewhole privilege log. |
| 11/01/14 | Holly R Trogdon | 3.70 | Review documents for potential supplemental production re makewhole issues. |
| 11/02/14 | Michael Esser | .20 | Correspond with A. Davis re makewhole privilege log. |
| 11/02/14 | Alexander Davis | .90 | Draft letter to First Lien Indenture Trustee re makewhole litigation privilege log (.7); correspond with M. Schottinger re same (.2). |
| 11/02/14 | Holly R Trogdon | .20 | Review fact chronology re makewhole claims. |
| 11/03/14 | Michael Esser | 1.90 | Draft amended responses and objections to 30(b)(6) deposition notice in makewhole litigation (1.4); draft cover letter re same (.3); correspond with K&E working group re same (.2). |
| 11/03/14 | Alexander Davis | 7.20 | Correspond with M. Schottinger and J. Douangsanith re makewhole litigation privilege log (.8); revise makewhole privilege log entries (2.3); telephone conference with H. Trogdon re makewhole litigation deposition preparation (.4); draft cover letter, responses and objections to makewhole litigation deposition notices (3.7). |
| 11/03/14 | Mark F Schottinger | 8.80 | Analyze documents re make-whole claims (4.6); draft privilege descriptions re same (3.4); correspond with A. Davis re same (.8). |
| 11/03/14 | Holly R Trogdon | 3.90 | Prepare materials for deposition re makewhole claims (3.5); telephone conference with A. Davis re same (.4). |
| 11/03/14 | Giang Pettinati | 5.50 | Compile EFIH debt issuance materials (5.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/14 | Jason Douangsanith | 2.40 | Correspond with A. Davis re makewhole privilege log (.1); review makewhole privilege log (1.6); prepare chronological summary of key documents re same (.7). |
| 11/03/14 | Michael A Petrino | 1.90 | Revise motions to set schedule and to consolidate make whole litigation. |
| 11/03/14 | Richard U S Howell | 6.30 | Research re makewhole claims (3.3); review analysis re same (1.2); review second lien makewhole litigation complaint (.2); review bifurcation briefing and additional documents re same (1.6). |
| 11/04/14 | Michael Esser | 5.60 | Revise amended responses and objections to deposition notice (2.2); correspond with D. Dempsey re same (1.3); telephone conference with H. Trogdon re makewhole depositions (.1); telephone conference with A. Davis re to privilege log (.8); coordinate re same (1.2). |
| 11/04/14 | Alexander Davis | 3.80 | Revise makewhole litigation privilege log in preparation for production (3.0); telephone conference with M. Esser re same (.8). |
| 11/04/14 | Meghan Rishel | 3.40 | Draft spreadsheet re key language changes in indentures (3.1); office conference with H. Trogdon re same (.3). |
| 11/04/14 | Holly R Trogdon | 4.30 | Office conference with M. Rishel re preparation of work product re makewhole depositions (.3); telephone conference with M. Esser re makewhole depositions (.1); correspond with A. Davis re same (.3); prepare materials re same (3.6). |
| 11/04/14 | Jason Douangsanith | 2.10 | Correspond with H. Trogdon re key language index (.2); prepare key language index (.8); review documents report (1.1). |
| 11/04/14 | Richard U S Howell | 2.40 | Review materials re makewhole litigations. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Michael Esser | 3.70 | Telephone conference with R. Howell, D. Dempsey, H. Trogdon, A. Davis and M. Petrino re makewhole strategy (1.8); draft makewhole discovery letter (.7); revise key document binder for deposition preparation (1.2). |
| 11/05/14 | Alexander Davis | 14.30 | Revise makewhole litigation privilege log (2.9); revise privilege log letter (3.4); prepare materials re makewhole litigation (.9); telephone conference with R. Howell, D. Dempsey, H. Trogdon, M. Esser and M. Petrino re same (2.0); telephone conference with H. Trogdon re deposition preparation materials (.3); correspond with M. Esser and R. Howell re deposition preparation materials for client (.1); prepare deposition binder for (4.7). |
| 11/05/14 | Holly R Trogdon | 2.90 | Review re deposition materials (.8); telephone conference with A. Davis re same (.3); telephone conference with R. Howell, D. Dempsey, M. Esser, A. Davis and M. Petrino re makewhole litigation (1.8). |
| 11/05/14 | Jason Douangsanith | 2.90 | Correspond with H. Trogdon re indices (.2); prepare same (2.7). |
| 11/05/14 | Michael A Petrino | .60 | Attend portion of telephone conference with D. Dempsey, R. Howell, M. Esser, A. Davis, and H. Trogdon re makewhole litigation. |
| 11/05/14 | David R Dempsey | 3.20 | Telephone conference with R. Howell, M. Esser, H. Trogdon, A. Davis and M. Petrino re makewhole litigation (2.0); prepare for same (.4); review pleadings re same (.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/14 | Richard U S Howell | 7.60 | Telephone conference re first lien makewhole litigation with D. Dempsey, H. Trogdon, M. Esser, A. Davis and M. Petrino (2.0); draft list of outstanding discovery issues in first lien makewhole adversary proceeding (.9); review correspondence re first lien makewhole strategy (1.4); analyze and research re same (1.8); correspond with M. McKane re second lien makewhole strategy (1.5). |
| 11/05/14 | Mark E McKane | .40 | Correspond with R. Howell re makewhole issues. |
| 11/06/14 | Michael Esser | 5.70 | Coordinate makewhole key documents binder (.7); correspond with H. Trogdon re same (.6); telephone conference with H. Trogdon re privilege log (.4); draft discovery letter re privilege log (1.8); revise privilege log (2.2). |
| 11/06/14 | Alexander Davis | 1.70 | Revise makewhole privilege log (1.1); revise response letter re same (.6). |
| 11/06/14 | Meghan Rishel | 4.40 | Prepare makewhole litigation key documents (4.2); correspond with H. Trogdon re same (.2). |
| 11/06/14 | Holly R Trogdon | 5.60 | Correspond with M. Rishel re preparation of witness materials (.2); revise same (1.7); revise letter re discovery response (.9); review revised privilege log re makewhole (1.8); telephone conference with M. Esser re same (.4); correspond with M. Esser and A. Davis re preparation of materials and privilege log (.6). |
| 11/06/14 | Jason Douangsanith | .20 | Prepare summary index. |
| 11/06/14 | Michael A Petrino | 7.80 | Revise draft motion for leave to amend answer (3.6); research re same (4.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Richard U S Howell | 10.40 | Analyze first lien makewhole adversary proceedings (3.6); review correspondence from K&E working group re scheduling issues for first lien makewhole adversary proceeding (1.4); review materials re scheduling for first lien makewhole adversary proceeding (.1); correspond with D. Dempsey re first and second lien makewhole proceedings (.4); review materials re depositions of K. Moldovan and T. Horton (4.9). |
| 11/06/14 | Andrew R McGaan, P.C. | .40 | Review and revise letter re make whole litigation issues. |
| 11/07/14 | Michael Esser | 5.30 | Revise makewhole privilege log (3.2); draft discovery letter re same (2.1). |
| 11/07/14 | Alexander Davis | .40 | Review privilege log response letter (.1); update privilege log (.3). |
| 11/07/14 | Meghan Rishel | .40 | Prepare makewhole litigation key documents. |
| 11/07/14 | Holly R Trogdon | 1.40 | Revise letter re privilege log (.4); revise makewhole privilege log (.5); correspond with M. Esser re same (.1); correspond with M. Rishel and R. Howell re client depositions (.4). |
| 11/07/14 | Michael A Petrino | 2.90 | Revise draft make whole pleadings. |
| 11/07/14 | David R Dempsey | .70 | Telephone conference with A. Wright and R. Howell re makewhole litigation (.5); telephone conference with R. Howell re same (.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/07/14 | Richard U S Howell | 8.90 | Telephone conference with D. Dempsey and A. Wright re makewhole adversary proceedings (.5); telephone conference with D. Dempsey re same (.2); telephone conference with A. Wright re makewhole adversary proceedings (.9); revise draft scheduling order and discovery protocol for first lien makewhole proceeding (1.7); review materials re makewhole proceedings (3.4); analyze outstanding makewhole litigation strategy issues (.8); review correspondence re makewhole litigation strategy (.2); draft update re makewhole litigation strategy (1.2). |
| 11/09/14 | Alexander Davis | 1.00 | Analyze privilege log for first lien makewhole litigation. |
| 11/09/14 | Richard U S Howell | 1.70 | Telephone conference on makewhole strategy with A. McGaan (.6); review documents re same (1.1). |
| 11/09/14 | Andrew R McGaan, P.C. | 1.30 | Telephone conference with R. Howell re discovery, trial and make whole strategy (.6); prepare for same (.7). |
| 11/10/14 | Alexander Davis | 7.20 | Analyze privilege log in first lien makewhole litigation. |
| 11/10/14 | Holly R Trogdon | .10 | Review issues re makewhole deposition preparation. |
| 11/10/14 | Jason Douangsanith | .20 | Prepare new pleadings for filing. |
| 11/10/14 | Michael A Petrino | 3.00 | Research re first lien make whole issues (1.4); prepare materials re same (1.1); telephone conference with R. Howell, A. McGaan, and M. McKane re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Richard U S Howell | 6.80 | Telephone conference with M. McKane, M. Petrino and A. McGaan re makewhole litigation strategy (.5); review materials re same (2.3); analyze scheduling issues (.7); analyze discovery issues in first lien makewhole litigation (.8); review correspondence from K&E working group re privilege log (.3); analyze deposition issues (.6); review materials in preparation for K. Moldovan deposition (1.3); telephone conference with J. Sabin re makewhole litigation (.3). |
| 11/10/14 | Mark E McKane | .50 | Telephone conference with A. McGaan, M. Petrino and R. Howell re makewhole litigation strategy. |
| 11/10/14 | Andrew R McGaan, P.C. | 3.40 | Telephone conference with M. McKane, M. Petrino and R. Howell re makewhole strategy (.5); telephone conference with E-side Committee re case status (2.3); correspond with M. McKane re makewhole litigation issues (.6). |
| 11/11/14 | Michael Esser | 2.20 | Analyze letter from First Lien trustee (.7); telephone conference with A. Davis re privilege log response letter (.3); analyze documents at issue re same (1.2). |
| 11/11/14 | Andrew J Welz | 8.00 | Coordinate responses to legacy discovery requests (6.2); prepare documents for production (1.8). |
| 11/11/14 | Alexander Davis | 7.10 | Telephone conference with M. Esser re privilege log response letter (.3); correspond with K. Chang re same (.4); prepare documents for production (.3); correspond with M. Esser re privilege log letter (.4); review and revise privilege log entries (.6); compile materials for deposition preparation session with K. Moldovan (5.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Holly R Trogdon | .90 | Correspond with A. Davis, J. Douangsanith, and M. Rishel re depositions (.3); prepare materials for same (.6). |
| 11/11/14 | Jason Douangsanith | 3.70 | Draft indenture index (1.0); prepare makewhole documents (2.2); prepare same and privilege log for attorney review (.5). |
| 11/11/14 | Richard U S Howell | 9.70 | Review materials re depositions (6.2); telephone conference with A. McGaan re first lien makewhole adversary proceeding (1.0); prepare for same (1.2); review materials re makewhole adversary proceedings (1.3). |
| 11/11/14 | Mark E McKane | .50 | Correspond with S. Dore, A. Wright, and A. McGaan re makewhole litigation strategy. |
| 11/11/14 | Andrew R McGaan, P.C. | 1.80 | Telephone conference with R. Howell re make whole strategy (1.0); correspond with M. McKane re make whole discovery and scheduling (.8). |
| 11/12/14 | Alexander Davis | 2.90 | Prepare additional documents and materials for deposition preparation session with K. Moldovan (2.6); telephone conference with R. Howell re redacted attorney work product (.3). |
| 11/12/14 | Meghan Rishel | 5.90 | Prepare makewhole litigation additional key documents materials (3.4); revise indenture summary outline (2.2); compile document review guidelines (.3). |
| 11/12/14 | Holly R Trogdon | .70 | Review materials for deposition preparation (.3); correspond with A. Davis re same (.2); research re same (.2). |
| 11/12/14 | Jason Douangsanith | .70 | Draft indenture index (.4); prepare key documents re same (.3). |
| 11/12/14 | Michael A Petrino | 3.20 | Review key documents re makewhole issues (2.1); revise motion for leave to amend answer (.4); draft First Lien Settlement Appeal WIP (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/14 | Richard U S Howell | 11.20 | Review materials in preparation for T. Horton, P. Keglevic and K. Moldovan depositions (9.6); telephone conference with A. Davis re redacted attorney work product (.4); correspond with K&E working group re makewhole litigation strategy (1.2). |
| 11/13/14 | Michael Esser | 10.70 | Attend portions of preparation sessions with K. Moldovan and A. Horton re makewhole depositions (7.1); prepare for same (3.6). |
| 11/13/14 | Alexander Davis | 8.60 | Prepare K. Moldovan for 30(b)(6) deposition (8.0); review makewhole litigation privilege log (.6). |
| 11/13/14 | Jason Douangsanith | .10 | Prepare new pleadings for filing. |
| 11/13/14 | Richard U S Howell | 12.70 | Correspond with K&E working group re proposed scheduling order for makewhole adversary proceeding (.8); attend K. Moldovan deposition preparation session (8.0); review materials for use in makewhole litigations (2.2); analyze litigation strategy for second lien makewhole litigation (1.4); review materials re deposition scheduling (.3). |
| 11/13/14 | Andrew R McGaan, P.C. | 2.20 | Correspond with M. McKane re make whole defenses, research and staffing (.4); correspond with R. Boller re proposed makewhole stipulation (.9); correspond with S. Hessler, M. Slade and R. Howell re litigation strategy (.4); correspond with S. Hessler re EFIH first lien settlement appeal (.5). |
| 11/14/14 | Michael Esser | .50 | Office conference re makewhole litigation materials with R. Howell. |
| 11/14/14 | Alexander Davis | 4.40 | Telephone conference with R. Howell and H. Trogdon re production of documents (.2); telephone conference with H. Trogdon re same (.1); redact document for possible production (1.3); draft update re makewhole litigation privilege log (2.8). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/14 | Meghan Rishel | .70 | Prepare materials re indentures (.5); telephone conference with H. Trogdon re document production (.2). |
| 11/14/14 | Holly R Trogdon | 2.40 | Telephone conference with A. Davis and R. Howell re document production (.2); telephone conference with M. Rishel re same (.2); correspond with T. McAllister re same (.6); telephone conference with A. Davis re same (.1); compile documents for production (.5); correspond with R. Howell and A. Davis re litigation strategy (.8). |
| 11/14/14 | Jason Douangsanith | .70 | Prepare makewhole documents. |
| 11/14/14 | Michael B Slade | .30 | Review makewhole scheduling. |
| 11/14/14 | Richard U S Howell | 6.90 | Review materials in preparation for K. Moldovan, T. Horton and P. Keglevic depositions (4.1); office conference with M. Esser re makewhole litigation production (.5); telephone conference with A. Davis and H. Trogdon re production of documents (.2); analyze makewhole litigation strategy (.9); prepare update re makewhole litigation (.4); review draft filings for second lien makewhole litigation (.8). |
| 11/14/14 | Adrienne Levin | .20 | Revise deposition tracking index. |
| 11/14/14 | Mark E McKane | .40 | Correspond with R. Howell re issues for board update re makewhole strategy. |
| 11/16/14 | Richard U S Howell | .70 | Review draft pleadings re amending answer to second lien makewhole complaint. |
| 11/16/14 | Andrew R McGaan, P.C. | .60 | Correspond with M. McKane and S. Hessler re makewhole strategy. |
| 11/16/14 | Kenneth J Sturek | 2.10 | Review citations re memorandum in support of motion for leave to file amended answer and counterclaims. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/14 | Michael Esser | 4.80 | Draft discovery letter to first lien trustee re privilege log in makewhole litigation (4.1); review documents re same (.7). |
| 11/17/14 | Alexander Davis | .90 | Correspond with R. Howell re makewhole litigation privilege log issues. |
| 11/17/14 | Meghan Rishel | 1.30 | Prepare materials for production (1.2); correspond with H. Trogdon re same (.1). |
| 11/17/14 | Holly R Trogdon | 1.20 | Review productions (.7); correspond with M. Rishel re index re same (.2); correspond with R. Howell and A. Davis re same (.3). |
| 11/17/14 | Jason Douangsanith | .20 | Prepare new pleadings for filing. |
| 11/17/14 | Michael A Petrino | .40 | Correspond with S. Ding re preparation oral argument. |
| 11/17/14 | Richard U S Howell | 7.60 | Review materials in advance of K. Moldovan deposition (2.9); telephone conference with R. Boller re makewhole litigation redaction issues (.2); analyze issues re same (.6); review makewhole litigation strategy and related open items (3.1); prepare update re makewhole litigation strategy for slide presentation (.6); review correspondence re privilege log (.2). |
| 11/17/14 | Kenneth J Sturek | 2.60 | Review cites re memorandum in support of motion for leave to file amended answer. |
| 11/18/14 | Alexander Davis | 6.80 | Prepare documents for use at K. Moldovan deposition preparation (2.6); draft deposition question outline (4.2). |
| 11/18/14 | Meghan Rishel | 2.40 | Prepare deposition materials. |
| 11/18/14 | Holly R Trogdon | 2.60 | Correspond with R. Howell re deposition preparations (.1); correspond with T. McAllister re same (.1); coordinate re same (1.7); revise makewhole analysis (.7). |
| 11/18/14 | Jason Douangsanith | .70 | Prepare key pleadings for attorney review (.4); prepare new pleadings for filing (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/18/14 | Beth Friedman | .30 | Correspond with M. Esser re makewhole adversary. |
| 11/18/14 | Richard U S Howell | 11.70 | Review materials for K. Moldovan deposition (5.1); review correspondence re first lien makewhole adversary proceeding (1.1); telephone conference with M. McKane and A. McGaan re makewhole litigation strategy (1.3); review case law re makewhole litigation (3.6); telephone conference with P. Strawbridge re deposition and scheduling issues (.2); prepare summary re makewhole litigation update (.4). |
| 11/18/14 | Mark E McKane | 1.30 | Telephone conference with A. McGaan and R. Howell re makewhole litigation strategy. |
| 11/18/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with R. Howell and M. McKane re make whole discovery and strategy (1.2); telephone conferences with Evercore and company working groups re same (.7). |
| 11/19/14 | Michael Esser | 9.40 | Attend K. Moldovan and A. Horton deposition preparation (7.0); prepare for same (2.4). |
| 11/19/14 | Alexander Davis | 8.20 | Revise K. Moldovan deposition preparation question outline (1.2); prepare K. Moldovan for 30(b)(6) deposition in first lien makewhole litigation (7.0). |
| 11/19/14 | Meghan Rishel | 1.40 | Prepare key documents re makewhole litigation (1.2); compile deposition preparation materials (.2). |
| 11/19/14 | Holly R Trogdon | .70 | Correspond with T. McAllister re makewhole research (.4); review productions re same (.3). |
| 11/19/14 | Jason Douangsanith | .30 | Prepare key documents for exhibits to depositions. |
| 11/19/14 | Michael A Petrino | 1.40 | Telephone conference with R. Howell re make whole litigation (.4); review make whole case law for discussions re open issues (1.0). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/14 | Richard U S Howell | 10.30 | Attend K. Moldovan deposition preparation session (7.0); prepare for same (1.3); telephone conference with M. Petrino re makewhole litigation (.4); correspond with M. McKane, A. Davis, S. Serajeddini, C. Husnick re strategy for first lien makewhole adversary proceeding (.2); review correspondence re first lien makewhole adversary proceeding (.8); review and analyze correspondence re depositions (.6). |
| 11/19/14 | Mark E McKane | .40 | Revise makewhole litigation analysis. |
| 11/19/14 | Andrew R McGaan, P.C. | 2.80 | Correspond with R. Howell re make whole discovery strategy (.2); telephone conference with C. Cremens re same (.8); telephone conference with M. Carter and A. Horton re same (.5); telephone conference with C. Pickerill and H. Kaplan re litigations and strategy (.7); correspond with M. McKane re same (.6). |
| 11/20/14 | Michael Esser | 5.40 | Telephonically attend portion of deposition of K. Moldovan re makewhole litigation. |
| 11/20/14 | Alexander Davis | 10.10 | Attend K. Moldovan deposition re first lien makewhole litigation (9.2); draft summary re same (.9). |
| 11/20/14 | Holly R Trogdon | 3.70 | Telephonically attend portion of K. Moldovan deposition (2.3); research re discovery issue re same (1.3); correspond with A. McGaan and R. Howell re same (.1). |
| 11/20/14 | Jason Douangsanith | .30 | Prepare new pleadings for filing. |
| 11/20/14 | Richard U S Howell | 14.10 | Defend deposition of K. Moldovan (9.2); prepare for same (.8); review materials in preparation for depositions of T. Horton and P. Keglevic (2.2); correspond with A. McGaan re makewhole litigation strategy (.7); draft update re makewhole litigation (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Andrew R McGaan, P.C. | 1.40 | Correspond with R. Howell re make whole strategy (.8); prepare make whole analyses (.6). |
| 11/20/14 | Andrew R McGaan, P.C. | .60 | Correspond with K&E working group re litigation developments. |
| 11/21/14 | Michael Esser | .50 | Telephone conference re makewhole depositions with A. Horton. |
| 11/21/14 | Alexander Davis | 4.10 | Revise deposition summary re K. Moldovan deposition in first lien makewhole litigation (2.1); telephone conference with R. Howell re same (.7); revise second lien makewhole litigation answer and counterclaim (1.3). |
| 11/21/14 | Holly R Trogdon | 3.30 | Draft memorandum re makewhole deposition discovery (3.1); correspond with B. Stephany re same (.1); correspond with K&E makewhole litigation working group re same (.1). |
| 11/21/14 | Michael A Petrino | 3.30 | Revise amended answer (2.7); telephone conference with R. Howell re same (.6). |
| 11/21/14 | Richard U S Howell | 8.30 | Telephone conference with A. Davis re K. Moldovan deposition (.7); revise draft filings for use in second lien makewhole adversary proceeding (2.9); telephone conference with M. Petrino re makewhole adversary proceeding (.6); telephone conference with D. Gringer re first lien makewhole scheduling issues (.2); revise draft scheduling order and discovery protocol (1.2); review materials re makewhole litigations (2.7). |
| 11/21/14 | Andrew R McGaan, P.C. | 1.70 | Review materials re first lien appeal in preparation for oral argument. |
| 11/23/14 | Richard U S Howell | 2.70 | Revise draft memoranda re motion to amend answer (.6); revise draft amended answer (1.2); review correspondence and materials re makewhole litigation strategy (.9). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/14 | Mark E McKane | .30 | Analyze P. Keglevic, T. Horton witness preparation issues. |
| 11/23/14 | Andrew R McGaan, P.C. | .90 | Telephone conference with C. Pickerill re privilege research. |
| 11/24/14 | Lucas J Kline | 3.80 | Review redactions to production materials (2.7); select documents for initial redaction review (.9); correspond with J. Vinu and M. Schottinger re same (.2). |
| 11/24/14 | Michael Esser | 1.10 | Analyze letter re production of documents used in makewhole depositions. |
| 11/24/14 | Alexander Davis | .30 | Correspond with R. Howell re deposition topics. |
| 11/24/14 | Richard U S Howell | 8.60 | Review draft filings for second lien makewhole litigation (2.4); review open discovery and scheduling items (1.0); correspond with K&E working group re various open issues (.7); prepare update re various makewhole litigations (1.3); review legal research and additional materials re makewhole strategy (2.7); telephone conference with D. Gringer re makewhole litigation (.5). |
| 11/25/14 | Holly R Trogdon | 1.70 | Analyze materials for depositions of T. Horton and P. Keglevic. |
| 11/25/14 | Jason Douangsanith | .40 | Prepare new pleadings for filing. |
| 11/25/14 | Richard U S Howell | 4.90 | Review draft filings re amending answer (.3); draft analysis re second lien makewhole litigation (1.2); circulate draft of same to K&E working group (.1); telephone conference with A. McGaan re second lien makewhole litigation strategy (.7); review materials for deposition preparation of T. Horton and P. Keglevic (.7); review K. Moldovan deposition transcript (1.5); review open items re proposed scheduling order for first lien makewhole litigation (.4). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Andrew R McGaan, P.C. | 2.40 | Telephone conference with R. Howell re makewhole strategy (.7); telephone conference with C. Cremens re makewhole litigation and strategy (.9); prepare for same (.5); correspond with S. Dore re same (.3). |
| 11/26/14 | Jason Douangsanith | 1.10 | Prepare key makewhole documents for attorney review. |
| 11/26/14 | Michael A Petrino | 2.70 | Draft joint certification (.6); revise leave to amend answer (2.1). |
| 11/26/14 | Richard U S Howell | 2.10 | Review draft motion to amend answer (.8); revise same (.2); correspond with K&E working group re open items for first lien makewhole litigation (1.0); revise draft scheduling order (.1). |
| 11/26/14 | Mark E McKane | 1.10 | Analyze second lien makewhole issues (.5); correspond with E-Side Committee re legacy discovery timing (.6). |
| 11/26/14 | Andrew R McGaan, P.C. | 4.10 | Revise draft motion to amend answer and counterclaims in second lien dispute (2.1); correspond with A. Wright re same (.3); revise outline for privilege and common interest agreement (1.2); correspond with K&E working group re same (.1); correspond with B. Rogers re privilege issues (.4). |
| 11/28/14 | Richard U S Howell | 2.10 | Review correspondence re first lien makewhole scheduling issues (.3); review draft second lien makewhole litigation documents (1.2); review correspondence re open discovery items on first lien makewhole litigation (.6). |
| 11/28/14 | Mark E McKane | .30 | Correspond with A. Horton re witness preparations. |
| 11/28/14 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with Evercore re make whole claims (.7); telephone conference with outside advisors re same (1.2). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/14 | Mark E McKane | .40 | Correspond with A. McGaan, M. Slide re makewhole hearings. |
| 11/29/14 | Andrew R McGaan, P.C. | 2.90 | Telephone conference with Munger Tolles working group re common interest and privilege issues (1.0); correspond with C. Husnick and B. Rogers re draft agreement strategy (.1); revise same (.8); revise draft case schedule (.6); correspond with M. McKane and M. Slide re same (.4). |
| 11/30/14 | Richard U S Howell | 2.90 | Review materials in preparation for T. Horton and P. Keglevic depositions (1.5); review draft documents for second lien makewhole litigation (1.1); provide comments to draft documents for second lien makewhole litigation (.3). |
| 11/30/14 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with S. Dore re draft resolutions and proposed common interest agreement (.4); correspond with K&E restructuring working group re strategy for same (.1); revise draft common interest and privilege agreement (1.8); correspond with B. Rogers re same (.3). |
| | | 484.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582770**
**Client Matter: 14356-69**

---

**In the matter of     [EFIH] Corp. Governance and Sec. Issues**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ 12,059.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 12,059.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.60 | 915.00 | 1,464.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,125.00 | 2,250.00 |
| Andrew R McGaan, P.C. | 3.90 | 1,025.00 | 3,997.50 |
| Mark E McKane | 4.70 | 925.00 | 4,347.50 |
| **TOTALS** | **12.20** | | **$12,059.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Andrew R McGaan, P.C. | .40 | Correspond with C. Cremens re director issues. |
| 11/05/14 | Chad J Husnick | 1.10 | Attend EFIH disinterested director meeting. |
| 11/05/14 | Mark E McKane | 1.30 | Attend EFIH disinterested director telephone conference (1.1); analyze EFIH governance issue (.2). |
| 11/05/14 | Andrew R McGaan, P.C. | .90 | Telephone conference with C. Cremens re board governance issues (.6); correspond with E. Sassower and S. Hessler re same (.3). |
| 11/14/14 | Chad J Husnick | .30 | Attend portion of EFIH independent directors meeting with M. McKane and M.McGaan |
| 11/14/14 | Mark E McKane | .60 | Attend EFIH disinterested director meeting with C. Husnick and M. McGaan. |
| 11/14/14 | Andrew R McGaan, P.C. | .60 | Attend disinterested director meeting with C. Husnick and M. McKane. |
| 11/17/14 | Marc Kieselstein, P.C. | 2.00 | Attend overview meeting with Cravath working group and M. McKane. |
| 11/17/14 | Mark E McKane | 2.80 | Attend overview meeting with Cravath working group and M. Kieselstein (2.0); prepare for same (.8). |
| 11/19/14 | Andrew R McGaan, P.C. | .50 | Analyze director issues. |
| 11/21/14 | Chad J Husnick | .20 | Attend portion of EFIH disinterested director meeting. |
| 11/21/14 | Andrew R McGaan, P.C. | 1.50 | Analyze director issues. |
| | | 12.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582771**
**Client Matter: 14356-72**

---

**In the matter of    [EFIH] Non-K&E Retention & Fee Applicat.**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 1,965.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 1,965.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .30 | 450.00 | 135.00 |
| Chad J Husnick | 2.00 | 915.00 | 1,830.00 |
| **TOTALS** | **2.30** | | **$1,965.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Rebecca Blake Chaikin | .30 | Revise Independent Counsel Retention Application for EFIH Debtors' professionals. |
| 11/10/14 | Chad J Husnick | .40 | Correspond with C. Cremens re independent advisors. |
| 11/11/14 | Chad J Husnick | 1.60 | Attend telephone conference with EFIH independent director, EFH creditors' committee, EFIH PIK representatives re independent advisors (.7); correspond with K&E working group and Company re same (.9). |
| | | 2.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582772**
**Client Matter: 14356-73**

_____

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                         $ 11,831.00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                         $ 11,831.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander Davis | 9.80 | 595.00 | 5,831.00 |
| Michael Esser | 8.00 | 750.00 | 6,000.00 |
| **TOTALS** | **17.80** | | **$11,831.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/06/14 | Alexander Davis | 4.00 | Travel from Philadelphia, PA to San Francisco, CA (billed at half time). |
| 11/12/14 | Michael Esser | 2.50 | Travel from San Francisco, CA to Dallas, TX re K. Moldovan and A. Horton makewhole deposition preparation sessions (billed at half time). |
| 11/12/14 | Alexander Davis | 2.00 | Travel from San Francisco, CA to Dallas, TX re deposition of K. Moldovan (billed at half time). |
| 11/13/14 | Michael Esser | 1.50 | Travel from Dallas, TX to San Francisco, CA re K. Moldovan and A. Horton makewhole deposition preparation (billed at half time). |
| 11/13/14 | Alexander Davis | 2.00 | Return travel from Dallas, TX to San Francisco, CA re K. Moldovan and A. Horton makewhole deposition preparation (billed at half time). |
| 11/18/14 | Michael Esser | 2.50 | Travel from San Francisco, CA to Dallas, TX re K. Moldovan and A. Horton makewhole deposition preparation (billed at half time). |
| 11/18/14 | Alexander Davis | 1.00 | Travel from San Francisco, CA to Dallas, TX re K. Moldovan deposition preparation (billed at half time). |
| 11/19/14 | Michael Esser | 1.50 | Return travel from Dallas, TX to San Francisco, CA re K. Moldovan and A. Horton makewhole deposition preparation (billed at half time). |
| 11/20/14 | Alexander Davis | .80 | Travel from Dallas, TX to Washington, DC re K. Moldovan deposition (billed at half time). |
| | | 17.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582773**
**Client Matter: 14356-76**

---

**In the matter of     [EFIH] Plan / Disclosure Statement**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ 12,485.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                     $ 12,485.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| Marc Kieselstein, P.C. | 8.40 | 1,125.00 | 9,450.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| **TOTALS** | **11.70** | | **$12,485.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/14 | Marc Kieselstein, P.C. | 1.70 | Prepare for E-side meeting re plan issues. |
| 11/11/14 | Marc Kieselstein, P.C. | 1.90 | Telephone conference with Rothschild working group re agenda for meeting (.3); analyze corresponding issues (1.6). |
| 11/12/14 | Marc Kieselstein, P.C. | 2.80 | Telephone conference with C. Husnick and E-side creditors and advisors re plan issues (2.5); office conference with C. Husnick re same (.3). |
| 11/12/14 | Chad J Husnick | 1.70 | Attend portions of telephone conference with M. Kieselstein and EFIH second lien advisors and principals re plan issues (1.4); office conference with M. Kieselstein re same (.3). |
| 11/19/14 | Marc Kieselstein, P.C. | 2.00 | Attend conference with M. McKane and E-side professionals re settlement (1.6); prepare for same (.4). |
| 11/19/14 | Mark E McKane | 1.60 | Attend conference with M. Kieselstein and E-side professionals re settlement. |
| | | 11.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582775**
**Client Matter: 14356-87**

_____

**In the matter of    [EFH] Corp. Governance and Sec. Issues**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 2,942.00


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 2,942.00

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.80 | 915.00 | 1,647.00 |
| Mark E McKane | 1.40 | 925.00 | 1,295.00 |
| **TOTALS** | **3.20** | | **$2,942.00** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/14 | Chad J Husnick | 1.10 | Telephone conference with E. Evans, B. Williamson, S. Dore and M. McKane re governance issues. |
| 11/06/14 | Mark E McKane | .80 | Participate in portion of telephone conference with company working group, C. Husnick re corporate governance issues. |
| 11/07/14 | Chad J Husnick | .20 | Attend portion of EFH board meeting. |
| 11/07/14 | Mark E McKane | .20 | Telephone conference with C. Cremens re board resolutions. |
| 11/14/14 | Chad J Husnick | .30 | Attend portion of EFH independent directors meeting with M. McKane. |
| 11/14/14 | Mark E McKane | .40 | Attend EFH disinterested director meeting with C. Husnick. |
| 11/21/14 | Chad J Husnick | .20 | Attend EFH disinterested directors meeting with creditors' advisors. |
| | | 3.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582776**
**Client Matter: 14356-89**

_____

**In the matter of    [EFH] EFH Properties**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 84,220.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                    $ 84,220.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 6.60 | 595.00 | 3,927.00 |
| Brett Murray | 27.90 | 625.00 | 17,437.50 |
| Bridget K O'Connor | 1.40 | 840.00 | 1,176.00 |
| Jonah Peppiatt | 81.40 | 535.00 | 43,549.00 |
| Max Schlan | 28.70 | 625.00 | 17,937.50 |
| Anthony Sexton | .30 | 645.00 | 193.50 |
| **TOTALS** | **146.30** | | **$84,220.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
89 - [EFH] EFH Properties

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/14 | Jonah Peppiatt | 3.50 | Research re cross-defaults and ipso facto prohibitions (2.1); draft memorandum re same (1.2); correspond with M. Schlan re same (.2). |
| 11/02/14 | Jonah Peppiatt | 1.90 | Correspond with M. Schlan re memorandum re ipso facto prohibitions (.3); revise same (1.6). |
| 11/02/14 | Max Schlan | 1.10 | Review EFH Properties lease memorandum (.9); correspond with J. Peppiatt re same (.2). |
| 11/03/14 | Brett Murray | 5.20 | Correspond with J. Peppiatt re EFH Properties issues (.5); revise board resolutions (.6); revise first day motions (2.4); research re leveraged lease provisions (1.7). |
| 11/03/14 | Julia Allen | 1.20 | Revise automatic stay motion. |
| 11/03/14 | Jonah Peppiatt | 4.10 | Draft motion re EFH Properties (1.5); office conference with M. Schlan re pleadings and ipso facto memorandum (.5); revise joint administration motion re same (1.7); correspond with RLF working group re same (.1); correspond with B. Murray re same (.3). |
| 11/03/14 | Max Schlan | 2.90 | Revise first day motions (1.3); office conference with J. Peppiatt re same, memorandum (.5); revise board resolutions (1.1). |
| 11/04/14 | Brett Murray | 3.10 | Analyze leveraged lease operative documents (.8); research re same (1.1); correspond with J. Allen re same (.3); review Energy Plaza proposal (.2); review EFH Properties pleadings (.7). |
| 11/04/14 | Jonah Peppiatt | 4.20 | Revise carryover motion (3.4); office conference with M. Schlan re joint administration and carryover motions (.3); revise joint administration motion (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Max Schlan | .30 | Office conference with J. Peppiatt re first day motions. |
| 11/05/14 | Brett Murray | 1.30 | Research re EFH Properties and Energy Plaza issues (.4); review pleadings re same (.5); office conference with M. Schlan re same (.4). |
| 11/05/14 | Julia Allen | 2.30 | Revise automatic stay motion (2.2); telephone conference with M. Schlan re same (.1). |
| 11/05/14 | Jonah Peppiatt | 3.90 | Revise joint administration and carryover motions (1.2); correspond with M. Schlan re same (.3); research re ipso facto cross-default provisions (1.3); draft summaries re same (1.1). |
| 11/05/14 | Max Schlan | 1.60 | Research first day motions (1.1); office conference with B. Murray re same (.4); telephone conference with J. Allen re automatic stay motion (.1). |
| 11/06/14 | Brett Murray | 2.10 | Review research re leveraged lease default provisions (.6); review leveraged lease and indenture (.5); correspond with J. Peppiatt and M. Schlan re same (.3); revise EFH Properties pleadings (.7). |
| 11/06/14 | Jonah Peppiatt | 4.20 | Research precedent re ipso facto damages for violation of the automatic stay (1.4); draft case summaries re same (2.2); telephone conference with M. Schlan re same (.1); correspond with B. Murray and M. Schlan re lease and indenture (.5). |
| 11/06/14 | Max Schlan | 3.10 | Telephone conference with J. Peppiatt re EP Lease memorandum (.1); revise same (2.6); correspond with J. Peppiatt and B. Murray re leveraged lease and indenture (.4). |
| 11/07/14 | Brett Murray | 3.10 | Revise EFH Properties pleadings (2.5); correspond with J. Peppiatt re same (.3); correspond with S. Serajeddini re Energy Plaza negotiation status (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Julia Allen | .10 | Correspond with B. O'Connor re Energy Plaza automatic stay motion. |
| 11/07/14 | Jonah Peppiatt | 2.40 | Revise carryover motion (1.1); research re integration of agreements (1.2); correspond with M. Schlan re joint administration motion (.1). |
| 11/07/14 | Max Schlan | 2.40 | Correspond with J. Peppiatt re EP Lease (.6); revise motions re same (1.8). |
| 11/08/14 | Brett Murray | .60 | Review Energy Plaza lease (.3); office conference with J. Peppiatt re leveraged lease research (.3) |
| 11/08/14 | Jonah Peppiatt | 2.90 | Research re ipso facto default claim (1.2); draft precedent summaries re same (.7); office conference with B. Murray re same (.3); research re same (.5); draft summary re same (.2). |
| 11/09/14 | Jonah Peppiatt | .20 | Correspond with M. Schlan re research re integration. |
| 11/09/14 | Max Schlan | 1.90 | Correspond with J. Peppiatt re EP lease memorandum (.2); revise same (1.7). |
| 11/10/14 | Brett Murray | .40 | Revise work in progress list re open EFH Properties issues. |
| 11/10/14 | Jonah Peppiatt | 4.40 | Research re integration of agreements (.8); draft precedent summaries re same (.9); correspond with M. Schlan re same (.3); conduct research re treatment of prepaid rent (1.4); draft summaries re same (.3); draft update for M. Schlan re same (.3); analyze letter of credit agreement (.4). |
| 11/11/14 | Brett Murray | 1.70 | Revise EFH Properties pleadings (1.2); telephone conference with B. O'Connor re automatic stay motion (.5). |
| 11/11/14 | Julia Allen | .10 | Telephone conference with B. O'Connor re EFH Properties Company. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Jonah Peppiatt | 7.70 | Research re proceeds of letters of credit (3.9); office conferences with M. Schlan re same (.9); draft memorandum re same (2.9). |
| 11/11/14 | Max Schlan | 2.70 | Office conferences with J. Peppiatt re EP lease (.9); research re same (1.8). |
| 11/11/14 | Bridget K O'Connor | .60 | Telephone conference with B. Murray re EFH Properties automatic stay motion (.5); telephone conference with J. Allen re EFH Properties Company (.1). |
| 11/12/14 | Brett Murray | 3.50 | Telephone conference with B. O'Connor and J. Allen re EFH Properties issues (.8); revise EFH Properties pleadings (2.2); correspond with M. Schlan, J. Peppiatt re same (.3); correspond with A. Slavutin re schedules (.2). |
| 11/12/14 | Julia Allen | 1.90 | Telephone conference with B. O'Connor and B. Murray re EFH Properties (.8); revise Energy Plaza automatic stay motion (1.1). |
| 11/12/14 | Jonah Peppiatt | 4.50 | Draft and revise analysis of letters of credit (2.2); correspond with M. Schlan re filing issues (.7); revise motion re application of existing orders (1.4); correspond with M. Schlan and B. Murray re EFH Properties pleadings (.2). |
| 11/12/14 | Max Schlan | 3.20 | Correspond with J. Peppiatt and B. Murray re EP Lease memorandum (.4); revise same (2.8). |
| 11/12/14 | Bridget K O'Connor | .80 | Telephone conference with B. Murray and J. Allen re EFH Properties auto stay motion. |
| 11/13/14 | Brett Murray | 2.40 | Revise EFH Properties pleadings (2.0); office conference with J. Peppiatt re same (.4). |
| 11/13/14 | Anthony Sexton | .30 | Review leveraged lease analysis. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Jonah Peppiatt | 4.90 | Correspond with B. Murray and M. Schlan re filing documents (.1); revise motion and order to apply existing orders (3.6); office conference with B. Murray re same (.4); revise summary of filing issues analysis (.1); revise analysis of letters of credit (.6); correspond with B. Murray, M. Schlan and S. Serajeddini re same (.1). |
| 11/13/14 | Max Schlan | 1.40 | Revise first day motions (1.2); correspond with B. Murray and J. Peppiatt re same (.2). |
| 11/14/14 | Jonah Peppiatt | 1.60 | Revise letter of credit memorandum. |
| 11/17/14 | Brett Murray | .70 | Review EFH Properties pleadings re open items (.4); revise EFH Properties works in progress list (.2); correspond with S. Serajeddini re open issues re same (.1). |
| 11/17/14 | Jonah Peppiatt | .10 | Correspond with M. Schlan re EFH Properties memorandum. |
| 11/18/14 | Brett Murray | .20 | Office conference with M. Schlan re EFH Properties pleadings. |
| 11/18/14 | Jonah Peppiatt | 5.10 | Conduct research re treatment of security deposits (3.2); draft case summaries re same (1.4); correspond with M. Schlan and B. Murray re EFH Properties filing (.5). |
| 11/18/14 | Max Schlan | 1.60 | Revise EP Lease memorandum (1.1); office conference with B. Murray re same (.2); correspond with J. Peppiatt and B. Murray re filing considerations memorandum (.3). |
| 11/19/14 | Brett Murray | .70 | Telephone conference with J. Peppiatt re Energy Plaza research. |
| 11/19/14 | Jonah Peppiatt | 2.20 | Conduct research re extending the automatic stay (1.6); telephone conference with B. Murray re same (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/14 | Brett Murray | 2.90 | Review and revise Energy Plaza research outline (1.9); office conference with J. Peppiatt re same (1.0). |
| 11/20/14 | Jonah Peppiatt | 4.10 | Revise analysis re extension of the automatic stay (.1); office conference with B. Murray re memorandum re EFH Properties filing issues (1.0); research re filing considerations (1.3); draft outline re same (1.7). |
| 11/22/14 | Jonah Peppiatt | 4.10 | Draft filing memorandum re EFH Properties. |
| 11/24/14 | Jonah Peppiatt | 3.90 | Analyze indenture agreement, master letter agreement, lease amendment, and lease. |
| 11/25/14 | Julia Allen | 1.00 | Revise Energy Plaza automatic stay motion. |
| 11/25/14 | Jonah Peppiatt | 6.40 | Research re ipso facto unsecured damages claim (.9); revise summary re same (1.1); research re liquidated damages in leases and letters of credit (2.1); draft analysis re same (.7); research re letters of credit (1.6). |
| 11/25/14 | Max Schlan | 3.90 | Review and revise EP Lease motion (1.4); research re same (2.5). |
| 11/26/14 | Jonah Peppiatt | 5.10 | Draft global issues memorandum re EFH Properties (2.2); research re same (2.3); correspond with M. Schlan and B. Murray re same (.6). |
| 11/26/14 | Max Schlan | 2.60 | Review and revise EP lease memorandum (2.1); correspond with J. Peppiatt re same (.5). |
| | | 146.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582777**
**Client Matter: 14356-94**

---

**In the matter of    [EFH] Non-K&E Retention & Fee Apps**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                        $ 1,735.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 1,735.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    94 - [EFH] Non-K&E Retention & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .40 | 450.00 | 180.00 |
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| **TOTALS** | **2.10** | | **$1,735.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
94 - [EFH] Non-K&E Retention & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/14 | Rebecca Blake Chaikin | .40 | Revise Independent Counsel Retention Application for EFH Debtors' professionals. |
| 11/11/14 | Chad J Husnick | .40 | Correspond with B. Williamson, D. Evans re independent advisor retention issues. |
| 11/12/14 | Chad J Husnick | 1.30 | Telephone conference with EFH independent directors re independent advisors (.7); telephone conference with S. Dore re same (.6). |
| | | 2.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4582779**
**Client Matter: 14356-96**

---

**In the matter of    [EFH] Official Committee Issues & Meet.**


For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                      $ 17,962.50


For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 17,962.50

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 6.20 | 915.00 | 5,673.00 |
| Natasha Hwangpo | .60 | 535.00 | 321.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,125.00 | 1,125.00 |
| Andrew R McGaan, P.C. | .80 | 1,025.00 | 820.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| Jonah Peppiatt | 2.50 | 535.00 | 1,337.50 |
| Edward O Sassower, P.C. | 2.70 | 1,125.00 | 3,037.50 |
| James H M Sprayregen, P.C. | 1.80 | 1,245.00 | 2,241.00 |
| Holly R Trogdon | 2.50 | 450.00 | 1,125.00 |
| Spencer A Winters | 1.50 | 535.00 | 802.50 |
| **TOTALS** | **21.20** | | **$17,962.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   96 - [EFH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Chad J Husnick | .70 | Telephone conference with professionals re EFH/EFIH creditors' committee re case status. |
| 11/06/14 | Edward O Sassower, P.C. | .50 | Telephone conference with J. Sprayregen and EFH/EFIH creditors' committee professionals re case status. |
| 11/06/14 | James H M Sprayregen, P.C. | .50 | Telephone conference with E. Sassower and EFH/EFIH UCC professionals re case status. |
| 11/10/14 | Spencer A Winters | 1.50 | Telephonically attend conference with EFH/EFIH official creditors committee and K&E working group re case status (1.3); prepare for same (.2). |
| 11/10/14 | Edward O Sassower, P.C. | 2.20 | Office conference with C. Husnick, J. Sprayregen, and EFH/EFIH committee professionals re status update (1.3); review materials in preparation for same (.9). |
| 11/10/14 | Chad J Husnick | 1.30 | Office conference with EFH/EFIH committee counsel, J. Sprayregen, and E. Sassower re status update and claims issues. |
| 11/10/14 | Mark E McKane | .90 | Telephone conference with EFH/EFIH creditors' committee re potential claims. |
| 11/10/14 | James H M Sprayregen, P.C. | 1.30 | Office conference with E. Sassower, C. Husnick, and EFH/EFIH committee professionals re status update. |
| 11/11/14 | Chad J Husnick | .60 | Telephone conference with company working group re EFH/EFIH committee. |
| 11/12/14 | Mark E McKane | .30 | Analyze EFH/EFIH Committee's requests. |
| 11/18/14 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with Sullivan & Cromwell working group re M&A process and EFIH issues. |
| 11/18/14 | Chad J Husnick | 1.20 | Attend portions of meeting with EFH/EFIH creditors' committee advisors re open issues. |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    96 - [EFH] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/14 | Holly R Trogdon | .20 | Correspond with A. Yenamandra re committee requests. |
| 11/23/14 | Natasha Hwangpo | .60 | Revise NDAs re dataroom entry for EFH/EFIH Committee advisors (.5); correspond with A. Yenamandra re same (.1). |
| 11/23/14 | Mark E McKane | .40 | Address EFH/EFIH creditors' committee requests (.3); correspond with B. Stephany re same (.1). |
| 11/24/14 | Holly R Trogdon | 2.30 | Review EFH/EFIH committee requests (1.8); correspond with M. Papez and B. O'Connor re same (.5). |
| 11/24/14 | Jonah Peppiatt | 2.50 | Correspond with C. Husnick re EFH/EFIH committee issues (.1); research re same (1.1); draft chart re same (1.2); correspond with C. Husnick re same (.1). |
| 11/24/14 | Chad J Husnick | .90 | Attend portions of telephone conference with EFH/EFIH creditors' committee advisors re EFH/EFIH committee issues (.8); correspond with K&E working group re same (.1). |
| 11/24/14 | Andrew R McGaan, P.C. | .80 | Revise draft response to EFH/EFIH committee re discovery issues. |
| 11/25/14 | Chad J Husnick | 1.10 | Analyze EFH/EFIH committee requests. |
| 11/26/14 | Chad J Husnick | .40 | Telephone conference with EFH/EFIH committee advisors re EFH/EFIH committee requests. |
| | | 21.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582780**
**Client Matter: 14356-97**

---

**In the matter of    [EFH] Oncor**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                    $ 823.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 823.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    97 - [EFH] Oncor

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .90 | 915.00 | 823.50 |
| **TOTALS** | **.90** | | **$823.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    97 - [EFH] Oncor

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/14 | Chad J Husnick | .90 | Telephone conference with A. Wright, K. Frazier re Oncor licenses (.6); analyze issues re same (.3). |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4582783**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                $ 58,132.50

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 58,132.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Lina Kaisey | 14.80 | 450.00 | 6,660.00 |
| Teresa Lii | 19.10 | 535.00 | 10,218.50 |
| Brett Murray | 59.60 | 625.00 | 37,250.00 |
| Robert Orren | .60 | 290.00 | 174.00 |
| Matthew E Papez, P.C. | 3.50 | 880.00 | 3,080.00 |
| Aaron Slavutin | 1.20 | 625.00 | 750.00 |
| **TOTALS** | **98.80** | | **$58,132.50** |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/14 | Brett Murray | 3.40 | Correspond with S. Serajeddini and Company re rejection and claim settlement stipulation (.6); review agreements re same (.5); review Alcoa comments to lease assumption order (.5); correspond with T. Silvey, S. Moore, B. Frenzel, B. Schartz re same (1.2); revise Alcoa lease assumption order (.6). |
| 11/04/14 | Teresa Lii | .30 | Telephone conference with P. Lewis, J. Sparks and R. Hedke re anticipated TRWD objection. |
| 11/05/14 | Brett Murray | 4.90 | Draft summary analysis re requirement contract issues (.4); correspond with S. Serajeddini and company re same (.8); review precedent re same (.4); draft summary analysis re same (1.3); correspond with S. Moore, T. Silvey, B. Schartz re Alcoa lease assumption order (.6); revise same (1.2); correspond with McKool Smith and B. Schartz re same (.2). |
| 11/05/14 | Teresa Lii | .40 | Review precedent re termination stipulations (.3); telephone conference with L. Kaisey re same (.1). |
| 11/05/14 | Lina Kaisey | 3.20 | Research re contract assumption issues (2.2); correspond with T. Lii, A. Slavutin, B. Murray, A. Yenamandra re same (.3); research re stipulation objections (.6); telephone conference with T. Lii re same (.1). |
| 11/06/14 | Brett Murray | 10.90 | Draft claim settlement agreement (1.8); draft rejection motion and claim settlement motion (3.3); correspond with S. Moore, T. Silvey re Alcoa lease assumption order (1.3); telephone conferences with McKool Smith re same (.6); revise Alcoa lease assumption order (2.2); telephone conference with McKool Smith re revised order open issues (.5); correspond with B. Schartz re same (.4); review contract management presentation (.3); correspond with A. Yenamandra, A. Slavutin, L. Kaisey re customer agreement research (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 11/06/14 | Lina Kaisey | 2.20 | Research re contract extension (1.6); analyze client contracts re same (.4); correspond with A. Slavutin re same (.2). |
| 11/07/14 | Brett Murray | 5.60 | Revise rejection stipulation and settlement agreement (2.2); correspond with S. Serajeddini re same (.3); review claims register and schedules re counterparty claims (.5); telephone conference with McKool Smith re Alcoa lease assumption order (.3); telephone conference with T. Silvey, S. Moore re same (.4); revise same (1.3); review Alcoa leases (.6). |
| 11/07/14 | Teresa Lii | .60 | Telephone conference with company and P. Lewis re TRWD issues (.4); correspond with same re same (.2). |
| 11/07/14 | Lina Kaisey | .60 | Analyze lease agreements (.3); correspond with A. Slavutin re same (.3). |
| 11/08/14 | Brett Murray | 4.40 | Revise contract rejection and settlement motion and agreement (3.9); correspond with S. Serajeddini re same (.2); correspond with A. Slavutin, B. Schartz re same (.3). |
| 11/08/14 | Teresa Lii | 1.40 | Draft Titus County rejection stipulation. |
| 11/10/14 | Brett Murray | 2.90 | Telephone conference with S. Moore, B. Frenzel, S. Stegenga re contract negotiations and claim settlement (.3); correspond with T. Silvey, S. Moore, B. Schartz re comments to Alcoa lease assumption order and review same (.9); telephone conference with McKool Smith re same (.3); revise Alcoa lease assumption order (.9); correspond with B. Schartz re same (.5). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/14 | Brett Murray | 3.40 | Attend telephone conference with company re contract management process (.4); review materials re same (.3); revise claim settlement agreement (.5); correspond with T. Silvey, S. Moore, B. Schartz re Alcoa lease assumption order (.8); review mining leases (.2); revise Alcoa lease assumption order (.5); telephone conference with McKool Smith re same (.3); review COC (.3); correspond with RLF and McKool Smith re same (.1). |
| 11/11/14 | Teresa Lii | 1.10 | Telephone conference with P. Lewis re TRWD reply (.2); correspond with company, P. Lewis and S. Serajeddini re same (.3); research re same (.6). |
| 11/12/14 | Brett Murray | .70 | Correspond with RLF, McKool Smith re Alcoa lease assumption COC (.3); revise claim settlement agreement (.4). |
| 11/12/14 | Teresa Lii | 3.40 | Draft Titus rejection agreement (.7); correspond with S. Serajeddini and B. Murray re same (.1); review TRWD reply (1.0); research re same (.2); correspond with P. Lewis, J. Sparks and S. Serajeddini re same (.2); draft stipulation re same (1.2). |
| 11/13/14 | Brett Murray | 1.10 | Telephone conference with CPS re lignite lease (.2); correspond with M. Schlan, S. Serajeddini re same (.1); correspond with company re Alcoa lease assumption order (.2); review proof of claim re cure amounts (.3); correspond with S. Serajeddini re asset abandonment issues (.1); telephone conference with L. Kaisey re same (.2). |
| 11/13/14 | Teresa Lii | .90 | Revise extension stipulation (.3); correspond with S. Serajeddini re same (.2); telephone conference with P. Lewis re same (.1); correspond with P. Lewis, company and S. Serajeddini re same (.2); review TRWD motion (.1). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/14 | Lina Kaisey | .20 | Telephone conference with B. Murray re property issue. |
| 11/13/14 | Aaron Slavutin | .50 | Correspond with I. Catto, T. Silvey and S. Serajeddini re Brazos motion. |
| 11/14/14 | Brett Murray | 1.90 | Research re rejection damages (.6); correspond with A&M re same (.1); correspond with L. Kaisey re asset abandonment issues (.2); review analysis re same (.6); review correspondence re cure amounts (.1); review analysis re lease defaults (.3). |
| 11/14/14 | Teresa Lii | 1.30 | Review TRWD objection to rejection motion (.2); correspond with J. Madron and S. Serajeddini re extension motion re same (.2); review same (.5); telephone conference with P. Lewis re same (.2); correspond with S. Serajeddini re same (.2). |
| 11/14/14 | Lina Kaisey | 4.70 | Research re property issue (3.7); correspond with B. Murray re same (.9); correspond with T. Lii re same (.1). |
| 11/16/14 | Matthew E Papez, P.C. | 1.30 | Correspond with S. Serajeddini re objection to rejection motion re water contract (.2); review background materials re same (1.1). |
| 11/17/14 | Teresa Lii | .70 | Revise extension stipulation (.2); draft TRWD order (.1); correspond with M. Schlan, A. Slavutin and S. Serajeddini re lease assumption issues (.2); telephone conference with P. Lewis re TRWD reply (.1); correspond with S. Serajeddini re same (.1). |
| 11/17/14 | Matthew E Papez, P.C. | 2.20 | Analyze briefing and supporting materials re rejection of TRWD water contract (1.2); analyze arguments against discovery related to same (.7); correspond with S. Serajeddini re same (.3). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/14 | Brett Murray | 2.30 | Telephone conference with company, A&M working groups re contract management (.7); review creditor update materials re contract assumption/rejection (.3); revise rejection and settlement motion (.6); correspond with S. Serajeddini re same (.3); research re assumed lease provisions (.4). |
| 11/18/14 | Teresa Lii | 3.30 | Telephone conference with P. Lewis re TRWD reply (.5); revise same (2.2); correspond with RLF re same (.2); correspond with S. Serajeddini re same (.4). |
| 11/19/14 | Teresa Lii | .90 | Correspond with S. Serajeddini and J. Madron re TRWD stipulation (.5); revise same (.4). |
| 11/19/14 | Lina Kaisey | .10 | Correspond with B. Murray re research re contracts issue. |
| 11/19/14 | Aaron Slavutin | .20 | Correspond with Company and K&E working groups re court's order. |
| 11/19/14 | Robert Orren | .60 | Correspond with M. Schlan re assumption and rejection orders entered (.2); compile same (.4). |
| 11/20/14 | Brett Murray | 2.90 | Revise rejection and settlement motion (1.9); correspond with S. Serajeddini re same (.2); review research re executory provision in sale agreement (.3); correspond with L. Kaisey re same (.5). |
| 11/20/14 | Teresa Lii | 1.00 | Correspond with S. Serajeddini and M. Schlan re lease assumption issues (.3); review pleadings re same (.2); correspond with S. Serajeddini re TRWD certification of counsel (.2); revise same (.3). |
| 11/20/14 | Lina Kaisey | 3.80 | Research re executory contract (2.2); compile same (.9); correspond with B. Murray re same (.7). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/14 | Brett Murray | 1.90 | Draft ADA declaration (.6); revise ADA motion (.3); correspond with S. Serajeddini, A&M, and company working groups re same (.7); review creditor update deck (.3). |
| 11/21/14 | Teresa Lii | .70 | Analyze issues re Titus county rejection agreement (.2); revise same (.5). |
| 11/24/14 | Brett Murray | 3.70 | Telephone conference with T. Silvey re turnover of Gypsum plant (.3); correspond with Gypsum counsel re same (.3); review ADA claim settlement stipulation (.5); correspond with S. Moore, C. Carrell, B. Frenzel, S. Serajeddini re same (1.2); revise same (1.0); correspond with S. Serajeddini re same (.4). |
| 11/24/14 | Teresa Lii | 1.90 | Revise Titus County stipulation (.2); correspond with S. Serajeddini re same (.1); correspond with B. Miller and S. Serajeddini re COF lease order (.2); correspond with S. Serajeddini re Sierra lease issues (.2); research re same (1.2). |
| 11/25/14 | Brett Murray | .80 | Correspond with company and A&M re ADA motion and stipulation. |
| 11/25/14 | Brett Murray | 3.20 | Telephone conference with K. Frazier re license transfers (1.1); review cash management order and shared service agreements re license transfers (.7); draft analysis re same (.9); correspond with B. Schartz, S. Serajeddini, C. Husnick re same (.5). |
| 11/25/14 | Teresa Lii | 1.20 | Telephone conference with B. Keith re services agreement (.1); correspond with S. Serajeddini re same (.2); revise same (.3); review lease amendment (.6). |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/26/14 | Brett Murray | 4.30 | Draft and revise ADA rejection motion and declaration (1.2); correspond with S. Serajeddini and Company re same (.5); correspond with S. Serajeddini, M. Schlan re rejection schedule and notice (.5); review same (.4); review and analyze coal purchase agreement (1.4); correspond with M. Schlan, T. Lii re same (.3). |
| 11/26/14 | Brett Murray | .30 | Correspond with K. Frazier re software license transfers. |
| 11/26/14 | Aaron Slavutin | .50 | Correspond with T. Lii, M. Schlan re contracts issues. |
| 11/28/14 | Brett Murray | 1.00 | Research correspondence with company, A&M, S. Serajeddini, M. Schlan re ADA rejection notice (.8); review updated rejection notices (.2). |
| | | 98.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4609923**
**Client Matter: 14356-3**

---

**In the matter of     [ALL] Automatic Stay**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 40,337.00


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 40,337.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .10 | 450.00 | 45.00 |
| Elizabeth S Dalmut | 15.90 | 520.00 | 8,268.00 |
| Jacob Goldfinger | 3.80 | 320.00 | 1,216.00 |
| Lina Kaisey | 2.50 | 450.00 | 1,125.00 |
| Teresa Lii | 3.50 | 535.00 | 1,872.50 |
| Matthew E Papez, P.C. | 5.30 | 880.00 | 4,664.00 |
| Jonah Peppiatt | 15.80 | 535.00 | 8,453.00 |
| Brian E Schartz | .90 | 840.00 | 756.00 |
| Max Schlan | 21.10 | 625.00 | 13,187.50 |
| Aparna Yenamandra | 1.20 | 625.00 | 750.00 |
| **TOTALS** | **70.10** | | **$40,337.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Elizabeth S Dalmut | 3.50 | Research case law re removal of Sweet Melissa matter to bankruptcy court (2.2); draft motion to retain case in the Texas state court (1.1); telephone conference with M. Schlan re automatic stay (.2). |
| 12/01/14 | Max Schlan | .40 | Telephone conference with E. Dalmut re automatic stay issues (.2); correspond with opposing counsel re lift-stay stipulation (.2). |
| 12/01/14 | Matthew E Papez, P.C. | 1.10 | Analyze draft submission to state court re Sweet Melissa case (.3); draft comments to same (.7); correspond with E. Dalmut re same (.1). |
| 12/02/14 | Elizabeth S Dalmut | .40 | Telephone conference with Company and M. Papez re next steps for Shrode (.3); correspond with M. Papez re same (.1). |
| 12/02/14 | Max Schlan | .50 | Telephone conference with Company and K&E working group re lift-stay stipulation (.3); correspond with B. Schartz re same (.2). |
| 12/02/14 | Matthew E Papez, P.C. | 3.20 | Revise draft submission to state court re Sweet Melissa case (2.5); correspond with E. Dalmut re same (.4); telephone conference with Company and E. Dalmut re strategy re Shrode request to lift automatic stay (.3). |
| 12/03/14 | Max Schlan | 1.60 | Telephone conference with opposing counsel re lift-stay stipulation (.9); telephone conference with Company and B. Schartz re automatic stay issues (.4); correspond with B. Schartz re same (.3). |
| 12/03/14 | Brian E Schartz | .70 | Telephone conference with Company and M. Schlan re Caraballo lift-stay (.4); correspond M. Schlan re same (.3). |
| 12/04/14 | Elizabeth S Dalmut | .70 | Draft verification for Sweet Melissa filings. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/04/14 | Max Schlan | 1.10 | Correspond with Company re lift-stay stipulations (.7); telephone conference with opposing counsel re same (.3); correspond with same re same (.1). |
| 12/05/14 | Aparna Yenamandra | .60 | Telephone conference with S&C re third party lift stay stipulations (.3); correspond with K&E working group re finalizing same (.3). |
| 12/05/14 | Elizabeth S Dalmut | 1.90 | Draft Sweet Melissa motion to retain case. |
| 12/05/14 | Matthew E Papez, P.C. | .50 | Review automatic stay motion in Sweet Melissa case. |
| 12/08/14 | Jonah Peppiatt | .30 | Research re lift-stay objection precedent. |
| 12/08/14 | Max Schlan | 1.50 | Correspond with E. Dalmut re lift-stay stipulation (.3); correspond with B. Schartz re same (.3); revise same (.5); correspond with opposing counsel re same (.4). |
| 12/08/14 | Jacob Goldfinger | 3.80 | Research re re extension of removal deadlines. |
| 12/08/14 | Matthew E Papez, P.C. | .20 | Review status of discussions re Shrode lift stay motion. |
| 12/09/14 | Jonah Peppiatt | 1.90 | Draft lift-stay objection (1.7); correspond with M. Schlan re same (.2). |
| 12/09/14 | Max Schlan | .80 | Correspond with A. Yenamandra re lift stay stipulation (.3); telephone conference with Company re same (.5). |
| 12/10/14 | Jonah Peppiatt | 3.20 | Draft Shrode stipulation (2.8); correspond with M. Schlan re same (.4). |
| 12/10/14 | Max Schlan | 3.80 | Telephone conference with opposing counsel re lift stay stipulation (.3); correspond with same re same (.2); correspond with RLF re same (.1); correspond with B. Schartz and A. Yenamandra re same (.2); draft lift-stay objection (2.1); correspond with J. Peppiatt re same (.4); revise same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Max Schlan | .30 | Correspond with Company re lift-stay stipulation. |
| 12/12/14 | Aparna Yenamandra | .60 | Review revised removal extension motion. |
| 12/12/14 | Teresa Lii | .50 | Revise removal extension motion (.3); correspond with A. Yenamandra and L. Kaisey re same (.2). |
| 12/12/14 | Lina Kaisey | .70 | Revise removal extension motion |
| 12/12/14 | Jonah Peppiatt | .60 | Correspond with M. Schlan re lift-stay stipulation. |
| 12/12/14 | Max Schlan | .20 | Correspond with opposing counsel re lift-stay stipulation comments. |
| 12/15/14 | Teresa Lii | .60 | Review removal extension motion (.4); correspond with L. Kaisey re same (.1); correspond with company re same (.1). |
| 12/15/14 | Lina Kaisey | .60 | Revise removal extension motion. |
| 12/15/14 | Max Schlan | 3.20 | Correspond with Company re updates to lift stay stipulation (.3); draft automatic stay letter (2.5); correspond with C. Husnick re same (.2); correspond with A. Yenamandra and B. Schartz re lift-stay order (.2). |
| 12/16/14 | Teresa Lii | 1.10 | Correspond with L. Kaisey and A. Yenamandra re removal extension motion (.1); telephone conference with M. Hunter re same (.1); correspond with J. Madron and Epiq re service of same (.1); revise removal extension motion (.7); correspond with company re same (.1). |
| 12/16/14 | Elizabeth S Dalmut | 6.20 | Research issues re requirements for settlements (3.9); draft analysis of same (2.3). |
| 12/16/14 | Lina Kaisey | .60 | Revise removal extension motion (.5) correspond with T. Lii re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Max Schlan | .40 | Correspond with Company and opposing counsel re lift stay stipulation. |
| 12/17/14 | Lina Kaisey | .60 | Review and revise removal extension motion. |
| 12/17/14 | Rebecca Blake Chaikin | .10 | Correspond with J. Madron re lift stay issues. |
| 12/17/14 | Jonah Peppiatt | 1.10 | Correspond with M. Schlan re lift stay indemnification issues (.4); research re same (.7). |
| 12/18/14 | Elizabeth S Dalmut | 3.20 | Draft analysis re settlements with indemnifying party. |
| 12/18/14 | Jonah Peppiatt | 6.10 | Telephone conference with M. Schlan re indemnification research (.4); research re indemnification issues (3.3); correspond with M. Schlan re same (.3); draft analysis re same (2.1). |
| 12/18/14 | Max Schlan | .40 | Telephone conference with J. Peppiatt re automatic stay issues. |
| 12/19/14 | Teresa Lii | 1.30 | Correspond with D. Kelly, C. Husnick and B. Schartz re removal extension motion (.3); correspond with J. Madron re same (.2); revise same (.8). |
| 12/19/14 | Jonah Peppiatt | 2.20 | Correspond with M. Schlan re indemnification research (.2); revise indemnification analysis (1.2); correspond with M. Schlan re same (.3); office conference with same re same (.3); revise same (.2). |
| 12/19/14 | Max Schlan | 2.00 | Correspond with T. Lii re removal (.2); correspond with J. Peppiatt re automatic stay issues (.2); revise memorandum re same (1.3); office conference with J. Peppiatt re same (.3). |
| 12/19/14 | Brian E Schartz | .20 | Review removal extension motion. |
| 12/21/14 | Max Schlan | .30 | Correspond with B. Schartz re lift-stay stipulation (.1); correspond with T. Lii re automatic stay issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  3 - [ALL] Automatic Stay

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Jonah Peppiatt | .40 | Correspond with M. Schlan re Shrode lift stay stipulation. |
| 12/22/14 | Max Schlan | .90 | Telephone conference with EFH committee counsel re lift-stay order (.2); correspond with opposing counsel re lift-stay stipulation (.1); telephone conference with same re same (.5); correspond with Company re same (.1). |
| 12/22/14 | Matthew E Papez, P.C. | .30 | Review notice of automatic stay in newly filed action by pro se litigants. |
| 12/23/14 | Max Schlan | 1.40 | Review lift-stay settlement documents. |
| 12/24/14 | Max Schlan | .20 | Correspond with C. Husnick and B. Schartz re lift stay stipulation updates. |
| 12/29/14 | Max Schlan | .30 | Correspond with B. Schartz re lift-stay stipulation. |
| 12/30/14 | Max Schlan | 1.30 | Revise lift-stay objection (1.1); correspond with B. Schartz re same (.2). |
| 12/31/14 | Max Schlan | .50 | Telephone conference with opposing counsel re lift-stay stipulation (.3); correspond with same re same (.1); correspond with Company re same (.1). |
|  |  | 70.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609924**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 83,854.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                    $ 83,854.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 4.60 | 450.00 | 2,070.00 |
| Beth Friedman | 2.40 | 355.00 | 852.00 |
| Emily Geier | 3.20 | 685.00 | 2,192.00 |
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Natasha Hwangpo | 19.10 | 535.00 | 10,218.50 |
| Lina Kaisey | 14.40 | 450.00 | 6,480.00 |
| Teresa Lii | 4.30 | 535.00 | 2,300.50 |
| Amber J Meek | 1.00 | 840.00 | 840.00 |
| Timothy Mohan | 1.90 | 535.00 | 1,016.50 |
| Brett Murray | 6.50 | 625.00 | 4,062.50 |
| John Nedeau | 11.80 | 170.00 | 2,006.00 |
| Robert Orren | 4.20 | 290.00 | 1,218.00 |
| Jonah Peppiatt | 36.10 | 535.00 | 19,313.50 |
| Michael A Petrino | .70 | 775.00 | 542.50 |
| Brenton A Rogers | .90 | 825.00 | 742.50 |
| Brian E Schartz | 11.90 | 840.00 | 9,996.00 |
| Max Schlan | 1.90 | 625.00 | 1,187.50 |
| Anthony Sexton | .90 | 645.00 | 580.50 |
| Aaron Slavutin | 9.10 | 625.00 | 5,687.50 |
| James H M Sprayregen, P.C. | .20 | 1,245.00 | 249.00 |
| Benjamin Steadman | 4.00 | 450.00 | 1,800.00 |
| Bryan M Stephany | .60 | 795.00 | 477.00 |
| Steven Torrez | 1.70 | 450.00 | 765.00 |
| Spencer A Winters | 2.50 | 535.00 | 1,337.50 |
| Aparna Yenamandra | 11.50 | 625.00 | 7,187.50 |
| **TOTALS** | **156.20** | | **$83,854.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Amber J Meek | 1.00 | Correspond with K&E working group re priority workstreams status (.3); review and analyze materials re same (.7). |
| 12/01/14 | Emily Geier | 1.60 | Attend weekly update telephone conference with Company, K&E working group (.6); prepare for same (.5); attend junior WIP telephone conference with K&E working group re priority workstreams and pleadings (.5). |
| 12/01/14 | Brett Murray | .70 | Attend telephonic weekly meeting with K&E working group re priority workstreams status (.5); correspond with J. Peppiatt re works in progress list updates (.2). |
| 12/01/14 | Aparna Yenamandra | 2.40 | Review pleading status and progress re priority workstreams (.4); correspond with K&E working group re same (.5); attend standing telephone conference with Company, K&E working group, EVR, A&M (.6); attend standing telephone conference with K&E working group re WIP issues (.5); review WIP re same (.4). |
| 12/01/14 | Spencer A Winters | .50 | Telephone conference with K&E working group re priority workstreams status. |
| 12/01/14 | Natasha Hwangpo | 1.10 | Review pleading status and progress re priority workstreams (.4); attend weekly update meeting with K&E working group re updates and case workstreams (.5); correspond with J. Peppiatt re same (.2). |
| 12/01/14 | Teresa Lii | .60 | Telephone conference with K&E working group re priority pleadings workstreams (.5); correspond with J. Peppiatt re same (.1). |
| 12/01/14 | Timothy Mohan | .60 | Telephone conference with K&E working group re works in process and upcoming filings (.5); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/14 | Benjamin Steadman | .60 | Telephone conference with K&E working group re upcoming priority timelines and filings (.5); prepare for same (.1). |
| 12/01/14 | Lina Kaisey | .60 | Telephone conference with K&E working group re priority filings (.5); prepare for same (.1). |
| 12/01/14 | Rebecca Blake Chaikin | .50 | Attend office conference re priority workstreams status with K&E working group. |
| 12/01/14 | Steven Torrez | .60 | Telephone conference with K&E working group re upcoming priority pleadings (.5); prepare for same (.1). |
| 12/01/14 | Jonah Peppiatt | 2.60 | Review pleading status and progress re priority workstreams (.6); revise same re same (.7); telephone conference with K&E working group re same (.5); correspond with A. Yenamandra and N. Hwangpo re same (.8). |
| 12/01/14 | John Nedeau | .50 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.2). |
| 12/01/14 | Aaron Slavutin | 2.10 | Review pleading status and progress re priority workstreams (.3); office conference with B. Schartz re open issues (.1); prepare for same (.3); telephone conference with K&E working group re priority workstreams (.5); correspond with K&E working group re same (.9). |
| 12/01/14 | Max Schlan | .60 | Telephone conference with K&E working group re priority workstreams (.5); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Brian E Schartz | 3.60 | Review pleading status and progress re priority workstreams (.6); correspond with K&E working group re same (1.0); attend standing update telephone conference with Company, K&E working group, Evercore and A&M (.6); attend weekly update conference telephone conference with K&E working group (.5); prepare for same (.9). |
| 12/02/14 | John Nedeau | .50 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.2). |
| 12/02/14 | Aaron Slavutin | 1.00 | Review pleading status and progress re priority workstreams (.6); review priority pleadings and workstream updates (.4). |
| 12/03/14 | Aparna Yenamandra | 1.40 | Correspond with L. Kaisey, J. Walker re working group list (.5); revise same (.9). |
| 12/03/14 | Natasha Hwangpo | 1.10 | Review pleading status and progress re priority workstreams (.2); revise case calendar re upcoming deal dates (.9). |
| 12/03/14 | Teresa Lii | .40 | Correspond with J. Peppiatt re status of priority workstreams. |
| 12/03/14 | Lina Kaisey | 1.10 | Revise working group list (.6); compile same (.3); correspond with T. Lii re priority pleadings progress (.2). |
| 12/03/14 | Jonah Peppiatt | 1.40 | Correspond with K&E working group re status of priority workstreams (.3); correspond with N. Hwangpo and A. Yenamandra re same (.2); revise case calendar re same (.9). |
| 12/03/14 | John Nedeau | .30 | Review and analyze updated Debtor and third-party pleadings (.2); revise chart of substantive dates re upcoming deal dates (.1). |
| 12/04/14 | Natasha Hwangpo | 1.40 | Correspond with G. Gallagher and L. Kaisey re working group list (.6); review same (.6); revise works in progress list (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Lina Kaisey | 8.30 | Revise internal working group list (3.2); coordinate compilation of information re same (2.1); revise external working group list (3.0). |
| 12/04/14 | Jonah Peppiatt | .40 | Review pleading status and progress re priority workstreams (.2); correspond with A. Yenamandra and N. Hwangpo re same (.2). |
| 12/04/14 | John Nedeau | .30 | Review and analyze updated Debtor and third-party pleadings (.2); revise chart of substantive dates re upcoming deal dates (.1). |
| 12/05/14 | Brett Murray | .20 | Review pleading status and progress re priority workstreams. |
| 12/05/14 | Natasha Hwangpo | 1.00 | Review pleading status and progress re priority workstreams (.3); revise case calendar re priority updated deadlines and workstreams (.4); correspond with K&E working group re same (.3). |
| 12/05/14 | Lina Kaisey | 1.90 | Revise internal working group list (.9); revise external working group list (1.0). |
| 12/05/14 | Jonah Peppiatt | .40 | Review pleading status and progress re priority workstreams (.3); correspond with N. Hwangpo re same (.1). |
| 12/05/14 | John Nedeau | .40 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.1). |
| 12/05/14 | Brian E Schartz | .70 | Review WIP. |
| 12/07/14 | Brett Murray | .20 | Correspond with B. Schartz re status of priority pleadings. |
| 12/07/14 | Jonah Peppiatt | .20 | Correspond with N. Hwangpo, B. Schartz, A. Yenamandra re priority deadlines for upcoming pleadings. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Emily Geier | 1.60 | Attend portion of weekly update telephone conference with K&E working group and Company (.8); telephone conference re priority filings with K&E working group (.8). |
| 12/08/14 | Brett Murray | 1.00 | Attend weekly work in progress meeting with K&E working group (.8); review pleading status and progress re priority workstreams (.2). |
| 12/08/14 | Aparna Yenamandra | 2.00 | Review pleading status and progress re priority workstreams (.4); attend portion of standing case update call with Company and K&E working group (.8); attend standing junior K&E working group WIP telephone conference (.8). |
| 12/08/14 | Spencer A Winters | .80 | Telephone conference with K&E working group re status of priority filings. |
| 12/08/14 | Natasha Hwangpo | 1.30 | Review pleading status and progress re priority workstreams (.3); correspond with J. Peppiatt re same (.2); attend office conference with K&E working group re upcoming filings and ongoing workstreams (.8). |
| 12/08/14 | Teresa Lii | .80 | Office conference with K&E working group re priority pleadings. |
| 12/08/14 | Timothy Mohan | .90 | Telephone conference with K&E working group re upcoming filing deadlines (.8); prepare for same (.1). |
| 12/08/14 | Benjamin Steadman | 1.10 | Telephone conference with K&E working group re priority filings status update (.8); prepare for same (.3). |
| 12/08/14 | Lina Kaisey | .70 | Attend portion of office conference with K&E working group re priority filings in progress. |
| 12/08/14 | Rebecca Blake Chaikin | 1.10 | Review pleading status and progress re priority workstreams (.2); attend office conference re same with K&E working group (.8); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Steven Torrez | .80 | Weekly telephone conference with K&E working group re status of priority filings. |
| 12/08/14 | Jonah Peppiatt | 2.00 | Correspond with K&E working group re priority deadlines and filings (.4); revise case calendar re same (.8); office conference with K&E working group re same (.8). |
| 12/08/14 | John Nedeau | .40 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.1). |
| 12/08/14 | Aaron Slavutin | 1.40 | Review pleading status and progress re priority workstreams (.3); correspond with J. Peppiatt re same (.2); telephone conference with K&E working group re same (.8); prepare for same (.1). |
| 12/08/14 | Max Schlan | .80 | Telephone conference with K&E working group re priority filings status. |
| 12/08/14 | Brenton A Rogers | .90 | Attend weekly update telephone conference with K&E working group (.8); prepare for same (.1). |
| 12/08/14 | Brian E Schartz | 1.60 | Telephone conference with junior K&E working group re priority pleadings (.8); prepare for same (.8). |
| 12/09/14 | Aparna Yenamandra | .30 | Review and analyze updated Debtor and third-party pleadings. |
| 12/09/14 | Lina Kaisey | .30 | Review case status report (.1); revise working group list (.1); correspond with Company re same (.1). |
| 12/09/14 | Jonah Peppiatt | .60 | Correspond with K&E working group re status of priority filings. |
| 12/09/14 | John Nedeau | .20 | Review and analyze updated Debtor and third-party pleadings (.1); revise chart of substantive dates re upcoming deal dates (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Brett Murray | .30 | Review pleading status and progress re priority workstreams (.1); correspond with K&E working group re motions up for hearing (.2). |
| 12/10/14 | Jonah Peppiatt | .50 | Revise case calendar re internal and A&M updates (.4); correspond with N. Hwangpo re same (.1). |
| 12/10/14 | John Nedeau | .40 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.1). |
| 12/11/14 | Natasha Hwangpo | .20 | Revise case calendar re upcoming deadlines. |
| 12/11/14 | Jonah Peppiatt | .60 | Correspond with A. Yenamandra, N. Hwangpo re status of priority filings. |
| 12/11/14 | John Nedeau | .70 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (.3). |
| 12/12/14 | Brett Murray | .10 | Review working group list and correspond with K&E working group re same. |
| 12/12/14 | Aparna Yenamandra | .40 | Review pleading status and progress re priority workstreams. |
| 12/12/14 | Natasha Hwangpo | .60 | Revise restructuring reference deck (.5); correspond with K&E working group re same (.1). |
| 12/12/14 | Benjamin Steadman | .70 | Correspond with J. Peppiatt re status of priority pleadings. |
| 12/12/14 | Jonah Peppiatt | .70 | Review and revise case calendar re upcoming deal dates (.6); correspond with N. Hwangpo re same (.1). |
| 12/12/14 | John Nedeau | .90 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Brett Murray | 1.40 | Attend weekly company prep call with K&E working group, Company (.7); review materials re case progress (.7). |
| 12/15/14 | Aparna Yenamandra | 1.60 | Review pleading status and progress re priority workstreams (.2); correspond with K&E working group re same (.5); attend weekly telephone conference with Company and K&E working group re case status (.7); prepare for same (.2). |
| 12/15/14 | Anthony Sexton | .50 | Attend portion of weekly preparation telephone conference with Company and K&E working group. |
| 12/15/14 | Natasha Hwangpo | 1.80 | Review pleading status and progress re priority workstreams (.4); review Company weekly meeting agenda (.2); revise same (.2); correspond with A. Yenamandra and J. Peppiatt re same (.3); revise restructuring deck (.5); correspond with K. Frazier, A. Wright, M. Carter, A. Yenamandra re same (.2). |
| 12/15/14 | Teresa Lii | 1.10 | Telephone conference with Company and K&E working group re priority pleadings (.7); prepare for same (.4). |
| 12/15/14 | Benjamin Steadman | .40 | Correspond with J. Peppiatt re status of priority pleadings. |
| 12/15/14 | Jonah Peppiatt | .50 | Correspond with N. Hwangpo re status of priority filings (.2); correspond with A. Yenamandra re same (.1); review and revise case calendar re same (.2). |
| 12/15/14 | John Nedeau | 1.40 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (.5); draft list of all motions filed to date (.5). |
| 12/15/14 | Brian E Schartz | 1.90 | Telephone conference with Company and K&E working group re case status (.7); prepare for same (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Brett Murray | .20 | Review work in progress list and open issues. |
| 12/16/14 | Natasha Hwangpo | .30 | Review upcoming deadlines and filings (.2); correspond with J. Peppiatt re same (.1). |
| 12/16/14 | Benjamin Steadman | .30 | Review correspondence re case status update. |
| 12/16/14 | Lina Kaisey | .10 | Correspond with J. Peppiatt re working group list and upcoming filings. |
| 12/16/14 | Jonah Peppiatt | 1.50 | Correspond with K&E working group re case calendar re upcoming priority deadlines (.3); revise same (1.2). |
| 12/16/14 | John Nedeau | 1.10 | Review and analyze updated Debtor and third-party pleadings (.5); revise chart of substantive dates re upcoming deal dates (.6). |
| 12/16/14 | Aaron Slavutin | .30 | Review pleading status and progress re priority workstreams. |
| 12/17/14 | Natasha Hwangpo | .60 | Review pleading status and progress re priority workstreams (.4); correspond with A. Yenamandra and J. Peppiatt re same (.2). |
| 12/17/14 | John Nedeau | 1.10 | Review and analyze updated Debtor and third-party pleadings (.6); revise chart of substantive dates re upcoming deal dates (.5). |
| 12/17/14 | Beth Friedman | .40 | Review and analyze updated Debtor and third-party pleadings. |
| 12/18/14 | Brett Murray | .30 | Correspond with K&E working group re status of priority pleadings. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Natasha Hwangpo | 3.30 | Review pleading status and progress re priority workstreams (.2); correspond with K&E working group re same (.2); revise calendar updates re interim fee hearings (.2); correspond with J. Peppiatt, J. Nedeau, A. Yenamandra, and B. Schartz re priority pleadings status (.6); draft timeline re same (.8); review and analyze updated Debtor and third-party pleadings (.3); office conference with J. Peppiatt re same (.2); telephone conference with B. Witters re same (.2); revise reference deck (.3); correspond with C. Gooch re same and docketed retention applications (.3). |
| 12/18/14 | Rebecca Blake Chaikin | 1.50 | Review pleading status and progress re priority workstreams (.6); review recently filed pleadings (.2); office conference with J. Peppiatt re same (.7). |
| 12/18/14 | Jonah Peppiatt | 3.60 | Review pleading status and progress re priority workstreams (.4); office conference with N. Hwangpo re same (.2); office conference with R. Chaikin re same (.7); correspond with K&E working group re same (.4); review and revise case calendar re same (1.2); telephone conference with A. Slavutin re same (.7). |
| 12/18/14 | John Nedeau | 1.60 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (1.2). |
| 12/18/14 | Aaron Slavutin | .90 | Correspond with K&E working group re priority pleadings status (.2); telephone conference with J. Peppiatt re same (.7). |
| 12/18/14 | Chad J Husnick | .80 | Correspond with K&E working group re status of upcoming pleading deadlines. |
| 12/18/14 | Beth Friedman | 1.00 | Coordinate docket notifications with RLF and K&E working group. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | James H M Sprayregen, P.C. | .20 | Correspond with K&E working group re case management issues. |
| 12/19/14 | Brett Murray | .30 | Correspond with K&E working group re works in progress. |
| 12/19/14 | Aparna Yenamandra | .90 | Office conference with N. Hwangpo, R. Chaikin, J. Peppiatt, R. Orren re priority pleadings status (.6); office conference with B. Schartz re same (.3). |
| 12/19/14 | Natasha Hwangpo | 1.90 | Office conference with J. Peppiatt, A. Yenamandra R. Orren, R. Chaikin re status of upcoming deadlines and pleadings (.6); correspond with A. Yenamandra and J. Peppiatt re same (.2); revise case calendar re same (1.0); correspond with B. Friedman re docket notifications (.1). |
| 12/19/14 | Lina Kaisey | 1.10 | Revise internal working group list (.8); revise external working group list (.3). |
| 12/19/14 | Rebecca Blake Chaikin | .70 | Office conference with A. Yenamandra, N. Hwangpo, J. Peppiatt and R. Orren re priority work streams (.6); correspond with J. Peppiatt re same (.1). |
| 12/19/14 | Jonah Peppiatt | 7.50 | Correspond with K&E working group re status of priority pleadings (.6); analyze issues re same (.3); correspond with R. Chaikin, M. Schlan re same (.2); office conference with A. Yenamandra, N. Hwangpo, R. Chaikin, R. Orren re same (.6); revise process outline re same (.8); revise case calendar re K&E working group updates (1.7); correspond with K&E working group re docket review issues (.2); correspond with B. Schartz re same (.2); draft working group responsibilities chart (.8); correspond with K&E working group re same (.3); revise same (.4); correspond with N. Hwangpo and A. Yenamandra re same (.6); correspond with K&E working group, C. Gooch re status of upcoming deadlines (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Aaron Slavutin | .40 | Revise WIP re vendor updates and fee deadlines. |
| 12/19/14 | Robert Orren | 1.90 | Office conference with A. Yenamandra, N. Hwangpo, R. Chaikin, J. Peppiatt re notification procedures and critical dates (.6); review and analyze updated Debtor and third party pleadings (.5); revise pleadings and critical dates log (.4); review EFH correspondence (.4). |
| 12/19/14 | Brian E Schartz | 1.00 | Office conference with A. Yenamandra re upcoming workstreams (.3); correspond with K&E working group re same (.7). |
| 12/20/14 | Aaron Slavutin | .40 | Review correspondence from K&E working group re case coverage going forward. |
| 12/21/14 | Natasha Hwangpo | .30 | Correspond with B. Witters re docket distributions (.2); correspond with K&E working group re same (.1) |
| 12/21/14 | Jonah Peppiatt | .30 | Correspond with K&E working group re status of priority filings. |
| 12/21/14 | Brian E Schartz | .70 | Correspond with K&E working group re progress of open workstreams. |
| 12/22/14 | Brett Murray | 1.20 | Telephonically attend weekly Company prep telephone conference (.7); attend weekly work in progress meeting with K&E working group (.5). |
| 12/22/14 | Aparna Yenamandra | 2.50 | Review pleading status and progress re priority workstreams (.4); correspond with K&E working group re same (.5); attend standing Company update call (.7); attend standing junior working group preparation telephone conference re updates and strategy going forward (.5); prepare for same (.4). |
| 12/22/14 | Anthony Sexton | .40 | Attend portion of weekly status telephone conference with Company, K&E working group. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Spencer A Winters | 1.20 | Telephone conference with Company, K&E working group re weekly update (.7); telephone conference with K&E working group re WIP (.5). |
| 12/22/14 | Natasha Hwangpo | 1.20 | Correspond with B. Schartz, A. Yenamandra, J. Peppiatt re priority pleadings updates (.3); office conference with J. Peppiatt re same (.3); revise same (.1); attend telephone conference with K&E working group re works in progress list and open issues (.5). |
| 12/22/14 | Teresa Lii | 1.40 | Telephone conference with company, Evercore, A&M and K&E working group re status of priority filings and deadlines re same (.7); telephone conference with K&E working group re same (.5); review WIP (.2). |
| 12/22/14 | Timothy Mohan | .40 | Attend portion of telephone conference with K&E working group re works in process and upcoming filings. |
| 12/22/14 | Benjamin Steadman | .60 | Telephone conference with K&E working group re priority filings and deadlines (.5); review case calendar re same (.1). |
| 12/22/14 | Lina Kaisey | .30 | Attend portion of telephone conference with K&E working group re priority deadlines for upcoming filings. |
| 12/22/14 | Rebecca Blake Chaikin | .80 | Telephone conference with K&E working group re priority workstreams status (.5); telephone conference with J. Peppiatt re same (.2); correspond with A. Yenamandra and J. Peppiatt re same (.1). |
| 12/22/14 | Steven Torrez | .30 | Attend portion of telephone conference with K&E working group re priority filings status. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Jonah Peppiatt | 4.50 | Correspond with K&E working group re status of priority filings (.7); office conference with N. Hwangpo re same (.3); review pleading status and progress re priority workstreams (1.2); correspond with M. Schlan re same (.2); office conference with K&E working group re same (.5); telephone conference with R. Chaikin re same (.2); correspond with A. Yenamandra, B. Schartz re same (.7); correspond with A. Yenamandra, C. Husnick, B. Schartz, S. Serajeddini re third party pleadings (.4); telephone conference with A. Slavutin re same (.3). |
| 12/22/14 | Aaron Slavutin | 1.90 | Review pleading status and progress re priority workstreams (.4); attend Company update telephone conference (.7); attend weekly update telephone conference with K&E working group re priority pleading status (.5); telephone conference with J. Peppiatt re same (.3). |
| 12/22/14 | Max Schlan | .50 | Telephone conference with K&E working group re priority deadlines and priority filings update. |
| 12/22/14 | Michael A Petrino | .70 | Participate in weekly update telephone conference with Company and K&E working group. |
| 12/22/14 | Beth Friedman | .60 | Coordinate docket notifications. |
| 12/22/14 | Robert Orren | .60 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.1); review case correspondence (.2). |
| 12/22/14 | Brian E Schartz | 1.40 | Telephone conference with Company, Evercore, A&M and K&E working group re work in progress report (.7); prepare for same (.2); telephone conference with K&E working group re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Brett Murray | .40 | Review pleading status and progress re priority workstreams (.2); review docket re filings (.2). |
| 12/23/14 | Natasha Hwangpo | 1.00 | Review internal and RLF docket reports re updates and deadlines (.3); review dates chart re same and third party pleadings (.3); revise case calendar re same (.4). |
| 12/23/14 | Jonah Peppiatt | 1.30 | Correspond with K&E working group re status of priority pleadings (.4); review same (.3); correspond with same re third party pleadings (.6). |
| 12/23/14 | Robert Orren | 1.00 | Review and analyze updated Debtor and third-party pleadings (.6); revise chart of substantive dates re upcoming deal dates (.4). |
| 12/24/14 | Natasha Hwangpo | .30 | Review upcoming pleading deadlines (.2); correspond with J. Peppiatt re same (.1). |
| 12/24/14 | Jonah Peppiatt | 1.60 | Correspond with K&E working group re upcoming filings deadlines (.7); revise case calendar re same (.6); correspond with same re third party pleadings (.3). |
| 12/24/14 | Aaron Slavutin | .30 | Review pleading status and progress re priority workstreams. |
| 12/24/14 | Bryan M Stephany | .60 | Review pleading status and progress re priority workstreams (.2); correspond with J. Peppiatt re same (.4). |
| 12/24/14 | Robert Orren | .70 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (.3). |
| 12/24/14 | Brian E Schartz | 1.00 | Correspond with A. Yenamandra re upcoming priority workstreams  (.3); correspond with K&E working group re same (.7). |
| 12/26/14 | Jonah Peppiatt | .20 | Correspond with K&E Working Group, C. Gooch re priority filings status. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/14 | Benjamin Steadman | .30 | Review and analyze updated Debtor and third-party pleadings. |
| 12/29/14 | Brett Murray | .20 | Review pleading status and progress re priority workstreams. |
| 12/29/14 | Natasha Hwangpo | 1.00 | Review recent pleadings and internal workstream deadlines (.4); correspond with J. Peppiatt re same (.1); review distribution list (.3); correspond with A. Yenamandra and B. Witters re same (.2). |
| 12/29/14 | Jonah Peppiatt | 5.10 | Correspond with K&E working group re priority pleadings status (.7); review and analyze case calendar re upcoming deadlines for same (.6); correspond with N. Hwangpo, A. Yenamandra re same (.4); revise same (1.7); correspond with M. Schlan re same (.3); correspond with T. Lii re same (.6); correspond with B. Schartz, C. Husnick, S. Serajeddinni re same (.8). |
| 12/29/14 | John Nedeau | .90 | Review and analyze updated Debtor and third-party pleadings (.4); revise chart of substantive dates re upcoming deal dates (.5). |
| 12/29/14 | Aaron Slavutin | .40 | Review pleading status and progress re priority workstreams. |
| 12/30/14 | Natasha Hwangpo | .40 | Review pleading status and progress re priority workstreams (.3); correspond with B. Witters re secure access (.1). |
| 12/30/14 | John Nedeau | .60 | Review and analyze updated Debtor and third-party pleadings (.2); revise chart of substantive dates re upcoming deal dates (.4). |
| 12/31/14 | Natasha Hwangpo | .30 | Review pleading status and progress re priority workstreams (.2); correspond with K&E working group re same (.1). |
| 12/31/14 | Jonah Peppiatt | .60 | Correspond with K&E working group re status of priority deadlines (.3); review and revise same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | John Nedeau | .50 | Review and analyze updated Debtor and third-party pleadings (.3); revise chart of substantive dates re upcoming deal dates (.2). |
| 12/31/14 | Beth Friedman | .40 | Review updated case docket. |
| | | 156.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609925**
**Client Matter: 14356-7**

---

**In the matter of    [ALL] Cash Management**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 6,566.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                       $ 6,566.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen E Hessler | 1.50 | 995.00 | 1,492.50 |
| Natasha Hwangpo | 2.70 | 535.00 | 1,444.50 |
| Brett Murray | 5.00 | 625.00 | 3,125.00 |
| Brian E Schartz | .60 | 840.00 | 504.00 |
| **TOTALS** | **9.80** | | **$6,566.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 12/01/14 | Natasha Hwangpo | .30 | Correspond with Company, S. Serajeddini, B. Schartz, A. Yenamandra re cash management pre-call conference (.2); coordinate meetings re same (.1). |
| 12/02/14 | Brett Murray | 1.90 | Telephone conference with Company, S. Hessler and N. Hwangpo re cash management (.3); prepare for same (.2); attend telephone conference with Company, K&E working group, S&C, Alix re same (1.2); prepare for same (.2). |
| 12/02/14 | Natasha Hwangpo | 2.00 | Telephone conference with Company, S. Hessler, B. Murray re pre-call conference to cash management meeting with S&C (.3); attend meeting re same with same and AlixPartners (1.2); coordinate meeting re same (.2); correspond with S&C and K&E working group re same (.3). |
| 12/02/14 | Stephen E Hessler | 1.50 | Telephone conference with Company, N. Hwangpo, B. Murray re pre-call conference to cash management meeting with S&C (.3); attend meeting re same with same and Alix (1.2). |
| 12/03/14 | Brett Murray | 1.90 | Review materials re software license transfers and analysis re same (.7); correspond with company, K&E working group re same (1.0); review S&C cash management diligence request materials (.2). |
| 12/08/14 | Natasha Hwangpo | .40 | Correspond with B. Murray, A. Yenamandra, P. Mosely, J. Rafpor re bank account statements. |
| 12/12/14 | Brian E Schartz | .60 | Analyze issues re John Hancock payment. |
| 12/14/14 | Brett Murray | .10 | Review intercompany transaction report. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    7 - [ALL] Cash Management

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Brett Murray | .60 | Correspond with D. Fitzgerald, M. Lefan re AVT reporting (.2); review cash management order and materials re non-debtor intercompany transactions (.4). |
| 12/19/14 | Brett Murray | .50 | Correspond with B. Schartz, S. Serajeddini re non-debtor intercompany transactions (.2); analyze same (.3). |
|  |  | 9.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609926**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 173,663.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 173,663.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 86.30 | 450.00 | 38,835.00 |
| Elizabeth S Dalmut | .30 | 520.00 | 156.00 |
| Jason Douangsanith | .90 | 195.00 | 175.50 |
| Michael Esser | 2.10 | 750.00 | 1,575.00 |
| Beth Friedman | 1.60 | 355.00 | 568.00 |
| Stephanie D Frye | 11.10 | 270.00 | 2,997.00 |
| Emily Geier | 18.60 | 685.00 | 12,741.00 |
| Allison Graybill | 7.50 | 225.00 | 1,687.50 |
| Chad J Husnick | 1.70 | 915.00 | 1,555.50 |
| Natasha Hwangpo | 5.70 | 535.00 | 3,049.50 |
| Teresa Lii | 32.10 | 535.00 | 17,173.50 |
| Mark E McKane | .60 | 925.00 | 555.00 |
| John Nedeau | 8.60 | 170.00 | 1,462.00 |
| Robert Orren | .90 | 290.00 | 261.00 |
| Matthew E Papez, P.C. | 8.60 | 880.00 | 7,568.00 |
| Meghan Rishel | 3.00 | 250.00 | 750.00 |
| Brian E Schartz | 16.60 | 840.00 | 13,944.00 |
| Max Schlan | 4.50 | 625.00 | 2,812.50 |
| Steven Serajeddini | 12.50 | 795.00 | 9,937.50 |
| Anthony Sexton | 4.90 | 645.00 | 3,160.50 |
| Aaron Slavutin | 31.00 | 625.00 | 19,375.00 |
| Bryan M Stephany | 2.20 | 795.00 | 1,749.00 |
| Steven Torrez | 4.90 | 450.00 | 2,205.00 |
| Holly R Trogdon | 11.10 | 450.00 | 4,995.00 |
| Aparna Yenamandra | 39.00 | 625.00 | 24,375.00 |
| **TOTALS** | **316.30** | | **$173,663.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Emily Geier | 4.20 | Draft analysis re asbestos issues (3.4); correspond with EFH Committee re same (.8). |
| 12/01/14 | Aparna Yenamandra | .60 | Correspond with S. Soesbe, B. Schartz, T. Lii re claims settlement issues. |
| 12/01/14 | Teresa Lii | 2.00 | Draft Pallas documents (1.8); correspond with B. Schartz and A. Yenamandra re settlement procedures issues (.2). |
| 12/01/14 | Rebecca Blake Chaikin | 5.00 | Correspond with A. Yenamandra re omnibus claims objections 2-5 (.3); telephone conference with J. Ehrenhofer re claims included in the objections (.1); draft omnibus claims objections 2-5 (4.4); correspond with K. Mailloux from Epiq re questions about scheduled claims from T. Silvey from Company (.1); correspond with A. Slavutin re same (.1). |
| 12/01/14 | John Nedeau | .20 | Revise voicemail log. |
| 12/01/14 | Max Schlan | .70 | Correspond with S. Frye re claims conflicts (.4); correspond with A&M and A. Slavutin re claims objections list (.3). |
| 12/01/14 | Brian E Schartz | 1.60 | Correspond with S. Soesbe, A. Yenamandra, T. Lii re claims settlement issues (.7); telephone conference with EFH Committee re same (.6); correspond with A. Slavutin re EPA claim analysis (.3). |
| 12/01/14 | Matthew E Papez, P.C. | .30 | Correspond with H. Trogdon and E. Geier re committee requests re asbestos claimants information (.1); review requests re same (.2). |
| 12/02/14 | Emily Geier | 3.10 | Telephone conference with Company and A. Sexton re asbestos meeting and issues (.8); analyze strategy re same (2.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/14 | Aparna Yenamandra | 1.50 | Attend standing claims telephone conference with Company, A&M and K&E working group (.4); revise omnibus claims objections (.7); correspond with B. Schartz, S. Serajeddini and R. Chaikin re same (.4). |
| 12/02/14 | Anthony Sexton | 1.40 | Telephone conferences with E. Geier and company re asbestos issues (.8); review materials re same (.6). |
| 12/02/14 | Holly R Trogdon | 5.70 | Draft summary re informal discovery requests from EFH/EFIH Committee (1.5); correspond with M. Papez re same (.2); review correspondence and legal research from M. Papez re same (.5); conduct legal research re asbestos discovery requests (3.5). |
| 12/02/14 | Rebecca Blake Chaikin | 3.90 | Revise omnibus claims objections 2-5 (2.3); correspond with A. Yenamandra, B. Schartz, and S. Serajeddini re same (.2); telephone conference with J. Ehrenhofer (A&M) re uranium claims (.2); correspond with A. Slavutin re same (.5); attend weekly telephone conference re claims update with K&E working group, A&M, Epiq and Company (.4); update claims WIP (.3). |
| 12/02/14 | John Nedeau | .30 | Revise logs of omnibus claims objection inquiries. |
| 12/02/14 | Jason Douangsanith | .90 | Prepare research precedent for H. Trogdon. |
| 12/02/14 | Matthew E Papez, P.C. | 3.60 | Analyze requests from committee re asbestos-related information (1.1); telephone conference with D. Kelly, M. Hunter re same (1.2); correspond with E. Geier, A. Sexton, and H. Trogdon re follow-up re same (.3); legal research re privilege re settlement communications (.9); correspond with H. Trogdon re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Emily Geier | 2.20 | Telephone conference with S. Kotarba, J. Ehrenhofer re asbestos issues (.8); review asbestos materials (.8); correspond with K&E working group and Company re asbestos meeting (.4); telephone conference with S&C re same (.2). |
| 12/03/14 | Steven Serajeddini | 1.40 | Draft claims settlement agreement (.7); telephone conference with C. Gooch, K&E working group re late claims (.7). |
| 12/03/14 | Aparna Yenamandra | 1.90 | Telephone conference with C. Gooch, K&E working group re late filed claims (.7); telephone conference with J. Ehrenhofer re insufficient / no documentation claims and communications issues (.6); correspond with R. Chaikin re omnibus objections (.6). |
| 12/03/14 | Anthony Sexton | .20 | Correspond with K&E working group re asbestos issues. |
| 12/03/14 | Teresa Lii | 1.60 | Telephone conference with C. Gooch, Company re claims issues (.7); draft summary re third party claims issues (.8); correspond with K&E working group re same (.1). |
| 12/03/14 | Holly R Trogdon | 2.80 | Conduct research re asbestos discovery issue (2.7); correspond with M. Papez re same (.1). |
| 12/03/14 | Rebecca Blake Chaikin | 5.40 | Update claims WIP (.8); telephone conference with J. Ehrenhofer re omnibus objections (.3); telephone conference with C. Gooch, K&E working group re late-filed claims (.7); correspond with A. Yenamandra and A. Slavutin re omnibus objections (.3); draft certificate of no objection and certification of counsel for omnibus objections (.6); correspond with A. Yenamandra, J. Ehrenhofer and M. Williams re same (.3); revise omnibus objections (2.1); research rules re certificates of no objection to claims objections (.2); correspond with W. Romanowicz (RLF) re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/03/14 | John Nedeau | .30 | Revise logs of omnibus claims objection inquiries (.2); correspond with K&E working group and A&M re same (.1). |
| 12/03/14 | Aaron Slavutin | 1.20 | Correspond with K&E working group re telephone conference with C. Gooch, K&E working group re late claims (.3); attend same (.7); correspond with K&E, A&M and Epiq working groups re open claims issues (.2). |
| 12/03/14 | Stephanie D Frye | 5.80 | Analyze conflicts for possible claims objections. |
| 12/03/14 | Brian E Schartz | 2.60 | Review claims objection (1.1); telephone conference with Company and K&E working group re late filed claims (.7); prepare for same (.8). |
| 12/04/14 | Emily Geier | 2.70 | Draft asbestos meeting talking points (1.3); correspond with K&E working group re same (.3); correspond and telephone conference with Company re asbestos meeting (.9); correspond with C. Husnick re asbestos issues (.2). |
| 12/04/14 | Aparna Yenamandra | 3.10 | Telephone conference with J. Ehrenhofer, Kekst, C. Gooch re claims communications issues (.5); correspond with T. Lii, R. Chaikin re open claims issues (.8); correspond with K&E working group re same (1.1); review analysis re late filed claims (.2); telephone conference with C. Gooch, A&M, T. Lii re claims (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/14 | Teresa Lii | 3.40 | Correspond with J. Nedeau, B. Friedman, A. Yenamandra and R. Chaikin re claims issues (.4); revise form response re provision of supporting documentations (.1); revise summary re third party claims issues (1.3); correspond with B. Schartz, A. Slavutin and A. Yenamandra re same (.3); draft correspondence to pro se claimant re claim (.6); telephone conference with A. Yenamandra, C. Gooch and A&M re claims issues (.5); correspond with C. Gooch, B. Schartz, A. Yenamandra and A. Slavutin re same (.2). |
| 12/04/14 | Holly R Trogdon | .20 | Telephone conference with M. Rishel re research on litigation claims (.1); review final order and correspond with M. Esser re same (.1). |
| 12/04/14 | Rebecca Blake Chaikin | .20 | Draft form claimant response (.1); correspond with A. Yenamandra and T. Lii re claims documentation (.1). |
| 12/04/14 | John Nedeau | .40 | Revise logs of omnibus claims objection inquiries (.3); distribute to K&E working group and A&M (.1). |
| 12/04/14 | Aaron Slavutin | 5.30 | Correspond with B. Schartz, J. Cohn Connor, C. Trappe Rodriguez and J. Peppiatt re EPA memorandum (1.4); revise same (2.1); correspond with A. Yenamandra, R. Chaikin, K&E litigation working group and A&M re open claims issues (.3); correspond with T. Lii, C. Husnick, B. Schartz and A. Yenamandra re late claims (1.1); analyze summary re same (.4). |
| 12/04/14 | Chad J Husnick | .30 | Correspond with B. Gluckstein, K&E working group re asbestos diligence. |
| 12/04/14 | Beth Friedman | .80 | Correspond with K&E working group re correspondence and voicemail hotline for claims inquiries. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/14 | Matthew E Papez, P.C. | 2.50 | Analyze research re asbestos documents (.8); draft talking points re same (.9); correspond with J. Gould re privilege questions in document production (.8). |
| 12/05/14 | Michael Esser | 1.20 | Correspond with A. Slavutin re claims objections (.5); correspond with H. Trogdon re claims objections and legal research re same (.7). |
| 12/05/14 | Emily Geier | .70 | Correspond with C. Husnick, A. Sexton re UST asbestos letter (.3); correspond with Company re same (.4). |
| 12/05/14 | Steven Serajeddini | 1.70 | R revise claims objections (.9); correspond with K&E working group re same (.8). |
| 12/05/14 | Aparna Yenamandra | 3.60 | Review revised claims objections (.9); revise pro se claimant response (.4); correspond with T. Lii re same (.5); correspond with R. Chaikin re claims hotline (.5); review script re same (.4); review filed response to claims objection (.2); correspond with T. Nutt, C. Gooch re same (.1); correspond with S. Serajeddini, J. Ehrenhofer re response protocol (.6). |
| 12/05/14 | Natasha Hwangpo | 1.20 | Correspond with J. Peppiatt, A. Yenamandra, B. Schartz re John Hancock contract (.4); review draft summary re same (.3); revise same (.4); correspond with J. Peppiatt re same (.1). |
| 12/05/14 | Teresa Lii | 1.80 | Revise draft correspondence to pro se claimant (.8); correspond with A. Yenamandra re same (.1); correspond with A. Yenamandra, B. Friedman, J. Nedeau and R. Chaikin re claims hotline issues (.4); review issues re same (.3); correspond with B. Schartz and A. Yenamandra re outstanding third party claims issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Rebecca Blake Chaikin | 5.10 | Revise fourth omnibus claims objection (1.6); correspond with A. Yenamandra and A. Slavutin re claims update (.3); update hotline recording script (.1); correspond with L. Avant re same (.7); draft declarations to omnibus objections 2-5 (1.4); revise certificate of counsel re first omnibus objection (1.0). |
| 12/05/14 | John Nedeau | 1.40 | Review logs of omnibus claims objection inquiries (.4); record Voicemail greeting (.8); correspond with T. Lii, R. Chaikin re same (.2). |
| 12/05/14 | Aaron Slavutin | 5.80 | Revise EPA memorandum (2.6); draft correspondence to B. Schartz, J. Cohn Connor, C. Trappe Rodriguez and J. Peppiatt re same (1.9); telephone conference with B. Schartz re same (.4); correspond with same re same (.2); correspond with A. Yenamandra, R. Chaikin and K&E litigation working group and A&M re open claims issues (.7). |
| 12/05/14 | Stephanie D Frye | 5.30 | Analyze conflicts report re parties submitted for possible claims objections. |
| 12/05/14 | Beth Friedman | .80 | Arrange for claims hotline. |
| 12/05/14 | Brian E Schartz | 2.60 | Revise EPA memorandum (2.2); telephone conference with A. Slavutin re same (.4). |
| 12/06/14 | Natasha Hwangpo | .90 | Revise John Hancock summary (.5); correspond with J. Peppiatt and A. Yenamandra re same (.4). |
| 12/06/14 | Teresa Lii | .50 | Telephone conference with A. Slavutin re EPA memorandum (.1); revise same (.3); correspond with B. Schartz and A. Slavutin re same (.1). |
| 12/06/14 | Rebecca Blake Chaikin | 1.60 | Revise omnibus claims objections (1.4); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/14 | Aaron Slavutin | 2.30 | Revise EPA memorandum (1.7); correspond with T. Lii, B. Schartz, J. Cohn Connor and C. Trapp Rodriguez re same (.3); telephone conference with T. Lii re same (.1); correspond with K&E working group re open issues (.2). |
| 12/07/14 | Teresa Lii | .40 | Correspond with B. Schartz, C. Husnick, A. Yenamandra and S. Serajeddini re late claims issues. |
| 12/07/14 | Aaron Slavutin | 1.10 | Review EPA analysis memorandum (.4); correspond with K&E restructuring working group re same (.4); correspond with K&E working group re open claims issues (.3). |
| 12/08/14 | Emily Geier | 1.40 | Correspond with Company, C. Husnick re asbestos UST letter (.3); correspond with EFH Committee re same (.5); correspond with D. Harris re same (.3); correspond with A. Kranzley re asbestos meeting (.3). |
| 12/08/14 | Steven Serajeddini | 1.20 | Revise presentation re interest rate issues (.8); correspond with K&E working group re same (.4). |
| 12/08/14 | Aparna Yenamandra | 1.80 | Office conference with T. Lii, R. Chaikin re responding to claims calls and correspondence (.6); correspond with J. Ehrenhofer re claims responses (.4); telephone conference with J. Ehrenhofer, K. Mailloux re custom notice issues re claims filings (.3); telephone conference with C. Gooch re same (.2); telephone conference with C. Gooch re late filed claims issues (.3). |
| 12/08/14 | Natasha Hwangpo | .30 | Revise Hancock summary (.2); correspond with A. Yenamandra, J. Peppiatt re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Teresa Lii | 1.50 | Office conference with R. Chaikin and A. Yenamandra re claims issues (.6); research re same (.2); correspond with B. Schartz, A. Yenamandra and C. Husnick re same (.4); telephone conference with claimant re claims issue (.2); telephone conference with C. Gooch re pro se claimant claims issue (.1). |
| 12/08/14 | Meghan Rishel | 2.50 | Compile final orders of dismissal for litigation claims (.6); draft and update litigation claims tracking spreadsheet (1.9). |
| 12/08/14 | Holly R Trogdon | 1.70 | Review and analyze claim objections (1.2); correspond with M. Rishel re tracking of same (.2); telephone conference with S. Soesbe re decision status (.1); correspond with A. Slavutin re same (.1); correspond with A. Yenamandra re same (.1). |
| 12/08/14 | Rebecca Blake Chaikin | 3.30 | Correspond with A. Yenamandra and A. Slavutin re claims objection update (.3); draft correspondence to J. Madron and W. Romanowicz re omnibus objections local rules compliance (.2); draft certificate of no objection to 3007-2 waiver motion (.1); create tracking spreadsheet for responses to claims objections (1.2); update claims WIP (.3); office conference with A. Yenamandra and T. Lii re managing correspondence received re claims (.6); revise form of custom notice for amended and duplicate claims objection categories (.1); revise omnibus claims objections (.5). |
| 12/08/14 | Steven Torrez | 2.90 | Review conflicts re omnibus claims objections (2.6); correspond with M. Schlan re same (.3). |
| 12/08/14 | John Nedeau | .60 | Review logs of omnibus claims objection inquiries (.4); update same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/08/14 | Aaron Slavutin | 8.90 | Correspond with K&E litigation working group and A&M working group re outstanding claims issues (.8); analyze same (.3); revise claim analysis memorandum (1.3); correspond with S. Zablotney, A. Sexton, B. Schartz, J. Cohn Connor, and C. Trappe Rodriguez re same (1.2); research re same (4.3); correspond with J. Peppiatt re same (.7); revise same (.3). |
| 12/08/14 | Max Schlan | .90 | Correspond with S. Frye re claims conflicts (.2); correspond with S. Torrez re same (.2); review same (.5). |
| 12/08/14 | Mark E McKane | .60 | Correspond with B. Rogers, M. Petrino re lien-related claims. |
| 12/09/14 | Emily Geier | .90 | Correspond with C. Husnick re first lien swap claims (.3); correspond with Company re same (.4); correspond with Morgan Stanley re same (.2). |
| 12/09/14 | Aparna Yenamandra | 5.40 | Attend standing claims call with Company A&M and K&E working group (.6); correspond with H. Trogdon, M. Esser re no liability claims (.9); draft basis for objection re same (.8); correspond with S. Serajeddini re claims update (.5); correspond with A. Slavutin, J. Ehrenhofer J. Madron re conflicts results re claims objections (.6); office conference with R. Chaikin re bondholder objections (.3); correspond with counsel for indenture trustees re same (.6); review claims objections exhibits (1.1). |
| 12/09/14 | Teresa Lii | .80 | Telephone conference with claimant re motion to file late claim (.1); revise stipulation re same (.1); correspond with claimant, B. Schartz and A. Yenamandra re same (.3); analyze strategy re claims objection responses (.3). |
| 12/09/14 | Meghan Rishel | .50 | Compile final judgment re litigation claim (.1); update litigation claims tracker (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Holly R Trogdon | .20 | Correspond with A. Yenamandra re litigation claims objections. |
| 12/09/14 | Rebecca Blake Chaikin | 3.30 | Correspond with A. Yenamandra re omnibus objections (.1); review bondholder duplicates exhibit for parties in represented groups (.8); office conference A. Yenamandra re same (.3); revise litigation claims chart (.4); revise responses to omnibus claims objections chart (.1); telephone conference with K&E working group, A&M, Epiq, and Company re status of claims issues (.6); telephone conference with J. Ehrenhofer (A&M) and K. Mailloux (Epiq) re noticing (.3); revise form of custom notices for omnibus objections 2-5 (.7). |
| 12/09/14 | Steven Torrez | 2.00 | Review and analyze potential conflicts issues re second omnibus claims objection (1.6); correspond with M. Schlan and C. Husnick re same (.4). |
| 12/09/14 | John Nedeau | .20 | Revise logs of omnibus claims objection inquiries. |
| 12/09/14 | Max Schlan | .90 | Correspond with S. Torrez re claims conflicts (.6); review same (.3). |
| 12/09/14 | Brian E Schartz | .60 | Attend weekly claims update telephone conference with Company, A&M, K&E working group. |
| 12/10/14 | Aparna Yenamandra | 1.40 | Revise claims cover letters (.3); telephone conference with J. Ehrenhofer, C. Gooch re same (.4); telephone conference with J. Ehrenhofer re bases for objection (.4); revise custom notices re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Rebecca Blake Chaikin | 2.40 | Revise responses to omnibus objections chart (.6); draft chart of omnibus objections materials (.7); correspond with K&E working group, A&M, Epiq, Company re order for 3007-2 waiver motion (.1); correspond with A. Yenamandra re status of claims issues (.2); coordinate compilation of omnibus objections and declarations for review (.2); correspond with claimant re receipt of additional information and adjournment of objection (.2); revise form of custom notices (.2); correspond with J. Ehrenhofer (A&M), K. Mailloux (Epiq) and A. Yenamandra re same (.2). |
| 12/10/14 | John Nedeau | .30 | Review logs of omnibus claims objection inquiries. |
| 12/10/14 | Aaron Slavutin | 1.70 | Correspond with J. Peppiatt re EPA issues (.6); revise omnibus objections (1.1). |
| 12/11/14 | Steven Serajeddini | 1.20 | Revise claims objections (.6); correspond with K&E working group re same (.6). |
| 12/11/14 | Aparna Yenamandra | 1.50 | Telephone conference with Epiq, R. Chaikin re call log issues (.4); review omnibus objections 2-5 (1.1). |
| 12/11/14 | Teresa Lii | .30 | Telephone conference with individual claimants re claims (.2); revise tracker re same (.1). |
| 12/11/14 | Rebecca Blake Chaikin | 4.20 | Revise omnibus claims objections (2.7); revise chart re responses to omnibus objections (.2); correspond with A. Yenamandra, A. Slavutin, and T. Lii re responses to omnibus 1 and omnis 2, 3, 4 and 5 (.8); correspond with claimant who provided additional documentation re adjournment of objection (.1); telephone conference with Epiq, A. Yenamandra re claimant inquiry call log (.4). |
| 12/11/14 | John Nedeau | .60 | Revise logs of omnibus claims objection inquiries. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/11/14 | Aaron Slavutin | 1.80 | Correspond with K&E working group re open claims issues (.6); revise omnibus objections (1.2). |
| 12/12/14 | Steven Serajeddini | 1.00 | Revise claims objections (.7); correspond with K&E working group re same (.3). |
| 12/12/14 | Aparna Yenamandra | 3.70 | Correspond with Epiq re call center FAQs (.4); finalize omnibus objections 2-5 (1.1); correspond with RLF re notice to same (.4); correspond with R. Chaikin, T. Lii re claimant responses to Omni 1 (1.4); telephone conference with C. Gooch re final claims mailing issues (.4). |
| 12/12/14 | Teresa Lii | 1.50 | Correspond with A. Yenamandra and R. Chaikin re claims issues (.3); telephone conference with claimant re claims objection (.1); draft summary re pro se claimant motion (1.1). |
| 12/12/14 | Rebecca Blake Chaikin | 5.50 | Revise omnibus claims objections and declarations (2.9); review hotline FAQs (.1); revise responses to omnibus claims objections chart (1.3); correspond with claimant re adjournment of objection (.1); draft certification of counsel for omnibus 1 (.6); correspond with A. Yenamandra re omnibus claims objections filing (.4); correspond with S. Serajeddini re same (.1). |
| 12/12/14 | John Nedeau | .50 | Revise logs of omnibus claims objection inquiries. |
| 12/12/14 | Aaron Slavutin | 2.90 | Revise EPA memorandum. |
| 12/14/14 | Emily Geier | .30 | Correspond with C. Husnick, M. Papez re asbestos meeting (.1); correspond with A. Kranzley re same (.2). |
| 12/14/14 | Max Schlan | .20 | Correspond with B. Schartz re claims objections. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Emily Geier | 1.10 | Correspond with Company and K&E working group re asbestos meeting (.8); correspond and telephone conference with EFH Committee re same (.3). |
| 12/15/14 | Aparna Yenamandra | 4.20 | Telephone conference with J. Ehrenhofer, C. Gooch re exhibits to Omni 1 certification of counsel (.3); revise claims settlement analysis (.7); correspond with K&E litigation working group re same (1.2); correspond with T. Lii, B. Schartz re late filed claims issues (.8); correspond with R. Chaikin, T. Lii re open claims issues (.9); telephone conference with J. Ehrenhofer, T. Lii and R. Chaikin re responses to first omnibus objection (.3). |
| 12/15/14 | Anthony Sexton | .60 | Review asbestos materials (.4); correspond with K&E working group re same (.2). |
| 12/15/14 | Teresa Lii | 3.50 | Telephone conferences with claimants re issues re their proofs of claim (.2); correspond with B. Schartz and A. Yenamandra re D. Edwards claims issues (.3); correspond with J. Ehrenhofer re same (.1); draft reply re same (.7); research re notice of resolution (.3); draft same (1.4); telephone conference with A&M, A. Yenamandra and R. Chaikin re claims objection (.3); review claims objection certification of counsel (.2). |
| 12/15/14 | Rebecca Blake Chaikin | 1.50 | Revise responses to omnibus objection chart (.3); telephone conference with J. Ehrenhofer re same (.1); correspond with A. Yenamandra and B. Schartz re certification of counsel for omni 1 (.2); revise same (.3); correspond with A. Yenamandra, J. Ehrenhofer re responses to omni 1 (.1); telephone conference with J. Ehrenhofer, A. Yenamandra and T. Lii re same (.3); telephone conference with K. Mailloux re Epiq hotline (.2). |
| 12/15/14 | John Nedeau | .40 | Review logs of omnibus claims objection inquiries. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Brian E Schartz | .30 | Correspond with T. Lii and A. Yenamandra re late-filed claim issues. |
| 12/15/14 | Matthew E Papez, P.C. | .20 | Correspond with B. Schartz re asbestos bar date issues. |
| 12/16/14 | Emily Geier | .30 | Correspond with K&E working group and Company re asbestos issues. |
| 12/16/14 | Aparna Yenamandra | .50 | Attend standing claims call with Company, A&M, Epiq and K&E working group. |
| 12/16/14 | Teresa Lii | .90 | Correspond with J. Madron, B. Schartz and A. Yenamandra re motion to file late claim (.2); revise talking points re same (.3); revise notice of resolution of motion (.4). |
| 12/16/14 | Elizabeth S Dalmut | .30 | Correspond with B. Stephany re potential claims issues. |
| 12/16/14 | Rebecca Blake Chaikin | 2.10 | Correspond with A. Yenamandra, S. Serajeddini and B. Schartz re filing certification of counsel re omnibus 1 (.5); revise same (.1); telephone conference with K&E working group, Company, A&M and Epiq re status of claims issues (.5); revise responses to omnibus objections chart (.7); telephone conference with J. Ehrenhofer re preparing next round of omnibus objections (.2); telephone conference with claimant re proof of claim (.1). |
| 12/16/14 | John Nedeau | .50 | Review logs of omnibus claims objection inquiries (.3); revise same (.2). |
| 12/16/14 | Brian E Schartz | 1.00 | Telephone conference with A&M, Company, Epiq and K&E working group re claims status (.5); prepare for same (.3); correspond T. Lii and J. Madron re late-filed claim (.2). |
| 12/17/14 | Steven Serajeddini | 1.00 | Correspond with K&E working group re interest rate disputes (.6); review materials re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Aparna Yenamandra | .50 | Review claims Q&As for Epiq hotline. |
| 12/17/14 | Rebecca Blake Chaikin | .90 | Correspond with J. Nedeau and T. Lii re caller to hotline (.1); revise responses to omnibus objections chart (.6); correspond with A. Yenamandra and J. Ehrenhofer re same (.1); telephone conference with J. Ehrenhofer re same (.1). |
| 12/17/14 | John Nedeau | .50 | Revise logs of omnibus claims objection inquiries. |
| 12/18/14 | Emily Geier | .80 | Draft asbestos talking points (.5); correspond with Company, K&E working group re same (.3). |
| 12/18/14 | Aparna Yenamandra | .30 | Telephone conference with T. Lii, R. Chaikin, J. Ehrenhofer and M. Williams re claimant inquiries re omnibus objections (.1); prepare for same (.2). |
| 12/18/14 | Teresa Lii | .70 | Telephone conference with R. Chaikin re claims process (.3); review call logs (.2); telephone conference with R. Chaikin and A&M re same (.1); telephone conference with claimants re objections (.1). |
| 12/18/14 | Rebecca Blake Chaikin | .70 | Review Epiq's log of callers to claims hotline (.1); telephone conference with T. Lii re same (.3); telephone conference with J. Ehrenhofer, T. Lii, M. Williams re callers to hotline and process to return calls (.1); telephone conferences with claimants who called claims hotline (.2). |
| 12/18/14 | John Nedeau | .30 | Review logs of omnibus claims objection inquiries. |
| 12/19/14 | Emily Geier | .90 | Revise talking points re asbestos (.3); correspond with Company and K&E working group re same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Steven Serajeddini | 1.50 | Correspond with K&E working group re claims research (.9); review and analyze same (.6). |
| 12/19/14 | Anthony Sexton | 2.70 | Correspond with B. Schartz re asbestos bar date issues (.8); review and revise presentation on related issues (1.9). |
| 12/19/14 | Natasha Hwangpo | 3.30 | Review Company correspondence re John Hancock reimbursements (.3); correspond with J. Peppiatt and A. Yenamandra re same (.2); review wages, claims settlement and compensation motions re relief (2.8). |
| 12/19/14 | Rebecca Blake Chaikin | 3.40 | Revise claims WIP (2.1); correspond with J. Ehrenhofer re omnibus objections 6 and 7 (.1); draft same (1.2). |
| 12/19/14 | Chad J Husnick | 1.40 | Telephone conference with client re asbestos diligence (.4); telephone conference with EFH committee advisors re same (1.0). |
| 12/19/14 | Brian E Schartz | .60 | Analyze issues re DOJ claims. |
| 12/19/14 | Matthew E Papez, P.C. | 2.00 | Review materials re questions from EFH Committee re asbestos bar date issues (.6); correspond with D. Kelly, M. Hunter, and K&E working group re same (.4); telephone conference with counsel for EFH Committee re same (1.0). |
| 12/22/14 | Aparna Yenamandra | 1.60 | Telephone conference with R. Chaikin, T. Lii, J. Ehrenhofer re calls to claims hotline (.2); telephone conference with J. Ehrenhofer re same (.3); correspond with R. Chaikin re objections in omnis 6 and 7 (.5); correspond with T. Lii, R. Chaikin re claims hotline callback issues (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Teresa Lii | 1.40 | Telephone conference with R. Chaikin, A. Yenamandra and A&M re claims call log (.2); correspond with same re same (.6); telephone conference with R. Chaikin re claims process (.3); correspond with S. Serajeddini, R. Chaikin and A. Yenamandra re same (.3). |
| 12/22/14 | Allison Graybill | 7.50 | Prepare conflicts search reports. |
| 12/22/14 | Rebecca Blake Chaikin | 7.80 | Telephone conference with J. Ehrenhofer, M. Williams, T. Lii and A. Yenamandra re responses to omnibus objections 2-5 and omnibus objections 6 and 7 (.2); telephone conference with T. Lii re claims process (.3); telephone conference J. Ehrenhofer re same (.2); draft omnibus objections 6 and 7 (2.6); telephone conference B. Schartz re same (.3); revise chart of responses to omnibus objections (2.3); correspond with claims working group re same (.6); telephone conferences with claimants re omnibus claims objections (1.3). |
| 12/22/14 | Max Schlan | 1.60 | Review claims conflicts. |
| 12/22/14 | Brian E Schartz | 1.40 | Attend telephone conference with R. Chaikin, T. Lii, A. Yenamandra and A&M re claims (.2); correspond with same re same (.6); telephone conference with R. Chaikin re claims process (.3); correspond with S. Serajeddini, R. Chaikin and A. Yenamandra re same (.3). |
| 12/23/14 | Steven Serajeddini | 2.70 | Correspond with K&E working group re claims settlement motion (1.6); revise same (1.1). |
| 12/23/14 | Aparna Yenamandra | .50 | Correspond with B. Schartz, T. Lii, R. Chaikin re pro se claims issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/23/14 | Teresa Lii | 1.80 | Correspond with A. Yenamandra and R. Chaikin re claimant calls (.2); review filings re same (.3); analyze issues re same (.3); analyze lease rejection damages issues (.8); correspond with S. Serajeddini and M. Frank re same (.2). |
| 12/23/14 | Rebecca Blake Chaikin | 4.60 | Revise chart of responses by claimants to omnibus objections (.4); telephone conferences with claimants re omnibus objections (3.4); telephone conference with J. Ehrenhofer re same (.3); correspond with same re same (.1); correspond with J. Ehrenhofer, T. Lii and A. Yenamandra re same (.4). |
| 12/23/14 | Robert Orren | .70 | Review EFH correspondence inbox for correspondence from claimants (.3); revise logs tracking same (.4). |
| 12/23/14 | Brian E Schartz | 1.80 | Correspond with A. Yenamandra and R. Chaikin re claimant calls (.2); review filings re same (.3); analyze issues re same (.3); analyze lease rejection damages issues (.8); correspond with S. Serajeddini and M. Frank re same (.2). |
| 12/24/14 | Teresa Lii | 3.20 | Research re lease rejection damages (2.8); correspond with S. Serajeddini re same (.4). |
| 12/24/14 | Robert Orren | .20 | Review EFH correspondence inbox for correspondence from claimants. |
| 12/24/14 | Brian E Schartz | 3.20 | Research re lease rejection damages (2.8); correspond with T. Lii re same (.4). |
| 12/26/14 | Aparna Yenamandra | 2.40 | Correspond with EFH working group re HFS Consulting response to Omni 4 (.4); review claims responses tracker (1.1); review omnibus objections 6 and 7 (.9). |
| 12/26/14 | Teresa Lii | .30 | Correspond with A. Yenamandra and R. Chaikin re claims issues. |
| 12/27/14 | Teresa Lii | .50 | Correspond with R. Chaikin and A. Yenamandra re claims issues (.2); review research re rejection damages (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/14 | Rebecca Blake Chaikin | .90 | Revise omnibus 6 & 7 objections and declarations (.2); correspond with A. Yenamandra, T. Lii, and J. Ehrenhofer re same (.3); revise responses to omnibus objections chart (.2); correspond with claimants (.2). |
| 12/28/14 | Teresa Lii | 1.00 | Correspond with R. Chaikin and A. Yenamandra re claims log (.3); review same (.6); correspond with M. Frank re lease rejection claims (.1). |
| 12/28/14 | Rebecca Blake Chaikin | 1.20 | Draft list of open items for telephone conference with Epiq re claims hotline (.9); correspond with K. Tran and J. Meyerowitz (Epiq) re same (.1); correspond with A. Yenamandra and T. Lii re claims open items (.2). |
| 12/29/14 | Aparna Yenamandra | 1.90 | Correspond with T. Lii, R. Chaikin re open claims issues (.6); telephone conference with T. Lii, R. Chaikin, J. Ehrenhofer, M. Williams re same (.4); telephone conference with same and Epiq re Epiq call log issues (.5); telephone conference with R. Chaikin re same (.3); correspond with S. Soesbe, C. Gooch re HFS Consulting response (.1). |
| 12/29/14 | Teresa Lii | 2.70 | Telephone conference with M. Frank re lease rejection damages (.6); telephone conference with A. Yenamandra, R. Chaikin and A&M re claims hotline issue (.4); telephone conference with same and Epiq re same (.5); correspond with S. Serajeddini re same (.2); correspond with B. Malone re lease rejection issues (.2); telephone conference with claimant re claims issues (.4); correspond with same re same (.1); review claims responses tracker (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Rebecca Blake Chaikin | 6.80 | Telephone conference with J. Ehrenhofer, M. Williams (A&M), T. Lii and A. Yenamandra re claims open items (.4); telephone conference with same and K. Tran and J. Meyerowitz re claims hotline (.5); correspond with T. Lii, A. Yenamandra, Epiq and Company re same (.6); revise claims open items list (1.2); telephone conference with A. Yenamandra re same (.3); correspond with A. Yenamandra, S. Serajeddini and T. Lii re same (1.1); telephone conferences with claimants who made inquiries to claims hotline re omnibus objections (.9); research re whether non-individuals can appear pro se (.2); revise responses to omnibus objections chart (1.6). |
| 12/29/14 | John Nedeau | .30 | Revise logs of omnibus claims objection inquiries. |
| 12/29/14 | Max Schlan | .20 | Correspond with A&M re claims register. |
| 12/29/14 | Brian E Schartz | .70 | Telephone conference with claimant re late filed claims issues. |
| 12/30/14 | Michael Esser | .90 | Correspond with K. Chang re legal research on statutes of limitation related to claim objection. |
| 12/30/14 | Steven Serajeddini | .80 | Correspond with K&E working group re claims issues. |
| 12/30/14 | Aparna Yenamandra | 2.60 | Telephone conference with C. Gooch re late filed claims (.3); correspond with B. Schartz re same (.2); correspond with T. Lii re same (.2) correspond with T. Lii, R. Chaikin re open claims issues (1.1); telephone conference with claimant re withdrawal of response to omni 4 (.6); correspond with M. Esser, H. Trogdon re claims SOL issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Teresa Lii | 1.10 | Correspond with M. Frank re lease rejection claims issues (.2); correspond with A. Yenamandra and R. Chaikin re claims hotline issues (.3); analyze same (.4); review claims open items (.2). |
| 12/30/14 | Holly R Trogdon | .50 | Analyze claims objection (.4); draft recommendation re same (.1). |
| 12/30/14 | Rebecca Blake Chaikin | 10.20 | Draft certificates of no objection or of counsel for omnibus objections 2-5 (1.2); correspond with T. Lii, A. Yenamandra, S. Serajeddini, B. Schartz re responses to omnibus objection 3 filed with court (.6); revise responses to omnibus objections chart (1.9); correspond with A. Yenamandra, T. Lii, J. Ehrenhofer re open claims items (.2); telephone conferences with claimants who responded to omnibus objections (2.3); correspond with A. Yenamandra, T. Lii and J. Ehrenhofer re same (.8); compile responses to and additional documentation provided re omnibus objections (.6); revise claims WIP (1.8); correspond with A. Yenamandra, T. Lii, B. Schartz, C. Husnick, S. Serajeddini re open claims items (.8). |
| 12/30/14 | John Nedeau | .60 | Review logs of omnibus claims objection inquiries (.4); revise same (.2). |
| 12/30/14 | Bryan M Stephany | 2.20 | Review and analyze background materials to evaluate Pallas litigation (1.5); draft summary of same (.7). |
| 12/30/14 | Brian E Schartz | .20 | Correspond with M. Frank re lease rejection claims issues. |
| 12/31/14 | Teresa Lii | 1.20 | Review filed objections (.3); correspond with A. Yenamandra and R. Chaikin re same (.3); draft claims description for omnibus objection (.2); draft tracker re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Rebecca Blake Chaikin | 6.30 | Draft letters to claimants who responded to omnibus objections (.9); revise certifications of counsel for omnibus objections 2, 3 and 4 (1.7); revise responses to omnibus objections spreadsheet (.7); telephone conferences with claimants who responded to omnibus objections (.3); correspond with T. Lii, A. Yenamandra re claims open issues (2.4); draft description of basis for objection to claim to be included in omnibus objection 7 (.3). |
| 12/31/14 | John Nedeau | 1.20 | Review log of omnibus claims objection inquiries (.2); compile all claims related material filed on docket since 12/29/14 (.3); compile shell objection re Motion for Leave to File Late POC (.7). |
| | | 316.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609927**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)               $ 2,557,930.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 2,557,930.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Allen | 25.00 | 595.00 | 14,875.00 |
| Cristina Almendarez | 31.50 | 450.00 | 14,175.00 |
| James Barolo | 110.30 | 450.00 | 49,635.00 |
| Chris Burrichter | 26.20 | 595.00 | 15,589.00 |
| Megan Byrne | 32.80 | 450.00 | 14,760.00 |
| Colleen C Caamano | 13.70 | 290.00 | 3,973.00 |
| Diana Chang | 22.60 | 595.00 | 13,447.00 |
| Kevin Chang | 115.80 | 450.00 | 52,110.00 |
| Michele Cohan | 2.60 | 195.00 | 507.00 |
| Jeanne T Cohn-Connor | .20 | 895.00 | 179.00 |
| Cormac T Connor | 22.60 | 775.00 | 17,515.00 |
| Mark Cuevas | 43.20 | 290.00 | 12,528.00 |
| Elizabeth S Dalmut | 33.80 | 520.00 | 17,576.00 |
| Alexander Davis | 43.00 | 595.00 | 25,585.00 |
| George Desh | 28.90 | 665.00 | 19,218.50 |
| Stephanie Ding | 25.20 | 195.00 | 4,914.00 |
| Jason Douangsanith | 40.10 | 195.00 | 7,819.50 |
| Gary A Duncan | 190.00 | 280.00 | 53,200.00 |
| Joseph F Edell | 63.10 | 710.00 | 44,801.00 |
| Michael Esser | 4.60 | 750.00 | 3,450.00 |
| Michael S Fellner | 8.50 | 250.00 | 2,125.00 |
| Mark Filip, P.C. | 1.20 | 1,195.00 | 1,434.00 |
| Jason Fitterer | 53.70 | 595.00 | 31,951.50 |
| Stephen Fraidin | 4.80 | 1,245.00 | 5,976.00 |
| Beth Friedman | 1.20 | 355.00 | 426.00 |
| Jonathan F Ganter | 3.40 | 775.00 | 2,635.00 |
| Michael Gawley | 62.60 | 520.00 | 32,552.00 |
| Jason Goodman | 1.80 | 290.00 | 522.00 |
| Jeffrey M Gould | 165.30 | 795.00 | 131,413.50 |
| Haris Hadzimuratovic | 68.40 | 710.00 | 48,564.00 |
| Beatrice Hahn | 111.90 | 595.00 | 66,580.50 |
| Elliot C Harvey Schatmeier | 20.20 | 520.00 | 10,504.00 |
| Inbal Hasbani | 50.60 | 710.00 | 35,926.00 |
| Sean F Hilson | 12.10 | 535.00 | 6,473.50 |
| Lisa A Horton | 58.90 | 330.00 | 19,437.00 |
| Richard U S Howell | 3.30 | 795.00 | 2,623.50 |
| Reid Huefner | 27.20 | 775.00 | 21,080.00 |
| Natasha Hwangpo | .40 | 535.00 | 214.00 |
| Vinu Joseph | 79.00 | 520.00 | 41,080.00 |
| Lina Kaisey | 5.60 | 450.00 | 2,520.00 |
| Howard Kaplan | 22.30 | 665.00 | 14,829.50 |
| Marc Kieselstein, P.C. | .80 | 1,125.00 | 900.00 |
| Austin Klar | 30.30 | 520.00 | 15,756.00 |
| Lucas J Kline | 136.40 | 750.00 | 102,300.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|--:|--:|--:|
| Sam Kwon | 68.70 | 595.00 | 40,876.50 |
| Nick Laird | 40.50 | 520.00 | 21,060.00 |
| Adrienne Levin | 102.30 | 310.00 | 31,713.00 |
| Jeffery Lula | 51.70 | 710.00 | 36,707.00 |
| Melanie MacKay | 30.00 | 710.00 | 21,300.00 |
| Christopher J Maner | 65.50 | 595.00 | 38,972.50 |
| William G Marx | 25.20 | 295.00 | 7,434.00 |
| Allison McDonald | 39.20 | 520.00 | 20,384.00 |
| Andrew R McGaan, P.C. | 35.20 | 1,025.00 | 36,080.00 |
| Mark E McKane | 27.20 | 925.00 | 25,160.00 |
| Eric Merin | 35.90 | 520.00 | 18,668.00 |
| Roxana Mondragon-Motta | 29.50 | 665.00 | 19,617.50 |
| Madelyn Morris | 27.10 | 450.00 | 12,195.00 |
| Sharon G Pace | 104.70 | 250.00 | 26,175.00 |
| Chad M Papenfuss | 160.60 | 295.00 | 47,377.00 |
| Matthew E Papez, P.C. | 6.90 | 880.00 | 6,072.00 |
| Patrick Park | 96.20 | 450.00 | 43,290.00 |
| Samara L Penn | 65.50 | 710.00 | 46,505.00 |
| Michael A Petrino | 62.30 | 775.00 | 48,282.50 |
| William T Pruitt | 18.50 | 840.00 | 15,540.00 |
| Alan Rabinowitz | 80.00 | 665.00 | 53,200.00 |
| Meghan Rishel | 57.80 | 250.00 | 14,450.00 |
| Brenton A Rogers | 35.30 | 825.00 | 29,122.50 |
| Jeremy Roux | 30.10 | 450.00 | 13,545.00 |
| Mark Salomon | 42.10 | 450.00 | 18,945.00 |
| Alexandra Samowitz | 38.90 | 450.00 | 17,505.00 |
| Benjamin D Sandahl | 7.00 | 750.00 | 5,250.00 |
| Brian E Schartz | 1.00 | 840.00 | 840.00 |
| Max Schlan | 6.80 | 625.00 | 4,250.00 |
| Mark F Schottinger | 44.10 | 595.00 | 26,239.50 |
| Anthony Sexton | 3.90 | 645.00 | 2,515.50 |
| Christina Sharkey | 33.20 | 450.00 | 14,940.00 |
| Stephanie Shropshire | 13.50 | 520.00 | 7,020.00 |
| Ellen Sise | 25.80 | 450.00 | 11,610.00 |
| Michael B Slade | 2.80 | 905.00 | 2,534.00 |
| Aaron Slavutin | 1.10 | 625.00 | 687.50 |
| Justin Sowa | 125.10 | 595.00 | 74,434.50 |
| Benjamin Steadman | 95.00 | 450.00 | 42,750.00 |
| Bryan M Stephany | 176.30 | 795.00 | 140,158.50 |
| Sarah Stock | 33.50 | 520.00 | 17,420.00 |
| Thayne Stoddard | 24.80 | 450.00 | 11,160.00 |
| Kenneth J Sturek | 15.40 | 330.00 | 5,082.00 |
| Nathan Taylor | 34.10 | 450.00 | 15,345.00 |
| Adam Teitcher | 178.50 | 595.00 | 106,207.50 |
| Anna Terteryan | 116.90 | 450.00 | 52,605.00 |
| Stephanie S Thibault | 64.30 | 750.00 | 48,225.00 |
| Steven Torrez | 75.80 | 450.00 | 34,110.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Holly R Trogdon | 95.70 | 450.00 | 43,065.00 |
| Andrew J Welz | 139.40 | 710.00 | 98,974.00 |
| Katelyn B Whitfield | 9.80 | 195.00 | 1,911.00 |
| Charles D Wineland, III | 126.10 | 520.00 | 65,572.00 |
| Sara Winik | 17.50 | 450.00 | 7,875.00 |
| Spencer A Winters | 40.50 | 535.00 | 21,667.50 |
| Aparna Yenamandra | 2.60 | 625.00 | 1,625.00 |
| **TOTALS** | **4,692.50** | | **$2,557,930.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Benjamin D Sandahl | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Lucas J Kline | 7.60 | Correspond with J. Gould re coordination of document review and Board Materials review (.3); redact board minutes (2.1); redact board presentations (1.2); review documents re privilege and responsiveness to valuation document requests (4.0). |
| 12/01/14 | Stephanie S Thibault | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Andrew J Welz | 4.40 | Manage document review for legacy discovery (.2); review documents re privilege and responsiveness to legacy document requests (1.2); prepare same (2.1); telephone conference with J. Gould, B. Stephany, W. Pruitt, and H. Hadzimuratovic re discovery status (.9). |
| 12/01/14 | William G Marx | 1.50 | Prepare documents for production re legacy document request (1.3); correspond with vendor and A. Levin re discovery status (.2). |
| 12/01/14 | Inbal Hasbani | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Justin Sowa | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Adam Teitcher | 8.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Chris Burrichter | 4.80 | Review documents re privilege and responsiveness to legacy document requests (1.4); prepare same for production (3.4). |
| 12/01/14 | Julia Allen | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/14 | Mark F Schottinger | .20 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/01/14 | Cormac T Connor | .80 | Attend portion of telephone conference with K&E working group re status reports and strategic issues. |
| 12/01/14 | Allison McDonald | 3.10 | Review legacy transaction memorandum (.3); review presentation on legacy transactions (1.7); review and code documents re litigation issues (.6); correspond with client re potentially privileged documents (.3); telephone conference with N. Laird re proper coding of documents (.2). |
| 12/01/14 | Nick Laird | 2.60 | Review documents re privilege and responsiveness to legacy document requests (2.4); telephone conference with A. McDonald re proper coding of documents (.2). |
| 12/01/14 | Sean F Hilson | 4.80 | Correspond with K&E working group re 2015 compensation diligence open items (.3); correspond with company re same (.3); review outstanding requests re same (.1); analyze materials re same (2.5); draft memorandum and tracking chart re same (1.1); revise same (.3); correspond with RLF team re same (.2). |
| 12/01/14 | Vinu Joseph | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Elizabeth S Dalmut | .50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/01/14 | Michael Gawley | 5.20 | Review documents re privilege and responsiveness to tax document requests. |
| 12/01/14 | Austin Klar | 3.30 | Review and analyze documents concerning legacy transactions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Mark Cuevas | 3.30 | Correspond with K&E working group re discovery status (.8); office conference with C. Papenfuss re document production, exclusion and next steps (.6); telephone conference re discovery status with K&E working group (1.2); review discovery guide sent by C. Papenfuss (.4); correspond with B. Stephany, A. Levin, and B. Marx re same (.3). |
| 12/01/14 | Meghan Rishel | .80 | Revise workstream spreadsheet (.3); revise production tracking spreadsheets (.5). |
| 12/01/14 | Chad M Papenfuss | 8.40 | Review case updates (2.1); summarize same (3.4); prepare for telephone conference with vendor (2.2); correspond with K&E working group re same (.2); office conference with M. Cuevas re document production, exclusion, and next steps (.5). |
| 12/01/14 | Kevin Chang | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Holly R Trogdon | 6.70 | Review documents re privilege and responsiveness to legacy document requests (6.6); correspond with K&E working group re coding of documents (.1). |
| 12/01/14 | Benjamin Steadman | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Thayne Stoddard | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Patrick Park | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Anna Terteryan | .20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Steven Torrez | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Stephanie Ding | 9.80 | Prepare documents for production re legacy document request. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Alan Rabinowitz | .90 | Review materials re reviewing documents for legacy discovery. |
| 12/01/14 | Jason Douangsanith | 1.20 | Review and prepare pleadings for filing (.7); prepare deposition exhibits and transcripts for attorney review (.3); prepare trail documents for attorney review (.2). |
| 12/01/14 | Michael B Slade | .80 | Summarize issues re certain creditors (.6); correspond with client re same (.2). |
| 12/01/14 | Gary A Duncan | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | William T Pruitt | 1.50 | Telephone conference with H. Hadzimuratovic re document collection and production (.3); analyze issues re same (.3); telephone conference with J. Gould, B. Stephany, H. Hadzimuratovic, A. Welz re discovery projects and strategy (.9). |
| 12/01/14 | Stephen Fraidin | .50 | Correspond with K&E working group re corporate considerations of legacy discovery production. |
| 12/01/14 | Brenton A Rogers | 2.90 | Revise project list (1.4); office conference with B. Stephany re same (.3); review and analyze draft re board deck (.2); telephone conference with M. McKane and S. Goldman re common interest agreement (.4); review and analyze revised draft common interest agreement and provide comments re same (.6). |
| 12/01/14 | Jeffrey M Gould | 9.00 | Telephone conference with K&E Working Group re discovery issues (1.2); prepare for same (1.3); review documents re privilege and responsiveness to legacy document requests (3.3); office conference with B. Stephany and A. Levine re coordinating same (1.6); telephone conference with, W. Pruitt, H. Hadzimuratovic, B. Stephany and A. Welz re open discovery issues (.9); correspond with K&E Litigation Working Group re document review guidance (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Bryan M Stephany | 10.50 | Draft weekly status update (.3); office conference with B. Rogers re same (.3); prepare fact development efforts re specific transactions (1.6); telephone conference with, W. Pruitt, H. Hadzimuratovic, J. Gould, and A. Welz re open discovery issues (.9); telephone conference with K&E working group re same (1.2); analyze strategy and process re third party legacy collections (1.6); office conference with H. Hadzimuratovic re same (.3); conduct fact investigation in support of same (.7); plan legacy discovery efforts (1.8); office conference with J. Gould and A. Levin re same (1.6); review and analyze recent relevant correspondence and pleadings (.2). |
| 12/01/14 | Jeanne T Cohn-Connor | .20 | Review article re Sierra Club decision. |
| 12/01/14 | Christopher J Maner | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/01/14 | Haris Hadzimuratovic | 5.30 | Review documents re privilege and responsiveness to legacy document requests (.7); telephone conference with K&E working group re discovery status (1.2); telephone conference with W. Pruitt re document collection and production (.3); review issues re same (1.9); telephone conference with, W. Pruitt, J. Gould, B. Stephany and A. Welz re open discovery issues (.9); office conference with B. Stephany re same (.3). |
| 12/01/14 | Adrienne Levin | 6.20 | Revise status report re discovery (.1); revise collection index (1.2); review status reports (.1); office conference with J. Gould and B. Stephany re legacy discovery efforts (1.6); review process re discovery efforts (.5); research documents re witness prep (1.8); prepare documents for production re legacy requests (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/14 | Lisa A Horton | 5.70 | Prepare documents for production re legacy document request (2.9); prepare documents for imaging (2.8). |
| 12/01/14 | Mark E McKane | .80 | Correspond with M. Petrino re fact development on potential claims (.4); telephone conference with B. Rogers and S. Goldman re common interest agreement (.4). |
| 12/01/14 | Andrew R McGaan, P.C. | 4.00 | Telephone conference with K&E working group re discovery status (1.2); telephone conference with Company re status of litigation matters (.7); office conference with independent counsel re creditor meetings, plan issues and privilege agreements (1.8); correspond with B. Rogers re draft privilege agreement (.3). |
| 12/02/14 | Benjamin D Sandahl | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Lucas J Kline | 4.00 | Redact board materials (2.7); telephone conference with V. Joseph and M. Schottinger re same (1.3). |
| 12/02/14 | Stephanie S Thibault | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Andrew J Welz | 1.80 | Manage document review for investigation and legacy discovery (.4); review documents re privilege and responsiveness to legacy document requests (1.4). |
| 12/02/14 | William G Marx | 2.10 | Prepare documents for production re legacy document request (1.9); communication with vendor and A. Levin re discovery status (.2). |
| 12/02/14 | Inbal Hasbani | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Beatrice Hahn | 6.00 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/14 | Justin Sowa | 6.40 | Review documents re privilege and responsiveness to tax document requests. |
| 12/02/14 | Adam Teitcher | 9.70 | Review documents re privilege and responsiveness to legacy document requests (5.3); review materials re legal issues re discovery (4.4). |
| 12/02/14 | Chris Burrichter | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Mark F Schottinger | 3.90 | Review documents re privilege and responsiveness to legacy document requests (2.7); telephone conference with L. Kline and V. Joseph re same (1.2). |
| 12/02/14 | Allison McDonald | 4.80 | Review documents re privilege and responsiveness to legacy document requests (4.7); correspond with A. Welz re questions re same (.1). |
| 12/02/14 | Vinu Joseph | 6.70 | Telephone conference with L. Kline and M. Schottinger re redaction of board materials for production (1.2); review documents re privilege and responsiveness to first lien document requests (1.6); review legacy discovery training materials (3.9). |
| 12/02/14 | Eric Merin | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Elizabeth S Dalmut | .80 | Manage update of legacy discovery tracker (.4); review and edit legacy discovery tracker (.4). |
| 12/02/14 | Stephanie Shropshire | 3.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/02/14 | Michael Gawley | 5.70 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/02/14 | Mark Cuevas | 1.50 | Review correspondence from K&E discovery working group. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/02/14 | Meghan Rishel | 6.50 | Supervise contract attorneys at offsite document review (5.7); manage preparation of documents for deposition preparation (.6); correspond with A. Davis re same (.2). |
| 12/02/14 | Chad M Papenfuss | 7.70 | Review notes and outline from case team on exceptions in database (2.4); correspond with L. Horton and M. Cuevas re same (.3); prepare notes and correspondence for vendor re status of exceptions (2.2); prepare for telephone conference re same (1.2); review database for exceptions (1.6). |
| 12/02/14 | James Barolo | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Kevin Chang | 5.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/02/14 | Benjamin Steadman | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Thayne Stoddard | 2.00 | Review background material for document review. |
| 12/02/14 | Patrick Park | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Steven Torrez | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Stephanie Ding | 1.70 | Prepare documents for production re legacy document request. |
| 12/02/14 | Howard Kaplan | 2.80 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/02/14 | Alan Rabinowitz | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/02/14 | Katelyn B Whitfield | 4.50 | Correspond with K&E working group re document review process (2.7); analyze issues and prepare workplan re same (1.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Jason Douangsanith | .60 | Prepare documents for production re legacy document request (.4); review and prepare new pleadings for electronic file (.2). |
| 12/02/14 | Michael B Slade | .80 | Review letter and correspondence re notes. |
| 12/02/14 | Gary A Duncan | 9.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/02/14 | William T Pruitt | .40 | Correspond with K&E working group re discovery request (.2); correspond with H. Hadzimuratovic re document collection (.2). |
| 12/02/14 | Stephen Fraidin | 1.50 | Telephone conference with client re discovery (1.3); review issues re same (.2). |
| 12/02/14 | Brenton A Rogers | 2.50 | Revise draft common interest agreement (.5); revise litigation project list (.4); research re issues in connection with plan confirmation (1.6). |
| 12/02/14 | Beth Friedman | .30 | Review upcoming deposition schedule. |
| 12/02/14 | Jeffrey M Gould | 6.20 | Manage document review and productions re Legacy Discovery (3.0); correspond with A. Welz, M. McKane and B. Stephany re same (3.2). |
| 12/02/14 | Bryan M Stephany | 9.70 | Manage legacy discovery (3.1); correspond with J. Gould, H. Hadzimuratovic, W. Pruitt, and counsel for participants re same (.4); analyze production and privilege issues (1.2); correspond with A. Welz re same (.2); analyze open issues re legacy discovery (3.1); analyze search term results (1.4); confer with J. Gould and vendor re same (.3). |
| 12/02/14 | Haris Hadzimuratovic | 6.50 | Review documents re privilege and responsiveness to first-lien document requests (5.1); correspond with W. Pruitt re first lien discovery (.1); shared drive collection review (1.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Adrienne Levin | 3.80 | Manage updates to review database (.4); process data for review (.2); revise collection index (.6); review vendor status report (.1); prepare for Wachtell data review (.3); prepare searches for tax team (1.4); prepare D&O policies for review (.8). |
| 12/02/14 | Mark Filip, P.C. | 1.20 | Review and analyze status of discovery requests. |
| 12/02/14 | Lisa A Horton | 3.60 | Prepare documents for production re legacy document request. |
| 12/02/14 | Andrew R McGaan, P.C. | 3.10 | Review and analyze plan recovery analyses (1.5); correspond with C. Husnick re common interest agreement (.6); draft correspondence with M. McKane re litigation issues (1.0). |
| 12/02/14 | Kenneth J Sturek | 1.50 | Review latest docket entries for potential confidential information. |
| 12/03/14 | Lucas J Kline | 6.00 | Review documents re privilege and responsiveness to valuation document requests (3.8); tag and redact board materials (2.2). |
| 12/03/14 | Stephanie S Thibault | 5.30 | Review documents and code for privilege, confidentiality and responsiveness re legacy discovery requests. |
| 12/03/14 | Andrew J Welz | 3.60 | Manage document review for Investigation and Legacy discovery (1.7); review documents re privilege and responsiveness to legacy document requests (1.9). |
| 12/03/14 | William G Marx | 1.40 | Prepare documents for production re legacy document request (1.1); telephone conference with B. Stephany and A. Levin re discovery status (.3). |
| 12/03/14 | Inbal Hasbani | 3.00 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Beatrice Hahn | 3.90 | Review documents re privilege and responsiveness re legacy discovery requests. |
| 12/03/14 | Justin Sowa | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Adam Teitcher | 7.60 | Review documents re privilege and responsiveness to legacy document requests (5.8); review legacy transactions memorandum and presentation (.9); review guidance on legal issues re discovery (.9). |
| 12/03/14 | Aparna Yenamandra | 1.90 | Review reply to notice of intent to dismiss (1.1); correspond with K&E working group re same (.8). |
| 12/03/14 | Chris Burrichter | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Alexander Davis | 2.80 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/03/14 | Mark F Schottinger | 1.70 | Correspond with B. Stephany re board documents (.2); review, analyze, and redact board documents (1.5). |
| 12/03/14 | Roxana Mondragon-Motta | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Nick Laird | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Eric Merin | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Michael Gawley | 4.70 | Review documents re privilege and responsiveness to first-lien document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Mark Cuevas | 2.00 | Review correspondence from K&E discovery working group (1.5); telephone conference with C. Papenfuss re status of production and exceptions procedure (.2); review correspondence re same (.1); correspond with B. Stephany re Fact Manager and associated costs (.2). |
| 12/03/14 | Meghan Rishel | 3.50 | Assist with document review re legacy document requests. |
| 12/03/14 | Chad M Papenfuss | 8.20 | Review database for exceptions (5.3); and revise notes for same (.4); telephone conference with vendor re updates to database (.6); prepare for same (1.2); telephone conference with M, Cuevas re status of production and exception processing and related procedure (.2); prepare for same (.5). |
| 12/03/14 | James Barolo | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Kevin Chang | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Benjamin Steadman | 1.60 | Review documents re privilege and responsiveness to legacy document requests.. |
| 12/03/14 | Thayne Stoddard | 2.00 | Review background materials for document review. |
| 12/03/14 | Patrick Park | 2.70 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/03/14 | Anna Terteryan | 7.60 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/03/14 | Steven Torrez | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Stephanie Ding | 5.50 | Assist with document production re legacy document requests (5.2); review and revise legacy discovery request tracker (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Howard Kaplan | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Max Schlan | 6.60 | Draft dismissal prevention motion re state court proceeding (3.4); revise same (1.5); research re same (1.6); correspond with J. Peppiatt re same (.1). |
| 12/03/14 | Alan Rabinowitz | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/03/14 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file (.3); prepare documents for production re legacy document request (.7). |
| 12/03/14 | Gary A Duncan | 1.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/03/14 | Michael A Petrino | .60 | Review and redact document for production (.3); correspond with B. Stephany and J. Gould re same (.3). |
| 12/03/14 | Brenton A Rogers | 2.10 | Telephone conference with S. Dore re resolutions and common interest agreement (.7); revise draft common interest agreement (.7); review and analyze draft board deck re same (.7). |
| 12/03/14 | Jeffrey M Gould | 7.20 | Review documents re privilege and responsiveness to legacy document requests (4.1); telephone conference with A. Welz re same (.2); office conference with B. Stephany re legacy discovery search terms (.7); telephone conference with TCEH creditors re open litigation and discovery issues (1.7); correspond with B. Stephany re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Bryan M Stephany | 5.80 | Research re legacy discovery search terms and other issues (2.2); telephone conference with J. Gould re same (.7); draft response re same (.4); review proposed redactions for privilege (.4); manage legacy collections from third-party advisors (1.1) telephone conference with H. Hadzimuratovic re same (.5); telephone conference with vendor, W. Marx and A. Levin re discovery status (.3); correspond with K&E working group re same (.2). |
| 12/03/14 | Christopher J Maner | 1.60 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/03/14 | Haris Hadzimuratovic | 3.50 | Review documents re privilege and responsiveness to legacy document requests (3.0); telephone conference with B. Stephany re same (.5). |
| 12/03/14 | Adrienne Levin | 3.20 | Prepare board documents for attorney review (.3); manage redactions for upcoming production (.1); manage preparation of documents re same (1.6); telephone conference with B. Stephany and W. Marx re fact manager (.3); revise index of documents submitted (.3); revise collection index (.4); manage distribution list revision (.2). |
| 12/03/14 | Lisa A Horton | 3.50 | Prepare documents for production (2.2); research re discovery issues (1.3). |
| 12/03/14 | Mark E McKane | .30 | Telephone conference re legacy discovery-related privilege assertions and redactions with A. Welz. |
| 12/03/14 | Matthew E Papez, P.C. | 1.20 | Analyze legal research re litigation issues (.8); correspond with H. Trogdon re follow-up re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Lucas J Kline | 12.00 | Review redactions board materials (4.8); compare same to prior redactions (3.4); telephone conference with M. Schottinger and V. Joseph re same (.4); revise redactions (2.2); review documents re privilege and responsiveness to valuation document requests (.9); office conference with M. Schottinger re same (.3). |
| 12/04/14 | Andrew J Welz | 10.50 | Telephone conference re discovery status with J. Gould, B. Stephany (1.3); same with K&E discovery working group re same (.9); manage document review for Investigation and Legacy discovery (4.4); review documents re privilege and responsiveness to legacy document requests (3.9). |
| 12/04/14 | William G Marx | 1.50 | Telephone conference with B. Stephany, A. Levin and vendor re fact development (.3); correspond with B. Stephany, B. Stempel, T. Nelson and A. Levin re same (.5); prepare files for production (.7). |
| 12/04/14 | Inbal Hasbani | 5.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/04/14 | Joseph F Edell | 8.50 | Review of introductory materials relating to document review. |
| 12/04/14 | Sam Kwon | 17.50 | Review instruction materials for document review (8.2); review documents re privilege and responsiveness to legacy document requests (9.3). |
| 12/04/14 | Justin Sowa | 5.50 | Review documents re privilege and responsiveness to tax document requests. |
| 12/04/14 | Adam Teitcher | 8.30 | Review documents re privilege and responsiveness to valuation document requests (4.9); review memorandum and presentation re reviewing documents for discovery (1.3); review guidance on legal issues re document production (2.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/04/14 | Chris Burrichter | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/04/14 | Julia Allen | 1.30 | Correspond with A. Levin re research re witness development (.1); review and analyze tax shared drive documents for documents responsive to legacy discovery requests (.7); attend presentation on attorney client privilege and work product related to tax issues (.5). |
| 12/04/14 | Alexander Davis | .70 | Review documents in advance of production to creditors (.4); office conference with B. Stephany re same (.2); review same (.1). |
| 12/04/14 | Mark F Schottinger | 3.80 | Review, analyze, and redact board documents (1.8); prepare for and attend teleconference with L. Kline and V. Joseph re same (1.7); office conference with L. Kline re same (.3). |
| 12/04/14 | Anthony Sexton | .60 | Correspond with K&E working group re fact development and discovery issues. |
| 12/04/14 | Melanie MacKay | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/04/14 | Cormac T Connor | 1.10 | Telephone conference with discovery working group re status reports and strategic issues (.9); prepare for same (.2). |
| 12/04/14 | Allison McDonald | 2.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/04/14 | Vinu Joseph | .80 | Review documents re privilege and responsiveness to legacy document requests (.4); telephone conference with L. Kline and M. Schottinger re same (.4). |
| 12/04/14 | Natasha Hwangpo | .40 | Correspond with A. Levin and J. Peppiatt re litigation sharepoint access (.2); review same re restructuring works in progress (.2). |
| 12/04/14 | Eric Merin | .80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Michael Gawley | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/04/14 | Sharon G Pace | 1.70 | Review document production (.9); revise assignment list re same (.8) |
| 12/04/14 | Mark Cuevas | 3.50 | Telephone conference with vendor, C. Papenfuss re review status, ongoing projects and next steps (2.2); prepare for same (.8); review and analyze documents for privilege and responsiveness (.5). |
| 12/04/14 | Meghan Rishel | 6.20 | Assist with document review re legacy document requests (5.7); download and save opinions and judgments re closed litigation claims (.5). |
| 12/04/14 | Chad M Papenfuss | 9.40 | Office conference with vendor on update to case and related processing and productions (2.2); prepare for same (.8); revise outline re exceptions processing (2.1); review production (2.1); telephone conference with M Cuevas re same (2.2). |
| 12/04/14 | Mark Salomon | 6.20 | Review background materials for EFH document review. |
| 12/04/14 | Alexandra Samowitz | 6.50 | Review background materials in preparation for document review. |
| 12/04/14 | James Barolo | 6.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/04/14 | Kevin Chang | 8.50 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/04/14 | Holly R Trogdon | 1.80 | Review potential system for fact development review (.3); telephone conference with B. Stephany re same (.2); review presentation re privilege issues for document review (.6); draft memorandum to M. Papez re findings of legal research re discovery on asbestos issues (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/04/14 | Benjamin Steadman | 2.10 | Review documents re privilege and responsiveness to legacy document requests (2.0); correspond with A. Welz re same (.1). |
| 12/04/14 | Thayne Stoddard | .10 | Review correspondence relating to proper document review procedures. |
| 12/04/14 | Patrick Park | .30 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/04/14 | Anna Terteryan | 3.50 | Review documents re privilege and responsiveness to legacy document requests (3.4); correspond with J. Barolo re same (.1). |
| 12/04/14 | Steven Torrez | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/04/14 | Stephanie Ding | .50 | Review and prepare recent discovery and correspondence for electronic file. |
| 12/04/14 | Alan Rabinowitz | 4.70 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/04/14 | Jason Douangsanith | 2.00 | Revise index of documents submitted re discovery production (.3); review and prepare potential clawback documents for attorney review (1.5); review and prepare new pleadings for electronic file (.2). |
| 12/04/14 | Marc Kieselstein, P.C. | .80 | Analyze legacy issues and remedies |
| 12/04/14 | Gary A Duncan | 10.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/04/14 | William T Pruitt | 1.00 | Prepare for and participate in telephone conference with K&E working group re discovery projects and strategy (.9); prepare for same (.1). |
| 12/04/14 | Michael A Petrino | 3.70 | Draft summary re legacy transactions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Brenton A Rogers | 1.60 | Review draft common interest agreement (.8); revise same (.8). |
| 12/04/14 | Michael S Fellner | 1.00 | Assist with document review re legacy document requests. |
| 12/04/14 | Jeffrey M Gould | 7.80 | Review and analyze privilege issues re document productions (2.0); attend telephone conference with K&E Litigation Working Group re Legacy Discovery (.9); prepare for same (.6); telephone conference with B. Stephany and A. Welz re outstanding discovery issues (1.3); review documents re privilege and responsiveness to legacy document requests (3.0). |
| 12/04/14 | Bryan M Stephany | 9.40 | Plan and prepare for fact development work (2.3); telephone conference with H. Trogdon re same (.2); correspond with A. Levin and B. Marx re fact development (.6); telephone conference re legacy discovery with J. Gould and A. Welz re same (1.3); prepare for same (2.1); review recent relevant correspondence and pleadings (.8); manage legacy collections from third-party advisors; telephone conference with H. Hadzimuratovic re same (.8); fact investigation re credit agreement (1.3). |
| 12/04/14 | Christopher J Maner | 6.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/04/14 | Haris Hadzimuratovic | 4.10 | Review documents related to directors and officers insurance (2.2); telephone conference with L. Beyers re document collection (.6); attend K&E working group telephone conference re discovery (.9); attend Evercore telephone conference re document collection (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Adrienne Levin | 3.40 | Correspond with D. Chang re database query (.2); prepare documents for submission (.4); revise index of documents submitted in response to discovery requests (.9); prepare searches of key documents for witness prep (.1); attend K&E discovery team telephone conference (.9); manage searches re legacy document review (.2); review casemap documentation (.4); attend fact manager testing status telephone conference (.3). |
| 12/04/14 | Andrew R McGaan, P.C. | 3.20 | Revise draft board presentations and resolutions re delegation issues (1.4); correspond with K&E working group re same (.6); telephone conference with K&E Litigation working group re Legacy Discovery issues (.9); prepare for same (.3). |
| 12/05/14 | Lucas J Kline | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Stephanie S Thibault | 5.00 | Review tax data and code for privilege, confidentiality and responsiveness re legacy discovery requests. |
| 12/05/14 | Andrew J Welz | 4.20 | Manage document review for investigation and legacy discovery. |
| 12/05/14 | Jeffery Lula | 2.60 | Review background presentation on EFH. |
| 12/05/14 | William G Marx | 2.00 | Telephone conference with B. Stephany, A. Levin and vendor re fact development (.8); correspond with B. Stephany, B. Stempel, T. Nelson and A. Levin re same (.3); prepare documents for production re legacy document request (.9). |
| 12/05/14 | Inbal Hasbani | 1.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Joseph F Edell | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Justin Sowa | 6.50 | Review documents re privilege and responsiveness to tax document requests. |
| 12/05/14 | Adam Teitcher | 7.20 | Review documents re privilege and responsiveness to legacy document requests (4.2); review memorandum and presentation re reviewing documents for discovery (1.3); review guidance on legal issues re document production (1.7). |
| 12/05/14 | Alexander Davis | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Melanie MacKay | 4.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Nick Laird | 2.60 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Elliot C Harvey Schatmeier | 1.00 | Review and analyze document review memorandum (.2); review legacy transaction video (.8). |
| 12/05/14 | Elizabeth S Dalmut | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Charles D Wineland, III | 3.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/05/14 | Michael Gawley | 4.90 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/05/14 | Mark Cuevas | 2.00 | Monitor correspondence from K&E discovery team (1.6); office conference with C. Papenfuss re Fact Manager alternatives and proposed solutions (.4). |
| 12/05/14 | Meghan Rishel | 3.00 | Revise workstreams and production index tracking spreadsheets (1.5); draft document re final searches and revise discovery request tracking spreadsheet (1.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Chad M Papenfuss | 7.40 | Office conference with M. Cuevas on upcoming production (.4); review database for same (5.2); revise quality check searches (.3); correspond with B. Marx re database issues (.4); revise notes for same (1.1). |
| 12/05/14 | Mark Salomon | 2.60 | Complete review of background materials for EFH document review. |
| 12/05/14 | Alexandra Samowitz | 2.50 | Review background materials, memoranda, and presentations on the matter in preparation for document review. |
| 12/05/14 | James Barolo | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Kevin Chang | 5.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Holly R Trogdon | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Ellen Sise | 1.10 | Review privilege presentation (1.0); review legacy presentation (.1). |
| 12/05/14 | Patrick Park | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Anna Terteryan | 5.10 | Review documents re privilege and responsiveness to legacy document requests (4.9); correspond with K&E document review working group re same (.2). |
| 12/05/14 | Steven Torrez | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/05/14 | Alan Rabinowitz | .90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Katelyn B Whitfield | 5.30 | Analyze issues re implementing document review (2.8); correspond with K&E working group re same (2.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/05/14 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 12/05/14 | Gary A Duncan | 8.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | William T Pruitt | 1.50 | Research re common interest privilege (.7); correspond with litigation team re same (.2); correspond with B. Stephany re first lien investigation discovery (.2); analyze open issues re same (.2); correspond with B. Stephany re same (.2). |
| 12/05/14 | Michael S Fellner | 5.00 | Supervise and facilitate document review. |
| 12/05/14 | Beth Friedman | .30 | Review deposition schedule. |
| 12/05/14 | Richard U S Howell | 1.20 | Review materials and correspondence re outstanding litigation and discovery issues. |
| 12/05/14 | Jeffrey M Gould | 10.60 | Review and analyze documents for responsiveness and privilege re Legacy Discovery (2.4); manage document review and productions (4.1); correspond with A. Welz, B. Stephany, A. Levin, K. Lamberth, C. Connor, S. Kirmil and Advanced Discovery re same (.4); analyze proposed electronic searches (2.1); and telephone conference with B. Stephany re same (.8); draft discovery correspondence (.8). |
| 12/05/14 | Bryan M Stephany | 5.50 | Telephone conference with M. McKane re legacy repository (.4); analyze same (.4); manage legacy discovery (.3); telephone conference with J. Gould re same (.8); review and analyze legacy search terms and results (1.1); telephone conference with vendor, W. Marx, A. Levin re same (1.5); correspond with advisors re legacy search terms (.3); review and analyze recent relevant correspondence and pleadings (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Christopher J Maner | 5.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/05/14 | Haris Hadzimuratovic | .70 | Review targeted collections (.4); review production status (.3). |
| 12/05/14 | Adrienne Levin | 4.40 | Correspond with J. Gould re correspondence retention (.5); manage preparations for Wachtell review (.3); manage new data and clawback updates to legacy database (.3); correspond with J. Gould re correspondence collection efforts (.3); prepare sharedrive details for team review (.5); review correspondence re legacy searches (.2); revise collection index (.4); manage preparation of documents for fact manager testing (.1); revise case calendar (.2); confer with team re tax document review (.2); correspondence with team re paper document search and review options (.1); correspond with working group re upcoming reviews and collection efforts (.5); telephone conference with B. Stephany, W. Marx, and vendor re fact development (.8). |
| 12/05/14 | Lisa A Horton | 2.40 | Analyze questions re document production. |
| 12/05/14 | Mark E McKane | 1.10 | Telephone conference re status of responses to legacy discovery with B. Stephany (.4); draft response letter re legacy discovery issues (.7). |
| 12/05/14 | Andrew R McGaan, P.C. | 2.80 | Correspond with K&E working group re document review plan and process (.8); review correspondence with same re same (.6); revise plan settlement strategy documents (1.4). |
| 12/06/14 | Andrew J Welz | .70 | Assist with document review for Investigation and Legacy discovery. |
| 12/06/14 | Jeffery Lula | 2.00 | Review materials re document review (.8); review EFH background presentation re document review (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/14 | Adam Teitcher | 4.60 | Review documents re privilege and responsiveness to legacy document requests (3.8); review memorandum and presentation re reviewing documents for discovery (.4); review guidance on legal issues re document production (.4). |
| 12/06/14 | Julia Allen | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/06/14 | Alexander Davis | 2.80 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/06/14 | Roxana Mondragon-Motta | 1.10 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/06/14 | Vinu Joseph | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/06/14 | Elliot C Harvey Schatmeier | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/06/14 | Austin Klar | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/06/14 | Alexandra Samowitz | .20 | Review background materials in preparation for document review. |
| 12/06/14 | Nathan Taylor | 2.80 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/06/14 | Patrick Park | .50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/06/14 | Anna Terteryan | 2.20 | Review documents re privilege and responsiveness to legacy document requests (1.9); correspond with K&E document review working group re same (.3). |
| 12/06/14 | Alan Rabinowitz | 2.60 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/06/14 | Michael A Petrino | 2.00 | Review documents for fact development outline and potential presentation to creditors. |
| 12/06/14 | Christopher J Maner | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/06/14 | Adrienne Levin | 1.40 | Revise database tagging re recently received tax privileged materials (.8); revise collection index re same (.5); review discovery status reports re same (.1). |
| 12/06/14 | Mark E McKane | .30 | Correspond with conflicts matters counsel on response timing for diligence requests. |
| 12/07/14 | Andrew J Welz | 4.80 | Review documents re privilege and responsiveness to legacy document requests (3.6); manage document review for investigation and legacy discovery (1.2). |
| 12/07/14 | Samara L Penn | 5.10 | Review documents re privilege and responsiveness to valuation document requests (2.8); review and tag valuation documents for privilege (2.3). |
| 12/07/14 | Jeffery Lula | 3.50 | Review EFH materials re document review (.4); review EFH background videos re document review. (3.1). |
| 12/07/14 | Justin Sowa | .80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/07/14 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to legacy document requests (4.8); review memorandum and presentation re reviewing documents for discovery (.2); review guidance on legal issues re document production (.1). |
| 12/07/14 | Cormac T Connor | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/07/14 | Nick Laird | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/14 | Eric Merin | 2.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/07/14 | Charles D Wineland, III | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/07/14 | Austin Klar | 3.30 | Review documents re privilege and responsiveness to tax document requests. |
| 12/07/14 | Chad M Papenfuss | 2.40 | Correspond with K&E working group re updates to searches (.6); analyze issues re same (1.5); correspond with vendor re same (.3). |
| 12/07/14 | Alexandra Samowitz | .30 | Review background memoranda in preparation for document review. |
| 12/07/14 | Kevin Chang | 1.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/07/14 | Holly R Trogdon | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/07/14 | Benjamin Steadman | 7.10 | Review memorandum re Legacy discovery requests (.9); review documents re privilege and responsiveness to legacy document requests (6.2). |
| 12/07/14 | Anna Terteryan | .20 | Analyze issues re document review. |
| 12/07/14 | Steven Torrez | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/07/14 | Madelyn Morris | 2.50 | Review presentation to prepare for document review. |
| 12/07/14 | Alan Rabinowitz | 3.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/07/14 | Michael B Slade | 1.20 | Review documents re witness meetings. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/07/14 | Gary A Duncan | 4.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/07/14 | Michael A Petrino | .60 | Revise presentation re status of litigation workstreams (.4); correspond with A. McGaan and R. Howell re same (.2). |
| 12/07/14 | Bryan M Stephany | 1.90 | Review litigation dashboard (.6); provide comments re same (.2); manage collection from financial advisors (.6); correspond with H. Hadzimuratovic re same (.1); correspond with A. Levin and W. Reilly re third party collections (.1); analyze issues re same (.3). |
| 12/07/14 | Christopher J Maner | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/07/14 | Jonathan F Ganter | .50 | Correspond with K&E working group, company and outside counsel re E-side committee diligence request (.3); review related redactions (.2). |
| 12/07/14 | Adrienne Levin | 2.00 | Prepare key litigation documents for attorney review (.6); manage document production (.4); analyze issues re same (.1); prepare deposition exhibits for attorney review (.9). |
| 12/07/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with Company and financial advisors re plan issues. |
| 12/08/14 | Lucas J Kline | 5.00 | Correspond with V. Joseph and M. Schottinger re coordinating redactions in board document (.2); review documents re privilege and responsiveness to legacy document requests (2.7); telephone conference with J. Gould re correcting redactions in board materials (.9); compile redactions in board document productions (1.2). |
| 12/08/14 | Stephanie S Thibault | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 12/08/14 | Michael Esser | .50 | Telephone conference with J. Gould re discovery status and document review pace. |
| 12/08/14 | Andrew J Welz | 5.00 | Prepare for and attend teleconference with K&E discovery working group re discovery issues (.8); manage document review for Investigation and Legacy discovery (4.1); telephone conference with E. Sise re same (.1). |
| 12/08/14 | Samara L Penn | 6.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/08/14 | Jeffery Lula | 5.50 | Review presentation on background material (1.1); telephone conference with Advanced Discovery re relativity (.8); review documents re privilege and responsiveness to valuation document requests (3.6). |
| 12/08/14 | William G Marx | 1.50 | Correspond with B. Stephany, A. Levin and vendor re fact development (.4); prepare documents for production re legacy document request (1.1). |
| 12/08/14 | Inbal Hasbani | 2.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/08/14 | Beatrice Hahn | 6.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/08/14 | Adam Teitcher | 8.90 | Review documents re privilege and responsiveness to legacy document requests (7.9); review memorandum and presentation re reviewing documents for discovery (.4); review guidance on legal issues re document production (.6). |
| 12/08/14 | Julia Allen | .20 | Review and analyze materials re litigation discovery requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Anthony Sexton | .50 | Correspond with K&E discovery working group re litigation issues presentation. |
| 12/08/14 | Roxana Mondragon-Motta | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/08/14 | Cormac T Connor | .50 | Review materials related to legacy discovery requests and responses to same. |
| 12/08/14 | Vinu Joseph | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/08/14 | Spencer A Winters | 2.60 | Telephone conference with K&E working group re legacy litigation deck (.3); draft slides re same (2.3). |
| 12/08/14 | Elliot C Harvey Schatmeier | .20 | Review correspondence re document review (.1); discuss initial review assignment with A. Welz (.1). |
| 12/08/14 | Charles D Wineland, III | 5.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/08/14 | Michael Gawley | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/08/14 | Sharon G Pace | 9.60 | Assist with document review re legacy document requests (6.3); revise previous week's timesheets (.4); obtain missing entries (.4); respond to reviewer questions (1.4); compile timesheets (.5); analyze re same (.6). |
| 12/08/14 | Mark Cuevas | 1.80 | Monitor correspondence from K&E discovery working group (1.3); telephone conference with C. Papenfuss re additional data and duplicate records (.2); review updates re Fact Manager status (.3). |
| 12/08/14 | Meghan Rishel | .50 | Revise production tracking index with clawback information. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Chad M Papenfuss | 7.40 | Assist with document production (3.2); prepare documents for attorney review (2.8); correspond with K&E working group re vendor (.3); telephone conference with vendor re case status (.9); telephone conference with M. Cuevas re additional data and duplicate records (.2). |
| 12/08/14 | Mark Salomon | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/08/14 | Alexandra Samowitz | 1.00 | Review background materials in preparation for quality control document review. |
| 12/08/14 | Holly R Trogdon | 2.50 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/08/14 | Ellen Sise | 4.20 | Review discovery memorandum (.9); review documents re privilege and responsiveness to legacy document requests (3.2); telephone conference with A. Welz re document review process (.1). |
| 12/08/14 | Benjamin Steadman | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/08/14 | Thayne Stoddard | 4.00 | Review document review background (.9); review privilege presentation (1.2); review documents re privilege and responsiveness to legacy document requests (1.9). |
| 12/08/14 | Sara Winik | 3.00 | Review video in preparation of document review. |
| 12/08/14 | Aaron Slavutin | 1.10 | Research re protective orders (.7); correspond with R. Orren re same (.3); correspond with K&E working group re same (.1). |
| 12/08/14 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 12/08/14 | Gary A Duncan | 8.50 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | William T Pruitt | 1.50 | Correspond with H. Hadzimuratovic re shared drive collection (.2); analyze re same (.3); telephone conference with K&E litigation working group re discovery projects and strategy (.3); prepare for same (.7). |
| 12/08/14 | Michael A Petrino | 4.60 | Telephone conference with K&E working group re litigation issues (.5); research re same (3.2); draft same (.9). |
| 12/08/14 | Brenton A Rogers | .30 | Attend portion of telephone conference with K&E working group re litigation issues. |
| 12/08/14 | Jeffrey M Gould | 10.50 | Telephone conference with L. Kline re review and production of requested documents (.9); prepare for same (1.9); draft discovery correspondence with Committee (.3); telephone conference with B. Stephany re same (.5); revise same (.3); correspond with B. Stephany re same (.1); review documents re privilege and responsiveness to legacy document requests (4.5); review and analyze outstanding Legacy Discovery issues (.8); correspond with M. McKane, M. Papez, B. Stephany and A. Welz re same (.4); telephone conference with M. Esser re discovery status (.8). |
| 12/08/14 | Bryan M Stephany | 11.70 | Telephone conference with J. Gould re legacy discovery and plan and prepare for same (.5); prepare for same (1.9); review and revise letter to T. Lauria (.9); correspond with M. McKane re same (.8); telephone conference with vendor re fact development (1.7); telephone conference with K&E litigation working group re discovery (.5); manage collection from financial advisors (1.4); telephone conference with H. Hadzimuratovic re same (.1); manage fact manager testing and evaluation (.6); manage response to priority requests (1.6); analyze proposed legacy search terms (1.2); review and analyze recent relevant pleadings (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Christopher J Maner | 2.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/08/14 | Haris Hadzimuratovic | 4.80 | Office conference with Evercore personnel re EFH shared drive documents (.3); attend K&E working group telephone conference re discovery issues (.5); telephone conference with B. Stephany re same (.1); review shared drive folders for collection (3.9). |
| 12/08/14 | Adrienne Levin | 6.20 | Manage collection of Evercore materials (.4); revise collection index (.3); review Fact Manager materials and prepare summary for attorneys (1.5); review Fact Manager data (1.1); manage revisions to same (1.1); review Wachtell materials (.6); update production index (.2); prepare documents for production re legacy document request (.2); prepare key share drive searches (.3); correspond with Munger re same (.3); prepare same re Keglevic and Horton depositions (.2). |
| 12/08/14 | Lisa A Horton | 2.00 | Prepare documents for imaging (1.1); prepare documents for production re legacy document request (.9). |
| 12/08/14 | Mark E McKane | 2.10 | Edit and revise draft letter to re legacy discovery issues (.7); correspond with B. Stephany re same (.3); correspond re discovery burden-related issues for SEC filings with B. Stephany, M. Papez (.5); manage EFH re-organization charts re legacy discovery (.6). |
| 12/08/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with Company re strategy for outstanding litigation matters (1.2); telephone conference with K&E litigation working group re discovery issues (.5). |
| 12/08/14 | Matthew E Papez, P.C. | .60 | Correspond with K&E working group re document review and production. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Lucas J Kline | 7.00 | Correspond with B. Stephany re Fact Manager and tagging facts from document review (.5); review documents re privilege and responsiveness to legacy document requests (6.5). |
| 12/09/14 | Stephanie S Thibault | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Andrew J Welz | 10.00 | Manage document review for Investigation and Legacy discovery (9.1); telephone conference with client re fact development for intercompany transactions with EFH litigation team (.5); telephone conference with K&E working group re same (.3); prepare for same (.1). |
| 12/09/14 | Samara L Penn | 7.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Jeffery Lula | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | William G Marx | 1.50 | Prepare documents for production re legacy document request (1.1); review Fact Management (.4). |
| 12/09/14 | Beatrice Hahn | 1.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Justin Sowa | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Adam Teitcher | 9.20 | Review documents re privilege and responsiveness to legacy document requests (7.8); review legacy transactions presentation (1.2); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Julia Allen | 5.30 | Review documents re privilege and responsiveness to tax document requests (4.9); telephone conference with M. Petrino re same (.4). |
| 12/09/14 | Roxana Mondragon-Motta | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Colleen C Caamano | .60 | Monitor, review, and respond to technical support and production quality control requests from legal assistants and attorneys. |
| 12/09/14 | Cormac T Connor | 2.10 | Review materials related to legacy discovery requests and responses to same. |
| 12/09/14 | Allison McDonald | 5.40 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Nick Laird | .20 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Sean F Hilson | 2.40 | Research, analyze issues re timing re payments (.4); telephone conference with K&E working group, client re open items re declarations and order (.4); review, revise same (1.3); telephone conference with Alix Partners re same (.3). |
| 12/09/14 | Vinu Joseph | 7.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/09/14 | Spencer A Winters | 2.00 | Draft section slides re litigation issues (1.6); correspond with B. Schartz re same (.4). |
| 12/09/14 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Elliot C Harvey Schatmeier | .20 | Analyze litigation materials re privilege issue. |
| 12/09/14 | Elizabeth S Dalmut | .50 | Analyze re fact development strategy. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Charles D Wineland, III | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Michael Gawley | 3.30 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/09/14 | Sharon G Pace | 7.20 | Supervise document review (5.9); revise spreadsheet re review site communications (.2); correspond with vendor re documents (.1); correspond to reviewers re document review questions (.7); analyze issues re same (.3). |
| 12/09/14 | Meghan Rishel | 2.50 | Revise discovery request tracking spreadsheet with priority requests from committee (.6); compile board decks (.9); draft summary re document search (.3); revise discovery request tracking spreadsheet with search terms (.7). |
| 12/09/14 | Chad M Papenfuss | 7.40 | Review correspondence from vendor on project updates (.7); analyze open issues re same (5.9); confer with L Horton upcoming productions and exception handling (.4); correspond with W. Marx re database and vendor updates for same (.4). |
| 12/09/14 | Mark Salomon | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Alexandra Samowitz | 7.20 | Review documents re privilege and responsiveness to valuation document requests (3.6); review list of document review questions and answers re privilege (3.6). |
| 12/09/14 | James Barolo | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Kevin Chang | 1.70 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Holly R Trogdon | 5.20 | Review fact development workstreams and analyze re same (.7); correspond with M. Rishel re tracking of priority requests (.1); correspond with B. Stephany re tracking of priority requests (.1); compile litigation workstream information re exclusivity motion (.2); conduct third-level document review on legacy requests (3.7); correspond with B Stephany and team re fact development workstreams (.4). |
| 12/09/14 | Ellen Sise | 4.60 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/09/14 | Benjamin Steadman | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Thayne Stoddard | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Nathan Taylor | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Patrick Park | 1.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/09/14 | Anna Terteryan | 6.30 | Review documents re privilege and responsiveness to legacy document requests (6.1); correspond with J. Barolo re same (.2). |
| 12/09/14 | Steven Torrez | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Howard Kaplan | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/09/14 | Jason Douangsanith | 3.30 | Prepare documents for production re legacy document request. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | William T Pruitt | 1.50 | Correspond with litigation team re document collection from company counsel (.2); analyze open issues re same (.1); correspond with K&E litigation working group re discovery of SEC materials (.1); analyze re same (.2); correspond with H. Hadzimuratovic re shared drive collection (.2); telephone conference with H. Hadzimuratovic re same (.7). |
| 12/09/14 | Michael A Petrino | 8.00 | Telephone conference with B. Stephany re organization of fact development effort (.4); draft presentation re litigation issues (4.2); research re same (2.2); telephone conference with J. Allen re transaction(.4); prepare for same (.8). |
| 12/09/14 | Brenton A Rogers | .70 | Review and analyze case law re litigation issues. |
| 12/09/14 | Beth Friedman | .40 | Review deposition schedule and confirm same with Merrill. |
| 12/09/14 | Jeffrey M Gould | 9.70 | Telephone conference with B. Stephany re Legacy Discovery issues (.9); prepare for same (.3); review and analyze proposed searches re Legacy Discovery (.6); manage document review and production re Legacy Discovery (2.0); draft and edit discovery correspondence with Committee (.3); correspond with B. Stephany re same (.1); correspond with C. Connor, J. Allen and B. Stephany re fact development issues (.4); develop protocol for same (1.0); analyze outstanding document collections (1.2); correspond with K. Frazier, A. Burton and A. Levin re same (.3); correspond with A. Davis, M. McKane and M. Esser re privilege issues (.3); review documents re same (1.8); draft discovery correspondence to K&E working group re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 12/09/14 | Bryan M Stephany | 8.20 | Telephone conference with vendor re legacy discovery (.6); manage third-party collections (.9); telephone conference with H. Hadzimuratovic re same (.3); correspond with counsel for sponsors re legacy discovery (.4); manage legacy discovery and priority requests (1.4); investigate and analyze fact development tool (.9); correspond with A. Levin re same (.2); analyze issues re same (1.2); telephone conference with K&E working group re same (.3); plan and manage legacy discovery (.4); telephone conference with J. Gould re same (.9); draft legacy update (.5); correspond with M. McKane and M. Esser re same (.2). |
| 12/09/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with Kasowitz and re litigation issues. |
| 12/09/14 | Christopher J Maner | 7.20 | Review documents re privilege and responsiveness to legacy document requests (6.1); telephone conference with K&E working group re fact development strategy (.3); prepare for same (.8). |
| 12/09/14 | Haris Hadzimuratovic | 2.50 | Review Evercore shared drive folders for collection (.4); review Deloitte documents for collection (.3); telephone conference with B. Stephany re same (.3); review EFH shared drive folders for collection (.8); telephone conference with W. Pruitt re same (.7). |
| 12/09/14 | Adrienne Levin | 5.20 | Revise case calendar re discovery (.1); prepare documents for production re legacy document request (.8); revise collection index (.6); manage key tax agreement searches (.4); review and advise attorney re Wachtell collection analytics (.2); correspond with B. Stephany re Fact Manager (.4); revise index of documents provided to third party counsel (.3); revise production index (.2); prepare production stats for briefing (.8); summarize modifications to Fact Manager (1.1); review discovery correspondence (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Lisa A Horton | 2.20 | Prepare documents for production re legacy document request (1.8); telephone conference with C. Papenfuss re discovery (.4). |
| 12/09/14 | Mark E McKane | .90 | Correspond with B. Stephany, J. Gould re tracking the TCEH Committee's follow-up and priority requests (.4); revise correspondence re legacy discovery (.5). |
| 12/09/14 | Andrew R McGaan, P.C. | 3.10 | Review and analyze litigation workplans (1.0); telephone conference with Company re board meeting and litigation issues (.7); correspond with K&E tax working group re litigation and tax overlapping issues (.8); correspond with M. McKane re litigation issues and strategy (.6). |
| 12/09/14 | Matthew E Papez, P.C. | .40 | Correspond with J. Gould re legacy discovery questions. |
| 12/10/14 | Lucas J Kline | 8.50 | Review board document redactions (3.4); revise redactions (2.1); telephone conference with V. Joseph and M. Schottinger re same (.3); revise redactions to board materials (2.2); correspond with V. Joseph and M. Schottinger re implementing new guidance (.3) telephone conference with M. Rishel re same (.2). |
| 12/10/14 | Stephanie S Thibault | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Andrew J Welz | 6.70 | Review documents re privilege and responsiveness to legacy document requests (2.0); manage document review for Investigation and Legacy discovery (4.7). |
| 12/10/14 | Samara L Penn | 7.10 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Jeffery Lula | 3.30 | Review presentation on EFH background (1.4); review documents re privilege and responsiveness to first-lien document requests (1.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
　　9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | William G Marx | 2.00 | Prepare documents for production re legacy document request (1.7); correspond with vendor and A. Levin re discovery status (.3). |
| 12/10/14 | Joseph F Edell | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Beatrice Hahn | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Justin Sowa | 5.60 | Review documents re privilege and responsiveness to tax document requests. |
| 12/10/14 | Adam Teitcher | 7.90 | Review documents re privilege and responsiveness to legacy document requests (7.7); correspond with review working group re same (.2). |
| 12/10/14 | Chris Burrichter | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Mark F Schottinger | 1.00 | Telephone conference with L. Kline and V. Joseph re redacting board documents (.3); prepare for same (.2); review documents re privilege and responsiveness to legacy document requests (.4); correspond with L. Kline and V. Joseph re same (.1). |
| 12/10/14 | Anthony Sexton | .80 | Review and comment on materials re potential avoidance actions. |
| 12/10/14 | Roxana Mondragon-Motta | .20 | Review additional document review guidance circulated to document review team. |
| 12/10/14 | Cormac T Connor | 1.20 | Review materials related to legacy discovery requests and responses to same. |
| 12/10/14 | Allison McDonald | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Nick Laird | 1.00 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Vinu Joseph | 6.00 | Review documents re privilege and responsiveness to first-lien document requests (5.7); telephone conference with L. Kline and M. Schottinger re review of board materials for production (.3). |
| 12/10/14 | Spencer A Winters | 1.70 | Draft slides re litigation issues (1.5); correspond with B. Schartz re same (.2). |
| 12/10/14 | Eric Merin | 6.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Diana Chang | 1.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Charles D Wineland, III | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Michael Gawley | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Sarah Stock | 5.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Sharon G Pace | 6.10 | Supervise off-site document review (4.5); respond to reviewer questions (1.2); summarize same (.4). |
| 12/10/14 | Mark Cuevas | 2.60 | Monitor correspondence from K&E working group (1.0); telephone conference with C. Papenfuss re EFH productions and Fact Manager status (.5); prepare documents for production re legacy document request (.8); correspond with D. Davison re same (.3). |
| 12/10/14 | Meghan Rishel | 2.50 | Revise production tracking spreadsheet with clawback information (.3); revise priority discovery request tracking spreadsheet (.3); telephone conference with L. Kline re board document project (.2); compile board documents (1.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Chad M Papenfuss | 8.40 | Review vendor processing reports (5.4); telephone conference with M. Cuevas re processing options (.5); revise notes re same (1.2); telephone conference with vendor re Exception handling (.4); draft summary re file types for vendor to process (.9). |
| 12/10/14 | Alexandra Samowitz | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | James Barolo | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Kevin Chang | 7.70 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Benjamin Steadman | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Thayne Stoddard | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Nathan Taylor | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Lina Kaisey | 5.60 | Draft removal extension motion (3.6); correspond with T. Lii re same (.1); draft same (.9); compile precedent re same (.6); draft same (.4). |
| 12/10/14 | Patrick Park | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Anna Terteryan | 2.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Steven Torrez | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Megan Byrne | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Howard Kaplan | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/10/14 | Jason Douangsanith | 2.50 | Review and prepare new pleadings for electronic file (.5); draft summary report re litigation holds of witnesses (1.2); draft index re clawback documents (.5); review summary reports re image count in production databases (.3). |
| 12/10/14 | Gary A Duncan | 7.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | William T Pruitt | 1.60 | Correspond with B. Stephany re fact development and analysis re same (.3); telephone conference with B. Stephany re same (.3); review and analyze background materials re potential claims (1.0). |
| 12/10/14 | Michael A Petrino | 8.50 | Draft powerpoint slide deck re litigation issues (3.4); research re same (2.0); review documents for potential presentation re litigation issues (3.1). |
| 12/10/14 | Brenton A Rogers | 1.70 | Review and analyze draft slides re litigation issues (1.1); comment re same (.6). |
| 12/10/14 | Richard U S Howell | .80 | Review materials re legacy discovery (.5); conference to discuss legacy discovery update (.3). |
| 12/10/14 | Jeffrey M Gould | 7.90 | Correspond with A. Davis, A. Welz, and L. Horton re document production issues (.6); correspond with L. Kline, K. Sturek, M. Rishel, C. Connor and B. Stephany re privilege issues (1.6); review and analyze outstanding document collections (3.2); correspond with H. Hadzimuratovic, A. Levin and K. Lamberth re same (.3); correspondence with M. McKane re discovery issues (.5); draft discovery correspondence to Committee re same (1.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/10/14 | Bryan M Stephany | 7.60 | Manage third-party legacy collections (.8); telephone conference with J. Matican and H. Hadzimuratovic re same (.2); telephone conference with counsel for sponsors re same (.9); telephone conference with TCEH First Liens re legacy discovery (.4); manage legacy discovery (1.4); correspond with M. McKane and J. Gould re same (.2); draft supplemental review guidance re sponsor documents (1.1); correspond with E. Dalmut and J. Gould re same (.1); correspond with E. Dalmut re fact development (.6); draft outline of coding for fact development (1.2); correspond with C. Connor and A. Yenamandra re process for responses to legacy diligence and priority requests (.4); telephone conference with W. Pruitt re fact development (.3). |
| 12/10/14 | Christopher J Maner | 3.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/10/14 | Haris Hadzimuratovic | .50 | Manage collection of Filsinger documents (.3); telephone conference with J. Matican and B. Stephany re same (.2). |
| 12/10/14 | Adrienne Levin | 5.50 | Prepare documents for production re legacy document request (.3); manage preparation of summary of litigation holds (.3); prepare key sharedrive details for refresh collection (1.8); revise index of document submitted (.8); revise collection index (.4); review and prepare summary re production volume counts (1.3); review correspondence re retention (.3); review clawback correspondence (.3). |
| 12/10/14 | Lisa A Horton | 3.20 | Prepare documents for production re legacy document request. |
| 12/10/14 | Mark E McKane | .60 | Draft response to T. Lauria correspondence re legacy discovery issues and client representations (.4); analyze issues re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with sponsor counsel and advisors re plan and litigation issues (1.5); correspond with M. McKane re litigation staffing issues (.7); review planning documents re same (.4); revise same (.9). |
| 12/10/14 | Matthew E Papez, P.C. | .60 | Confer with J. Gould re privilege questions on legacy discovery (.4); correspond with K&E working group re same (.2). |
| 12/10/14 | Kenneth J Sturek | 1.30 | Review most recent docket items for potentially confidential information (1.2); correspond with L. Kline re same (.1). |
| 12/11/14 | Lucas J Kline | 11.00 | Manage compiling of board materials (1.2); review documents re same (3.4); correspond with K. Sturek re same (.2); review documents re privilege and responsiveness to legacy document requests (6.2). |
| 12/11/14 | Stephanie S Thibault | 7.00 | Review documents re privilege and responsiveness to valuation document requests (6.7); draft list of categories of documents coded for production (.1); review document question and answer digest (.2). |
| 12/11/14 | Michael Esser | 2.10 | Correspond with B. Stephany, J. Gould, and W. Pruitt re discovery status (.1); draft timeline of correspond re insider compensation (1.1); correspond with B. Schartz and J. Ganter re insider compensation strategy (.1); analyze issues re same (.8). |
| 12/11/14 | Andrew J Welz | 10.70 | Manage document review for Investigation and Legacy discovery (9.9); telephone conference with B Stephany, M. Papez, and J. Gould re resource allocation (.8). |
| 12/11/14 | Samara L Penn | 8.50 | Review documents re privilege and responsiveness to valuation document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Jeffery Lula | 3.60 | Review presentation on EFH background (.9); review documents re privilege and responsiveness to legacy document requests (2.7). |
| 12/11/14 | William G Marx | 2.50 | Prepare documents for production re legacy document request (2.1); correspond with K&E working group and vendors re same (.4). |
| 12/11/14 | Inbal Hasbani | 2.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Joseph F Edell | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Beatrice Hahn | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Justin Sowa | 9.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Adam Teitcher | 6.20 | Review documents re privilege and responsiveness to legacy document requests (6.1); correspond with review team members re same (.1). |
| 12/11/14 | Jason Fitterer | 1.50 | Review introductory materials re document review and production. |
| 12/11/14 | Julia Allen | 1.30 | Review and analyze documents related to factual history of historical transactions (.8); draft analysis of key questions re same (.3); draft analysis of outstanding litigation issues (.2). |
| 12/11/14 | Mark F Schottinger | 3.20 | Review, analyze, and redact board documents (3.1); correspond with L. Kline re same (.1). |
| 12/11/14 | George Desh | .30 | Review correspondence and materials from A. Welz re document review. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Roxana Mondragon-Motta | 4.10 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Melanie MacKay | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Colleen C Caamano | 2.50 | Prepare documents for production re legacy document request. |
| 12/11/14 | Cormac T Connor | 1.90 | Review materials related to legacy discovery requests and responses to same (.8); prepare for and participate in telephone conference with K&E working group re discovery status reports and strategic issues (1.1). |
| 12/11/14 | Allison McDonald | .10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Nick Laird | 3.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Sean F Hilson | .40 | Review, analyze correspondence re diligence items (.3); correspond with K&E team re same (.1). |
| 12/11/14 | Eric Merin | 2.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Diana Chang | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Charles D Wineland, III | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Sharon G Pace | 6.30 | Assist with document review re legacy document requests (4.0); respond to reviewer questions (.4); report highlighting and extracted text issues to vendor (.1); discuss review with K&E personnel (.3); summarize document review (1.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Mark Cuevas | 4.00 | Review correspondence from K&E discovery working group (1.5); telephone conference with C. Papenfuss re privilege issues (2.0); correspond with A. Welz re same (.5). |
| 12/11/14 | Meghan Rishel | 6.50 | Review and revise Relativity revise folder structure re document (5.9); transfer files to client (.6). |
| 12/11/14 | Chad M Papenfuss | 7.60 | Review database for documents relating to upcoming productions (3.3); create searches for same (.8); telephone conference with M. Cuevas on exception handling and related process (1.2); telephone conference with vendor re same (.9); review exclusion reports re same (1.1); summarize same (.3). |
| 12/11/14 | Mark Salomon | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | James Barolo | 7.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Kevin Chang | 7.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Holly R Trogdon | 2.70 | Revise redactions on clawback document (.2); correspond with M. Esser and J. Ganter re motion for insider compensation (.4); review outstanding priority requests (.3); correspond with B. Stephany re same (.4); review documents re privilege and responsiveness to first-lien document requests (1.4) |
| 12/11/14 | Benjamin Steadman | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Thayne Stoddard | .10 | Review correspondence re continued document review. |
| 12/11/14 | Patrick Park | 7.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Anna Terteryan | 8.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Jeremy Roux | .50 | Review document review procedures |
| 12/11/14 | Christina Sharkey | .80 | Review background materials in preparation for EFH document review project. |
| 12/11/14 | Steven Torrez | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/11/14 | Megan Byrne | 4.00 | Review background materials regarding legacy transactions (1.8); review documents re privilege and responsiveness to legacy document requests (2.2). |
| 12/11/14 | Stephanie Ding | 1.30 | Review and prepare witness deposition transcript and exhibits for electronic file (.3); review and prepare binder of witness exhibits (.7); review and revise transcript index (.3). |
| 12/11/14 | Howard Kaplan | 1.80 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Max Schlan | .20 | Correspond with E. Dalmut re dismissal prevention motion. |
| 12/11/14 | Alan Rabinowitz | 3.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Michele Cohan | 1.40 | Research and review case precedent re debtor conflict matters. |
| 12/11/14 | Gary A Duncan | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | William T Pruitt | 2.00 | Telephone conference with K&E working group re discovery projects and strategy (.9); prepare for same (.1); telephone conference with B. Stephany and H. Hadzimuratovic re third party collections (.6); prepare for same (.2); correspond with K&E litigation working group re fact development (.2). |
| 12/11/14 | Michael A Petrino | 8.10 | Review documents re privilege and responsiveness to legacy document requests (4.8); review same for drafting a possible presentation regarding historical transactions litigation issues (3.3). |
| 12/11/14 | Brenton A Rogers | .70 | Review and analyze summary of recent bankruptcy court opinion re joint privilege (.3); analyze issues re privilege side letter (.4). |
| 12/11/14 | Jeffrey M Gould | 11.00 | Telephone conference with B. Stephany, M. Papez and A. Welz re allocation of resources and staffing on open projects (.8); manage document review and production (3.1); correspond with A. Welz, B. Stephany re same (.4); telephone conference with K&E litigation working group re open discovery issues (.9); prepare for same (.4); review documents for responsiveness and privilege re legacy discovery (3.3); correspond with L. Kline, V. Joseph and M. Schottinger re same (.7); review and analyze search term results (1.3); correspond with B. Stephany, A. Levin and A. Welz re same (.1). |
| 12/11/14 | Bryan M Stephany | 7.40 | Telephone conference with J. Gould, M. Papez, and A. Welz re legacy discovery (.8); analyze issues re fact development framework (1.8); telephone conference re discovery with K&E working group (.9); prepare for same (.5); manage collection from financial advisors (2.2); telephone conference with W. Pruitt and H. Hadzimuratovic re same (.6); review and analyze recent relevant correspondence and pleadings (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Christopher J Maner | 1.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/11/14 | Haris Hadzimuratovic | .90 | Manage document collection (.3); telephone conference with W. Pruitt and B. Stephany re same (.6). |
| 12/11/14 | Adrienne Levin | 7.70 | Prepare summary of documents submitted (.5); prepare summary of document collection (1.5); prepare summary re key historical transactions document custodians (.7); revise collection index (.8); compile key terms for import into Fact Manager (1.6); prepare documents for production (.8); review and test updates to Fact Manager (.5); manages updates to Wachtell data (.2); review and confer re Wachtell data stats (.3); prepare for upcoming document productions (.2); prepare sharedrive details for attorney review (.4); review communications re document production (.2). |
| 12/11/14 | Lisa A Horton | 3.20 | Prepare documents for production re legacy document request (1.6); review and revise tracking worksheet (1.2); review updated database tool (.4). |
| 12/11/14 | Mark E McKane | 1.20 | Analyze strategy re key documents and materials for conflicts matter counsel on potential claims. |
| 12/11/14 | Matthew E Papez, P.C. | .40 | Correspond with B. Stephany re factual investigation status. |
| 12/12/14 | Lucas J Kline | 10.50 | Revise board materials (8.9); correspond with V. Joseph and M. Schottinger re same (.4); review documents re privilege and responsiveness to legacy document requests (1.2). |
| 12/12/14 | Stephanie S Thibault | 7.20 | Review documents re privilege and responsiveness to first-lien document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Andrew J Welz | 7.00 | Assist with document review for Investigation and Legacy discovery. |
| 12/12/14 | Samara L Penn | 7.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/12/14 | William G Marx | 2.00 | Prepare documents for production re legacy document request (1.4); correspond with vendor and A. Levin re discovery status (.3); telephone conference with C. Papenfuss re database issues (.3). |
| 12/12/14 | Inbal Hasbani | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Beatrice Hahn | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Justin Sowa | 3.70 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/12/14 | Adam Teitcher | 8.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Jason Fitterer | 2.40 | Review introductory materials re document review and background. |
| 12/12/14 | Alexander Davis | 4.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/12/14 | Mark F Schottinger | 1.70 | Review, analyze, and redact board documents (1.6); correspond with L. Kline, V. Joseph, and J. Gould re same (.1). |
| 12/12/14 | George Desh | 4.00 | Participate in document review system training (1.8); review background materials for document review project (2.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Anthony Sexton | 1.10 | Correspond with K&E working group re production issues (.3); correspond with K&E working group re fact development (.3); gather materials for litigator work product request (.5). |
| 12/12/14 | Melanie MacKay | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Colleen C Caamano | 1.50 | Prepare documents for production re legacy document request. |
| 12/12/14 | Cormac T Connor | 1.00 | Review materials related to legacy discovery requests and responses to same. |
| 12/12/14 | Nick Laird | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Vinu Joseph | 9.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/12/14 | Eric Merin | 1.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/12/14 | Diana Chang | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Charles D Wineland, III | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Michael Gawley | 3.70 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/12/14 | Sharon G Pace | 5.50 | Supervise off-site document review (2.8); respond to reviewer questions (.6); analyze status of document review (1.7); summarize document review (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Mark Cuevas | 4.70 | Review correspondence from K&E discovery working group (1.5); telephone conference with C. Papenfuss re Fact Manager issues (.3); review and respond to correspondence from A. Levin re production documents for expert (.3); query database re same (.4); correspond with Advanced Discovery re same (.2); download and prepare same for network and delivery (2.0). |
| 12/12/14 | Meghan Rishel | 1.50 | Revise production index, workstream, and discovery request tracking spreadsheets (1.0); draft Word document re final searches (.5). |
| 12/12/14 | Chad M Papenfuss | 5.40 | Telephone conference with M. Cuevas on upcoming production (.3); review database for same (3.9); revise quality check searches (.9); telephone conference with B. Marx re database issues (.3). |
| 12/12/14 | Kevin Chang | 7.40 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/12/14 | Nathan Taylor | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Patrick Park | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Anna Terteryan | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | Jeremy Roux | 7.20 | Review EFH document review materials re historical transactions of EFH (6.0); attend Relativity training session (1.2). |
| 12/12/14 | Christina Sharkey | 1.80 | Attend Relativity database training in preparation for EFH document review project (1.2); review materials in preparation for EFH document review project (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 12/12/14 | Cristina Almendarez | .70 | Attend portion of relativity program document review training in preparation for upcoming project. |
| 12/12/14 | Stephanie Ding | 1.50 | Review and prepare Keglevic deposition transcript and exhibits for electronic file (.4); research re Keglevic documents (.4); review and prepare Keglevic and Moldovan exhibits (.7). |
| 12/12/14 | Howard Kaplan | .80 | Assist with document production re legacy discovery requests. |
| 12/12/14 | Alan Rabinowitz | 5.60 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/12/14 | Jason Douangsanith | 5.50 | Review and prepare new pleadings for electronic file (1.3); review index of documents (.7); prepare database re potential claims (.2); prepare key documents and index for witness preparation (3.3). |
| 12/12/14 | Gary A Duncan | 12.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/12/14 | William T Pruitt | .50 | Correspond with H. Hadzimuratovic re status of shared drive review (.2); correspond with J. Gould re same (.1); analyze re same (.2). |
| 12/12/14 | Michael A Petrino | .90 | Office conference with M. Papez re factual issues re litigation issues (.6); review documents re same (.3). |
| 12/12/14 | Brenton A Rogers | 1.60 | Draft weekly update of litigation projects and litigation project list. |
| 12/12/14 | Beth Friedman | .20 | Correspond with vendor re scheduling issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Jeffrey M Gould | 5.90 | Manage review and production of documents re legacy discovery (1.5); correspond with B. Stephany, A. Welz, K. Lamberth and M. Rishel re same (.3); review and analyze search term results (1.1); correspond with advanced discovery and B. Stephany re same (.2); review documents re privilege and responsiveness to legacy document requests (2.3); correspond with K&E litigation working group re document collections (.5). |
| 12/12/14 | Bryan M Stephany | 9.60 | Review and revise fact development database outlines (1.1); correspond with K&E working group re same (.1); review and analyze legacy search terms and (.9); correspond with vendor re same (.2); draft weekly update re legacy discovery (.7); correspond with J. Gould and B. Rogers re same (.3); correspond with J. Gould re legacy discovery and plan (.2); manage same (2.2); correspond with K&E working group re fact development framework (.2); manage same (1.4); manage collection from financial advisors (1.5); correspond with H. Hadzimuratovic re same (.3); review and analyze recent relevant correspondence and pleadings (.5). |
| 12/12/14 | Haris Hadzimuratovic | 1.00 | Telephone conferences with B. Currey of Duff & Phelps re document collection (.3); review documents from Duff & Phelps (.6); correspond with B. Stephany re same (.1). |
| 12/12/14 | Jonathan F Ganter | 1.40 | Review materials re fact development framework on legacy transactions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Adrienne Levin | 5.50 | Prepare produced documents (.3); revise index of documents provided (.5); manage processing newly collected data (.3); manage preparation of fact manager layouts and training (.4); revise collection index (.6); prepare searches re key terms in response to A&M queries (1.2); manage consolidation of key research materials in preparation for meeting re comprehensive settlement (.3); manage fact manager training for review team (.2); prepare key searches and documents for witness prep (1.7). |
| 12/12/14 | Mark E McKane | 2.90 | Correspond with TCEH junior creditors re potential issues to prioritize for accelerated legacy discovery (.4); correspond with S. Dore, A. McGaan re same (.3); correspond with E. Kleinhaus re legacy discovery (.5); manage efforts for a legacy discovery diligence session with conflicts matter counsel (1.7). |
| 12/12/14 | Matthew E Papez, P.C. | 1.80 | Correspond with B. Stephany, B. Rogers, re factual development (.4); office conference with M. Petrino re same (.6); analyze re historical transaction (.8). |
| 12/12/14 | Kenneth J Sturek | 1.90 | Research re board documents re document production for legacy document requests. |
| 12/13/14 | Joseph F Edell | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Justin Sowa | 1.50 | Review documents re privilege and responsiveness to tax document requests. |
| 12/13/14 | Julia Allen | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Charles D Wineland, III | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/14 | Chad M Papenfuss | 1.80 | Review list of productions (.9); revise for case team review (.3); correspond with vendor for same (.6). |
| 12/13/14 | Nathan Taylor | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Patrick Park | 7.60 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/13/14 | Anna Terteryan | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Gary A Duncan | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Christopher J Maner | 2.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/13/14 | Haris Hadzimuratovic | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/13/14 | Adrienne Levin | 3.50 | Review and analyze Fact Manager database (1.0); revise collection index (1.3); review vendor reports (.3); prepare documents for production re legacy document request (.9). |
| 12/14/14 | Justin Sowa | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Adam Teitcher | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Alexander Davis | 4.20 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/14/14 | Nick Laird | 3.50 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/14/14 | Eric Merin | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/14/14 | Elliot C Harvey Schatmeier | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Charles D Wineland, III | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Austin Klar | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Sarah Stock | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Chad M Papenfuss | 3.80 | Revise log of productions (3.6); correspond with vendor for same (.2). |
| 12/14/14 | James Barolo | 5.20 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/14/14 | Kevin Chang | 2.30 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/14/14 | Benjamin Steadman | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Thayne Stoddard | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Anna Terteryan | 4.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/14/14 | Christina Sharkey | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Megan Byrne | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/14/14 | Cristina Almendarez | 7.20 | Review presentations for background information (6.1); review memoranda for background information (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/14/14 | Gary A Duncan | 8.00 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/14/14 | Adrienne Levin | 1.00 | Prepare key research results for review (.5); review and revise Fact Manager database (.5). |
| 12/15/14 | Lucas J Kline | 6.50 | Revise index re redacted and unredacted board documents (3.2); analyze process re imaging of documents with edited redactions (1.7); review documents re privilege and responsiveness to legacy document requests (1.6). |
| 12/15/14 | Michael Esser | 1.50 | Telephone conference with K&E Litigation working group re legacy discovery issues (1.0); correspond with C. Cormac and J. Gould re document review pace and collections (.5). |
| 12/15/14 | Andrew J Welz | 3.30 | Telephone conference with K&E Litigation working group re legacy discovery issues (1.1); prepare for same (.4); telephone conference with B. Stephany re Legacy Discovery document review (1.1); analyze strategy re same (.7). |
| 12/15/14 | Samara L Penn | 5.90 | Review documents re privilege and responsiveness to valuation document requests (5.1); participate in fact manager training (.8). |
| 12/15/14 | William G Marx | 2.40 | Prepare documents for production re legacy document request (2.1); communication with vendor and A. Levin re discovery status (.3). |
| 12/15/14 | Justin Sowa | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Adam Teitcher | 5.10 | Review documents re privilege and responsiveness to legacy document requests (2.1); revise legacy transactions memorandum (.9); review legacy transactions presentation (.7); review legacy discovery requests (.8); correspond with K&E Litigation working group re same (.6). |
| 12/15/14 | Jason Fitterer | 4.40 | Review introductory materials re document review and production. |
| 12/15/14 | Julia Allen | 4.20 | Revise draft analysis re claims (1.5); review and analyze documents re same (1.0); telephone conference with T. Horton and M. Petrino re legacy discovery (1.0); telephone conference with M. Petrino re same (.3); review and analyze legacy transactions documents re responsiveness and privilege (.4). |
| 12/15/14 | Alexander Davis | 5.00 | Telephone conference re training on legacy discovery fact development tool (.4); review documents re privilege and responsiveness to legacy document requests (4.6). |
| 12/15/14 | Mark F Schottinger | 1.30 | Review and analyze board documents (.2); correspond with L. Kline re same (.1); telephone conference with K&E Litigation working group re legacy discovery issues (1.0). |
| 12/15/14 | George Desh | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Anthony Sexton | .80 | Telephone conference with document review vendor, M. Cuevas and C. Papenfuss re fact management. |
| 12/15/14 | Colleen C Caamano | 1.00 | Prepare documents for production re legacy document request. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
 9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Cormac T Connor | 5.80 | Review materials and issues related to discovery responses (1.3); correspond with K&E Litigation working group re same (.5); research legal standards related to attorney-client privilege and expert witnesses (2.4); participate in fact issue coding training (.6); telephone conference with K&E Litigation working group re legacy discovery issues (1.0). |
| 12/15/14 | Nick Laird | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Sean F Hilson | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Diana Chang | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Elizabeth S Dalmut | 7.40 | Attend fact management training (.8); review documents re privilege and responsiveness to legacy document requests (6.6). |
| 12/15/14 | Charles D Wineland, III | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Michael Gawley | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Austin Klar | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Sarah Stock | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Sharon G Pace | 4.10 | Analyze process re document review vendors (3.3); correspond with K&E working group re same (.3); correspond with same re review of legacy transactions documents (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Mark Cuevas | 2.80 | Review correspondence re fact management issues re discovery requests (1.0); telephone conference with document review vendor, A. Sexton, and C. Papenfuss re fact management (.8); correspond with C. Papenfuss re same (.2); review report re custodians (.3); correspond with P. Ramsey re same (.2); correspond with H. Trogdon re production PDFs (.3). |
| 12/15/14 | Meghan Rishel | 3.40 | Compile redacted board documents re client review (3.2); revise workstreams tracking spreadsheet (.2). |
| 12/15/14 | Chad M Papenfuss | 6.40 | Review case update documents (2.9); draft summary re same (2.4); telephone conference with document review vendor, A. Sexton and M. Cuevas re fact management (.8); correspond with M. Cuevas re same (.3). |
| 12/15/14 | Mark Salomon | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Alexandra Samowitz | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | James Barolo | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Holly R Trogdon | 4.80 | Review documents re privilege and responsiveness to legacy document requests (2.6); telephone conference with K&E Litigation working group re legacy discovery issues (1.0); review and analyze documents in dataroom re fact development (1.2). |
| 12/15/14 | Ellen Sise | 3.90 | Review documents re privilege and responsiveness to valuation document requests. |
| 12/15/14 | Sara Winik | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Patrick Park | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Anna Terteryan | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Jeremy Roux | 4.70 | Review document review training materials re legacy transactions (3.0); review documents re privilege and responsiveness to legacy document requests (1.7). |
| 12/15/14 | Christina Sharkey | 3.50 | Review training materials re legacy transactions. |
| 12/15/14 | Steven Torrez | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Cristina Almendarez | 1.80 | Review training materials re legacy transactions document review. |
| 12/15/14 | Stephanie Ding | 2.30 | Assist K&E Litigation working group with coordination of document production (1.7); prepare recent discovery and correspondence for electronic file (.6). |
| 12/15/14 | Howard Kaplan | .50 | Review training materials re legacy document review. |
| 12/15/14 | Jason Douangsanith | 7.00 | Prepare documents re claims database (.7); draft index of fact development documents re potential claims (4.2); review database re versions of documents produced in response to discovery requests (2.1). |
| 12/15/14 | Gary A Duncan | 11.00 | Review documents re privilege and responsiveness to valuation document requests (10.4); correspond with K&E litigation working group re same (.6). |
| 12/15/14 | Michael A Petrino | 1.80 | Telephone conference with A. Horton and J. Allen re legacy transactions (1.0); review documents re privilege and responsiveness to legacy document requests (.5); telephone conference with J. Allen re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Stephen Fraidin | .60 | Attend portion of telephone conference with K&E Litigation working group re legacy discovery issues. |
| 12/15/14 | Brenton A Rogers | 1.50 | Review and analyze training materials re legacy transactions document review. |
| 12/15/14 | Jeffrey M Gould | 1.10 | Telephone conference with B. Stephany and H. Hadzimuratovic re expert discovery. |
| 12/15/14 | Bryan M Stephany | 7.80 | Correspond with C. Connor re discovery requests (.8); telephone conference with K&E Litigation working group re legacy discovery issues (1.0); analyze process re Fact Manager training (1.0); telephone conference with A. Welz re legacy discovery document review (1.1); correspond with C. Connor re expert discovery (.5); telephone conference with J. Gould and H. Hadzimuratovic re same (1.1); review materials to prepare for same (.7); draft talking points re legacy discovery issues (1.6). |
| 12/15/14 | Christopher J Maner | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/15/14 | Haris Hadzimuratovic | 4.90 | Review documents re expert discovery (2.6); telephone conference with J. Gould and B. Stephany re expert discovery issues (1.1); review discovery database updated collections (1.2). |
| 12/15/14 | Jonathan F Ganter | 1.50 | Review materials re fact development framework on legacy transactions (1.1); correspond with B. Stephany re same (.4). |
| 12/15/14 | Adrienne Levin | 6.10 | Revise fact management spreadsheets (3.5); revise tax coding pane (.6); revise collection index (.4); review fact management training materials (.6); analyze process re revisions to fact management layouts (1.0). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/16/14 | Lucas J Kline | 9.00 | Revise compilation of board documents and index (1.1); draft summary re same (.6); correspond with J. Walker re same (.3); review legacy discovery documents re privilege (7.0). |
| 12/16/14 | Stephanie S Thibault | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Andrew J Welz | 2.50 | Analyze strategy re document review re legacy transactions discovery requests (1.4); office conference with M. McKane, B. Stephany, and J. Gould re legacy discovery issues (1.1). |
| 12/16/14 | Jeffery Lula | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | William G Marx | 1.50 | Prepare documents for production re legacy document requests (1.3); correspond with A. Levin and document review vendor re same (.2). |
| 12/16/14 | Inbal Hasbani | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Beatrice Hahn | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Justin Sowa | 6.30 | Correspond with B. Stephany re fact development issues (.5); review documents re privilege and responsiveness to legacy document requests (5.8). |
| 12/16/14 | Adam Teitcher | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Jason Fitterer | 8.90 | Review legacy transactions document review training materials (3.2); review documents re privilege and responsiveness to legacy document requests (5.7). |
| 12/16/14 | George Desh | 4.90 | Review legacy transactions document review training materials. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Cormac T Connor | 1.00 | Review materials and issues re discovery responses (.7); correspond with K&E working group re same (.3). |
| 12/16/14 | Nick Laird | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Diana Chang | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Elizabeth S Dalmut | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Stephanie Shropshire | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Charles D Wineland, III | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Sarah Stock | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Sharon G Pace | 7.60 | Assist with document review re legacy document requests (6.1); correspond with contract attorneys re same (.9); correspond with K&E working group re same (.6). |
| 12/16/14 | Mark Cuevas | 2.60 | Correspond with K&E Litigation working group re legacy transactions document review (1.5); correspond with A. Levin re expert discovery (.4); review database re excel-based documents (.3); correspond with A. Levin re same (.4). |
| 12/16/14 | Meghan Rishel | 3.00 | Revise discovery request tracking spreadsheet (2.5); compile redacted board documents re Company review (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/16/14 | Chad M Papenfuss | 8.80 | Review correspondence with document review vendor re status of document review projects (1.6); correspond with M. Cuevas re upcoming productions and exception handling (1.2); review documents and issues re same (2.4); correspond with B. Marx re database and vendor updates re same (.7); draft summary of issues re same (2.9). |
| 12/16/14 | Alexandra Samowitz | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | James Barolo | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Kevin Chang | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Holly R Trogdon | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Ellen Sise | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Benjamin Steadman | 9.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Patrick Park | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Anna Terteryan | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Jeremy Roux | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Christina Sharkey | 5.80 | Review legacy transactions document review training materials (2.4); review documents re privilege and responsiveness to legacy document requests (3.4). |
| 12/16/14 | Steven Torrez | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Cristina Almendarez | .30 | Review legacy transactions training materials re document review. |
| 12/16/14 | Alan Rabinowitz | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Jason Douangsanith | 2.20 | Review and prepare new pleadings for electronic file (1.6); draft index re same (.6). |
| 12/16/14 | Gary A Duncan | 11.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Michael A Petrino | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Stephen Fraidin | 1.20 | Correspond with K&E Litigation working group re legacy transactions (.4); review discovery issues re same (.8). |
| 12/16/14 | Brenton A Rogers | 2.50 | Review and analyze fact research re legacy transactions. |
| 12/16/14 | Jeffrey M Gould | 8.50 | Review and analyze open legacy discovery issues (2.2); office conference with B. Stephany, M. McKane and A. Welz re status of document review and production (1.1); review transaction documents for responsiveness and privilege re legacy discovery (5.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Bryan M Stephany | 10.20 | Identify and collect documents in support of diligence summary effort (2.1); correspond with A. Yenamandra and A. Welz re same (.3); respond to priority requests (.6); office conference with J. Gould, M. McKane and A. Welz re status of document review and production (1.1); prepare for same (.4); analyze strategy re third party legacy discovery collections (.6); review and analyze search term results re legacy discovery (.9); review and analyze discovery pleadings (.2); correspond with K&E Litigation working group re document review issues (.8); analyze strategy re staffing re fact development (1.5); telephone conference with counsel for First Liens re common interest issues (1.7). |
| 12/16/14 | Reid Huefner | .90 | Review and analyze issues re privilege log. |
| 12/16/14 | Christopher J Maner | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Haris Hadzimuratovic | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/16/14 | Adrienne Levin | 1.50 | Coordinate share drive collection for legacy document review (.5); revise collection index (.6); revise legacy discovery tracker (.4). |
| 12/16/14 | Lisa A Horton | 4.20 | Prepare documents for imaging re document review (1.3); prepare search terms re legacy discovery quality control review (2.9). |
| 12/16/14 | Mark E McKane | 4.90 | Revise summary overview for conflicts matter diligence session re legacy transactions (2.3); compile key materials re same (.8); office conference with B. Stephany, J. Gould and A. Welz re status of document review and production (1.1); revise proposed list of claims (.4); correspond with Company re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Andrew R McGaan, P.C. | 3.30 | Correspond with J. Lula re litigation research issues (.2); review research re board governance, common interest, privilege and strategy (1.2); telephone conference with K&E litigation working group re legacy discovery issues (1.0); revise draft board decks re restructuring and litigation updates (.9). |
| 12/16/14 | Kenneth J Sturek | 1.50 | Compile privileged and responsive documents re legacy transactions (1.1); correspond with B. Stephany re same (.4). |
| 12/17/14 | Lucas J Kline | 8.20 | Office conference with B. Stephany, J. Gould re legacy transaction fact development (.7); review and analyze board materials re redaction (2.8); review Strategy and Policy Committee documents re privilege (4.7). |
| 12/17/14 | Stephanie S Thibault | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Andrew J Welz | 3.00 | Review progress re document review for investigation and legacy discovery (1.7); correspond with K&E Litigation working group re same (.5); draft summary of progress re same (.8). |
| 12/17/14 | Samara L Penn | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Jeffery Lula | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | William G Marx | 1.70 | Prepare files for attorney review re legacy transactions (1.4); correspond with vendor and A. Levin re discovery status (.3). |
| 12/17/14 | Inbal Hasbani | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Beatrice Hahn | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Justin Sowa | 6.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Adam Teitcher | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Julia Allen | 1.70 | Telephone conference with M. Petrino re legacy transactions (.2); telephone conference with A. Wright, G. Santos, and M. Petrino re same (.8); review and analyze documents re same (.7). |
| 12/17/14 | George Desh | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Allison McDonald | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Nick Laird | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Spencer A Winters | 8.80 | Research re litigation issues (4.4); revise corresponding section of legacy issues deck re same (4.4). |
| 12/17/14 | Diana Chang | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Stephanie Shropshire | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Charles D Wineland, III | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Sharon G Pace | 6.30 | Assist with document review re legacy document requests (3.1); analyze issues with document review provider re trouble shooting system issues (2.7); correspond with K&E litigation working group re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Mark Cuevas | 2.00 | Review correspondence re contract attorney system connectivity issues (1.6); correspond with S. Pace re same (.4). |
| 12/17/14 | Meghan Rishel | 1.00 | Revise correspondence distribution list (.3); revise discovery request tracking spreadsheet (.7). |
| 12/17/14 | Chad M Papenfuss | 7.80 | Review exception reports re processing options (3.3); revise summary re same (3.7); correspond with document review vendor re exception handling (.8). |
| 12/17/14 | James Barolo | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Kevin Chang | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Holly R Trogdon | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Ellen Sise | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Benjamin Steadman | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Thayne Stoddard | .70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Sara Winik | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Patrick Park | 3.20 | Review documents re privilege and responsiveness to legacy document requests . |
| 12/17/14 | Anna Terteryan | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Jeremy Roux | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Steven Torrez | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Megan Byrne | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Cristina Almendarez | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Stephanie Ding | 1.40 | Prepare recent transcript of electronic file (.8); update deposition transcript index (.6). |
| 12/17/14 | Howard Kaplan | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Alan Rabinowitz | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Jason Douangsanith | 2.70 | Prepare key documents for attorney review re legacy discovery (.5); review and prepare new pleadings for electronic file (1.5); prepare correspondence for electronic file (.2); prepare saved searches for key documents in database (.5). |
| 12/17/14 | Gary A Duncan | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | William T Pruitt | .80 | Correspond with H. Hadzimuratovic and B. Stephany re shared drive collections. |
| 12/17/14 | Michael A Petrino | 6.70 | Telephone conference with A. Wright, G. Santos, and J. Allen re legacy transactions (.8); telephone conference with J. Allen re same (.2); prepare for same (.3); correspond with A. Wright and G. Santos re same (.5); review documents for responsiveness re same (4.9). |
| 12/17/14 | Stephen Fraidin | .20 | Correspond with K&E working group re legacy transactions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|------------|-------|-------------|
| 12/17/14 | Brenton A Rogers | 3.20 | Review and analyze fact research re legacy transactions (.9); telephone conference with A. Levin, and B. Stephany re fact development projects and management issues (2.1); prepare for same (.2). |
| 12/17/14 | Jeffrey M Gould | 7.30 | Review documents re privilege and responsiveness to legacy document requests (3.6); review and analyze privilege issues re same (1.3); correspond with R. Huefner re privilege log planning (.4); office conference with B. Stephany, L. Kline re legacy transaction fact development (.7); review reports and discovery schedules re same (1.3). |
| 12/17/14 | Bryan M Stephany | 5.30 | Office conference with L. Kline, J. Gould re legacy transaction fact development (.7); review materials re same in preparation of same (1.2); telephone conference with B. Rogers and A. Levin re fact development projects and management issues (2.1); review recent relevant correspondence and pleadings (1.3). |
| 12/17/14 | Reid Huefner | 1.80 | Review training materials re legacy discovery requests. |
| 12/17/14 | Christopher J Maner | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/17/14 | Adrienne Levin | 5.60 | Analyze strategy re production of legacy documents (1.4); revise collection index (.7); telephone conference with B. Rogers, B. Stephany re fact development projects and management issues (2.1); revise legacy transactions tracker (1.2); prepare correspondence re document review issues (.2). |
| 12/17/14 | Lisa A Horton | 3.30 | Prepare documents for production (2.1); prepare documents for legacy discovery document review (.7); prepare quality control search terms (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Mark E McKane | 3.50 | Revise materials re conflicts matter diligence session re legacy transactions (1.7); correspond with same re same (.6); revise draft presentation re intercreditor claims (.9); correspond with M. Petrino, M. Papez re same (.3). |
| 12/17/14 | Andrew R McGaan, P.C. | .50 | Review summary analysis re privilege and common interest. |
| 12/17/14 | Matthew E Papez, P.C. | .40 | Review summary of status of legacy discovery. |
| 12/17/14 | Kenneth J Sturek | 1.50 | Review docket entries re confidential and privileged information (1.2); correspond with B. Stephany re same (.3). |
| 12/18/14 | Lucas J Kline | 8.00 | Review Strategy and Policy Committee documents re privilege. |
| 12/18/14 | Stephanie S Thibault | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Michael Esser | .50 | Telephone conference with B. Stephany and J. Gould re discovery requests. |
| 12/18/14 | Andrew J Welz | 8.60 | Analyze strategy re legacy discovery document review (2.8); review legacy documents for responsiveness and privilege (3.0); office conference with B. Stephany, J. Gould re legacy discovery and third party collections (2.0); telephone conference with K&E Litigation working group re legacy discovery issues (.8). |
| 12/18/14 | Jeffery Lula | 5.10 | Review documents re privilege and responsiveness to legacy document requests . |
| 12/18/14 | William G Marx | 1.60 | Prepare files re document review (1.2); correspond with vendor and A. Levin re discovery status (.4). |
| 12/18/14 | Inbal Hasbani | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Beatrice Hahn | 8.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Justin Sowa | 5.10 | Correspond with A. Welz re third-level document review process (.3); review protocol re third-level document review (.5); review documents re privilege and responsiveness to legacy document requests (4.3). |
| 12/18/14 | Adam Teitcher | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Aparna Yenamandra | .70 | Correspond with B. Stephany re legacy discovery issues re conflicts matters advisors. |
| 12/18/14 | Alexander Davis | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Mark F Schottinger | 5.50 | Research issues re legacy transactions litigation issues (2.3); review, analyze and redact board documents (3.2). |
| 12/18/14 | George Desh | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Roxana Mondragon-Motta | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Colleen C Caamano | .50 | Correspond with J. Lula re document access. |
| 12/18/14 | Allison McDonald | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Spencer A Winters | 2.90 | Revise section of deck re legacy claims (2.1); research re same (.8). |
| 12/18/14 | Eric Merin | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Elliot C Harvey Schatmeier | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Diana Chang | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Elizabeth S Dalmut | 6.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Charles D Wineland, III | 12.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Michael Gawley | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Sharon G Pace | 6.10 | Supervise off-site facility re contract attorney document review (4.2); correspond with contract attorneys re same (1.1); correspond with vendor re response time issue (.4); correspond with K&E Litigation working group re same (.4). |
| 12/18/14 | Mark Cuevas | 2.00 | Review correspondence with K&E Litigation working group re document review issues (1.0); correspond with C. Papenfuss re same (.5); analyze technical issue re same (.5). |
| 12/18/14 | Meghan Rishel | 4.50 | Revise discovery tracking spreadsheet (.5); revise Keglevic deposition summary (3.5); draft index re deposition transcripts (.5). |
| 12/18/14 | Chad M Papenfuss | 9.70 | Review database for documents related to upcoming legacy discovery productions (4.6); draft and revise search terms re same (2.3); correspond with M. Cuevas re exception handling process (.9); telephone conference with vendor re same (.7); draft outline of exclusion reports (1.2). |
| 12/18/14 | Mark Salomon | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Alexandra Samowitz | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | James Barolo | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Kevin Chang | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/18/14 | Holly R Trogdon | 9.60 | Review documents re privilege and responsiveness to legacy document requests (9.2); telephone conference with S. Torrez re same (.2); correspond with A. Yenamandra and J. Douangsanith re specific privileged document (.1); correspond with J. Gould and A. Welz re same (.1). |
| 12/18/14 | Benjamin Steadman | 9.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Thayne Stoddard | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Nathan Taylor | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Patrick Park | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Anna Terteryan | 5.70 | Review documents re privilege and responsiveness to legacy document requests (5.1); correspond with J. Barolo re same (.6). |
| 12/18/14 | Steven Torrez | 5.90 | Review documents re privilege and responsiveness to legacy document requests (5.3); correspond with H. Trogdon re same (.3); telephone conference with H. Trogdon re same (.2); correspond with C. Almendarez re same (.1). |
| 12/18/14 | Megan Byrne | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Cristina Almendarez | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Howard Kaplan | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Alan Rabinowitz | 9.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Michele Cohan | 1.20 | Research re legacy transactions precedent. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Jason Douangsanith | 2.00 | Review database re newly-filed pleadings (1.3); prepare new pleadings for electronic file (.7). |
| 12/18/14 | Gary A Duncan | 11.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | William T Pruitt | 2.20 | Telephone conference with B. Stephany and H. Hadzimuratovic re shared drive collection (1.2); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.2). |
| 12/18/14 | Michael A Petrino | 5.10 | Revise presentation re litigation issues and potential defenses (2.1); correspond with A. Sexton and S. Zablotney re same (.7); research re same (.8); correspond with A. Horton and J. Allen re legacy transactions (.2); review documents re privilege and responsiveness to legacy document requests (1.2); correspond with A. Levin re related discovery materials (.1). |
| 12/18/14 | Stephen Fraidin | .80 | Telephone conference with K&E Litigation working group re legacy discovery issues. |
| 12/18/14 | Brenton A Rogers | 6.50 | Review and analyze fact and legal research re legacy transactions (5.2); telephone conference with K&E Litigation working group re legacy discovery issues (.8); review and analyze hearing transcripts (.5). |
| 12/18/14 | Michael S Fellner | 2.50 | Analyze strategy re legacy transaction document review. |
| 12/18/14 | Richard U S Howell | 1.30 | Review materials re legacy discovery (.1); review first day declaration materials (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Jeffrey M Gould | 8.80 | Office conference with B. Stephany, A. Welz re legacy discovery and third party collections (2.0); review documents re issue coding (2.1); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.6); draft document review guidance (1.7); review documents re privilege and responsiveness to legacy document requests (1.6). |
| 12/18/14 | Bryan M Stephany | 11.00 | Office conference with J. Gould, A. Welz re legacy discovery and third party collections (2.0); review and analyze issues re same (1.4); telephone conference with W. Pruitt and H. Hadzimuratovic re shared drive collection (1.2); analyze strategy re legacy discovery negotiations (.4); review and analyze search term results re same (1.3); draft correspondence re same (2.1); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.2); analyze issues re fact development (1.6). |
| 12/18/14 | Jason Goodman | 1.00 | Prepare video files re depositions. |
| 12/18/14 | Reid Huefner | 6.80 | Review background materials re legacy transactions (1.4); review and analyze precedent re same (1.2); draft privilege log execution strategy (.9); review documents re specific privilege issue (1.2); telephone conference with Paul Weiss re same (1.3); correspond with B. Stephany re same (.8). |
| 12/18/14 | Christopher J Maner | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/18/14 | Haris Hadzimuratovic | 2.80 | Review documents re privilege and responsiveness to legacy document requests (1.6); telephone conference with W. Pruitt and B. Stephany re shared drive collections (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Adrienne Levin | 2.50 | Build legacy database workspace (1.4); telephone conference with K&E Litigation working group re legacy discovery issues (.8); revise legacy discovery tracker (.3). |
| 12/18/14 | Lisa A Horton | 4.10 | Correspond with C. Papenfuss re documents processed due to inclusion list (.4); review quality control search terms (.9); revise production tracking document (1.7); prepare documents for attorney review (1.1). |
| 12/18/14 | Mark E McKane | 1.80 | Telephone conference with K&E Litigation working group re legacy discovery issues (.8); correspond with conflict matter counsel re facts related to legacy transactions (.8); correspond with A. Davis re same (.2). |
| 12/18/14 | Andrew R McGaan, P.C. | .40 | Correspond with J. Sprayregen re global litigation strategy. |
| 12/19/14 | Lucas J Kline | 10.50 | Telephone conference with J. Gould and A. Welz re quality control review (1.2); draft review guidance re same (1.4); correspond with J. Gould re same (.6); review documents re privilege and responsiveness to legacy document requests (1.7); revise board materials compilation re redaction (.6); telephone conference with V. Joseph, M. Schottinger re same (1.1); revise redactions re standardized method (2.4); review redaction comments (.8); correspond with J. Gould re same (.7). |
| 12/19/14 | Stephanie S Thibault | 5.00 | Telephone conference with J. Gould re document privilege redactions (.2); review documents re privilege and responsiveness to legacy document requests (4.8). |
| 12/19/14 | Andrew J Welz | 4.20 | Telephone conference with J. Gould and L. Kline re production of documents (1.2); analyze strategy re legacy discovery document review (1.2); review documents re privilege and responsiveness to legacy document requests (1.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Jeffery Lula | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Inbal Hasbani | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Joseph F Edell | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Beatrice Hahn | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Justin Sowa | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Adam Teitcher | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Mark F Schottinger | 5.00 | Review board documents re redaction (3.2); telephone conference with L. Kline and V. Joseph re same (1.1); correspond with L. Kline and V. Joseph re same (.7). |
| 12/19/14 | Anthony Sexton | .10 | Correspond with K&E Litigation working group re diligence issues. |
| 12/19/14 | Roxana Mondragon-Motta | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Melanie MacKay | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Colleen C Caamano | .20 | Review technical support and production quality control issues. |
| 12/19/14 | Cormac T Connor | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Allison McDonald | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Nick Laird | .50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests (2.9); telephone conference with L. Kline and M. Schottinger re board documents redaction (1.1). |
| 12/19/14 | Spencer A Winters | 7.80 | Research re legacy claims (4.7); draft memorandum re same (3.1). |
| 12/19/14 | Elliot C Harvey Schatmeier | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Diana Chang | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Elizabeth S Dalmut | 3.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Michael Gawley | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Austin Klar | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Sarah Stock | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Sharon G Pace | 4.90 | Assist with document review re legacy document requests re off-site contract attorney document review (3.3); correspond with vendor re response time issues (.5); correspond with contract attorneys re document review questions (.7); correspond with K&E Litigation working group re issues re same (.4). |
| 12/19/14 | Meghan Rishel | 4.00 | Revise production tracking spreadsheets (1.3); compile documents re compensation issues (1.1); draft index re same (.9); draft summary document re search terms (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Chad M Papenfuss | 6.30 | Correspond with L. Horton and M. Cuevas re legacy discovery document production (.8); review database re same (.6); revise quality control search terms (3.9); correspond with B. Marx re database issues (.6); revise summary re same (.4). |
| 12/19/14 | Mark Salomon | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | James Barolo | 5.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Kevin Chang | 7.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Holly R Trogdon | 7.00 | Review documents re privilege and responsiveness to legacy document requests (4.4); correspond with M. Rishel re compensation materials for M. Carter (.2); revise index re same (.2); correspond with M. Esser re same (.1); schedule conference call re asbestos internal discussion (.1); correspond with D. Kelly, M. Hunter, M. Papez, and C. Husnick re asbestos discovery (.4); telephone conference with EFH/EFIH committee re asbestos discovery (1.0); review and finalize notes re same (.5); correspond with M. Rishel re updating discovery tracking re same (.1). |
| 12/19/14 | Ellen Sise | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Thayne Stoddard | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Patrick Park | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Anna Terteryan | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/19/14 | Steven Torrez | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Madelyn Morris | 8.50 | Review legacy transactions training materials (3.2); review documents re privilege and responsiveness to legacy document requests (5.3). |
| 12/19/14 | Stephanie Ding | .60 | Prepare discovery correspondence re electronic filing. |
| 12/19/14 | Howard Kaplan | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Alan Rabinowitz | .40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Gary A Duncan | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | William T Pruitt | 1.00 | Correspond with J. Gould re collection and production of documents (.5); analyze fact development issues re potential claims (.5). |
| 12/19/14 | Michael A Petrino | 3.30 | Revise presentation re potential defenses to certain litigation claims (2.9); correspond with J. Allen re financial document received from A. Wright (.4). |
| 12/19/14 | Brenton A Rogers | 2.90 | Review and analyze hearing transcript (.3); review and analyze research re legacy transactions (2.6). |
| 12/19/14 | Jeffrey M Gould | 7.70 | Telephone conference with B. Stephany re legacy discovery and third party collection (.8); review documents re privilege and responsiveness to legacy document requests (1.4); telephone conference with A. Welz and L. Kline re production of documents (1.2); draft and edit document review guidance for review teams (4.1); telephone conference with S. Thibault re document privilege redactions (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Bryan M Stephany | 8.90 | Analyze strategy re legacy discovery and third party collections (2.2); telephone conference with J. Gould re same (.8); correspond with H. Hadzimuratovic, J. Gould and M. Papez re same (.9); review and analyze priority requests re same (1.9); draft correspondence with K&E Litigation team re guidance re sponsor documents (1.3); analyze strategy re director collections (.7); correspond with H. Hadzimuratovic and A. Levin re same (.4); telephone conference with J. Walker re various legacy discovery issues (.7). |
| 12/19/14 | Reid Huefner | .60 | Review correspondence re common interest and attorney work product issues. |
| 12/19/14 | Christopher J Maner | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Haris Hadzimuratovic | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/19/14 | Adrienne Levin | 4.60 | Analyze document production request from Ad Hoc committee (1.5): prepare documents provided for production for document review (.6); revise index of legacy transaction documents provided for production (.8); revise text map database (.2); revise search terms re Horton documents (.5); review correspondence re legacy discovery (.1); correspond with K&E Litigation working group re upcoming legacy collections (.6); process newly received data for legacy discovery requests (.3). |
| 12/19/14 | Andrew R McGaan, P.C. | 2.10 | Telephone conference with joint board members re global litigation strategy (1.6); revise common interest agreement (.5). |
| 12/19/14 | Matthew E Papez, P.C. | .60 | Correspond with B. Stephany re collection of Evercore documents (.2); analyze draft NDA proposed by Evercore re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Kenneth J Sturek | .70 | Review report re discovery process (.3); correspond with A. Yenamandra re same (.4). |
| 12/20/14 | Stephanie S Thibault | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Andrew J Welz | 3.00 | Assist with document review re legacy discovery (2.3); correspond with K&E Litigation working group re legacy discovery issues (.7). |
| 12/20/14 | Samara L Penn | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Jeffery Lula | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Adam Teitcher | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Cormac T Connor | .50 | Review documents re privilege and responsiveness to legacy document requests (.3); correspond with K&E Litigation working group re same (.2). |
| 12/20/14 | Nick Laird | .90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Spencer A Winters | 4.90 | Research re legacy claims (2.1); draft memorandum re same (2.8). |
| 12/20/14 | Charles D Wineland, III | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Chad M Papenfuss | 1.70 | Correspond with K&E Litigation working group re document review search terms (.8); correspond with document review vendor re same (.9). |
| 12/20/14 | Alexandra Samowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Holly R Trogdon | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/14 | Ellen Sise | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Benjamin Steadman | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Thayne Stoddard | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Patrick Park | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Anna Terteryan | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Steven Torrez | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Alan Rabinowitz | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Gary A Duncan | 9.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/20/14 | Brenton A Rogers | .10 | Correspond with K&E Litigation working group re weekly project updates. |
| 12/20/14 | Bryan M Stephany | 4.80 | Assist with document review re legacy discovery (.6); correspond with J. Gould re same (.9); review EFH Committee response to legacy discovery negotiations (.7); draft reply re same (1.1); review and analyze proposed search terms re same (1.5). |
| 12/20/14 | Lisa A Horton | .20 | Correspond with A. Welz re upcoming document production. |
| 12/20/14 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with Company re global litigation strategy. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/14 | Andrew J Welz | 3.00 | Draft correspondence to J. Gould re legacy discovery document review progress (1.6); review documents re privilege and responsiveness to legacy document requests (1.4). |
| 12/21/14 | Justin Sowa | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Adam Teitcher | 7.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Julia Allen | 2.70 | Review documents re privilege and responsiveness to legacy document requests (1.2); draft analysis of key documents re same (1.5). |
| 12/21/14 | George Desh | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Roxana Mondragon-Motta | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Nick Laird | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Charles D Wineland, III | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Austin Klar | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Sarah Stock | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Chad M Papenfuss | 3.60 | Review K&E working group document review correspondence (1.2); draft issues list re document review vendors (1.8); correspond with K&E working group re legacy discovery productions (.6). |
| 12/21/14 | James Barolo | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/14 | Kevin Chang | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Holly R Trogdon | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Ellen Sise | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Benjamin Steadman | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Nathan Taylor | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Sara Winik | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Steven Torrez | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Alan Rabinowitz | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Gary A Duncan | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/21/14 | Lisa A Horton | 1.90 | Prepare documents for imaging (1.4); prepare documents re quality control document review (.5). |
| 12/21/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with Company re litigation aspects of bidding procedures issues (.6); revise draft correspondence re same (.9); review draft retention declarations (.5). |
| 12/22/14 | Lucas J Kline | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Andrew J Welz | 3.40 | Review documents re privilege and responsiveness to legacy document requests (1.4); telephone conference with K&E Litigation working group re legacy discovery issues (1.1); prepare for same (.2); review strategy re same (.7). |
| 12/22/14 | Inbal Hasbani | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Joseph F Edell | 7.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Beatrice Hahn | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Sam Kwon | 14.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Justin Sowa | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Adam Teitcher | 4.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Jason Fitterer | 5.20 | Review documents re privilege and responsiveness to legacy document requests . |
| 12/22/14 | Alexander Davis | 4.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Roxana Mondragon-Motta | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Colleen C Caamano | 1.30 | Prepare search result documents re advanced discovery for processing by vendor. |
| 12/22/14 | Cormac T Connor | 2.60 | Review materials re discovery responses (.9); correspond with K&E working group re same (.6); telephone conference with K&E Litigation working group re legacy discovery issues (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Allison McDonald | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Nick Laird | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Spencer A Winters | 5.40 | Research re legacy claims (4.1); draft memorandum re same (1.3). |
| 12/22/14 | Elliot C Harvey Schatmeier | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Charles D Wineland, III | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Michael Gawley | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Sarah Stock | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Sharon G Pace | 6.70 | Assist with document review at off-site facility (4.0); review and reconcile timesheets (.7); correspond with contract attorney reviewers re questions (1.1); correspond with K&E Litigation working group re same (.9). |
| 12/22/14 | Mark Cuevas | 1.20 | Review correspondence re legacy discovery document review (1.0); correspond with L. Horton re upcoming production re same (.2). |
| 12/22/14 | Meghan Rishel | 7.40 | Research re sample Daubert motions (.5); revise discovery response tracking spreadsheet (.7); supervise contract attorneys at offsite document review (3.4); draft summary re final search terms (.8); compile spreadsheets re cash flow (1.1); draft index re same (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Chad M Papenfuss | 7.90 | Review updates re discovery issues (5.6); telephone conference with document review vendor (1.4); correspond with M. Cuevas re same (.9). |
| 12/22/14 | Alexandra Samowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | James Barolo | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Kevin Chang | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Holly R Trogdon | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Benjamin Steadman | 1.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Thayne Stoddard | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Patrick Park | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Anna Terteryan | 7.30 | Review documents re privilege and responsiveness to legacy document requests (6.4); telephone conference with K&E Litigation working group re legacy discovery issues (.9). |
| 12/22/14 | Jeremy Roux | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Christina Sharkey | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Steven Torrez | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Madelyn Morris | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Stephanie Ding | .60 | Prepare recent discovery and correspondence for electronic file. |
| 12/22/14 | Alan Rabinowitz | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | Gary A Duncan | 10.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/22/14 | William T Pruitt | 1.30 | Telephone conference with K&E Litigation working group re legacy discovery issues (1.1); review correspondence from EFH Committee re Legacy discovery and analysis re same (.2). |
| 12/22/14 | Brenton A Rogers | 3.20 | Telephone conference with K&E Litigation working group re legacy discovery issues (1.1); review board presentation re litigation issues (1.7); correspond with M. Petrino re same (.4). |
| 12/22/14 | Jeffrey M Gould | 7.40 | Review and analyze status of open discovery issues (1.4); correspond with M. McKane, A. Welz and B. Stephany re same (.7); review process and strategy re review and production of documents re legacy discovery with K&E Litigation working group (1.5); coordinate same with Advanced Discovery (1.9); telephone conference with K&E Litigation working group re legacy discovery issues (1.1); correspond with K&E Litigation Working Group re document review guidance (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Bryan M Stephany | 13.30 | Correspond with K&E Litigation working group re legacy discovery responses (1.9); telephone conference with K&E Litigation working group re legacy discovery issues (1.1); telephone conference with H. Hadzimuratovic and A. Levin re third party document collection issues (.9); review and analyze process outline re same (1.4); telephone conference with EFH Committee counsel re stipulation re legacy protocol (1.3); evaluate issues re same (1.3); telephone conference with document review vendor re same (1.3); draft summary analysis re proposed search terms (1.2); review pleadings re same (.9); correspond with J. Gould and B. Rogers re same (.8); draft correspondence with K&E working group re priority requests (1.2). |
| 12/22/14 | Jason Goodman | .80 | Prepare videotaped depositions for attorney review. |
| 12/22/14 | Reid Huefner | 1.80 | Correspond with B. Stephany and J. Gould re production and privilege strategy (.7); telephone conference with K&E Litigation working group re legacy discovery issues (1.1). |
| 12/22/14 | Haris Hadzimuratovic | 3.50 | Review progress of document collection from third parties and board of directors re legacy discovery (1.3); telephone conference with A. Levin, B. Stephany re same (.9); prepare for same (.2); telephone conference with K&E Litigation working group re legacy discovery issues (1.1). |
| 12/22/14 | Adrienne Levin | 3.10 | Review K. Moldovan errata (.1); review process re collection of director documents (.3); revise collection index (.7); review advanced discovery status updates (.1); prepare sharedrive requests (1.0); telephone conference with H. Hadzimuratovic, B. Stephany re discovery document collection issues (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Lisa A Horton | 6.20 | Prepare documents for attorney review (.7); revise quality control search terms (2.1); prepare documents for production (3.4). |
| 12/22/14 | Mark E McKane | 1.20 | Review and analyze TCEH Committee correspondence re status of legacy discovery production (.3); correspond with B. Stephany, C. Connor re same (.2); review and analyze proposed EFH Committee discovery stipulation (.4); correspond with B. Stephany re same (.3). |
| 12/22/14 | Andrew R McGaan, P.C. | 2.50 | Telephone conference with K&E working group re legacy discovery issues (1.1); revise common interest agreement (.8); correspond with S. Goldman, S. Dore re common interest agreement and related issues (.6). |
| 12/23/14 | Lucas J Kline | 8.50 | Telephone conference with J. Gould, A. Welz re responsiveness of certain documents to board-related document requests (.6); telephone conference with K&E Litigation working group re legacy discovery (1.2); review documents re privilege relating to Strategy and Policy Committee (6.7). |
| 12/23/14 | Stephanie S Thibault | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Andrew J Welz | 4.40 | Telephone conference with J. Gould, L. Kline re responsiveness of certain documents to board-related document requests (.6); review progress reports re legacy discovery requests (1.3); draft correspondence re privileged documents (.8); research re same (.4); telephone conference with K&E Litigation working group re legacy discovery (1.2); prepare for same (.1). |
| 12/23/14 | Inbal Hasbani | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Joseph F Edell | 6.80 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Beatrice Hahn | 12.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Sam Kwon | 16.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Justin Sowa | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Adam Teitcher | 8.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Jason Fitterer | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Alexander Davis | 2.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Mark F Schottinger | 2.30 | Draft summary re legacy document review common issues (1.6); correspond with J. Gould re same (.4); correspond with L. Kline re board documents (.3). |
| 12/23/14 | George Desh | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Colleen C Caamano | 2.10 | Correspond with K&E Litigation working group re production quality control requests (.8); process document production for internal reference (1.3). |
| 12/23/14 | Cormac T Connor | 1.00 | Review materials re legacy discovery responses. |
| 12/23/14 | Allison McDonald | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Nick Laird | 1.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Spencer A Winters | 4.40 | Research re legacy claims (2.7); draft memorandum re same (1.7). |
| 12/23/14 | Elliot C Harvey Schatmeier | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Elizabeth S Dalmut | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Charles D Wineland, III | 11.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Michael Gawley | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Sharon G Pace | 5.40 | Supervise re off-site document review by contract attorneys (3.8); office conference with contract attorneys re document review questions (1.1); correspond with K&E Litigation working group re same (.5). |
| 12/23/14 | Mark Cuevas | 3.00 | Review correspondence with K&E Litigation working group re discovery requests (1.5); correspond with P. Ramsey re same (.3); correspond with C. Papenfuss re same (.8); correspond with C. Caamano re download and timing issues (.4). |
| 12/23/14 | Mark Salomon | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Alexandra Samowitz | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | James Barolo | 9.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Kevin Chang | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Holly R Trogdon | 8.90 | Review documents re privilege and responsiveness to legacy document requests (5.7); research re discovery issue with EFH Committee legacy discovery (2.7); correspond with B. Stephany re same (.5). |
| 12/23/14 | Benjamin Steadman | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Sara Winik | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Anna Terteryan | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Jeremy Roux | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Christina Sharkey | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Steven Torrez | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Megan Byrne | 5.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Cristina Almendarez | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Madelyn Morris | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Alan Rabinowitz | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/23/14 | Gary A Duncan | 4.50 | Review historical transaction documents re legacy discovery request for responsiveness and privilege. |
| 12/23/14 | Michael A Petrino | 3.70 | Draft outline re factual development of legacy transactions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/23/14 | Brenton A Rogers | 1.30 | Correspond with K&E litigation working group re fact development project. |
| 12/23/14 | Jeffrey M Gould | 11.60 | Review and analyze search results (2.1); correspond with B. Stephany, A. Welz re same (.7); correspond with M. Papez re same (1.5); analyze process and strategy re collection, review and production of documents re legacy discovery (3.3); telephone conference with K&E Litigation working group re same (1.2); review documents re responsiveness and privilege re legacy discovery (1.3); telephone conference with L. Kline, A. Welz re board document discovery (.6); correspond with B. Rogers and R. Huefner re privilege issues (.9). |
| 12/23/14 | Bryan M Stephany | 8.10 | Correspond with J. Gould re legacy discovery planning (.9); telephone conference with K&E Litigation working group re same (1.2); draft correspondence to H. Hadzimuratovic re same (2.6); review summary of issues re fact development and investigation (1.6); draft response to priority requests (1.3); review correspondence re same (.5). |
| 12/23/14 | Reid Huefner | 3.80 | Draft privilege log strategy (1.3); review protocols for review re privilege (1.6); review documents and background materials re same (.9). |
| 12/23/14 | Adrienne Levin | 4.40 | Revise collection index (.7); prepare compiled documents re updates to legacy production database (1.2); analyze strategy re updates to database due to recent document collection (2.5). |
| 12/23/14 | Lisa A Horton | .50 | Correspond with K&E Litigation working group re production issues. |
| 12/23/14 | Matthew E Papez, P.C. | .90 | Analyze strategy re search terms and custodians re legacy discovery document collection and production (.4); correspond with B. Stephany re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/14 | Jeffery Lula | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Inbal Hasbani | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Joseph F Edell | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Beatrice Hahn | 7.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Justin Sowa | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Adam Teitcher | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Mark F Schottinger | 2.20 | Research facts re legacy transactions (.7); research re legacy transaction litigation issues (.9); correspond with B. Stephany re same (.6). |
| 12/24/14 | Cormac T Connor | 1.50 | Review materials and issues related to legacy discovery responses (.9); correspond with K&E Litigation working group re same (.6). |
| 12/24/14 | Allison McDonald | 2.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Nick Laird | .60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Charles D Wineland, III | 6.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Sharon G Pace | 5.00 | Assist with document review process at off-site facility (3.6); office conference with contract attorneys re document review questions (1.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/14 | Meghan Rishel | .50 | Revise production index tracking spreadsheets. |
| 12/24/14 | Mark Salomon | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | James Barolo | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Kevin Chang | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Benjamin Steadman | 4.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Anna Terteryan | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Steven Torrez | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Cristina Almendarez | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Alan Rabinowitz | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | Gary A Duncan | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/24/14 | William T Pruitt | .30 | Correspond with K&E Litigation working group re TCEH Committee statements re document production. |
| 12/24/14 | Jeffrey M Gould | .60 | Correspond with B. Stephany and C. Connor re privilege issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/14 | Bryan M Stephany | 4.20 | Analyze strategy re legacy discovery (1.1); correspond with J. Gould re same (.4); revise response to EFH Committee re legacy search terms and discovery issues (1.0); correspond with J. Walker re director collections and related issues (.6); correspond with C. Connor and J. Gould re privilege issues and potential clawback of inadvertently produced documents (.7); correspond with T. Lii and B. Schartz re evaluation of certain litigation claims (.4). |
| 12/24/14 | Reid Huefner | 2.70 | Review background information re privilege log issue (1.1); analyze discovery coding issues arising from document review (.7); research production strategy re draft and final SEC filing documents (.9). |
| 12/24/14 | Adrienne Levin | .80 | Revise collection index (.2); process newly received data for legacy document review (.4); correspond with K&E Litigation working group re collection status report (.2). |
| 12/25/14 | Andrew J Welz | 9.50 | Review documents re privilege and responsiveness to legacy document requests (7.3); correspond with K&E Litigation working group re issues re same (.8); review correspondence re same (.8); correspond with discovery service provider re same (.6). |
| 12/25/14 | Charles D Wineland, III | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/25/14 | Cristina Almendarez | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/25/14 | Alan Rabinowitz | .70 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/14 | Andrew J Welz | 5.40 | Prepare documents for production re legacy discovery requests (1.5); review same for responsiveness and privilege (2.7); draft summary re legal fees for A. Wright (.8); telephone conference with J. Gould re same (.4). |
| 12/26/14 | Jason Fitterer | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/26/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/26/14 | Charles D Wineland, III | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/26/14 | Sharon G Pace | 4.30 | Assist with document review re legacy document requests (3.2); office conference with contract attorneys re questions re same (.9); review timesheets re completeness re same (.2). |
| 12/26/14 | Holly R Trogdon | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/26/14 | Steven Torrez | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/26/14 | Jeffrey M Gould | 3.80 | Telephone conference with A. Welz re review rates and fees (.4); correspond with M. McKane re same (.8); review progress re production of documents re legacy discovery (2.2); draft revised litigation hold notice (.4). |
| 12/26/14 | Bryan M Stephany | 1.30 | Correspond with J. Gould, A. Welz, and A. Levin re legacy discovery (.7); analyze issues re third-party advisor collection and review (.6). |
| 12/26/14 | Reid Huefner | 1.50 | Draft strategy outlines re classification and production of document families. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/26/14 | Adrienne Levin | 3.90 | Revise collection index (1.2); upload imaging of Deloitte documents for document review (.4); review notice re equity owners production (.1); revise production index (.2); review subpoenas (.1); revise case calendar (.8); review recent data collection in document review database (.6); prepare summary of pending collections (.5). |
| 12/26/14 | Lisa A Horton | 1.50 | Prepare documents for production re legacy document requests. |
| 12/26/14 | Mark E McKane | .50 | Correspond with A. Wright re use of contract attorneys to assist with legacy discovery document review (.3); correspond with K&E Litigation working group re legacy document production from sponsors (.2). |
| 12/27/14 | Andrew J Welz | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Jason Fitterer | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Chad M Papenfuss | 3.40 | Draft outline re key search terms. |
| 12/27/14 | Alexandra Samowitz | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Holly R Trogdon | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Ellen Sise | 3.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Patrick Park | 5.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Anna Terteryan | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Steven Torrez | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/27/14 | Christopher J Maner | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/27/14 | Lisa A Horton | 4.50 | Draft search terms re document review (2.7); prepare documents for production re legacy document requests (1.8). |
| 12/28/14 | Jeffery Lula | 3.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Justin Sowa | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Adam Teitcher | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Jason Fitterer | 8.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Alexander Davis | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Vinu Joseph | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Eric Merin | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Austin Klar | 3.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Sarah Stock | 4.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Chad M Papenfuss | 3.70 | Review database re document production issues (2.9); revise privilege log re productions and saved searches (.8). |
| 12/28/14 | Mark Salomon | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Holly R Trogdon | 4.30 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/14 | Benjamin Steadman | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Sara Winik | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Patrick Park | 4.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Anna Terteryan | 5.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Steven Torrez | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Christopher J Maner | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/28/14 | Adrienne Levin | 1.00 | Review updates related to sponsor document production. |
| 12/29/14 | Lucas J Kline | .30 | Correspond with J. Gould re status of board document project. |
| 12/29/14 | Andrew J Welz | 5.90 | Telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.2); review documents re privilege and responsiveness to legacy document requests (4.9). |
| 12/29/14 | Inbal Hasbani | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Joseph F Edell | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Beatrice Hahn | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Sam Kwon | 9.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Justin Sowa | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Adam Teitcher | 6.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Jason Fitterer | 7.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Alexander Davis | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Mark F Schottinger | .20 | Correspond with J. Gould re redacting board documents. |
| 12/29/14 | Roxana Mondragon-Motta | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Colleen C Caamano | 1.00 | Review production quality control requests re document review. |
| 12/29/14 | Cormac T Connor | .80 | Telephone conference with K&E Litigation working group re legacy discovery issues. |
| 12/29/14 | Allison McDonald | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Nick Laird | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Vinu Joseph | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Eric Merin | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Elliot C Harvey Schatmeier | 2.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Charles D Wineland, III | 10.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Michael Gawley | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Austin Klar | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Sharon G Pace | 6.40 | Assist with document review re legacy document requests (3.7); correspond with K&E Litigation working group re issues re same (.7); review contract attorney timesheets (.9); office conference with contract attorneys re document review questions (1.1). |
| 12/29/14 | Mark Cuevas | 2.20 | Review correspondence with K&E Litigation working group re document review (1.0); telephone conference with C. Papenfuss re ongoing document review and discovery issues (.5); telephone conference with P. Ramsey re Fact Manager and playbook status (.2); review email from J. Gould L. Horton and A. Levine re upcoming production (.5). |
| 12/29/14 | Chad M Papenfuss | 8.40 | Review updates re legacy discovery (6.4); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.7); telephone conference with M. Cuevas re same (.5). |
| 12/29/14 | Mark Salomon | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Alexandra Samowitz | 2.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | James Barolo | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Kevin Chang | 6.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Holly R Trogdon | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Benjamin Steadman | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Thayne Stoddard | .20 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/29/14 | Nathan Taylor | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Patrick Park | 8.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Anna Terteryan | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Jeremy Roux | 6.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Christina Sharkey | 4.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Steven Torrez | 6.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Megan Byrne | 4.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Cristina Almendarez | 1.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Madelyn Morris | 3.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Alan Rabinowitz | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Gary A Duncan | 11.00 | Review and analyze legacy transaction documents re responsiveness and privilege. |
| 12/29/14 | William T Pruitt | 1.40 | Correspond with H. Hadzimuratovic re production of documents re first lien investigation (.4); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Jeffrey M Gould | 7.60 | Telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.5); analyze document collection issues (1.4); correspond with. Stephany, A. Levin and K. Frazier re same (.3); analyze process review and production of documents re Legacy Discovery (1.3); telephone conference with B. Stephany re same (.8); correspond with A. Levin, A. Welz and S. Kirmil re same (.7); draft correspondence to Wachtell re discovery issues (1.8). |
| 12/29/14 | Bryan M Stephany | 5.30 | Plan process re legacy discovery (.9); telephone conference with J. Gould re same (.8); telephone conference with H. Hadzimuratovic, A. Levin and K. Frazier re third party discovery delivery (.8); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.2); review legacy requests and responses re further targeted collections (1.1); evaluate priority requests (.7). |
| 12/29/14 | Christopher J Maner | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/29/14 | Haris Hadzimuratovic | 7.30 | Review document collection materials from third parties and the board of directors (1.2); telephone conference with B. Stephany, A. Levin, K. Frazier re same (.8); prepare for same (.2); telephone conference with K&E Litigation working group re discovery issues (.8); prepare for same (.7); review documents re privilege and responsiveness to legacy document requests (3.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Adrienne Levin | 4.20 | Telephone conference with H. Hadzimuratovic, B. Stephany and K. Frazier re discovery request collection issues (.8); telephone conference with K&E Litigation working group re legacy discovery issues (.8); prepare for same (.4); revise incoming production database re discovery requests related to sponsors (1.2); prepare collection status update (.2); revise collection index (.8). |
| 12/29/14 | Lisa A Horton | 4.70 | Prepare documents for legacy discovery production (1.9); prepare documents for legacy discovery attorney review (.7); draft search terms re same (1.3); revise production tracking log re same (.8). |
| 12/29/14 | Mark E McKane | 1.60 | Correspond with A. McGaan re upcoming hearings and contested matters (.6); telephone conference with S. Dore re legacy litigation issues (.6); correspond with J. Sprayregen, E. Sassower re same (.4). |
| 12/29/14 | Kenneth J Sturek | 1.50 | Review docket re potential confidentiality issues (.9); correspond with B. Stephany re same (.6). |
| 12/30/14 | Andrew J Welz | 3.20 | Manage document review for investigation and legacy discovery (1.8); prepare documents for production re legacy discovery (.6); telephone conference with A. Levin, J. Gould, B. Stephany, C. Morgan, A. Herring, and Wachtell re document production (.8). |
| 12/30/14 | Samara L Penn | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Joseph F Edell | 8.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Beatrice Hahn | 7.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Sam Kwon | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Justin Sowa | 4.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Alexander Davis | 1.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Mark F Schottinger | 7.50 | Review and analyze board documents re privilege (3.4); revise same re redactions (2.9); review and analyze board minutes (.8); correspond with J. Gould re same (.4). |
| 12/30/14 | Roxana Mondragon-Motta | 1.80 | Review documents re privilege and responsiveness to legacy document requests (1.6); review correspondence re additional document review guidance (.2). |
| 12/30/14 | Colleen C Caamano | 2.00 | Review correspondence with K&E Litigation working group re technical support and production quality control issues (1.4); correspond with same re same (.6). |
| 12/30/14 | Allison McDonald | 1.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Nick Laird | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Elizabeth S Dalmut | 3.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Charles D Wineland, III | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Michael Gawley | 2.20 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Sharon G Pace | 5.70 | Assist with document review re legacy document requests (3.3); review timesheets re same (.4); office conference with contract attorneys re review process issues (1.3); correspond with document review vendor re response time (.4); correspond with K&E Litigation working group re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Mark Cuevas | 2.00 | Review correspondence with K&E Litigation working group re production exception issues (1.1); telephone conference with C. Papenfuss re same (.9). |
| 12/30/14 | Chad M Papenfuss | 7.60 | Review correspondence with document review vendor re project updates (2.4); draft outline of issues re same (1.8); telephone conference with M. Cuevas re upcoming productions and exception issues (.9); prepare for same (.7); review correspondence with B. Marx re database updates re same (1.8). |
| 12/30/14 | Mark Salomon | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Alexandra Samowitz | 2.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | James Barolo | 7.60 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Kevin Chang | 6.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Benjamin Steadman | 7.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Thayne Stoddard | 1.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Nathan Taylor | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Patrick Park | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Anna Terteryan | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Christina Sharkey | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Steven Torrez | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Megan Byrne | 2.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Cristina Almendarez | 3.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Madelyn Morris | .30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Alan Rabinowitz | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Jason Douangsanith | 4.80 | Revise pleadings and correspondence for electronic file (3.8); review pleadings re documents filed under seal (1.0). |
| 12/30/14 | Gary A Duncan | 11.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Jeffrey M Gould | 8.70 | Telephone conference with A. Levin, A. Welz, B. Stephany, C. Morgan, A. Herring, and Wachtell re document production (.8); prepare for same (.2); review documents re responsiveness and privilege re Legacy Discovery (5.2); analyze strategy re review and production of documents re legacy discovery (.9); correspond with A. Welz, A. Levin and L. Horton re same (.8); correspond with K&E Litigation working group re document review guidance (.8). |
| 12/30/14 | Bryan M Stephany | 5.70 | Telephone conference with A. Levin, J. Gould, J. Welz, C. Morgan, A. Herring, and Wachtell re document production (.8); analyze strategy re legacy discovery (1.0); correspond with J. Gould re same (.6); review issues re third party discovery request collections (.9); correspond with A. Levin re same (.8); correspond with J. Walker re various legacy collection issues (.4); analyze same (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Christopher J Maner | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Haris Hadzimuratovic | 5.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/30/14 | Adrienne Levin | 3.30 | Telephone conference with A. Welz, J. Gould, B. Stephany, C. Morgan, A. Herring, and Wachtell re document production (.8); revise official legacy service list (1.6); review pleadings re same (.2); revise collection index (.4); revise review database (.3). |
| 12/30/14 | Mark E McKane | 1.90 | Correspond with A. Wright re role of contract attorneys re legacy discovery review (.3); revise draft summary re litigation and restructuring discovery efforts (.4); review potential responses re diligence requests from conflicts matter counsel (.8); correspond with TCEH conflicts matter counsel re litigation issues (.4). |
| 12/31/14 | Lucas J Kline | 1.00 | Correspond with J. Gould, M. McKane, V. Joseph re identifying documents for outside counsel request. |
| 12/31/14 | Andrew J Welz | 7.10 | Assist with document review re legacy document requests (2.8); draft correspondence to K&E Litigation working group re same and timelines (1.6); review legacy discovery for responsiveness and privilege (2.7). |
| 12/31/14 | Samara L Penn | 3.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Jeffery Lula | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Joseph F Edell | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Beatrice Hahn | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/31/14 | Sam Kwon | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Justin Sowa | 8.40 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Adam Teitcher | 12.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Alexander Davis | 1.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Mark F Schottinger | 4.60 | Review and analyze board minutes (3.9); correspond with J. Gould re same (.7). |
| 12/31/14 | George Desh | 2.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Roxana Mondragon-Motta | 4.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Colleen C Caamano | 1.00 | Correspond with vendor re search terms for discovery documents. |
| 12/31/14 | Allison McDonald | 1.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Vinu Joseph | 8.00 | Review and analyze board meeting minutes and related materials re conflicts counsel privilege discovery requests. |
| 12/31/14 | Stephanie Shropshire | 5.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Michael Gawley | 5.30 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Sharon G Pace | 5.80 | Assist with document review re legacy document requests (4.7); draft correspondence to K&E Litigation working group re same and discovery issues (1.1). |
| 12/31/14 | Meghan Rishel | .50 | Revise production tracking spreadsheets. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Mark Salomon | 1.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Alexandra Samowitz | 1.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | James Barolo | 5.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Kevin Chang | 5.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Holly R Trogdon | 5.70 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Benjamin Steadman | 3.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Thayne Stoddard | .80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Anna Terteryan | 2.90 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Christina Sharkey | .50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Steven Torrez | 6.00 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Cristina Almendarez | 3.10 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Alan Rabinowitz | 7.50 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Jason Douangsanith | 4.50 | Review pleadings re documents filed under seal (2.2); prepare new pleadings for electronic file (.8); prepare documents re board materials for attorney review (1.5). |
| 12/31/14 | Gary A Duncan | 8.00 | Review documents re privilege and responsiveness to legacy document requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Jeffrey M Gould | 6.40 | Review documents re privilege and responsiveness to legacy document requests (1.7); review and analyze outstanding discovery issues (1.8); draft correspondence to M. McKane, M. Schottinger, V. Joseph, K. Sturek, B. Stephany, A. Levin and A. Welz re same (2.2); correspond with R. Huefner and A. Welz re privilege issues (.7). |
| 12/31/14 | Bryan M Stephany | 3.10 | Assist with document review re legacy discovery requests (.6); correspond with J. Gould re same (.4); review issues re third party collections (.6); telephone conference with H. Hadzimuratovic and A. Levin re same (.6); review legacy discovery requests and responses for further targeted collections (.4); evaluate priority requests (.5). |
| 12/31/14 | Reid Huefner | 7.30 | Draft privilege log analysis memorandum (4.2); review issues re privilege log staffing (1.8); review related documents (.7); research re privilege issues (.6). |
| 12/31/14 | Christopher J Maner | 7.80 | Review documents re privilege and responsiveness to legacy document requests. |
| 12/31/14 | Haris Hadzimuratovic | 2.20 | Compile document collection from third parties and the board of directors with third parties (1.6); telephone conference with B. Stephany, A. Levin re same (.6). |
| 12/31/14 | Adrienne Levin | 2.30 | Telephone conference with H. Hadzimuratovic and B. Stephany re third party collections (.6); prepare key documents re Proskauer document request (.3); revise December discovery collection tracker (.5); correspond with M. Kunkel re collections status (.2); revise collection index (.7). |
| 12/31/14 | Lisa A Horton | 2.00 | Prepare documents for attorney document review of discovery requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Mark E McKane | 1.60 | Correspond with K&E Litigation working group re responses to diligence requests from conflicts matter counsel (.7); correspond with A. McGaan re privilege waiver issues re board materials (.6); correspond with B. Schneider re same (.3). |
| 12/31/14 | Kenneth J Sturek | 5.50 | Research re issues relating to board documents (2.3); revise compilation of board documents re same (1.9); draft correspondence to J. Gould and M. Schottinger re same (1.3). |

          6,692.50  TOTAL HOURS

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609928**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 196,670.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 196,670.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 5.00 | 1,195.00 | 5,975.00 |
| Stephen Fraidin | .50 | 1,245.00 | 622.50 |
| Emily Geier | .60 | 685.00 | 411.00 |
| Stephen E Hessler | 8.20 | 995.00 | 8,159.00 |
| Chad J Husnick | 28.00 | 915.00 | 25,620.00 |
| Natasha Hwangpo | 1.10 | 535.00 | 588.50 |
| Marc Kieselstein, P.C. | 8.40 | 1,125.00 | 9,450.00 |
| Max Klupchak | 3.30 | 755.00 | 2,491.50 |
| Todd F Maynes, P.C. | 19.00 | 1,295.00 | 24,605.00 |
| Andrew R McGaan, P.C. | 7.80 | 1,025.00 | 7,995.00 |
| Mark E McKane | 31.20 | 925.00 | 28,860.00 |
| Amber J Meek | 4.00 | 840.00 | 3,360.00 |
| Timothy Mohan | 18.30 | 535.00 | 9,790.50 |
| Veronica Nunn | 2.00 | 685.00 | 1,370.00 |
| Scott D Price | .80 | 1,175.00 | 940.00 |
| Edward O Sassower, P.C. | 13.30 | 1,125.00 | 14,962.50 |
| Brian E Schartz | 4.20 | 840.00 | 3,528.00 |
| Steven Serajeddini | 8.80 | 795.00 | 6,996.00 |
| James H M Sprayregen, P.C. | 13.10 | 1,245.00 | 16,309.50 |
| R Timothy Stephenson | .50 | 1,025.00 | 512.50 |
| Pierson Stoecklein | 2.50 | 625.00 | 1,562.50 |
| Spencer A Winters | 38.90 | 535.00 | 20,811.50 |
| Aparna Yenamandra | 2.80 | 625.00 | 1,750.00 |
| **TOTALS** | **222.30** | | **$196,670.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Emily Geier | .60 | Review December 5 board deck. |
| 12/01/14 | Steven Serajeddini | 2.50 | Draft board presentation (1.8); correspond with K&E working group, Company, EVR re same (.7). |
| 12/01/14 | Spencer A Winters | 8.00 | Draft board presentation re restructuring update on bidding procedures and the plan process (4.8); correspond with K&E working group re same (.8); revise same re plan term sheet (1.9); correspond with S. Serajeddini re same (.5). |
| 12/01/14 | Veronica Nunn | .70 | Revise board presentation re corporate issues. |
| 12/01/14 | Max Klupchak | .90 | Review revised board deck re corporate matters (.5); correspond with S. Winters and V. Nunn re same (.2); review correspondence from Company and K&E bankruptcy working group re same (.2). |
| 12/01/14 | Marc Kieselstein, P.C. | 1.00 | Revise board deck re restructuring update (.8); correspond with K&E working group re edits to same (.2). |
| 12/01/14 | Chad J Husnick | 1.70 | Revise board resolutions (.3); telephone conference with S. Doré, A. Wright, J. Walker, M. McKane re same (1.1); correspond with K&E working group re same (.3). |
| 12/01/14 | Mark E McKane | 1.30 | Telephone conference with S. Dore, C. Husnick, A. Wright re draft delegation resolutions (.7); telephone conference with S. Goldman re draft delegation resolutions (.6). |
| 12/01/14 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with S. Dore and A. Wright re board resolutions and privilege issues (1.0); prepare for same (.2). |
| 12/02/14 | Amber J Meek | 1.20 | Telephone conference with Proskauer re merger agreement. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/14 | Steven Serajeddini | 3.40 | Review joint board presentation (.8); revise same re plan and restructuring updates (1.5); correspond with K&E working group, Company re same (1.1). |
| 12/02/14 | Aparna Yenamandra | 1.70 | Telephone conference with S. Dore, C. Husnick, M. McKane, B. Schartz re board resolution issues (.8); review comments to board presentation (.3); revise same (.6). |
| 12/02/14 | Spencer A Winters | 7.40 | Draft board presentation re restructuring update on bidding procedures, plan process (3.1); correspond with K&E working group re same (.4); draft same re plan term sheet (1.7); correspond with S. Serajeddini re same (.4); review and analyze plan term sheet re board materials (1.8). |
| 12/02/14 | Timothy Mohan | 1.70 | Revise board presentation re section 1129(b) confirmation requirements. |
| 12/02/14 | Max Klupchak | .80 | Review revised board deck re plan updates (.4); correspond with S. Winters and V. Nunn re same (.4). |
| 12/02/14 | Chad J Husnick | 3.70 | Revise board resolutions (.2); telephone conference with S. Doré, A. Wright, J. Walker, M. McKane, B. Schartz and A. Yenamandra re same (.8); correspond with K&E working group re same (.6); correspond with S. Goldman, M. McKane re resolutions (.6); telephone conference with J. Marwil re same (.3); correspond with K&E working group re same (1.2). |
| 12/02/14 | Brian E Schartz | .90 | Telephone conference with S. Dore, C. Husnick, M. McKane and A.Yenamandra re board resolution issues (.8); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Mark E McKane | 1.50 | Telephone conference with S. Dore, A. Wright, C. Husnick, B. Schartz and A. Yenamandra re draft board resolutions, privilege issues and necessary supporting materials for upcoming board meetings on the disinterested director delegations (.8); correspond with C. Husnick, A. McGaan and S. Goldman re same (.7). |
| 12/03/14 | Spencer A Winters | 8.80 | Draft board decks re conflicts matters governance (2.9); correspond with K&E working group re same (.8); draft board presentation re restructuring bidding procedures issues (3.8); correspond with K&E working group re same (.5); review and analyze plan term sheet for board presentation (.8). |
| 12/03/14 | Timothy Mohan | 3.00 | Revise board presentation re section 1129(b) confirmation requirements (2.6); correspond with S. Winters re same (.2); correspond with B. Schartz re same (.2). |
| 12/03/14 | Max Klupchak | .80 | Review revised board deck (.3); correspond re same with K&E working group (.5). |
| 12/03/14 | Stephen Fraidin | .50 | Correspond with K&E working group re corporate governance issues. |
| 12/03/14 | Chad J Husnick | 5.60 | Telephone conference with independent counsel, M. McKane re governance issues (.9); review and revise resolutions (1.2); telephone conferences and correspond with S. Dore, A. Wright, and J. Walker re same (1.4); review and revise board presentations (1.7); correspond with S. Winters, S. Serajeddini re same (.4). |
| 12/03/14 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with independent counsel and K&E working group re resolutions (2.8); prepare for same (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/03/14 | Mark E McKane | 5.80 | Analyze privilege issues, including re potential testifying experts (.6); telephone conference with C. Husnick, independent counsel re disinterested director resolution issues (.9); review and analyze resolutions re same (1.9); telephone conference with with S. Dore and A. Wright re same (1.2); revise draft corporate governance presentation re resolutions (.8); review and revise draft board update re corporate governance issues (.4). |
| 12/04/14 | Steven Serajeddini | 1.40 | Revise board presentation (.9); correspond with K&E working group, EVR re same (.5). |
| 12/04/14 | Spencer A Winters | 13.90 | Draft board decks re conflicts matters governance (3.4); correspond with K&E working group re same (1.8); revise board resolutions re same (1.6); correspond with K&E working group, conflicts matters counsel, Company re same (1.5); draft board presentation re restructuring bidding procedures issues (3.5); correspond with K&E working group re same (2.1). |
| 12/04/14 | Timothy Mohan | .40 | Revise deck re section 1129(b) confirmation requirements and analysis of plan alternatives (.3); correspond with S. Serajeddini and B. Schartz re same (.1). |
| 12/04/14 | Pierson Stoecklein | 2.50 | Research NextEra deal with Hawaii Electric Industries (1.2); draft summary re same (1.3). |
| 12/04/14 | Max Klupchak | .80 | Review revised board deck (.3); correspond with S. Winters and V. Nunn re same (.2); correspondence K&E working group re same (.3). |
| 12/04/14 | Marc Kieselstein, P.C. | 1.20 | Review resolutions (.3); telephone conferences with conflict counsel and counsel for sponsors re same (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/04/14 | Chad J Husnick | 9.70 | Correspond with K&E working group, Company, conflicts matters advisors re resolutions and common interest agreement (2.4); revise same (1.7); review board presentation re same (2.4); telephone conferences with M. McKane, conflicts matters advisors re same (1.7); telephone conferences with Company re same (1.5). |
| 12/04/14 | Mark E McKane | 5.60 | Review and analyze governance issues re resolutions to disinterested directors (2.4); telephone conferences with C. Husnick, conflict matters counsel re same (1.7); revise draft board presentations re resolutions and common interest agreement (.8); coordinate preparation for board meetings on disinterested director delegations (.7). |
| 12/05/14 | Andrew Calder, P.C. | 1.00 | Attend part of board telephone conferences. |
| 12/05/14 | Marc Kieselstein, P.C. | 3.70 | Telephone conference with sponsor counsel re next steps (.4); participate in portions of weekly board telephone conference with each of EFH, EFIH and TCEH, attention to resolutions (2.6); review and revise board deck re plan term sheet (.7). |
| 12/05/14 | Edward O Sassower, P.C. | 5.10 | Telephone conferences with boards re restructuring update and governance (3.5); prepare for same (.8); correspond with K&E working group, Company re same and related issues (.8). |
| 12/05/14 | Stephen E Hessler | 2.30 | Participate in portions of joint board telephone conferences. |
| 12/05/14 | Chad J Husnick | 1.20 | Attend portion of telephonic board meeting. |
| 12/05/14 | Brian E Schartz | 1.30 | Attend portion of telephone conference with the Boards and K&E working group. |
| 12/05/14 | Todd F Maynes, P.C. | 3.00 | Attend portions of board telephone conferences. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/05/14 | Mark E McKane | 5.60 | Participate in a series of telephonic board meetings re the resolutions to delegate conflicts matters to disinterested directors (3.5); correspond with S. Dore, J. Sprayregen, E. Sassower re potential clarifications in resolutions re updating the full boards (1.3); review draft board minutes (.8). |
| 12/05/14 | James H M Sprayregen, P.C. | 6.30 | Attend board telephone conferences re restructuring update, conflicts matters governance (3.5); prepare for same (1.2); correspond with K&E working group, Company re same and related issues (1.6). |
| 12/08/14 | Chad J Husnick | 1.30 | Correspond with K&E working group, Company, conflicts matters counsel re governance issues. |
| 12/08/14 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with creditor groups re governance issues (.8); revise NOL calculation slides (3.2). |
| 12/08/14 | Mark E McKane | 1.40 | Analyze latest draft of common interest agreement (.6); telephone conference with J. Conlan re scope of conflict matters counsel retentions (.8). |
| 12/09/14 | Aparna Yenamandra | 1.10 | Review board materials re settlement issues (.8); correspond with C. Husnick re same (.3) |
| 12/09/14 | Timothy Mohan | 4.50 | Draft board presentation re exclusivity precedent and considerations (4.1); correspond with T. Lii re same (.4). |
| 12/09/14 | Edward O Sassower, P.C. | 2.50 | Attend meetings of Boards (1.7); correspond with K&E working group, Company re same (.8). |
| 12/09/14 | Stephen E Hessler | 2.70 | Telephonically attend board meetings re conflicts matter counsel (1.7); review materials in preparation for same (1.0). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Chad J Husnick | 1.40 | Correspond with K&E working group, Company, independent advisors re governance issues. |
| 12/09/14 | Mark E McKane | 1.50 | Participate in a portion of telephonic board meetings re scope of delegation of authority to disinterested directors (.9); review and revise draft board resolutions re same (.6). |
| 12/09/14 | James H M Sprayregen, P.C. | 1.70 | Attend board meetings. |
| 12/10/14 | Timothy Mohan | 2.40 | Revise Company and board presentation re exclusivity precedent and considerations (2.2); correspond with T. Lii re same (.2). |
| 12/11/14 | Natasha Hwangpo | .20 | Correspond with A. Burton re board meeting agendas. |
| 12/11/14 | Timothy Mohan | 1.90 | Revise Company and board presentation re exclusivity considerations (1.6); correspond with E. Geier and T. Lii re same (.3). |
| 12/11/14 | R Timothy Stephenson | .50 | Correspond with C. Connor re appropriate Separation Agreement provisions. |
| 12/12/14 | Amber J Meek | 1.30 | Attend board telephone conference (1.0); prepare for same (.3). |
| 12/12/14 | Andrew Calder, P.C. | 1.00 | Participate in board telephone conference. |
| 12/12/14 | Marc Kieselstein, P.C. | 1.00 | Participate in telephone conference with board. |
| 12/12/14 | Edward O Sassower, P.C. | 2.50 | Telephonically attend board meeting (1.0); review board deck re same (.9); follow up re same (.6). |
| 12/12/14 | Stephen E Hessler | 1.10 | Telephonically attend joint board meeting (1.0); prepare for same (.1). |
| 12/12/14 | Brian E Schartz | 1.00 | Telephonically attend joint meeting of boards. |
| 12/12/14 | Mark E McKane | 1.10 | Participate in joint board meeting (1.0); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Andrew R McGaan, P.C. | 2.00 | Telephone conference with joint boards re global litigation strategy. |
| 12/12/14 | James H M Sprayregen, P.C. | 2.50 | Attend joint board telephone conference (1.0); correspond with K&E working group re same (.9); follow up re same (.6). |
| 12/14/14 | Natasha Hwangpo | .70 | Review materials re litigation preparation meetings (.4); revise schedule re same (.1); correspond with K&E working group re same (.2). |
| 12/14/14 | Timothy Mohan | 2.10 | Revise company and board presentation and chart re exclusivity considerations (1.5); correspond with T. Lii re same (.4); correspond with K&E working group re same (.2). |
| 12/14/14 | Andrew R McGaan, P.C. | 1.10 | Correspond with K&E litigation working group re board governance issues arising from independent counsel and information sharing (.7); correspond with Company re same (.4). |
| 12/15/14 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with MTO re board governance issues (.8); correspond with B. Rogers re same (.2); correspond with S. Fraidin re same (.8); review case law re governance and privilege issues (1.4). |
| 12/18/14 | Timothy Mohan | 2.00 | Revise board presentation re exclusivity (1.8); correspond with E. Geier and T. Lii re same (.2). |
| 12/18/14 | Andrew Calder, P.C. | 3.00 | Review merger agreement re updates and open issues. |
| 12/18/14 | Chad J Husnick | 2.30 | Revise board presentation (1.4); correspond with E. Geier, M. Kieselstein, Company re same (.9). |
| 12/18/14 | Scott D Price | .80 | Review executive amendments. |
| 12/19/14 | Amber J Meek | 1.50 | Attend board meeting telephone conference. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Steven Serajeddini | 1.50 | Review materials re board meeting. |
| 12/19/14 | Marc Kieselstein, P.C. | 1.50 | Attend telephone conference with board. |
| 12/19/14 | Edward O Sassower, P.C. | 3.20 | Attend board telephone conference (1.5); correspond with Company, K&E working group re same (1.7). |
| 12/19/14 | Stephen E Hessler | 2.10 | Telephonically attend joint board meetings (1.5); prepare for same (.2); telephonically attend O&C meeting re 2015 compensation (.4). |
| 12/19/14 | Chad J Husnick | 1.10 | Participate in a portion of the telephonic joint board meetings. |
| 12/19/14 | Brian E Schartz | 1.00 | Attend portion of board meeting re restructuring update. |
| 12/19/14 | Todd F Maynes, P.C. | 4.00 | Telephone conferences with independent counsel representatives re board meetings (1.9); attend Board meetings (1.5); telephone conferences with Evercore re same (.6). |
| 12/19/14 | Mark E McKane | 1.90 | Participate in joint board meeting (1.5); participate in O&C Committee meeting re 2015 compensation (.4). |
| 12/19/14 | Andrew R McGaan, P.C. | .30 | Correspond with S. Fraidin re governance issues and common interest strategy. |
| 12/19/14 | James H M Sprayregen, P.C. | 2.60 | Prepare for and attend joint board meetings (1.5); correspond with Company, K&E working group re same (1.1). |
| 12/20/14 | Mark E McKane | .90 | Revise draft summary re restricted stock unit issues (.7); correspond with S. Hilson re same (.2). |
| 12/21/14 | Mark E McKane | .40 | Correspond with S. Hessler, B. Schartz re additional arguments re restricted stock units. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/22/14 | Todd F Maynes, P.C. | 3.00 | Telephone conference with independent counsel representatives re governance issues (1.7); revise schedules and spreadsheets (1.3). |
| 12/24/14 | Mark E McKane | .60 | Review draft board minutes. |
| 12/29/14 | Spencer A Winters | .80 | Research re LLC agreements (.4); correspond with K&E working group, Company re same (.4). |
| 12/29/14 | Natasha Hwangpo | .20 | Correspond with A. Burton, T. Mohan re board meeting schedule. |
| 12/29/14 | Timothy Mohan | .30 | Correspond with C. Husnick re section 1129(b) board presentation (.1); review current draft re same (.2). |
| 12/29/14 | Veronica Nunn | 1.30 | Revise postpetition WIP re corporate workstreams (1.1); correspond re revisions with A. Meek (.1); correspond with J. Peppiatt re same (.1). |
| 12/29/14 | Mark E McKane | .40 | Review retention materials to address governance issues. |
| 12/30/14 | Todd F Maynes, P.C. | 1.00 | Review disclosure documents (.7); telephone conferences with G. Gallagher re the same (.3). |
| 12/30/14 | Mark E McKane | 3.20 | Telephone conference with S. Dore, T. Walper, and J. Conlan re coordinating among co-counsel and governance issues (1.8); correspond with J. Sprayregen, E. Sassower, A. McGaan re same (.5); correspond with S. Dore re next steps (.4); correspond with J. Walker re prior board materials (.5). |
| | | 222.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609929**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 11,504.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                      $ 11,504.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Teresa Lii | 4.20 | 535.00 | 2,247.00 |
| Brian E Schartz | 1.00 | 840.00 | 840.00 |
| Max Schlan | 5.20 | 625.00 | 3,250.00 |
| Steven Serajeddini | 6.50 | 795.00 | 5,167.50 |
| **TOTALS** | **16.90** | | **$11,504.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Teresa Lii | .70 | Correspond with S. Serajeddini, M. Schlan and A. Slavutin re lease assumption issues (.4); correspond with M. Frank, D. Fitzgerald and M. Baggett re same (.3). |
| 12/01/14 | Max Schlan | 3.60 | Correspond with S. Serajeddini and Company re lease issues (.2); correspond with Alvarez & Marsal and Company re contract payments (.3); research re same (3.1). |
| 12/02/14 | Teresa Lii | .10 | Correspond with S. Serajeddini re lease assumption issues. |
| 12/02/14 | Max Schlan | 1.60 | Correspond with Company re contract payments (.2); research re same (1.4). |
| 12/03/14 | Steven Serajeddini | 1.90 | Correspond with K&E working group, Company, opposing counsel re executory contracts (1.1); review and analyze issues re same (.8). |
| 12/03/14 | Teresa Lii | .30 | Correspond with T. Mohan re lease workstream (.2); correspond with S. Serajeddini re same (.1). |
| 12/08/14 | Steven Serajeddini | 2.20 | Correspond with opposing counsel, K&E working group re contract issues (1.4); review and analyze same (.8). |
| 12/08/14 | Teresa Lii | .30 | Review services agreement (.2); telephone conference with M. Frank re lease workstreams (.1). |
| 12/09/14 | Steven Serajeddini | 1.30 | Correspond with opposing counsel, Company re executory contract settlement. |
| 12/09/14 | Teresa Lii | 1.40 | Telephone conference with A&M and Company re lease assumption issues (1.0); correspond with Company re services agreement (.1); revise assignment notices (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 12/18/14 | Teresa Lii | .40 | Telephone conference with B. Schartz, Company and A&M re lease and contract assumption workstreams. |
| 12/18/14 | Brian E Schartz | 1.00 | Telephone conference with T. Lii and Company re analysis re assumption/rejection of contracts (.4); prepare for same (.6). |
| 12/22/14 | Steven Serajeddini | .80 | Correspond with K&E working group re executory contract issues. |
| 12/26/14 | Steven Serajeddini | .30 | Correspond with K&E working group re rejection issues. |
| 12/26/14 | Teresa Lii | 1.00 | Correspond with S. Serajeddini and L. Kaisey re lease rejection issues (.2); research re same (.8). |
| | | 16.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609930**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                              $ 21,518.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 21,518.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Beth Friedman | 2.80 | 355.00 | 994.00 |
| Chad J Husnick | 2.50 | 915.00 | 2,287.50 |
| Natasha Hwangpo | 2.50 | 535.00 | 1,337.50 |
| Andrew R McGaan, P.C. | 3.00 | 1,025.00 | 3,075.00 |
| Brett Murray | .80 | 625.00 | 500.00 |
| John Nedeau | .50 | 170.00 | 85.00 |
| Robert Orren | .20 | 290.00 | 58.00 |
| Edward O Sassower, P.C. | 2.90 | 1,125.00 | 3,262.50 |
| Brian E Schartz | 6.60 | 840.00 | 5,544.00 |
| Max Schlan | .30 | 625.00 | 187.50 |
| Aparna Yenamandra | 6.70 | 625.00 | 4,187.50 |
| **TOTALS** | **28.80** | | **$21,518.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/04/14 | Natasha Hwangpo | .20 | Correspond with A. Koening and P. Mosley re proposed hearing agenda. |
| 12/10/14 | Natasha Hwangpo | .40 | Revise proposed agenda re 12/18 hearing (.3); correspond with J. Peppiatt re same (.1). |
| 12/11/14 | Brian E Schartz | 1.00 | Revise hearing orders. |
| 12/12/14 | Brett Murray | .20 | Correspond with K&E working group re motions for December hearing and certifications of counsel. |
| 12/12/14 | John Nedeau | .50 | Review filing dates of specified pleadings (.2); research re hearing agendas (.3). |
| 12/12/14 | Max Schlan | .30 | Correspond with K&E working group re hearing update. |
| 12/14/14 | Brett Murray | .30 | Correspond with K&E working group re certificates of no objection, items slated for 12/18 hearing and works in progress. |
| 12/16/14 | Brett Murray | .30 | Correspond with M. Schlan, J. Peppiatt re certificate of no objection and motions for January hearing. |
| 12/16/14 | Aparna Yenamandra | 1.20 | Draft hearing talking points. |
| 12/16/14 | Natasha Hwangpo | .60 | Coordinate court call lines for 12/18 omnibus hearing and fee conference (.4); correspond with RLF, Company and K&E working group re hearing (.2). |
| 12/16/14 | Chad J Husnick | .80 | Correspond with K&E working group, Company re omnibus hearing (.4); revise talking points re same (.4). |
| 12/16/14 | Robert Orren | .20 | Correspond with K&E working group re Dec. 18 hearing. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/17/14 | Aparna Yenamandra | 3.90 | Revise hearing talking points (1.6); correspond with E. Sassower, B. Schartz, C. Husnick re same (1.2); review hearing talking points re pro se claimant (1.1). |
| 12/17/14 | Natasha Hwangpo | .40 | Correspond with J. Madron and B. Witter (RLF) re court call logistics (.2); correspond with K&E working group re same (.2). |
| 12/17/14 | Beth Friedman | 1.20 | Coordinate preparations for hearing. |
| 12/17/14 | Brian E Schartz | 2.00 | Prepare for hearing on December 18th. |
| 12/18/14 | Aparna Yenamandra | 1.60 | Finalize hearing talking points (.9); correspond with E. Sassower re same (.7). |
| 12/18/14 | Natasha Hwangpo | .40 | Correspond with Company and K&E working group re court calls. |
| 12/18/14 | Edward O Sassower, P.C. | 2.90 | Attend hearings (1.4); prepare for same (1.5). |
| 12/18/14 | Chad J Husnick | .60 | Attend portion of omnibus hearing via telephone. |
| 12/18/14 | Beth Friedman | 1.30 | Arrange for telephonic appearance (.9); compile hearing transcripts (.4). |
| 12/18/14 | Brian E Schartz | 3.60 | Attend hearing (1.4); prepare for same (2.2). |
| 12/18/14 | Andrew R McGaan, P.C. | 3.00 | Telephonically attend hearing. |
| 12/23/14 | Natasha Hwangpo | .30 | Coordinate 12/29 court call with RLF (.2); correspond with C. Gooch, B. Schartz, A. Yenamandra re same (.1). |
| 12/23/14 | Beth Friedman | .30 | Correspond with K&E working group re 12/29 hearing and arrangements re same. |
| 12/29/14 | Chad J Husnick | 1.10 | Prepare for hearing re interim fee applications (.3); attend hearing re interim fee applications (.4); correspond with K&E working group re same (.4). |
| 12/31/14 | Natasha Hwangpo | .20 | Revise hearing schedule. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 28.80     | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609931**
**Client Matter: 14356-13**

---

**In the matter of    [ALL] Insurance**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 2,131.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                        $ 2,131.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | .90 | 840.00 | 756.00 |
| Aparna Yenamandra | 2.20 | 625.00 | 1,375.00 |
| **TOTALS** | **3.10** | | **$2,131.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    13 - [ALL] Insurance

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Aparna Yenamandra | .90 | Telephone conference with B. Schartz re insurance issues (.4); correspond with B. Schartz re same (.5). |
| 12/01/14 | Brian E Schartz | .90 | Telephone conference with A. Yenamandra re insurance issues (.4); correspond with A. Yenamandra re same (.5). |
| 12/02/14 | Aparna Yenamandra | .50 | Correspond with S. Serajeddini, R. Moussaid re insurance issues. |
| 12/05/14 | Aparna Yenamandra | .40 | Correspond with R. Moussaid re insurance policies for diligence response. |
| 12/18/14 | Aparna Yenamandra | .40 | Correspond with R. Moussaid re S&C diligence requests re insurance policies. |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609932**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                  $ 353,133.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                     $ 353,133.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 18.40 | 450.00 | 8,280.00 |
| Beth Friedman | 14.00 | 355.00 | 4,970.00 |
| Stephanie D Frye | 54.60 | 270.00 | 14,742.00 |
| Emily Geier | 4.30 | 685.00 | 2,945.50 |
| Jacob Goldfinger | 4.20 | 320.00 | 1,344.00 |
| Allison Graybill | 41.80 | 225.00 | 9,405.00 |
| Shavone Green | 8.00 | 265.00 | 2,120.00 |
| Stephen E Hessler | .80 | 995.00 | 796.00 |
| Chad J Husnick | 9.40 | 915.00 | 8,601.00 |
| Natasha Hwangpo | 64.00 | 535.00 | 34,240.00 |
| Lina Kaisey | 72.60 | 450.00 | 32,670.00 |
| Howard Kaplan | 22.60 | 665.00 | 15,029.00 |
| Adrienne Levin | .20 | 310.00 | 62.00 |
| Teresa Lii | 27.40 | 535.00 | 14,659.00 |
| Andrew R McGaan, P.C. | 4.20 | 1,025.00 | 4,305.00 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| Timothy Mohan | 28.30 | 535.00 | 15,140.50 |
| Brett Murray | 6.90 | 625.00 | 4,312.50 |
| John Nedeau | 9.30 | 170.00 | 1,581.00 |
| Robert Orren | 33.20 | 290.00 | 9,628.00 |
| Jessica Peet | 5.00 | 625.00 | 3,125.00 |
| Jonah Peppiatt | 29.60 | 535.00 | 15,836.00 |
| Carl Pickerill | 32.00 | 620.00 | 19,840.00 |
| Brian E Schartz | 6.80 | 840.00 | 5,712.00 |
| Max Schlan | 38.80 | 625.00 | 24,250.00 |
| Linda A Scussel | 18.10 | 310.00 | 5,611.00 |
| Steven Serajeddini | 2.90 | 795.00 | 2,305.50 |
| Aaron Slavutin | 38.10 | 625.00 | 23,812.50 |
| James H M Sprayregen, P.C. | 1.60 | 1,245.00 | 1,992.00 |
| Benjamin Steadman | 56.70 | 450.00 | 25,515.00 |
| Steven Torrez | 48.70 | 450.00 | 21,915.00 |
| Spencer A Winters | 7.10 | 535.00 | 3,798.50 |
| Aparna Yenamandra | 22.90 | 625.00 | 14,312.50 |
| **TOTALS** | **732.80** | | **$353,133.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/14 | Brett Murray | 3.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/01/14 | Aparna Yenamandra | 1.80 | Review correspondence from fee committee (.2); correspond with K&E working group re same (.5); review October expenses (1.1). |
| 12/01/14 | Natasha Hwangpo | 1.00 | Review expense compliance reports (.6); correspond with A. Yenamandra re same (.2); correspond with K&E working group re billing matters (.2). |
| 12/01/14 | Timothy Mohan | 3.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.8); telephone conference with M. Schlan re invoice review process (.4); telephone conference with J. Peppiatt re same (.1). |
| 12/01/14 | Benjamin Steadman | 1.80 | Revise second interim fee application re K&E comments. |
| 12/01/14 | Jonah Peppiatt | 6.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.8); telephone conference with M. Schlan re same (.3); correspond with M. Schlan and T. Mohan re same (.2); telephone conference with T. Mohan re same (.1). |
| 12/01/14 | Howard Kaplan | 3.50 | Research re conflicts issues (2.7); analyze confidentiality issues (.6); correspond with K&E working group re confidentiality and conflicts issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/01/14 | Max Schlan | 3.20 | Correspond with A. Yenamandra, J. Peet, B. Schartz, and T. Mohan re invoicing (.2); telephone conference with T. Mohan re same (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.9); correspond with J. Peppiatt re same (.2); telephone conference with J. Peppiatt re same (.3); correspond with C. Husnick re conflicts concerns (.2). |
| 12/01/14 | Beth Friedman | 2.40 | Review October expenses (1.7); review letter from fee committee(.7). |
| 12/02/14 | Jessica Peet | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.9); correspond with K&E working group re same (.2). |
| 12/02/14 | Natasha Hwangpo | 1.90 | Correspond with K&E working group re expense compliance (.3); review compliance data re same (1.6). |
| 12/02/14 | Allison Graybill | 6.00 | Prepare conflicts search reports re K&E disclosure declaration. |
| 12/02/14 | Benjamin Steadman | 2.10 | Correspond with L. Kaisey re second interim fee application (.3); review and revise same (.6); office conference with L. Kaisey re drafting same (1.2). |
| 12/02/14 | Lina Kaisey | 1.50 | Office conference with B. Steadman re drafting second interim fee application (1.2); research re same (.3). |
| 12/02/14 | Jonah Peppiatt | 1.10 | Review second supplemental declaration (.5); correspond with C. Husnick re same (.2); telephone conference with M. Schlan re same (.4). |
| 12/02/14 | Howard Kaplan | 7.50 | Research re conflicts issues (2.8); draft summary re same (2.4); revise same (1.6); correspond with K&E working group re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/14 | Max Schlan | 2.90 | Correspond with C. Husnick re second supplemental declaration (.3); correspond with J. Peppiatt re same (.1); telephone conference with J. Peppiatt re same (.4); revise same (1.8); correspond with C. Husnick and S. Torrez re same (.2); correspond with A. Yenamandra and T. Mohan re invoice process (.1). |
| 12/02/14 | Stephanie D Frye | 5.80 | Analyze conflicts for parties submitted as possible claims objections. |
| 12/03/14 | Aparna Yenamandra | 2.40 | Telephone conference with Godfrey re expense statements (.4); review and analyze issues re same (1.1); draft reply letter re same (.9). |
| 12/03/14 | Natasha Hwangpo | 3.10 | Review fee committee comments re expenses (.2); review internal data re same (.7); correspond with K&E working group re same (.2); draft Company September invoice (1.1); correspond with A. Yenamandra re same (.3); draft CNO re September monthly fee statement (.4); correspond with C. Husnick, R. Madron re same (.2). |
| 12/03/14 | Allison Graybill | 7.00 | Prepare conflicts search reports re K&E disclosure declaration. |
| 12/03/14 | Howard Kaplan | 5.50 | Research re conflicts (2.4); summarize same (1.9); revise summary re same (1.2). |
| 12/03/14 | Max Schlan | 1.20 | Revise supplemental declaration (.8) correspond with C. Husnick re same (.4). |
| 12/03/14 | Chad J Husnick | 1.00 | Revise second supplemental Sassower declaration (.4); telephone conference with A. Schwartz re same (.3); correspond with E. Sassower re same (.1); correspond with M. Schlan, B. Schartz re same (.2). |
| 12/03/14 | Beth Friedman | 1.20 | Review October expenses. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Carl Pickerill | 5.50 | Revise memorandum re conflicts issues (2.8); research re case law and statutory law re same (2.1); correspond with H. Kaplan re same (.6). |
| 12/03/14 | Andrew R McGaan, P.C. | 1.60 | Review research re conflicts (1.0); review and revise draft common interest agreement (.6). |
| 12/04/14 | Aparna Yenamandra | 2.10 | Telephone conference with S. Otero, N. Hwango re compensation issues (.3); correspond with K&E working group re revisions to fee committee reply later (.5); review September CNO and invoice statement (.2); telephone conference with Godfrey re catering expenses (.4); review same (.7). |
| 12/04/14 | Natasha Hwangpo | 1.80 | Review fee committee expense compliance summary (1.3); telephone conference with S. Otero, A. Yenamandra re same (.3); correspond with same re same (.2). |
| 12/04/14 | Allison Graybill | 6.00 | Prepare conflicts search reports re K&E disclosure declaration. |
| 12/04/14 | Max Schlan | .80 | Correspond with C. Husnick re supplemental declaration (.2); revise same (.5); correspond with Richards, Layton & Finger re same (.1). |
| 12/04/14 | Stephanie D Frye | 5.30 | Conduct research re parties submitted as possible claims objections (2.1); conduct disclosure analysis re parties submitted as claims objections (2.3); conduct organization and review of disclosures re parties submitted as claims objections (.9). |
| 12/04/14 | Chad J Husnick | .60 | Revise supplemental declaration re K&E retention application (.2); correspond with M. Schlan re same (.4). |
| 12/04/14 | Beth Friedman | 1.00 | Review and analyze October expenses re compliance with fee committee protocol. |
| 12/05/14 | Emily Geier | 1.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Aparna Yenamandra | 1.50 | Correspond with K&E team re fee committee response (.4); revise same (.3); correspond with fee committee re receipts requests (.2); correspond with K&E billing re same (.4); office conference with N. Hwangpo re same (.2) |
| 12/05/14 | Natasha Hwangpo | .90 | Revise certificate of no objection (.3); correspond with K&E working group re same and invoice statement (.2); correspond with RLF re filing of same (.2); office conference with A. Yenamandra re fee committee response (.2). |
| 12/05/14 | Teresa Lii | .70 | Telephone conference with S. Otero re billing issues (.1); correspond with T. Mohan re same (.1); correspond with K&E working group re same (.5). |
| 12/05/14 | Timothy Mohan | 1.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/05/14 | Allison Graybill | 5.00 | Review and analyze conflicts search reports. |
| 12/05/14 | Chad J Husnick | .40 | Correspond with E. Sassower re K&E fee application (.1); correspond with J. Sprayregen, E. Sassower re same (.1); correspond with C. Gooch, S. Doré re same (.2). |
| 12/05/14 | Carl Pickerill | 6.00 | Research re case law and statutory law re fee and conflict issues (3.7); revise memorandum re same (2.3). |
| 12/06/14 | Timothy Mohan | 7.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/07/14 | Teresa Lii | 3.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/14 | Timothy Mohan | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/07/14 | Max Schlan | 4.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/08/14 | Natasha Hwangpo | 2.30 | Revise expenses re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (2.1); correspond with S. Otero and A. Yenamandra re same (.2). |
| 12/08/14 | Teresa Lii | 1.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.2); correspond with K&E working group re same (.2). |
| 12/08/14 | Timothy Mohan | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/08/14 | Lina Kaisey | 5.30 | Revise January budget (3.8); compile same (1.5). |
| 12/08/14 | Steven Torrez | .80 | Telephone conference with M. Schlan re conflicts research (.5); research re potential conflicts issues (.3) |
| 12/08/14 | Howard Kaplan | 3.50 | Research re conflicts (2.9); summarize findings re same (.6). |
| 12/08/14 | Max Schlan | 2.30 | Correspond with L. Scussel re conflicts report (.2); correspond with L. Kaisey re budget (.4); revise same (1.2); telephone conference with S. Torrez re conflicts research (.5). |
| 12/08/14 | Chad J Husnick | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.2); correspond with K&E working group re retention issues (.4). |
| 12/08/14 | Beth Friedman | 1.00 | Review materials re expenses. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/08/14 | Carl Pickerill | 2.00 | Review and analyze correspondence re conflicts timing issues (.6); correspond with H. Kaplan re same (.3); analyze case law and statutory law re same (1.1). |
| 12/08/14 | Andrew R McGaan, P.C. | 1.10 | Correspond with C. Pickerill re conflicts and remedies research (.6); review research re positional conflicts (.3); correspond with C. Husnick re same (.2). |
| 12/09/14 | Natasha Hwangpo | 3.70 | Telephone conference with K&E working group re invoice review (.4); review updated guidance memorandum re same (.4); correspond with A. Yenamandra re same (.3); revise expenses re compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (1.9); correspond with S. Otero re invoices re bidding procedures (.4); correspond with A. Yenamandra re same (.3). |
| 12/09/14 | Teresa Lii | .80 | Telephone conference with K&E working group re November invoices (.4); correspond with same re same (.1); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.3). |
| 12/09/14 | Timothy Mohan | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.9); correspond with K&E billing group re same (.3). |
| 12/09/14 | Benjamin Steadman | .60 | Correspond with T. Lii re invoice review (.1); correspond with N. Huangpo re same (.1); telephone conference with K&E working group re same (.4). |
| 12/09/14 | Lina Kaisey | 4.40 | Revise January budget. |
| 12/09/14 | Rebecca Blake Chaikin | .40 | Telephone conference with K&E working group re invoice review. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Steven Torrez | 3.90 | Research re ethical rules compliance (1.9); draft research summary re same (.5); research re actual conflicts and potential conflicts (1.1); telephone conference with K&E working group re invoice review process (.4). |
| 12/09/14 | Jonah Peppiatt | .40 | Telephone conference with K&E working group re invoicing. |
| 12/09/14 | John Nedeau | 4.60 | Review and revise January 2015 Budget and Staffing Memorandum (3.9); correspond with L. Kaisey re same (.7). |
| 12/09/14 | Howard Kaplan | 1.40 | Research re conflicts issues. |
| 12/09/14 | Aaron Slavutin | 1.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/09/14 | Max Schlan | 2.10 | Correspond with L. Kaisey re budget (.4); review same (.9); correspond with B. Schartz and C. Husnick re independent counsel application (.3); correspond with S. Torrez re conflicts research (.5). |
| 12/09/14 | Robert Orren | 1.20 | Draft October 2014 fee application (.9); correspond with T. Mohan re same (.3). |
| 12/09/14 | Carl Pickerill | 10.00 | Research re case law and statutory law re conflicts and fees matters (5.7); draft and revise memorandum re same (2.8); correspond with H. Kaplan re research re same (.3); revise research memorandum re same (1.1); correspond with A. McGaan re same (.1). |
| 12/09/14 | Andrew R McGaan, P.C. | 1.50 | Review draft research outline re conflict objections and remedies and correspond with C. Pickerill re same. |
| 12/10/14 | Steven Serajeddini | 1.50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Natasha Hwangpo | 3.10 | Correspond with T. Mohan re monthly fee statements (.3); review same (.3); correspond with J. Nedeau re bidding procedure fees (.2); review fee materials re same (2.3). |
| 12/10/14 | Teresa Lii | .30 | Correspond with K&E working group re invoice process (.2); telephone conference with S. Otero re same (.1). |
| 12/10/14 | Timothy Mohan | .90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/10/14 | Lina Kaisey | 5.40 | Research re K&E retention matter (2.1); telephone conference with S. Torrez re same (.2); correspond with B. Schartz re same (.2); correspond with R. Orren re same (.2); research re same (2.7). |
| 12/10/14 | Steven Torrez | 6.50 | Research re case law on conflicts of interest (3.5); telephone conference with M. Schlan re same (.3); telephone conference with L. Kaisey re same (.2); telephone conference with R. Orren re same (.3); correspond with A. Sexton re same (.3); draft research summary re same (1.9). |
| 12/10/14 | John Nedeau | 3.30 | Review and revise billing rates in October expense/fee statements provided by N. Hwangpo. |
| 12/10/14 | Howard Kaplan | 1.20 | Research re conflicts issues. |
| 12/10/14 | Max Schlan | 1.90 | Telephone conference with S. Torrez re conflicts research (.3); correspond with S. Torrez re same (.5); review research summary (1.1). |
| 12/10/14 | Robert Orren | 7.70 | Prepare fee summary exhibits in October fee application (2.5); correspond with T. Mohan re same (.3); research re position conflict (3.9); correspond with L. Kaisey and S. Torrez re same (.7); telephone conference with S. Torrez re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Carl Pickerill | 8.50 | Review and revise conflicts memorandum (5.2); research re case law and statutory law re same (1.9); correspond with A. McGaan and M. McKane re claims procedures dispute (1.4). |
| 12/11/14 | Aparna Yenamandra | 2.50 | Review November expenses (1.2); revise January budget (.8); draft summary of revisions to same (.3); correspond with B. Schartz re same (.2). |
| 12/11/14 | Natasha Hwangpo | 5.00 | Revise fee materials re compliance with conflicts ruling (3.8); correspond with J. Nedeau and A. Yenamandra re same (.4); revise expenses re compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (.8). |
| 12/11/14 | Timothy Mohan | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/11/14 | Lina Kaisey | 4.70 | Revise January budget (4.1); compile December budget (.6). |
| 12/11/14 | Steven Torrez | 4.20 | Research re conflicts of interest (2.7); correspond with M. Schlan re same (.3); draft research memorandum re same (1.2). |
| 12/11/14 | Max Schlan | .90 | Correspond with L. Kaisey re budget (.2); review same (.7). |
| 12/11/14 | Chad J Husnick | 1.90 | Office conference with J. Sprayregen re U.S. Trustee letter (.4); revise memorandum re same (1.5). |
| 12/11/14 | Beth Friedman | 1.70 | Revise materials and back up re expenses. |
| 12/11/14 | Robert Orren | 2.00 | Retrieve precedent re positional conflicts (1.3); correspond with S. Torrez re same (.3); revise October monthly fee application (.4). |
| 12/11/14 | Brian E Schartz | .60 | Review revised budget. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | James H M Sprayregen, P.C. | 1.60 | Office conference with C. Husnick re letter from U.S. Trustee (.4); review same (.6); review and analyze open issues re same (.6). |
| 12/12/14 | Aparna Yenamandra | .90 | Review revised January budget. |
| 12/12/14 | Natasha Hwangpo | 4.20 | Revise fee materials re compliance with conflicts ruling (3.6); correspond with J. Nedeau re hearing agendas re same (.2); correspond with M. Horn re prepetition invoices (.3); correspond with K&E working group re same (.1). |
| 12/12/14 | Teresa Lii | .90 | Correspond with K&E working group re invoice review process (.7); telephone conference with S. Otero re same (.2). |
| 12/12/14 | Benjamin Steadman | .40 | Review guidance memorandum re U.S. Trustee billing guidelines. |
| 12/12/14 | Lina Kaisey | 3.40 | Research re K&E retention issue (.6); office conference with M. Schlan re same (.3); telephone conference with S. Torrez re same (.3); revise budget (1.3); correspond with B. Schartz, A. Yenamandra, M. Schlan re same (.1); draft summary re same (.8). |
| 12/12/14 | Steven Torrez | 3.30 | Telephone conference with M. Schlan re conflicts issues (.4); telephone conference with L. Kaisey re same (.3); research re same (1.9); draft memorandum re same (.7). |
| 12/12/14 | Max Schlan | 1.70 | Telephone conference with S. Torrez re conflicts research (.4); correspond with L. Kaisey and A. Yenamandra re budget (.3); correspond with L. Scussel re supplemental declaration (.2); office conference with L. Kaisey re budget (.3); draft memorandum re client-matter descriptions (.5). |
| 12/12/14 | Chad J Husnick | 1.10 | Correspond with A. Schwartz, J. Sprayregen, E. Sassower, R. Schepacarter re K&E retention open issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Robert Orren | 1.00 | Revise October fee application (.8); correspond with T. Mohan re same (.2). |
| 12/13/14 | Benjamin Steadman | 6.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/13/14 | Lina Kaisey | 2.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/13/14 | Steven Torrez | 2.20 | Draft research summary re conflicts of interest. |
| 12/13/14 | Jonah Peppiatt | 5.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/13/14 | Aaron Slavutin | 2.70 | Review and revise second interim fee application. |
| 12/13/14 | Stephanie D Frye | .60 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/14/14 | Teresa Lii | .20 | Correspond with R. Chaikin re invoice review. |
| 12/14/14 | Benjamin Steadman | 9.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.4); correspond with K&E working group re same (.4); revise same re same (3.1); correspond with K&E working group re same (.2). |
| 12/14/14 | Lina Kaisey | 5.70 | Revise research memorandum re retention issues (.9); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.8). |
| 12/14/14 | Rebecca Blake Chaikin | 8.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/14 | Steven Torrez | 3.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.9); research re conflicts of interest (.4); correspond with M. Schlan and L. Kaisey re same (.6). |
| 12/14/14 | Jonah Peppiatt | 5.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/14/14 | Max Schlan | .50 | Correspond with C. Husnick re attorney screen (.2); correspond with S. Torrez and C. Husnick re conflicts reports (.3). |
| 12/15/14 | Aparna Yenamandra | 1.10 | Review comments to October expenses (.3); correspond with C. Husnick re same (.2); revise December budget (.5); office conference with J. Peppiatt, R. Chaikin re invoice review process (.1). |
| 12/15/14 | Natasha Hwangpo | 4.20 | Revise expenses re compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (.7); correspond with K&E working group re October monthly fee statement (.3); review same (.1); review fee materials re conflicts ruling (3.1). |
| 12/15/14 | Teresa Lii | .60 | Correspond with B. Steadman, R. Chaikin, A. Slavutin, M. Schlan and S. Torrez re invoice issues (.4); correspond with J. Peppiatt and R. Chaikin re same (.1); office conference with R. Chaikin re invoice review process (.1). |
| 12/15/14 | Timothy Mohan | 7.40 | Revise November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.8); revise October monthly fee statement and supporting schedules (2.6). |
| 12/15/14 | Allison Graybill | .80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/15/14 | Benjamin Steadman | 15.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (6.6); correspond with T. Lii re same (.3); revise same re same (7.8); correspond with J. Peppiatt and T. Lii re same (.5). |
| 12/15/14 | Lina Kaisey | 5.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.5); correspond with M. Schlan and S. Torres re retention research (.2); revise second interim fee application (1.4); summarize budget for Company (.9); revise same (.3); telephone conference with M. Schlan and S. Torrez re retention research (.6). |
| 12/15/14 | Rebecca Blake Chaikin | 3.10 | Draft memorandum re invoice review guidelines (.2), office conference with M. Schlan and J. Peppiatt re same (.3); office conference with A. Yenamandra and J. Peppiatt re same (.1); office conference with T. Lii re same (.1); office conference with J. Peppiatt re same (.5); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.9). |
| 12/15/14 | Steven Torrez | 11.10 | Research re conflicts of interest (.5); telephone conference with M. Schlan and L. Kaisey re same (.6); telephone conference with M. Schlan re same (.2); draft memorandum re same (2.2); review invoices to comply with US Trustee guidelines (7.6). |
| 12/15/14 | Jonah Peppiatt | 4.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.9); office conference with M. Schlan, R. Chaikin re invoice review process (.3); office conference with A. Yenamandra, R. Chaikin re same (.1); office conference with R. Chaikin re same (.5); correspond with R. Chaikin re same (.2); correspond with T. Mohan re invoice review (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/15/14 | Aaron Slavutin | 1.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/15/14 | Max Schlan | 6.30 | Telephone conference with L. Kaisey and S. Torrez re conflicts research (.6); research re same (1.4); review and revise memorandum re same (.5); correspond with S. Torrez re same (.4); telephone conference with S. Torrez re same (.2); office conference with J. Peppiatt, R. Chaikin re invoice review process (.3); correspond with R. Chaikin, B. Schartz, A. Yenamandra and C. Husnick re Cravath retention application (.6); review and revise same (2.3). |
| 12/15/14 | Stephanie D Frye | 6.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.7); review and analyze same (1.6). |
| 12/15/14 | Linda A Scussel | 3.30 | Prepare conflicts search reports re supplemental K&E disclosure declaration (3.0); review and analyze same (.3). |
| 12/15/14 | Chad J Husnick | .60 | Correspond with K&E working group re supplemental disclosure declaration re billing rate changes. |
| 12/15/14 | Robert Orren | 3.50 | Research re case law on conflicts issues (2.1); retrieve case law re potential and actual conflicts (1.1); correspond with K&E working group re same (.3). |
| 12/16/14 | Jessica Peet | .10 | Telephone conference with T. Mohan re invoice reviews. |
| 12/16/14 | Aparna Yenamandra | .30 | Office conference with N. Hwangpo re fee committee issues. |
| 12/16/14 | Spencer A Winters | 6.10 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Natasha Hwangpo | 6.70 | Review October monthly fee statement (.4); review exhibits and allocation schedule re same (.3); correspond with T. Mohan re same (.2); revise expenses re compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (.6); review fees re conflicts ruling (3.4); review fee auditor report (.6); draft summary re same (.9); office conference with A. Yenamandra re fee committee issues and protocol (.3). |
| 12/16/14 | Teresa Lii | 5.90 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/16/14 | Timothy Mohan | 1.50 | Revise October monthly fee statement and supporting schedules (1.1); correspond with K&E working group re same (.3); telephone conference with J. Peet re invoicing (.1). |
| 12/16/14 | Allison Graybill | 4.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/16/14 | Lina Kaisey | 6.10 | Review and analyze conflicts research summary(.3); revise second interim fee application (.2); correspond with A. Slavutin and B. Steadman re same (.1); correspond with J. Larsen and M. Schlan re budget (.1); revise same (2.8); correspond with A. Yenamandra and M. Schlan re same (.1); research re retention open issues (2.3); draft summary re same (.2). |
| 12/16/14 | Rebecca Blake Chaikin | .80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/16/14 | Steven Torrez | 1.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.6); revise research memorandum re conflicts of interest (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Jonah Peppiatt | 4.60 | Correspond with T. Mohan re invoice review (.4); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.1); correspond with T. Mohan, A. Yenamandra re same (.1). |
| 12/16/14 | Aaron Slavutin | 10.60 | Review second interim fee application (3.9); correspond with L. Kaisey and B. Steadman re same (.9); correspond with K&E working group re invoice review (.3); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.5). |
| 12/16/14 | Max Schlan | 4.60 | Draft supplemental declaration (1.1); correspond with C. Husnick re same (.4); correspond with Richards, Layton & Finger re same (.2); review conflicts research memorandum (.7); correspond with L. Kaisey and S. Torrez re same (.4); research re same (1.8). |
| 12/16/14 | Stephanie D Frye | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.7); correspond with L. Scussel re same (.1). |
| 12/16/14 | Linda A Scussel | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.5); correspond with S. Frye re same (.1); correspond with M. Schlan re same (.2). |
| 12/16/14 | Chad J Husnick | 1.30 | Correspond with K&E working group re monthly fee statements and 2015 billing rates (.8); telephone conference with Company re same (.5). |
| 12/16/14 | Beth Friedman | 1.20 | Review expense materials in preparation of monthly statement. |
| 12/17/14 | Shavone Green | 5.00 | Revise invoice re A. Slavutin comments (4.6); correspond with A. Slavutin re same (.4) |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/17/14 | Aparna Yenamandra | 1.20 | Correspond with K&E billing department, C. Husnick, L. Kaisey re January rate increases for EFH timekeepers (.6); correspond with K&E working group re KPMG audit of bankruptcy expenses (.6). |
| 12/17/14 | Spencer A Winters | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/17/14 | Natasha Hwangpo | 3.40 | Revise fee materials re compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.3); correspond with A. Yenamandra, T. Lii, and T. Mohan (.4); correspond with K&E working group re fee detail (.2); organize files re electronic submission (.3); correspond with S. Otero re docketed fee statement (.2). |
| 12/17/14 | Teresa Lii | 6.60 | Correspond with S. Torrez, M. Schlan, S. Winters, A. Yenamandra, A. Slavutin and T. Mohan re November invoices (.4); review and revise same (6.2). |
| 12/17/14 | Timothy Mohan | 3.70 | Revise November invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (2.6); revise and file October fee statement (.7); correspond with C. Gooch, G. Moor, A. Yenamandra, N. Hwangpo re same (.4). |
| 12/17/14 | Lina Kaisey | 4.50 | Research re second interim fee application (1.1); draft summary re same (.5); correspond with B. Steadman re same (.2); revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.4); correspond with M. Schlan and T. Lii re same (.1); compile and revise budget information (1.9); research re filing deadlines (.3). |
| 12/17/14 | Rebecca Blake Chaikin | 1.30 | Draft memorandum re guidelines for reviewing invoices. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Steven Torrez | 4.20 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/17/14 | Jonah Peppiatt | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4); correspond with T. Mohan, A. Yenamandra re same (.2). |
| 12/17/14 | John Nedeau | 1.10 | Revise January 2015 Budget and Staffing Memorandum. |
| 12/17/14 | Aaron Slavutin | 5.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (5.3); correspond with S. Green re same (.4). |
| 12/17/14 | Max Schlan | 4.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (3.7); correspond with L. Kaisey re same (.2); correspond with C. Husnick re conflicts search reports (.3); correspond with L. Scussel re same (.2). |
| 12/17/14 | Stephanie D Frye | 3.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (2.6); review and analyze same (1.2). |
| 12/17/14 | Robert Orren | .20 | Retrieve filings establishing K&E fee hearing dates. |
| 12/18/14 | Shavone Green | 3.00 | Revise invoice re A. Slavutin comments (2.4); office conference with A. Slavutin re same (.2); prepare issues chart for interim fee application (.4). |
| 12/18/14 | Aparna Yenamandra | 2.00 | Correspond with M. McKane, B. Schartz re EFH budget and staffing decisions (.3); revise staffing plan (.8); correspond with B. Schartz re same (.9). |
| 12/18/14 | Natasha Hwangpo | .30 | Correspond with fee committee re box.com access (.1); correspond with K&E working group re submissions re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/18/14 | Allison Graybill | 5.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/18/14 | Lina Kaisey | 7.80 | Revise second interim fee application (.8); correspond with R. Orren re same (.1); correspond with A. Slavutin re same (.1); revise same (.3); summarize open issues re same (.6); revise budget (.9); compile rates re same (2.3); revise budget re same (2.7). |
| 12/18/14 | Rebecca Blake Chaikin | 2.30 | Office conference with A. Slavutin re review of invoices (.2); prepare for same (.4); draft memorandum re guidelines for invoice review (1.4); office conference with J. Peppiatt re same (.3). |
| 12/18/14 | Jonah Peppiatt | .30 | Office conference with R. Chaikin re invoicing memorandum. |
| 12/18/14 | John Nedeau | .30 | Compile filed retention pleadings. |
| 12/18/14 | Aaron Slavutin | 5.30 | Review second interim fee app (3.6); correspond with L. Kaisey and B. Steadman re same (1.3); office conference with S. Greene re invoice (.2); office conference with R. Chaikin re same (.2). |
| 12/18/14 | Max Schlan | .60 | Correspond with C. Husnick and S. Torrez re conflicts reports and attorney screens. |
| 12/18/14 | Stephanie D Frye | 4.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/18/14 | Linda A Scussel | 4.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/18/14 | Jacob Goldfinger | 3.50 | Review and revise monthly budgets and spreadsheets (3.1); correspond with K&E working group re same (.4). |
| 12/18/14 | Robert Orren | 3.70 | Revise K&E second interim fee application (1.3); revise December and January budgets (1.8); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Aparna Yenamandra | 1.60 | Office conference with N. Hwangpo, T. Lii re EFH fees and expense review process (.5); review November expenses (.5); draft summary of changes to December budget (.3); telephone conference with B. Schartz re November invoices (.3). |
| 12/19/14 | Natasha Hwangpo | 6.40 | Office conference with A. Yenamandra and T. Lii re fee and expense review process (.5); correspond with same re materials for same (.2); revise templates re same (.4); correspond with S. Otero and K&E working group re review timeline (.2); review fee materials re conflicts ruling (1.2); telephone conference with G. Moor re Serengeti review notifications (.3); correspond with K&E working group re same (.2); review expense invoices re privilege and compliance with bankruptcy code, bankruptcy rules and fee committee guidelines (3.4). |
| 12/19/14 | Teresa Lii | 1.00 | Office conference with N. Hwangpo and A. Yenamandra re fee applications (.5); correspond with same and S. Otero re November invoices (.1); correspond with K&E working group re same (.4). |
| 12/19/14 | Allison Graybill | 7.50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/19/14 | Benjamin Steadman | .40 | Office conference with L. Kaisey re second interim fee application issues. |
| 12/19/14 | Lina Kaisey | 8.30 | Revise budget (3.6); correspond with billing department re same (.6); analyze trends re same (.4); compile summary re same (1.1); revise second interim fee application (1.1); revise list of open issues re same (.6); correspond with M. Schlan re same (.3); office conference with B. Steadman re second interim fee application (.4); office conference with M. Schlan re budget (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Rebecca Blake Chaikin | 1.80 | Revise memorandum re guidelines for reviewing invoices. |
| 12/19/14 | Aaron Slavutin | .70 | Correspond with B. Steadman and L. Kaisey re second interim fee application. |
| 12/19/14 | Max Schlan | 1.10 | Office conference with L. Kaisey re budget (.2); correspond with same re same (.2); revise same (.7). |
| 12/19/14 | Stephanie D Frye | 6.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/19/14 | Beth Friedman | 1.60 | Review November expenses (1.4); correspond with K&E working group re same (.2). |
| 12/19/14 | Robert Orren | 2.30 | Revise December and January fee budgets (2.1); correspond with L. Kaisey re same (.2). |
| 12/19/14 | Brian E Schartz | 3.00 | Review revised December and January budgets (1.1); correspond with L. Kaisey, M. Schlan re same (.5); revise summary of changes re same (.4); correspond with K&E working group re fiscal year end EFH issues (.7); telephone conference with A. Yenamandra re November invoices (.3). |
| 12/19/14 | Adrienne Levin | .20 | Review draft invoices re compliance with UST Guidlines. |
| 12/20/14 | Brett Murray | 1.00 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/20/14 | Steven Torrez | 2.50 | Review conflicts search report. |
| 12/21/14 | Brett Murray | 2.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/21/14 | Jessica Peet | 3.80 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/14 | Natasha Hwangpo | 4.30 | Revise fee invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (4.1); correspond with K&E working group re same (.2). |
| 12/21/14 | Lina Kaisey | .40 | Revise second interim fee application. |
| 12/21/14 | Steven Torrez | 2.60 | Review conflicts search report. |
| 12/22/14 | Emily Geier | 2.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/22/14 | Steven Serajeddini | 1.40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines. |
| 12/22/14 | Aparna Yenamandra | 1.70 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.1); correspond with C. Husnick, B. Schartz re EFH budget and staffing issues (.6). |
| 12/22/14 | Natasha Hwangpo | 4.90 | Correspond with K&E working group re fee invoice review progress (.3); office conference with R. Orren re compliance issue (.4); review vendor invoices re same (.6); revise expense invoices re same (3.6). |
| 12/22/14 | Teresa Lii | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4); correspond with A. Yenamandra, B. Schartz, and N. Hwangpo re same (.2). |
| 12/22/14 | Benjamin Steadman | 5.80 | Revise second interim fee application re case workstreams (2.4); research re same (2.7); correspond with L. Kaisey and A. Slavutin re same (.7). |
| 12/22/14 | Lina Kaisey | 1.40 | Draft summaries re second interim fee application. |
| 12/22/14 | Steven Torrez | .60 | Review conflicts search reports. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Stephanie D Frye | 6.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (4.3); review and analyze same (2.5). |
| 12/22/14 | Linda A Scussel | 1.00 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/22/14 | Chad J Husnick | .40 | Correspond with J. Sprayregen, E. Sassower re UST inquiry (.2); telephone conference with A. Schwartz re same (.2). |
| 12/22/14 | Beth Friedman | 2.30 | Review November expenses. |
| 12/22/14 | Robert Orren | 6.50 | Prepare spreadsheet re November expenses (3.6); office conference with N. Hwangpo re same (.4); revise second interim fee application (2.3); correspond with L. Kaisey re same (.2). |
| 12/22/14 | Brian E Schartz | 1.60 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.4); correspond with A. Yenamandra, T. Lii, and N. Hwangpo re same (.2). |
| 12/23/14 | Aparna Yenamandra | 1.00 | Draft KPMG audit response (.8); correspond with S. Hessler re revisions to December budget (.2). |
| 12/23/14 | Natasha Hwangpo | 2.30 | Revise expense invoices re compliance issue (1.6); review vendor invoices re same (.4); correspond with A. Yenamandra, T. Lii, and T. Wallace re same (.3). |
| 12/23/14 | Benjamin Steadman | .30 | Review correspondence re second interim fee application. |
| 12/23/14 | Aaron Slavutin | .70 | Correspond with L. Kaisey, B. Steadman, T. Mohan re second interim fee application. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Stephanie D Frye | 6.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration (2.4); review and analyze conflicts search reports re supplemental K&E disclosure declaration (4.4). |
| 12/23/14 | Robert Orren | 1.40 | Retrieve precedent re fees subject to final determination (1.1); correspond with team re same (.3). |
| 12/24/14 | Natasha Hwangpo | .60 | Correspond with T. Lii and A. Yenamandra re November fee statement process and timing (.3); review comments re same (.3). |
| 12/24/14 | Teresa Lii | 2.30 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (1.8); correspond with T. Wallace, N. Hwangpo and A. Yenamandra re same (.5). |
| 12/24/14 | Benjamin Steadman | 4.10 | Review second interim fee application (1.1); revise same re comments from A. Slavutin (2.3); correspond with L. Kaisey re same (.3); revise second interim fee application re same (.4). |
| 12/24/14 | Steven Torrez | .20 | Review conflicts search reports. |
| 12/24/14 | Aaron Slavutin | 1.60 | Correspond with K&E working group re fee application (1.2); review same (.4). |
| 12/24/14 | Stephanie D Frye | 2.80 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/24/14 | Linda A Scussel | .50 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/24/14 | Robert Orren | 1.20 | Research precedent re fee subject to final determination. |
| 12/24/14 | Brian E Schartz | .60 | Correspond with T. Lii and A. Yenamandra re November fee statement process and timing (.3); review comments re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/26/14 | Aparna Yenamandra | .70 | Correspond with K&E working group re rate increase summary (.4); revise disclosures re same (.3) |
| 12/26/14 | Benjamin Steadman | 1.80 | Correspond with A. Slavutin and L. Kaisey re second interim fee application open issues (.5); revise second interim fee application re same (1.3). |
| 12/26/14 | Aaron Slavutin | .60 | Correspond with K&E working group re second interim fee application. |
| 12/26/14 | Chad J Husnick | .50 | Correspond with K&E working group, J. Madron re interim fee application hearing. |
| 12/27/14 | Teresa Lii | .80 | Correspond with T. Wallace, A. Yenamandra, N. Hwangpo, C. Husnick, B. Schartz and S. Serajeddini re November invoices (.3); review same (.5). |
| 12/27/14 | Steven Torrez | 1.00 | Review conflicts search reports. |
| 12/28/14 | Benjamin Steadman | 2.30 | Correspond with A. Slavutin and L. Kaisey re second interim fee application open issues (.4); review and revise second interim fee application re same (1.7); correspond with L. Kaisey re same (.2). |
| 12/28/14 | Lina Kaisey | .30 | Correspond with B. Steadman re second interim fee application. |
| 12/28/14 | Steven Torrez | .40 | Review conflicts search reports. |
| 12/28/14 | Jonah Peppiatt | .20 | Correspond with A. Yenamandra re fee committee report. |
| 12/28/14 | Aaron Slavutin | 1.10 | Correspond with K&E working group re fee application (.6); analyze open issues re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Aparna Yenamandra | 1.10 | Revise KPMG audit response re prepetition K&E bankruptcy and litigation workstreams (.3); telephone conference with S. Hessler re January budget (.3); revise same (.3); correspond with M. McKane re same (.2). |
| 12/29/14 | Natasha Hwangpo | 2.70 | Organize special counsel invoices re November fee statement filing (.3); correspond with T. Wallace S. Otero, R. Orren re Fee Committee report compliance (.4); review first interim fee application re same (.6); review November expense invoices (.3); revise same (.7); correspond with T. Wallace, S. Otero re same (.4). |
| 12/29/14 | Benjamin Steadman | 2.10 | Correspond with A. Slavutin and L. Kaisey re second interim fee application issues (.8); correspond with A. Yenamandra re same (.3); correspond with A. Slavutin and L. Kaisey re same (.4); revise second interim fee application re same (.6). |
| 12/29/14 | Lina Kaisey | 5.10 | Revise budget (2.1); analyze open issues re second interim fee application (1.2); revise same (1.2); draft summary re same (.6). |
| 12/29/14 | Aaron Slavutin | 2.70 | Correspond with K&E working group re fee application open issues (1.4); analyze and review same (1.3). |
| 12/29/14 | Max Schlan | .20 | Correspond with C. Husnick re conflicts reports. |
| 12/29/14 | Linda A Scussel | 2.10 | Prepare conflicts search reports re supplemental K&E disclosure declaration. |
| 12/29/14 | Stephen E Hessler | .80 | Telephone conference with A. Yenamandra re January budget (.3); review same (.5). |
| 12/29/14 | Beth Friedman | .40 | Correspond with K&E working group re final review of expenses. |
| 12/29/14 | Robert Orren | 1.30 | Revise January budget (1.1); correspond with L. Kaisey re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/29/14 | Mark E McKane | .30 | Review and revise draft January budget for litigation issues. |
| 12/30/14 | Aparna Yenamandra | 1.00 | Correspond with K&E working group re January budget and accrued postpetition run rate (.4); telephone conference with N. Hwangpo re fee committee's K&E letter (.2); correspond with A. Slavutin re second interim fee application (.2); telephone conference with B. Schartz re interim fee compliance (.2). |
| 12/30/14 | Natasha Hwangpo | 1.20 | Telephone conference with A. Yenamandra re interim fee compliance (.2); correspond with C. Husnick, B. Schartz, and A. Yenamandra re expense compliance (.5); review report re same (.5). |
| 12/30/14 | Teresa Lii | .50 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.3); correspond with A. Yenamandra and A. Slavutin re same (.2). |
| 12/30/14 | Benjamin Steadman | 4.10 | Review and analyze second interim fee application (1.1); correspond with L. Kaisey and A. Slavutin re interim application open issues (.7); revise open issues memorandum re same (.6); correspond with A. Slavutin and L. Kaisey re same (.2); correspond with A. Yenamandra re same (.3); revise second interim fee application re same (1.2). |
| 12/30/14 | Lina Kaisey | .10 | Correspond with K&E working group re second interim fee application. |
| 12/30/14 | Jonah Peppiatt | .20 | Correspond with B. Steadman re interim fee application. |
| 12/30/14 | Aaron Slavutin | 3.30 | Correspond with K&E working group re second interim fee application (1.1); review and revise same (2.2). |
| 12/30/14 | Linda A Scussel | 1.90 | Prepare conflicts search reports re supplemental K&E disclosure declaration (.3); review and analyze same (1.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Robert Orren | 1.20 | Prepare comparison of fee period and filing date of fee application. |
| 12/30/14 | Brian E Schartz | 1.00 | Telephone conference with A. Yenamandra re interim fee compliance (.2); correspond with C. Husnick, N. Hwangpo, and A. Yenamandra re expense compliance (.5); review report re same (.3). |
| 12/31/14 | Teresa Lii | .40 | Revise invoices re privilege and compliance with bankruptcy code, bankruptcy rules and UST guidelines (.3); correspond with A. Yenamandra, N. Hwangpo, T. Wallace and S. Otero re same (.1). |
| 12/31/14 | Lina Kaisey | .10 | Revise budget. |
| 12/31/14 | Jacob Goldfinger | .70 | Revise monthly budget. |
| 12/31/14 | Beth Friedman | 1.20 | Review expenses in preparation of monthly statement. |
| | | 732.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609933**
**Client Matter: 14356-16**

---

**In the matter of    [ALL] Non-Debtor Affiliates**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                  $ 3,687.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                  $ 3,687.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 2.80 | 625.00 | 1,750.00 |
| Aparna Yenamandra | 3.10 | 625.00 | 1,937.50 |
| **TOTALS** | **5.90** | | **$3,687.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Brett Murray | 2.80 | Prepare for and attend telephone conference with T. Silvey, P. McInroe re Frisco land sale (.8); correspond with same re same (.5); review operative documents and draft summary analysis re same (1.5). |
| 12/18/14 | Aparna Yenamandra | .90 | Correspond with C. Husnick, S. Serajeddini, B. Schartz re non-debtor board issues (.6); correspond with T. Nutt, C. Dobry re same (.3). |
| 12/22/14 | Aparna Yenamandra | 1.30 | Telephone conference with T. Nutt re non-debtor board issues (.4); correspond with S. Serajeddini re same (.9). |
| 12/23/14 | Aparna Yenamandra | .90 | Correspond with S. Serajeddini re non-debtor board issues (.6); correspond with B. Schartz re same (.3). |
| | | 5.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609934**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                  $ 64,423.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                     $ 64,423.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 29.60 | 450.00 | 13,320.00 |
| Michele Cohan | 4.00 | 195.00 | 780.00 |
| Jacob Goldfinger | 6.30 | 320.00 | 2,016.00 |
| Stephen E Hessler | .80 | 995.00 | 796.00 |
| Chad J Husnick | 10.80 | 915.00 | 9,882.00 |
| Natasha Hwangpo | 4.00 | 535.00 | 2,140.00 |
| Mark E McKane | 3.00 | 925.00 | 2,775.00 |
| Timothy Mohan | .10 | 535.00 | 53.50 |
| Brett Murray | 2.80 | 625.00 | 1,750.00 |
| John Nedeau | .50 | 170.00 | 85.00 |
| Robert Orren | .60 | 290.00 | 174.00 |
| Jonah Peppiatt | 2.90 | 535.00 | 1,551.50 |
| Brian E Schartz | 2.50 | 840.00 | 2,100.00 |
| Max Schlan | 30.60 | 625.00 | 19,125.00 |
| Aaron Slavutin | 1.60 | 625.00 | 1,000.00 |
| Aparna Yenamandra | 11.00 | 625.00 | 6,875.00 |
| **TOTALS** | **111.10** | | **$64,423.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 12/01/14 | Brett Murray | .20 | Review correspondence and payment data re OCP issues. |
| 12/01/14 | Aparna Yenamandra | .30 | Telephone conference with S&C re retention issues. |
| 12/01/14 | Max Schlan | .90 | Telephone conference with Company re OCP status (.3); correspond with B. Schartz re same (.2); correspond with B. Schartz and C. Husnick re conflict matter advisor (.2); telephone conference with Alvarez & Marsal re same (.2). |
| 12/03/14 | Aparna Yenamandra | .40 | Correspond with Godfrey re interim fee application hearing. |
| 12/03/14 | Rebecca Blake Chaikin | .80 | Revise conflict matter advisor retention applications (.5); office conference with M. Schlan re same (.3). |
| 12/03/14 | Max Schlan | 1.60 | Telephone conference with Alvarez & Marsal re parties-in-interest list (.3); review same (.4); correspond with R. Chaikin re conflict matter advisor retention applications (.6); office conference with R. Chaikin re same (.3). |
| 12/03/14 | Brian E Schartz | .60 | Review and revise retention materials. |
| 12/04/14 | Aparna Yenamandra | .40 | Telephone conference with J. Madron re retention issues. |
| 12/04/14 | Rebecca Blake Chaikin | 4.80 | Revise conflict matter advisor retention applications and declarations (4.4); telephone conferences with M. Schlan re same (.4). |
| 12/04/14 | Max Schlan | .70 | Correspond with R. Chaikin re conflict matter advisor retention applications (.3); telephone conference with R. Chaikin same re same (.4). |
| 12/04/14 | Jacob Goldfinger | 1.80 | Research re financial advisor retentions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Aparna Yenamandra | .40 | Correspond with RLF re local counsel for independent advisors. |
| 12/05/14 | Max Schlan | 2.30 | Correspond with R. Chaikin re conflict matter advisor retention applications (1.2); correspond with Richards, Layton & Finger, B. Schartz, re OCP withdrawal (.3); review and revise filing for same (.7); correspond with J. DiPasquale re same (.1). |
| 12/05/14 | Michele Cohan | .80 | Research re retained professionals fee applications. |
| 12/06/14 | Max Schlan | .30 | Correspond with B. Schartz re OCP withdrawal. |
| 12/07/14 | Max Schlan | .20 | Correspond with S&C re conflicts. |
| 12/08/14 | Max Schlan | 1.00 | Correspond with R. Chaikin re conflict matter advisor applications (.7); correspond with B. Schartz re Thavron declaration (.1); correspond with KPMG re same (.2). |
| 12/08/14 | Michele Cohan | 1.20 | Review and revise binders re retained professionals fee applications. |
| 12/09/14 | Aparna Yenamandra | 1.20 | Correspond with A. Wright re conflicts matter financial advisor NDAs. |
| 12/09/14 | Natasha Hwangpo | .60 | Correspond with R. Chaikin and M. Schlan re retention application orders and UST requested language (.4); review same (.2). |
| 12/09/14 | Rebecca Blake Chaikin | 6.50 | Correspond with M. Schlan re conflict matter advisor retention applications (.4); revise applications re UST requested language (1.8); revise declarations re same (.9); review retained debtor professional declarations re same (.7); research precedent re same (1.0); draft summary re same (1.4); correspond with M. Schlan re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/09/14 | Jacob Goldfinger | 2.70 | Research re non-K&E retention pleadings (2.2); correspond with K&E working group re same (.5). |
| 12/10/14 | Aparna Yenamandra | 2.20 | Telephone conference with T. Nutt re Epiq retention issues (.3); review orders re same (.5); correspond with R. Chaikin, N. Hwangpo re conflict matter advisor retention drafts re UST comments (.7); correspond with A. Burton, C. Husnick re conflicts matter resolutions (.6); telephone conference with R. Chaikin, M. Schlan re conflict matters advisors (.1). |
| 12/10/14 | Natasha Hwangpo | .30 | Correspond with R. Chaikin and A. Yenamandra re UST comments to retention orders and template declarations. |
| 12/10/14 | Rebecca Blake Chaikin | 6.60 | Review conflict matter advisor applications re UST revisions (1.2); draft summary re same (.7); review UST comments to retained debtor professional declarations (.8); correspond with M. Schlan re same (.3); office conference with B. Schartz re same (.3); draft list of requests made by US Trustee re retention applications (2.6); telephone conference with A. Yenamandra and M. Schlan re same (.1); correspond with B. Schartz, A. Yenamandra and M. Schlan re same (.2); telephone conference with B. Schartz and M. Schlan re same (.4). |
| 12/10/14 | Aaron Slavutin | 1.60 | Review professional invoices re UST revisions to conflict matter advisor retention applications (1.4); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/14 | Max Schlan | 3.40 | Correspond with R. Chaikin re conflict matter advisor applications (.8); review same (1.5); correspond with KPMG re Thavron declaration (.2); telephone conference with R. Chaikin and B. Schartz re conflict matter advisor applications (.4); telephone conference with R. Chaikin and A. Yenamandra re same (.1); correspond with Company re OCP issues (.2); correspond with Alvarez & Marsal re professional payments (.2). |
| 12/10/14 | Michele Cohan | .60 | Review and revise binders re retained professionals fee applications. |
| 12/10/14 | Brian E Schartz | 1.60 | Review employment application (.9); office conference with R. Chaikin re conflicts matters advisors (.3); telephone conference with M. Schlan and R. Chaikin re same (.4). |
| 12/11/14 | Aparna Yenamandra | .70 | Telephone conference with T. Nutt re Epiq retention issues (.3); telephone conference with T. Rosen re UST comments to retention applications (.4) |
| 12/11/14 | John Nedeau | .50 | Retrieve Lazard, Gibson Dunn interim fee applications and associated exhibits. |
| 12/11/14 | Max Schlan | .60 | Correspond with A. Yenamandra, R. Chaikin, and B. Schartz re conflict matter advisor retention applications (.4); correspond with Company re OCP payments (.2). |
| 12/11/14 | Jacob Goldfinger | 1.80 | Research re pleadings and declarations for expansion of scope of retention. |
| 12/11/14 | Mark E McKane | 1.30 | Correspond with J. Sprayregen, S. Hessler, C. Husnick re potential response to UST re retention and potential conflict issues (.6); conference with J. Walker re director retention issues (.7). |
| 12/12/14 | Aparna Yenamandra | .40 | Correspond with C. Husnick re authority to pay professional fees under DIP orders. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/12/14 | Rebecca Blake Chaikin | .30 | Office conference with M. Schlan re applications issue (.2); prepare for same (.1). |
| 12/12/14 | Max Schlan | .60 | Correspond with company re OCP notice of excess fees (.1); correspond with KPMG re Thavron declaration (.2); correspond with RLF re same (.1); office conference with R. Chaikin re conflicts matters applications (.2). |
| 12/14/14 | Natasha Hwangpo | .20 | Review materials re fee committee meetings. |
| 12/14/14 | Max Schlan | .30 | Correspond with R. Chaikin re Cravath retention application (.2); correspond with B. Schartz re same (.1). |
| 12/15/14 | Brett Murray | .30 | Review OCP report (.1); telephone conference with M. Schlan, B. Schartz re same (.2). |
| 12/15/14 | Rebecca Blake Chaikin | 4.50 | Review Cravath retention papers for conformity with US Trustee requests (1.3); revise same (2.9); office conference with M. Schlan re same (.3). |
| 12/15/14 | Max Schlan | .90 | Telephone conference with B. Murray and B. Schartz re OCP issues (.2); correspond with Company re OCP declaration (.2); correspond with RLF re KPMG order (.2); office conference with R. Chaikin re retention papers (.3). |
| 12/15/14 | Michele Cohan | 1.40 | Review and update retained professionals fee application chart. |
| 12/15/14 | Chad J Husnick | 2.10 | Review and analyze issues re retention of conflicts matter advisors (1.5); correspond with K&E working group re same (.6). |
| 12/15/14 | Brian E Schartz | .30 | Review OCP report (.1); telephone conference with B. Murray and M. Schlan re OCPs (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 12/16/14 | Aparna Yenamandra | 2.90 | Correspond with conflicts matters advisors re retention materials (1.2); review conflicts matters engagement letters (1.1); correspond with B. Schartz re same (.2). office conference with R. Chaikin, M. Schlan re retention issues (.4). |
| 12/16/14 | Timothy Mohan | .10 | Correspond with S. Soesbe, J. Ehrenhofer, and A. Yenamandra re ordinary course professionals. |
| 12/16/14 | Rebecca Blake Chaikin | 6.10 | Review comments from UST re retained debtor professional retention orders (1.2); review retained debtor professional declarations re same (1.4); correspond with C. Husnick, B. Schartz and M. Schlan re same (.5); review conflicts matter retention applications re same (1.0); draft summary re same (.9); office conference with M. Schlan re same (.7); office conference with A. Yenamandra, M. Schlan re retention applications (.4). |
| 12/16/14 | Max Schlan | 4.60 | Review summary re UST revisions re retained debtor professional retention orders (.4); review retained debtor professional declarations re same (.8); review conflicts matter retention declarations re same (1.2); correspond with R. Chaikin re same (.1); office conference with R. Chaikin re same (.7); correspond with Alvarez & Marsal re parties in interest list (.6); office conference with A. Yenamandra, R. Chaikin re retention applications (.4); correspond with A. Yenamandra and R. Chaikin re conflicts counsel retention applications (.4). |
| 12/16/14 | Chad J Husnick | 3.40 | Review and analyze issues re retention of conflicts matter advisors (2.2); correspond with conflicts matter advisors re same (1.2). |
| 12/16/14 | Robert Orren | .30 | Distribute fee auditor's report to K&E working group. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Mark E McKane | .80 | Analyze retention issues re conflicts matter counsel. |
| 12/17/14 | Brett Murray | .20 | Review materials re OCP retentions. |
| 12/17/14 | Aparna Yenamandra | .20 | Telephone conference with McDermott re disclosure of rate increases. |
| 12/17/14 | Natasha Hwangpo | 1.70 | Compile materials re conflicts matter counsel (.4); correspond with A. Yenamandra re same (.1); revise same (.4); compile retention applications re conflicts matter counsel for 12/18 hearing (.6); correspond with B. Schartz re same (.2). |
| 12/17/14 | Max Schlan | 3.30 | Telephone conference with Company re OCP issues (.2); correspond with same re same (.7); correspond with KPMG and Company re KPMG order (.1); review and revise conflict matter advisor retention applications (1.8); correspond with R. Chaikin re same (.5). |
| 12/17/14 | Chad J Husnick | 1.90 | Review and analyze issues re retention of conflicts matter advisors (1.1); correspond with conflicts matter advisors re same (.8). |
| 12/18/14 | Brett Murray | 1.00 | Correspond with M. Schlan re OCP issues (.4); correspond with M. Horn, K&E working group re KPMG application (.3); review materials re same (.3). |
| 12/18/14 | Natasha Hwangpo | 1.20 | Correspond with B. Murray re KPMG statement of work (.2); research re same (.6); review professionals comparison chart re same (.4). |
| 12/18/14 | Max Schlan | .20 | Correspond with B. Murray re OCP declaration. |
| 12/18/14 | Stephen E Hessler | .80 | Telephone conference with C. Husnick and conflicts matter counsel re retention issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/18/14 | Chad J Husnick | 1.90 | Review and analyze issues re retention of non-K&E advisors (1.1); telephone conference with S. Hessler and conflicts matter advisors re same (.8). |
| 12/19/14 | Brett Murray | .40 | Review OCP compensation data (.2); review correspondence re KPMG services (.2). |
| 12/19/14 | Max Schlan | .90 | Correspond with company re OCP declaration (.2); telephone conference with same re same (.2); correspond with Company and B. Murray re KPMG motion (.2); correspond with Richards, Layton & Finger re conflicts issues (.2); correspond with A. Yenamandra re OCP declaration (.1). |
| 12/22/14 | Brett Murray | .50 | Correspond with M. Schlan and A. Yenamandra re OCP declaration (.2); review correspondence re Deloitte scope of services (.3). |
| 12/22/14 | Aparna Yenamandra | .70 | Correspond with C. Gooch, C. Husnick, conflicts matters advisors re comments to retention applications. |
| 12/22/14 | Max Schlan | 5.30 | Correspond with Company and K&E working group re conflict matter advisors retention applications (.8); review same (3.4); revise financial advisor chart (.7); correspond with B. Schartz re OCP declaration (.4). |
| 12/22/14 | Mark E McKane | .90 | Review issues re scope of non-K&E professional engagements (.5); correspond with S. Dore, J. Sprayregen re same (.4). |
| 12/23/14 | Aparna Yenamandra | .40 | Correspond with conflicts matters advisors re retention matters. |
| 12/23/14 | Robert Orren | .30 | Distribute filed retention applications of committees to B. Schartz. |
| 12/24/14 | Max Schlan | .40 | Correspond with Company, B. Schartz, and C. Husnick re conflict matter advisor retention applications. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | Aparna Yenamandra | .40 | Correspond with conflicts matters advisors re extension of objection deadline. |
| 12/29/14 | Jonah Peppiatt | 2.90 | Research re conflicts matter retention applications (.9); telephone conference with M. Schlan re same (.4); draft summary re same (.7); compile research re same (.7); correspond with M. Schlan re same (.2). |
| 12/29/14 | Max Schlan | 1.40 | Telephone conference with J. Peppiatt re conflict matter advisor retention applications (.4); correspond with same re same (.1); correspond with A. Yenamandra re same (.1); correspond with Company and K&E working group re same (.2); correspond with Proskauer, MTO and Cravath re same (.6). |
| 12/29/14 | Chad J Husnick | 1.50 | Review and analyze issues re conflicts advisor retention applications. |
| 12/30/14 | Brett Murray | .20 | Review OCP declaration and correspondence re same. |
| 12/30/14 | Aparna Yenamandra | .40 | Correspond with M. Schlan re application of retainer issues. |
| 12/30/14 | Max Schlan | 1.40 | Correspond with Company re OCP declaration (.2); revise same (.2); correspond with B. Schartz re same (.1); telephone conference with Gibson re retainer issues (.2); telephone conference with company re same (.2); correspond with A. Yenamandra re same (.3); correspond with Alvarez & Marsal re same (.2). |
| 12/31/14 | Max Schlan | .30 | Correspond with A. Yenamandra and J. Peppiatt re conflict matter advisor retention applications. |
| | | 111.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609935**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                $ 65,540.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                   $ 65,540.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Cormac T Connor | 3.60 | 775.00 | 2,790.00 |
| Michael Esser | 3.00 | 750.00 | 2,250.00 |
| Gregory W Gallagher, P.C. | 2.80 | 1,195.00 | 3,346.00 |
| Haris Hadzimuratovic | 3.00 | 710.00 | 2,130.00 |
| Chad J Husnick | 11.70 | 915.00 | 10,705.50 |
| Marc Kieselstein, P.C. | 10.70 | 1,125.00 | 12,037.50 |
| Todd F Maynes, P.C. | 4.00 | 1,295.00 | 5,180.00 |
| Andrew R McGaan, P.C. | 3.20 | 1,025.00 | 3,280.00 |
| Mark E McKane | 6.50 | 925.00 | 6,012.50 |
| Sharon G Pace | .20 | 250.00 | 50.00 |
| Edward O Sassower, P.C. | 3.00 | 1,125.00 | 3,375.00 |
| Brian E Schartz | 3.00 | 840.00 | 2,520.00 |
| Steven Serajeddini | 10.90 | 795.00 | 8,665.50 |
| Anthony Sexton | 4.00 | 645.00 | 2,580.00 |
| Holly R Trogdon | .90 | 450.00 | 405.00 |
| Andrew J Welz | .30 | 710.00 | 213.00 |
| **TOTALS** | **70.80** | | **$65,540.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Michael Esser | 3.00 | Travel to Wilmington, DE from San Francisco, CA re insider compensation meeting with the Office of the United States Trustee (billed at half time). |
| 12/01/14 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re plan settlement meetings (billed at half time). |
| 12/01/14 | Marc Kieselstein, P.C. | 1.70 | Travel to New York, NY from Chicago, IL re plan settlement meetings (billed at half time). |
| 12/01/14 | Chad J Husnick | 1.70 | Travel from Chicago, IL to New York, NY re plan settlement conferences (billed at half time). |
| 12/01/14 | Mark E McKane | 1.30 | Travel to New York, NY from San Francisco, CA re plan settlement meetings (billed at half time). |
| 12/01/14 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago to New York re creditor meetings (billed at half time). |
| 12/02/14 | Steven Serajeddini | 2.00 | Travel from New York, NY to Chicago, IL re creditor and client meetings (billed at half time). |
| 12/02/14 | Brian E Schartz | 1.50 | Travel to and return from Wilmington, DE from New York, NY re hearings (billed at half time). |
| 12/03/14 | Marc Kieselstein, P.C. | 1.80 | Travel to Chicago, IL from New York, NY re return from meetings (billed at half time). |
| 12/03/14 | Chad J Husnick | 2.20 | Travel from New York, NY to Chicago, IL re plan settlement conferences (billed at half time). |
| 12/03/14 | Mark E McKane | .40 | Travel to Chicago, IL from New York, NY re plan settlement meetings (billed at half time). |
| 12/03/14 | Andrew R McGaan, P.C. | 1.70 | Return travel from New York to Chicago re creditor meetings (billed at half time). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/14 | Mark E McKane | 1.00 | Travel to San Francisco, CA from Chicago, IL re return from plan settlement meetings (billed at half time). |
| 12/05/14 | Holly R Trogdon | .30 | Travel to contract attorney review site (billed at half time). |
| 12/07/14 | Mark E McKane | .80 | Travel to New York, NY from San Francisco, CA re settlement negotiations (billed at half time). |
| 12/08/14 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re creditor and Company meetings (billed at half time). |
| 12/08/14 | Haris Hadzimuratovic | 3.00 | Travel to New York City from Chicago for discovery meeting with Evercore (1.5) (billed at half time); travel to Chicago from New York from discovery meeting with Evercore (1.5) (billed at half time). |
| 12/09/14 | Marc Kieselstein, P.C. | 1.80 | Travel to New York, NY from Chicago, IL re creditor and client meetings (billed at half time). |
| 12/10/14 | Gregory W Gallagher, P.C. | 1.30 | Travel from Chicago, IL to New York, NY re Company meeting (billed at half time). |
| 12/10/14 | Todd F Maynes, P.C. | 2.00 | Travel to New York, NY from Chicago, IL re Company meeting (billed at half time). |
| 12/11/14 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to New York, NY re creditor meetings (billed at half time). |
| 12/11/14 | Sharon G Pace | .20 | Return travel to office following off-site document review (billed at half time). |
| 12/11/14 | Gregory W Gallagher, P.C. | 1.50 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 12/11/14 | Todd F Maynes, P.C. | 2.00 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/12/14 | Steven Serajeddini | 2.20 | Travel to Chicago, IL from New York, NY re return from creditor meetings (billed at half time). |
| 12/12/14 | Holly R Trogdon | .30 | Travel to and return from contract attorney review site (billed at half time). |
| 12/12/14 | Marc Kieselstein, P.C. | 1.80 | Travel to Chicago, IL from New York, NY re return from creditor meetings (billed at half time). |
| 12/12/14 | Chad J Husnick | 1.80 | Travel from New York, NY to Chicago, IL re creditor meetings (billed at half time). |
| 12/12/14 | Mark E McKane | 1.00 | Travel to San Francisco, CA from New York, NY re return from plan negotiations meetings (billed at half time). |
| 12/15/14 | Marc Kieselstein, P.C. | 1.80 | Travel to New York, NY from Chicago, IL re creditor and conflicts matter counsel meetings (billed at half time). |
| 12/15/14 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re creditor and conflicts matter counsel meetings (billed at half time). |
| 12/15/14 | Mark E McKane | .80 | Travel to New York, NY from San Francisco, CA re conflict matter counsel diligence session (billed at half time). |
| 12/16/14 | Andrew J Welz | .30 | Travel to and from contract attorney site (billed at half time). |
| 12/16/14 | Steven Serajeddini | 2.20 | Travel from New York, NY to Chicago, IL re creditor and conflicts matter counsel meetings (billed at half time). |
| 12/16/14 | Anthony Sexton | 2.00 | Travel from Chicago, IL to Dallas, TX re Grant Thornton meeting (billed at half time). |
| 12/16/14 | Cormac T Connor | 1.80 | Travel from Washington, D.C. to Dallas, TX re meetings with Grant Thornton LLP (billed at half time). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Holly R Trogdon | .30 | Travel to and from contract attorney review site (billed at half time). |
| 12/17/14 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re return from creditor and conflicts matter counsel meetings (billed at half time). |
| 12/17/14 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re creditor and conflicts matter counsel meetings (billed at half time). |
| 12/17/14 | Mark E McKane | 1.20 | Travel to Washington D.C. from New York, NY re conflict matter counsel diligence session (billed at half time). |
| 12/18/14 | Anthony Sexton | 2.00 | Travel from Dallas, TX to Chicago, IL re return from Grant Thornton meeting (billed at half time). |
| 12/18/14 | Cormac T Connor | 1.80 | Return to Washington, D.C. from Dallas, TX re Grant Thornton meetings (billed at half time). |
| 12/18/14 | Edward O Sassower, P.C. | 3.00 | Travel to Wilmington, DE from New York, NY re hearing (1.5); travel to New York, NY from Wilmington, DE re return from hearing (1.5) (billed at half time). |
| 12/18/14 | Brian E Schartz | 1.50 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| | | 70.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609936**
**Client Matter: 14356-19**

---

**In the matter of     [ALL] Official Committee Issues & Meet.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                        $ 12,283.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 12,283.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    19 - [ALL] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Michael Esser | 7.30 | 750.00 | 5,475.00 |
| Emily Geier | 2.80 | 685.00 | 1,918.00 |
| Meghan Rishel | .50 | 250.00 | 125.00 |
| Holly R Trogdon | 4.20 | 450.00 | 1,890.00 |
| Aparna Yenamandra | 4.60 | 625.00 | 2,875.00 |
| **TOTALS** | **19.40** | | **$12,283.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   19 - [ALL] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Emily Geier | 1.90 | Revise meeting agenda for protocol call (.7); correspond with K&E working group re same (.4); attend portion of telephone conference with Committee re same (.8). |
| 12/01/14 | Aparna Yenamandra | .90 | Correspond with M. McKane, C. Husnick re committee's 1102 motion (.2); telephone conference with A. Wright re same (.5); correspond with B. Hildbold re same (.2). |
| 12/01/14 | Holly R Trogdon | 1.00 | Review documents proposed to be posted to dataroom and provide recommendations re litigation risk re same (.5); correspond with S. Safron re same (.5). |
| 12/02/14 | Michael Esser | .50 | Telephone conference with H. Trogdon and S. Safron re outstanding diligence requests (.4); prepare for same (.1). |
| 12/02/14 | Aparna Yenamandra | .60 | Correspond with S. Serajeddini re S&C diligence re auction process. |
| 12/02/14 | Holly R Trogdon | .40 | Telephone conference with M. Esser, S. Saffron re litigation diligence. |
| 12/03/14 | Aparna Yenamandra | 1.50 | Correspond with K. Moldovan, M. Carter re funded debt issues re S&C diligence requests (1.1); telephone conference with S&C re restructuring advisor issues (.4). |
| 12/04/14 | Aparna Yenamandra | .50 | Correspond with M. Carter, K. Moldovan re funded debt issues re S&C diligence requests. |
| 12/05/14 | Meghan Rishel | .50 | Revise diligence discovery request tracking spreadsheet. |
| 12/08/14 | Aparna Yenamandra | 1.10 | Correspond with TCEH creditors and EFH committee re comments, diligence issues re upcoming motions. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
19 - [ALL] Official Committee Issues & Meet.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/08/14 | Holly R Trogdon | .70 | Review and analyze diligence responses re litigation risk (.6); correspond with S. Safron re same (.1). |
| 12/15/14 | Michael Esser | 1.50 | Draft summary of relevant diligence dataroom folders. |
| 12/16/14 | Michael Esser | 2.70 | Correspond with H. Trogdon re diligence datarooms for tax requests (.3); draft summary of same (1.0); review and analyze diligence requests (.7); draft response re same (.7). |
| 12/16/14 | Holly R Trogdon | 1.40 | Telephone conference with S. Safron re diligence (.1); correspond with M. Esser re same (.1); correspond with S. Safron re diligence (.1); prepare analysis re same (1.0); correspond with M. Esser re same (.1). |
| 12/17/14 | Michael Esser | .90 | Correspond with H. Trogdon re diligence requests. |
| 12/17/14 | Holly R Trogdon | .70 | Review and analyze diligence requests (.4); correspond with S. Safron re same (.1); correspond with M. Esser re diligence responses (.2). |
| 12/18/14 | Michael Esser | .20 | Correspond with  H. Trogdon re outstanding diligence request. |
| 12/19/14 | Michael Esser | 1.50 | Evaluate diligence requests from Sullivan & Cromwell (1.2); correspond with S. Safron re same (.3). |
| 12/29/14 | Emily Geier | .90 | Correspond with Committees, Company, K&E working group re protocol update telephone conference (.4); correspond with C. Husnick re same (.3); coordinate rescheduling of same (.2). |
| | | 19.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609937**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 1,090,393.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,090,393.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Andrew Calder, P.C. | 15.50 | 1,195.00 | 18,522.50 |
| Michele Cohan | 3.10 | 195.00 | 604.50 |
| Stephen Fraidin | .50 | 1,245.00 | 622.50 |
| Gregory W Gallagher, P.C. | 14.20 | 1,195.00 | 16,969.00 |
| Emily Geier | 115.00 | 685.00 | 78,775.00 |
| Jacob Goldfinger | 30.30 | 320.00 | 9,696.00 |
| Jeffrey M Gould | .60 | 795.00 | 477.00 |
| William Guerrieri | 34.70 | 840.00 | 29,148.00 |
| Stephen E Hessler | 115.90 | 995.00 | 115,320.50 |
| Chad J Husnick | 66.10 | 915.00 | 60,481.50 |
| Natasha Hwangpo | 17.10 | 535.00 | 9,148.50 |
| Lina Kaisey | 5.50 | 450.00 | 2,475.00 |
| Marc Kieselstein, P.C. | 82.60 | 1,125.00 | 92,925.00 |
| Teresa Lii | 39.90 | 535.00 | 21,346.50 |
| Todd F Maynes, P.C. | 23.00 | 1,295.00 | 29,785.00 |
| Maureen McCarthy | 6.00 | 330.00 | 1,980.00 |
| Andrew R McGaan, P.C. | .60 | 1,025.00 | 615.00 |
| Mark E McKane | 40.10 | 925.00 | 37,092.50 |
| Amber J Meek | 18.80 | 840.00 | 15,792.00 |
| Timothy Mohan | 81.30 | 535.00 | 43,495.50 |
| Brett Murray | .20 | 625.00 | 125.00 |
| Linda K Myers, P.C. | .60 | 1,245.00 | 747.00 |
| Robert Orren | 13.20 | 290.00 | 3,828.00 |
| Matthew E Papez, P.C. | 3.40 | 880.00 | 2,992.00 |
| Jonah Peppiatt | 23.20 | 535.00 | 12,412.00 |
| Brenton A Rogers | 1.30 | 825.00 | 1,072.50 |
| Edward O Sassower, P.C. | 107.60 | 1,125.00 | 121,050.00 |
| Brian E Schartz | 53.00 | 840.00 | 44,520.00 |
| Steven Serajeddini | 66.70 | 795.00 | 53,026.50 |
| Anthony Sexton | 2.10 | 645.00 | 1,354.50 |
| Michael B Slade | 7.90 | 905.00 | 7,149.50 |
| Aaron Slavutin | 1.00 | 625.00 | 625.00 |
| James H M Sprayregen, P.C. | 125.90 | 1,245.00 | 156,745.50 |
| Benjamin Steadman | 66.60 | 450.00 | 29,970.00 |
| Steven Torrez | 21.60 | 450.00 | 9,720.00 |
| Holly R Trogdon | 2.00 | 450.00 | 900.00 |
| Spencer A Winters | 39.30 | 535.00 | 21,025.50 |
| Aparna Yenamandra | 39.90 | 625.00 | 24,937.50 |
| Sara B Zablotney | 11.80 | 1,095.00 | 12,921.00 |
| **TOTALS** | **1,298.10** | | **$1,090,393.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 12/01/14 | Emily Geier | 2.10 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re plan and term sheet negotiations. |
| 12/01/14 | Steven Serajeddini | 4.00 | Telephone conference with K&E working group, EVR, Company and conflicts matters counsel re plan and term sheet issues (2.1); prepare for same (1.1); correspond with K&E working group re same (.8). |
| 12/01/14 | Aparna Yenamandra | 4.80 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re plan process update (2.1); prepare for same (.5); draft and revise summary analysis re same (2.2). |
| 12/01/14 | Spencer A Winters | 2.10 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re plan process and negotiations. |
| 12/01/14 | Natasha Hwangpo | 2.80 | Attend by telephone part of meeting with independent director counsel re bidding procedures, plan process (1.7); review materials re conflicts matters advisor meetings and creditor negotiations (.8); correspond with K&E working group, Proskauer, S&C, AlixPartners re same (.3). |
| 12/01/14 | Teresa Lii | .40 | Correspond with S. Serajeddini re plan confirmation issues (.3); correspond with same re solvency research (.1). |
| 12/01/14 | Timothy Mohan | 4.60 | Research precedent re second exclusivity motions (3.4); draft chart compiling findings (1.1); telephone conference with J. Peppiatt re material events section of disclosure statement (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/01/14 | Jonah Peppiatt | 1.40 | Revise disclosure statement re material chapter 11 events (1.1); correspond with T. Mohan re same (.2); telephone conference with same re same (.1). |
| 12/01/14 | Andrew Calder, P.C. | .50 | Review and revise talking points re creditor meetings (.3); correspond with K&E working group re same (.2). |
| 12/01/14 | Marc Kieselstein, P.C. | 5.50 | Telephone conference with M. McKane re claim evaluation issues (.4); correspond with K&E working group re plan alternatives (.6); telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re term sheet negotiations (2.1); telephone conference with C. Husnick, T. Maynes re same (.4); attend meeting with independent counsel re plan process, bidding procedures (2.0). |
| 12/01/14 | Edward O Sassower, P.C. | 7.10 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re settlement conferences and plan process (2.1); prepare for same (.8); telephone conference with J. Sprayregen, Company re follow up to same (.5); correspond with K&E working group re same (.8); review summary analysis re same (1.4); attend weekly telephone conference with Company, Evercore and A&M re plan negotiations update (.6); correspond with Company and K&E working group re same (.9). |
| 12/01/14 | Stephen E Hessler | 3.80 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re plan negotiations and process (2.1); review materials in preparation for same (1.1); telephone conference with Company, K&E working group, Evercore and A&M re plan status (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Chad J Husnick | 6.20 | Telephone conference with T. Maynes, M. Kieselstein re plan structuring issues (.4); telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re settlement negotiations update (2.1); review and revise materials re settlement negotiations (1.6); telephone conference with M. Carter, J. Stuart and A Wright re plan process issues (.8); prepare for same (.3); attend weekly plan status telephone conference with Company, Evercore and A&M (.6); prepare for same (.4). |
| 12/01/14 | Jacob Goldfinger | 2.30 | Research precedent re exclusivity objections and replies. |
| 12/01/14 | Brian E Schartz | 2.00 | Attend portion of telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re settlement conferences (1.6); prepare for same (.4). |
| 12/01/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re settlement negotiation process (2.1); telephone conference with C. Husnick and M. Kieselstein re same (.4). |
| 12/01/14 | Mark E McKane | 4.80 | Correspond with S. Serajeddini re plan term sheet (.3); telephone conference with M. Kieselstein re claim evaluation issues (.4); telephone conference with K&E working group, EVR, Company and conflicts matters counsel re settlement process (2.1); telephone conference with conflicts matter counsel re bidding procedures, plan process, related governance and diligence issues (1.4); attend weekly telephone conference with Company, A&M and K&E working group re plan negotiations update (.6). |
| 12/01/14 | Matthew E Papez, P.C. | 1.00 | Attend weekly telephone conference with Company, A&M and K&E working group re plan status update (.6); prepare for same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Linda K Myers, P.C. | .60 | Review media capsule re Oncor sale process (.4); correspond with K&E working group re sale process (.2). |
| 12/01/14 | James H M Sprayregen, P.C. | 5.30 | Telephone conference with K&E working group, Evercore, Company and conflicts matters counsel re restructuring strategy and plan negotiations (2.1); prepare for same (.9); telephone conference with E. Sassower and Company re same (.5); review summary memorandum re same (.7); analyze open issues re same (1.1). |
| 12/02/14 | Emily Geier | 9.60 | Draft plan and disclosure statement filing timeline (4.9); correspond with K&E working group re same (.6); office conference with K&E working group, EFH/EFIH creditors re plan settlement negotiations (1.5); prepare for same (.3); office conference with K&E working group, TCEH creditors re same (1.7); telephone conference with K&E working group and Company re restructuring strategy (.6). |
| 12/02/14 | Steven Serajeddini | 6.70 | Office conference with K&E working group, EFH/EFIH creditors re plan process negotiations (1.5); prepare for same (.4); office conference with K&E working group, TCEH creditors re same (1.7); telephone conference with K&E working group and Company re negotiation strategy (.6); office conference with conflicts counsel re bidding procedures open issues (1.8); correspond with K&E working group re same (.7). |
| 12/02/14 | Aparna Yenamandra | 2.40 | Attend portion of office conference with K&E working group, EFH/EFIH creditors re plan settlement negotiations (.5); attend portion of office conference with K&E working group, TCEH creditors re same (.8); attend portion of office conference with conflicts counsel re bidding procedures open issues (.7); correspond with T. Mohan re exclusivity outline and related plan issues (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Natasha Hwangpo | 1.80 | Attend portion of office conference with K&E working group, TCEH creditors re settlement negotiations (1.3); correspond with creditor advisors and counsel re plan meetings (.3); review materials re same (.2). |
| 12/02/14 | Teresa Lii | 2.50 | Research re plan confirmation issues. |
| 12/02/14 | Timothy Mohan | 1.10 | Correspond with A. Yenamandra re second exclusivity motion (.2); telephone conference with B. Steadman re research of precedent re same (.2); correspond with B. Steadman re same (.5); telephone conference with J. Peppiatt re disclosure statement (.2). |
| 12/02/14 | Benjamin Steadman | 1.70 | Telephone conference with T. Mohan re exclusivity motion (.2); correspond with same re same (.1); research re precedent for exclusivity motion (1.4). |
| 12/02/14 | Jonah Peppiatt | .20 | Telephone conference with T. Mohan re disclosure statement. |
| 12/02/14 | Andrew Calder, P.C. | 1.00 | Attend portion of office conference telephonically with K&E working group, EFH/EFIH creditors re plan negotiations. |
| 12/02/14 | Marc Kieselstein, P.C. | 7.80 | Office conference with K&E working group, EFH/EFIH creditors re plan term sheet negotiations (1.5); prepare for same (.3); office conference with K&E working group, TCEH creditors re same (1.7); prepare for same (.4); telephone conference with K&E working group and Company re strategy for same (.6); office conference with conflicts counsel re bidding procedures open issues (1.8); review notes and analyze re same (.6); correspond with K&E working group re same (.9). |
| 12/02/14 | Sara B Zablotney | 1.60 | Office conference with K&E working group, EFH/EFIH creditors re restructuring settlement negotiations (1.5); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Edward O Sassower, P.C. | 8.30 | Office conference with K&E working group, EFH/EFIH creditors re plan settlement negotiations (1.5); prepare for same (.5); correspond with EFH/EFIH advisors re same (.4); office conference with K&E working group, TCEH creditors re same (1.7); correspond with TCEH advisors re same (.6); telephone conference with K&E working group and Company re negotiation strategy (.6); correspond with K&E working group re same (.2); correspond with Company re same (.3); office conference with conflicts counsel re bidding procedures open issues (1.8); prepare for same (.7). |
| 12/02/14 | Stephen E Hessler | 5.50 | Office conference with K&E working group, EFH/EFIH creditors re restructuring plan and settlement open issues (1.5); prepare for same (.6); office conference with K&E working group, TCEH  creditors re same (1.7); prepare for same (.4); telephone conference with K&E working group and Company re strategy re same (.6); correspond with K&E working group re same (.7). |
| 12/02/14 | Chad J Husnick | 5.50 | Office conference with K&E working group, EFH/EFIH creditors re settlement negotiations (1.5); prepare for same (.5); office conference with K&E working group, TCEH creditors re same (1.7); telephone conference with K&E working group and Company re same (.6); attend portion of office conference with conflicts counsel re bidding procedures open issues (1.2). |
| 12/02/14 | Jacob Goldfinger | 3.20 | Research re disclosure statement precedent re valuation analysis. |
| 12/02/14 | Gregory W Gallagher, P.C. | 1.70 | Attend portion of office conference telephonically with K&E working group, EFH/EFIH creditors re plan negotiations (.5); attend portion of office conference telephonically with K&E working group, TCEH creditors re same (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Mark E McKane | 2.10 | Office conference with K&E working group, TCEH creditors re restructuring negotiations (1.7); prepare for same (.4). |
| 12/02/14 | James H M Sprayregen, P.C. | 6.20 | Correspond with K&E working group re upcoming settlement negotiations (.6); office conference with K&E working group, EFH/EFIH creditors re same (1.5); prepare for same (.9); office conference with K&E working group, TCEH creditors re same (1.7); telephone conference with K&E working group and Company re strategy for same (.6); attend portion of office conference with conflicts counsel re bidding procedures next steps (.9). |
| 12/03/14 | Amber J Meek | 1.30 | Telephone conference with K&E working group, EVR and Company re restructuring term sheet (1.1); prepare for same (.2). |
| 12/03/14 | Emily Geier | 6.60 | Telephone conference with K&E working group, EVR and Company re plan term sheet open issues (1.1); prepare for same (.9); revise term sheet re same (4.6). |
| 12/03/14 | Steven Serajeddini | 6.80 | Telephone conference with K&E working group, EVR and Company re plan term sheet negotiations (1.1); prepare for same (1.2); correspond with K&E working group re same (.9); correspond with EVR re calculations re same (.9); draft summary re same (.8); review and revise same (1.3); correspond with K&E working group re same (.4); correspond with Company re same (.2). |
| 12/03/14 | Teresa Lii | 2.80 | Revise plan confirmation issues analysis (1.9); research re same (.8); correspond with S. Serajeddini re same (.1). |
| 12/03/14 | Timothy Mohan | 3.50 | Office conference with S. Torrez re precedent research re second exclusivity motion (.4); correspond with B. Steadman re same (.4); draft outline case summary for same (2.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Benjamin Steadman | 5.60 | Correspond with R. Orren re precedent for exclusivity motion (.2); research re same (1.9); draft and revise analysis re same (2.6); correspond with T. Mohan re same (.2); revise analysis re precedent for exclusivity motion (.7). |
| 12/03/14 | Lina Kaisey | .50 | Review disclosure statement re material updates. |
| 12/03/14 | Steven Torrez | .40 | Office conference with T. Mohan re second exclusivity motion. |
| 12/03/14 | Andrew Calder, P.C. | 2.50 | Telephone conference with K&E working group, Evercore and Company re plan term sheet negotiations (1.1); review materials in preparation for same (1.4). |
| 12/03/14 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with K&E working group, Evercore and Company re plan considerations (1.1); analyze comments from Company to plan term sheet (2.1); correspond with S. Serajeddini re same (.6); telephone conference with S. Hessler re same (.7). |
| 12/03/14 | Sara B Zablotney | 1.20 | Telephone conference with K&E working group, EVR and Company re restructuring plan process (1.1); prepare for same (.1). |
| 12/03/14 | Edward O Sassower, P.C. | 8.60 | Telephone conference with K&E working group, EVR and Company re plan process and term sheet considerations (1.1); prepare for same (1.9); analyze summary of plan term sheet re same (.8); telephone conference with Company re same (.6); correspond with K&E working group and Company re same (1.3); office conference with EFIH director re open issues (.5); prepare for same (.3); correspond with K&E working group re same (.9); analyze open issues re bidding procedures and plan strategy (1.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Stephen E Hessler | 4.80 | Telephone conference with K&E working group, EVR and Company re restructuring term sheet considerations (1.1); telephone conference with M. Kieselstein re Company comments on same (.7); analyze potential alternatives re same (2.4); correspond with S. Serajeddini, E. Geier re same (.6). |
| 12/03/14 | Chad J Husnick | 2.40 | Telephone conference with K&E working group, EVR and Company re plan term sheet issues (1.1); review materials to prepare for same (.9); correspond with K&E working group re same (.4). |
| 12/03/14 | Robert Orren | 1.30 | Retrieve precedent re second exclusivity extension (1.1); correspond with B. Steadman re same (.2). |
| 12/03/14 | Brian E Schartz | 1.30 | Telephone conference with K&E working group, EVR and Company re plan term sheet issues (1.1); prepare for same (.2). |
| 12/03/14 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with K&E working group, EVR and Company re plan construct alternatives (1.1); prepare for same (.7). |
| 12/03/14 | Mark E McKane | 2.80 | Analyze recovery analysis re proposed plan structure (.9); correspond with K&E working group re same (.5); telephone conference with K&E working group, Evercore and Company re plan structure considerations (1.1); prepare for same (.3). |
| 12/03/14 | James H M Sprayregen, P.C. | 5.40 | Telephone conference with K&E working group, EVR and Company re plan negotiations and next steps (1.1); review plan term sheet (.8); review company comments re same (1.0); correspond with K&E working group, Company re same (1.8); review and analyze open issues re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Emily Geier | 6.30 | Revise term sheet (3.1); telephone conference with K&E working group re plan and disclosure statement timeline considerations (.9); correspond with same re same (.9); review and revise board presentation re same (1.4). |
| 12/04/14 | Steven Serajeddini | 5.70 | Telephone conference with K&E working group, EVR and Company re plan term sheet negotiations (1.8); review and revise same (2.1); correspond with K&E working group re same (.9); telephone conference with K&E working group re plan restructuring timeline (.9). |
| 12/04/14 | Timothy Mohan | 1.70 | Review research re second exclusivity motion precedent (1.2); correspond with B. Steadman re same (.3); correspond with A. Yenamandra re outline for factual background re same (.2). |
| 12/04/14 | Benjamin Steadman | 5.10 | Research re precedent for exclusivity motion (2.1); correspond with R. Orren re same (.3); draft and revise analysis re precedent for exclusivity motion (2.5); correspond with T. Mohan re same (.2). |
| 12/04/14 | Andrew Calder, P.C. | 1.00 | Attend portion of telephone conferences with K&E working group, EVR and Company re plan term sheet negotiations. |
| 12/04/14 | Marc Kieselstein, P.C. | 4.70 | Telephone conference with K&E working group, EVR and Company re plan term sheet considerations (1.8); review and analyze plan term sheet in preparation for same (.5); telephone conference with K&E working group re disclosure statement timeline (.9); review memorandum re plan confirmation issues and alternatives (1.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Edward O Sassower, P.C. | 7.80 | Telephone conference with K&E working group, Evercore and Company re plan negotiations (1.8); prepare for same (.8); telephone conference with Company re follow up to same (.7); telephone conference with K&E working group re plan and disclosure statement timeline considerations (.9); telephone conference with conflicts matters counsel re bidding procedures open issues (.6); correspond with same re same (.8); correspond with K&E working group and Company re same (.7); analyze open issues re same (1.5). |
| 12/04/14 | Stephen E Hessler | 7.00 | Telephone conference with K&E working group, EVR and Company re plan issues (1.8); review and analyze draft plan term sheet to prepare for same (2.8); telephone conference with K&E working group re plan process timeline issues (.9); correspond with S. Serajeddini re same (.4); correspond with Company re bidding procedures process issues (1.1). |
| 12/04/14 | Chad J Husnick | 1.80 | Telephone conference with K&E working group, EVR and Company re plan term sheet discussions. |
| 12/04/14 | Jacob Goldfinger | 1.30 | Research precedent re further exclusivity extensions. |
| 12/04/14 | Robert Orren | 2.20 | Draft motion for second extension of exclusivity and corresponding declaration (1.7); correspond with T. Mohan re same (.3); correspond with B. Steadman re precedent re same (.2). |
| 12/04/14 | James H M Sprayregen, P.C. | 4.90 | Telephone conferences with K&E working group, EVR and Company re plan (1.8); telephone conference with K&E working group re plan timeline (.9); correspond with Company and K&E working group re same (2.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Amber J Meek | 1.20 | Telephone conference with K&E working group re plan and disclosure statement issues (.8); prepare for same (.4). |
| 12/05/14 | Emily Geier | 5.90 | Telephone conference with K&E working group re plan and disclosure statement timeline and open issues (.8); revise plan and disclosure statement timeline re same (1.7); draft plan and disclosure statement work plan re same (3.4). |
| 12/05/14 | Steven Serajeddini | 5.70 | Review and revise plan term sheet executive summary (1.3); telephone conference with K&E working group re plan and disclosure statement timeline and open issues (.8); review and revise plan term sheet re same (1.9); correspond with K&E working group, EVR re same (.8); review and revise memorandum re confirmation issues (.9). |
| 12/05/14 | Aparna Yenamandra | 1.30 | Telephone conference with K&E working group re plan and disclosure statement open items and next steps (.8); revise exclusivity outline (.5). |
| 12/05/14 | Spencer A Winters | 2.40 | Revise plan term sheet (1.0); telephone conference with K&E working group re plan and disclosure statement (.8); correspond with S. Serajeddini re same (.6). |
| 12/05/14 | Natasha Hwangpo | .90 | Review materials re settlement meetings (.4); draft meeting schedule (.3); circulate same to K&E working group (.2). |
| 12/05/14 | Teresa Lii | 4.40 | Research re plan confirmation issues (1.2); revise memorandum re same (2.9); correspond with S. Serajeddini re same (.3). |
| 12/05/14 | Timothy Mohan | .20 | Telephone conference with B. Steadman re second exclusivity motion research. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Benjamin Steadman | 3.10 | Draft and revise memorandum re precedent for exclusivity motion (2.1); telephone conference with T. Mohan re same (.2); revise same re comments from T. Mohan (.8). |
| 12/05/14 | Marc Kieselstein, P.C. | .80 | Telephone conference with K&E working group re plan and disclosure statement timeline and negotiations. |
| 12/05/14 | Edward O Sassower, P.C. | 3.30 | Review executive summary of plan term sheet (1.8); telephone conference with K&E working group re plan and disclosure statement issues (.8); review and analyze open issues re same (.4); telephone conference with M. McKane re plan settlement negotiations (.3). |
| 12/05/14 | Stephen Fraidin | .50 | Analyze restructuring alternatives in light of legacy discovery requests (.3): correspond with K&E working group re same (.2). |
| 12/05/14 | Stephen E Hessler | 3.20 | Review and analyze draft plan term sheet (1.3); correspond comments to S. Serajeddini re same (.4); review and analyze draft plan and disclosure statement work plan (.7); telephone conference with K&E working group re plan and disclosure statement next steps (.8). |
| 12/05/14 | Chad J Husnick | 1.30 | Telephone conference with K&E working group re plan and disclosure statement timeline and issues (.8); correspond with same re same (.5). |
| 12/05/14 | Robert Orren | 2.40 | Retrieve precedent re second exclusivity extension (2.1); correspond with B. Steadman re same (.3). |
| 12/05/14 | Brian E Schartz | 3.60 | Telephone conference with K&E working group re plan and disclosure statement (.8); review and revise exclusivity outline (1.9); correspond with K&E working group re same (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Mark E McKane | 1.50 | Telephone conference with K&E working group re plan and disclosure statement timeline and open issues (.8); revise memorandum re settlement analysis (.4); telephone conference with E. Sassower re settlement negotiations (.3). |
| 12/06/14 | Emily Geier | 3.30 | Draft plan and disclosure statement work plan (2.6); correspond with B. Schartz re same (.2); correspond with K&E working group re same (.5). |
| 12/06/14 | Steven Serajeddini | 3.10 | Review and revise research re confirmation issues (1.3); telephone conference with K&E working group re same (1.8). |
| 12/06/14 | Aparna Yenamandra | 1.80 | Draft strategy dashboard (.7); correspond with K&E working group re same (1.1). |
| 12/06/14 | Natasha Hwangpo | 1.40 | Revise meeting schedule re creditor pre-settlement meetings (.8); correspond with K&E working group re same (.6). |
| 12/06/14 | Teresa Lii | 1.20 | Revise plan confirmation issues memorandum (1.0); correspond with S. Serajeddini re same (.1); correspond with K&E working group re same (.1). |
| 12/06/14 | Edward O Sassower, P.C. | 4.20 | Telephone conference with K&E working group re restructuring strategy and plan term sheet (1.8); review materials in preparation for same (1.3); correspond with K&E working group re follow up to same (.5); correspond with Company re same (.6). |
| 12/06/14 | Stephen E Hessler | 3.20 | Telephone conference with K&E working group re plan confirmation strategy (1.8); prepare for same (.5); review revised draft of term sheet (.7); correspond with K&E working group re bidding procedure alternatives (.2). |
| 12/06/14 | Chad J Husnick | 1.10 | Attend portion of telephone conference with K&E working group re plan confirmation issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/06/14 | Brian E Schartz | 4.60 | Telephone conference with K&E working group re plan term sheet inputs (1.8); review materials to prepare for same (2.1) correspond with same re same (.7). |
| 12/06/14 | Mark E McKane | .90 | Attend portion of telephone conference with K&E working group re inputs to plan term sheet. |
| 12/06/14 | James H M Sprayregen, P.C. | 2.70 | Telephone conference with K&E working group re plan term sheet revisions (1.8); correspond with same, Company re same and other open issues (.9). |
| 12/07/14 | Emily Geier | 5.70 | Revise plan and disclosure statement detailed work plan (2.3); telephone conference with B. Schartz re same (.4); revise plan and disclosure statement timeline re same (1.3); telephone conference with Company and K&E working group re plan term sheet update (1.2); correspond with T. Mohan and T. Lii re exclusivity research (.3); correspond with S. Serajeddini re same (.2). |
| 12/07/14 | Steven Serajeddini | 3.20 | Telephone conferences with K&E working group and EVR re plan term sheet. |
| 12/07/14 | Teresa Lii | .20 | Correspond with T. Mohan re plan exclusivity research. |
| 12/07/14 | Timothy Mohan | 3.70 | Correspond with E. Geier, T. Lii re exclusivity research (.3); research precedent re same (3.1); draft chart compiling results (.3). |
| 12/07/14 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with Company and K&E working group re plan term sheet open issues (1.2); review and revise draft of same re same (1.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/14 | Edward O Sassower, P.C. | 4.30 | Telephone conference with Company and K&E working group re plan term sheet (1.2); prepare for same (.9); telephone conference with K&E working group re follow up to same (.5); telephone conference with K&E working group and EVR re plan term sheet revisions (.8); correspond with same re same (.9). |
| 12/07/14 | Stephen E Hessler | 5.40 | Telephone conference with Company and K&E working group re plan term sheet update (1.2); prepare for same (.8); telephone conference with K&E working group re follow up to same (.5); telephone conference with K&E working group and EVR re plan term sheet (.8); review and comment on draft plan term sheet (2.1). |
| 12/07/14 | Chad J Husnick | 2.80 | Telephone conference with Company and K&E working group re plan term sheet next steps (1.2); prepare for same (.3); telephone conference with K&E working group re follow up to same (.5); telephone conference with K&E working group and EVR re plan term sheet (.8). |
| 12/07/14 | Brian E Schartz | 8.80 | Telephone conference with Company and K&E working group re plan term sheet draft (1.2); prepare for same (.9); telephone conference with K&E working group re follow up to same (.5); telephone conference with K&E working group and EVR re plan term sheet inputs (.8); review and revise draft plan term sheet (3.7); correspond with K&E working group re same (.7); telephone conference with E. Geier re same (.4); correspond with same re open issues and settlement items (.6). |
| 12/07/14 | Mark E McKane | 2.10 | Telephone conference with Company and K&E working group re plan term sheet update (1.2); telephone conference with K&E working group and EVR re plan term sheet revisions (.8); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/14 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with Company and K&E working group re plan term sheet (1.2); prepare for same (.6); telephone conference with K&E working group re follow up to same (.5); telephone conference with K&E working group and EVR re same (.8). |
| 12/08/14 | Emily Geier | 6.30 | Telephone conference with K&E working group re plan and disclosure statement timeline and work plan (.6); revise same (2.7); correspond with Company re same (.4); correspond with C. Husnick re same (.3); correspond with W. Guerrieri re term sheet (.2); telephone conference with K&E working group and Akin re plan negotiations (.9); revise term sheet (1.2). |
| 12/08/14 | Aparna Yenamandra | 2.80 | Telephone conference with K&E working group and Akin re plan negotiations (.9); telephone conference with K&E working group re disclosure statement (.6); correspond with M. Esser, H. Trogdon re exclusivity outline (.3); revise re same (.7); telephone conference with B. Schartz re plan settlement discussions (.3). |
| 12/08/14 | Spencer A Winters | 4.30 | Telephone conference with K&E working group re plan workstreams (.6); draft deck re plan confirmation issues (2.1); research re same (1.2); correspond with S. Serajeddini re same (.4). |
| 12/08/14 | Natasha Hwangpo | .80 | Correspond with K&E team re EFIH creditors meetings (.3); correspond with EFIH creditors advisors re same (.2); correspond with K&E working group re same (.3). |
| 12/08/14 | Teresa Lii | 4.30 | Research re plan exclusivity precedent (2.4); revise memorandum re same (1.8); correspond with T. Mohan re same (.1). |
| 12/08/14 | Timothy Mohan | 4.40 | Research re exclusivity precedent (3.6); revise chart re finding re same (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Benjamin Steadman | 2.70 | Draft and revise second exclusivity motion (2.4); correspond with T. Mohan re same (.3). |
| 12/08/14 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group and Akin re plan negotiations (.9); prepare for same (.1). |
| 12/08/14 | Michele Cohan | 1.60 | Review pleadings re bidding procedures (1.2); research re same (.4). |
| 12/08/14 | Michael B Slade | 6.90 | Office conference with A. Wright, T. Horton re plan process proposed timeline. |
| 12/08/14 | Marc Kieselstein, P.C. | 4.10 | Telephone conference with K&E working group, EVR and Company re plan considerations (1.0); telephone conference with K&E working group and Akin re plan negotiations (.9); telephone conference with K&E working group re disclosure statement work plan (.6); analyze alternative plan structures (1.6). |
| 12/08/14 | Edward O Sassower, P.C. | 7.90 | Telephone conference with K&E working group, EVR and Company re plan (1.0); prepare for same (1.1); telephone conference with K&E working group and Akin re same (.9); telephone conference with K&E working group re disclosure statement issues (.6); correspond with same re same (.6); attend plan status update telephone conference with Company, A&M and K&E working group (1.3); correspond with K&E working group re same (1.7); review issues list re same (.7). |
| 12/08/14 | Stephen E Hessler | 6.00 | Telephone conference with K&E working group, EVR and Company re term sheet open issues (1.0); review draft plan term sheet to prepare for same (1.3); telephone conference with K&E working group and Akin re plan negotiations (.9); telephone conference with K&E working group re disclosure statement issues (.6); telephone conference with K&E, Company, Evercore, and A&M re plan update (1.3); prepare for same (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
　　21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Chad J Husnick | 2.30 | Telephone conference with K&E working group, EVR and Company re plan issues (1.0); telephone conference with K&E working group and Akin re plan considerations (.9); prepare for same (.4). |
| 12/08/14 | Brenton A Rogers | 1.30 | Attend plan status telephone conference with Company, A&M and K&E working group. |
| 12/08/14 | Jacob Goldfinger | 1.70 | Research precedent re exclusivity extensions. |
| 12/08/14 | Maureen McCarthy | .80 | Research bidding procedures precedent. |
| 12/08/14 | Robert Orren | 2.50 | Retrieve disclosure statement precedent (1.1); correspond with T. Mohan re same (.3); retrieve precedent re second extension of exclusivity (.8); correspond with B. Steadman re same (.3). |
| 12/08/14 | Brian E Schartz | 4.60 | Telephone conference with K&E working group, EVR and Company re plan term sheet (1.0); telephone conference with K&E working group and Akin re plan issues (.9); prepare for same (.4); telephone conference with A. Yenamandra re plan settlement issues (.3); attend plan negotiations telephone conference with Evercore, A&M, Company and K&E working group (1.3); prepare for same (.7). |
| 12/08/14 | William Guerrieri | 3.60 | Review and revise disclosure statement re term sheet and chapter 11 developments (2.1); telephone conference with K&E working group re disclosure statement workstreams (.6); review and analyze revised work plan (.9). |
| 12/08/14 | Mark E McKane | 2.10 | Telephone conference with K&E working group re disclosure statement proposed timeline (.6); prepare for same (.2); attend plan status update telephone conference with Company and K&E working group (1.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Matthew E Papez, P.C. | 1.30 | Attend plan telephone conference update with Company. |
| 12/08/14 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with K&E working group, EVR and Company re plan term sheet issues (1.0); prepare for same (.6); telephone conference with K&E working group and Akin re plan issues (.9); prepare for same (.4); telephone conference with K&E working group re disclosure statement work plan (.6); prepare for same (.3); correspond with same re same (.9). |
| 12/09/14 | Amber J Meek | 1.30 | Attend portion of office conference telephonically with K&E working group and advisors to Fidelity re plan negotiations. |
| 12/09/14 | Emily Geier | 10.80 | Telephone conference with K&E working group and advisors to Fidelity re plan negotiations (1.8); telephone conference with K&E working group and Company re same (1.0); revise disclosure statement work plan re same (3.4); correspond with S. Serajeddini re same and plan claims (.6); review and revise plan confirmation research chart (3.2); correspond with T. Mohan, T. Lii re same (.8). |
| 12/09/14 | Steven Serajeddini | 6.30 | Telephone conference with K&E working group and advisors to Fidelity re plan negotiations (1.8); prepare for same telephone conference with K&E working group and Company re same (1.0); research re confirmation issues (1.1); revise research memorandum re same (1.6); correspond with K&E working group re same (.8). |
| 12/09/14 | Spencer A Winters | 4.20 | Draft deck re plan confirmation issues (2.1); research re same (1.4); correspond with S. Serajeddini re same (.5); telephone conference with L. Kaisey and S. Torrez re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/09/14 | Natasha Hwangpo | 1.80 | Attend portion of office conference with K&E working group, Fidelity advisors re settlement negotiations (1.1); correspond with K&E team, client re EFIH settlement meetings (.5); revise works in progress list (.2). |
| 12/09/14 | Teresa Lii | 5.80 | Revise summary re plan confirmation issues (2.9); correspond with E. Geier, T. Mohan and S. Serajeddini re same (.1); telephone conference with T. Mohan re presentation re same (.1); research re same (2.6); correspond with R. Orren re confirmation issues research (.1). |
| 12/09/14 | Timothy Mohan | 2.90 | Revise summary of disclosure statement materials (1.3); telephone conference with T. Lii re confirmation issues presentation (.1); review and revise material chapter 11 events section of disclosure statement for same (1.5). |
| 12/09/14 | Holly R Trogdon | .20 | Correspond with A. Yenamandra re exclusivity outline. |
| 12/09/14 | Lina Kaisey | 1.90 | Telephone conference with S. Winters and S. Torres re confirmation issues (.2); telephone conference with S. Torrez re same (.3); research re same (1.3); compile same (.1). |
| 12/09/14 | Steven Torrez | 2.00 | Telephone conference with L. Kaisey and S. Winters re confirmation issues research (.2); telephone conference with L. Kaisey re same (.3); research re same (1.5). |
| 12/09/14 | Jonah Peppiatt | .20 | Correspond with T. Mohan re revisions to disclosure statement. |
| 12/09/14 | Andrew Calder, P.C. | 1.50 | Attend portion of telephone conference with K&E working group and advisors to Fidelity re plan negotiations. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/09/14 | Marc Kieselstein, P.C. | 2.50 | Office conference with K&E working group and advisors to Fidelity re plan negotiations (1.8); attend portion of telephone conference with K&E working group re restructuring strategy and open issues (.7). |
| 12/09/14 | Edward O Sassower, P.C. | 5.60 | Office conference with K&E working group and advisors to Fidelity re plan open issues (1.8); prepare for same (.8); telephone conference with K&E working group and Company re same (1.0); telephone conference with K&E working group re restructuring strategy (1.7); prepare for same (.3). |
| 12/09/14 | Stephen E Hessler | 3.80 | Office conference with K&E working group and advisors to Fidelity re plan negotiations (1.8); attend portion of telephone conference with K&E working group and Company re same (.3); telephone conference with K&E working group re restructuring strategy and open issues (1.7). |
| 12/09/14 | Chad J Husnick | 5.10 | Office conference with K&E working group and advisors to Fidelity re plan issues(1.8); telephone conference with K&E working group and Company re same (1.0); telephone conference with K&E working group re restructuring negotiations (1.7); correspond with same re same (.6). |
| 12/09/14 | Jacob Goldfinger | 2.80 | Research precedent re exclusivity extensions. |
| 12/09/14 | Jeffrey M Gould | .60 | Correspond with B. Stephany and M. Esser re exclusivity motion. |
| 12/09/14 | Robert Orren | 1.40 | Retrieve precedent re disclosure statements (1.2); correspond with T. Lii re same (.2). |
| 12/09/14 | Brian E Schartz | 2.60 | Attend portion of office conference with K&E working group and advisors to Fidelity re plan open items and next steps (1.6); telephone conference with K&E working group and Company re same (1.0). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | William Guerrieri | 1.80 | Review and revise disclosure statement re term sheet and chapter 11 developments. |
| 12/09/14 | Mark E McKane | 1.40 | Attend portion of office conference with K&E working group and advisors to Fidelity re plan negotiations (.8); attend portion of telephone conference with K&E working group re restructuring negotiations (.6). |
| 12/09/14 | James H M Sprayregen, P.C. | 5.00 | Office conference with K&E working group and advisors to Fidelity re plan issues (1.8); telephone conference with K&E working group and Company re same (1.0); telephone conference with K&E working group re confirmation strategy (1.7); correspond with K&E working group re same (.5). |
| 12/10/14 | Amber J Meek | 4.20 | Office conference with K&E working group and TCEH second lien creditor advisors re settlement negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1). |
| 12/10/14 | Emily Geier | 9.90 | Revise plan confirmation presentation and chart (4.3); correspond with K&E working group re same (.8); correspond with T. Mohan and T. Lii re same (.5); revise plan term sheet (4.1); correspond with K. Frazier re same (.2). |
| 12/10/14 | Aparna Yenamandra | .60 | Revise exclusivity outline. |
| 12/10/14 | Anthony Sexton | .80 | Telephone conference with K&E working group and TCEH second lien advisors re plan issues. |
| 12/10/14 | Spencer A Winters | 4.90 | Draft deck re confirmation issues (1.8); research re same (2.5); correspond with S. Serajeddini re same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Natasha Hwangpo | 2.30 | Attend portion of office conference with K&E working group and Company re plan settlements (1.2); correspond with K&E team re TCEH settlement meetings (.8); revise meetings schedule re same (.3). |
| 12/10/14 | Teresa Lii | 4.30 | Review precedent re plan confirmation issues (3.3); revise memorandum re plan confirmation issues (.4); correspond with T. Mohan and E. Geier re same (.2); revise presentation re same (.4). |
| 12/10/14 | Timothy Mohan | 4.40 | Research re plan confirmation issues (3.9); telephone conference with S. Torrez re same (.5). |
| 12/10/14 | Holly R Trogdon | .50 | Prepare litigation workstream information for A. Yenamandra re exclusivity motion (.3); correspond with M. Esser re same (.2). |
| 12/10/14 | Steven Torrez | 2.40 | Research re plan confirmation issues (1.9); telephone conference with T. Mohan re same (.5) |
| 12/10/14 | Andrew Calder, P.C. | 5.00 | Office conference with K&E working group and TCEH second lien advisors re plan negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re plan strategy (.8). |
| 12/10/14 | Michele Cohan | 1.30 | Research and review case precedent re disclosure statements. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Marc Kieselstein, P.C. | 6.00 | Office conference with K&E working group and TCEH second lien advisors re plan negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re plan open issues (1.8). |
| 12/10/14 | Sara B Zablotney | 5.50 | Office conference with K&E working group and TCEH second lien advisors re settlement negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re strategy for all settlement negotiations (1.3). |
| 12/10/14 | Edward O Sassower, P.C. | 8.30 | Office conference with K&E working group and TCEH second lien advisors re plan settlement discussions (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); prepare for same (.7); office conference with K&E working group and TCEH creditors committee re same (1.2); prepare for same (.3); office conference with K&E working group and equity holders re same (1.1); prepare for same (.4); office conference with K&E working group and Company re plan  negotiations open issues (2.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Stephen E Hessler | 8.50 | Office conference with K&E working group and TCEH second lien advisors re plan settlement issues (.8); prepare for same (.4); office conference with K&E working group and TCEH first lien advisors re same (1.1); prepare for same (.3); office conference with K&E working group and TCEH creditors committee re same (1.2); correspond with same re bidding procedures issues (.9); office conference with K&E working group and equity holders re same (1.1); office conference with K&E working group and Company re plan confirmation strategy (2.7). |
| 12/10/14 | Chad J Husnick | 10.40 | Office conference with K&E working group and TCEH second lien advisors re plan negotiations (.8); prepare for same (.6); office conference with K&E working group and TCEH first lien advisors re same (1.1); prepare for same (.4); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); prepare for same (1.1); office conference with K&E working group and Company re strategy for all settlement negotiations (2.7); correspond with same re same (.9); review and analyze open issues re same (.5). |
| 12/10/14 | Maureen McCarthy | .80 | Research and distribute disclosure statement precedent. |
| 12/10/14 | Brian E Schartz | 5.00 | Office conference with K&E working group and TCEH second lien advisors re plan settlement issues (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re plan strategy (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | William Guerrieri | 3.00 | Review and revise disclosure statement re term sheet and chapter 11 developments. |
| 12/10/14 | Gregory W Gallagher, P.C. | 6.10 | Office conference with K&E working group and TCEH second lien advisors re settlement negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re confirmation open issues (1.9). |
| 12/10/14 | Todd F Maynes, P.C. | 8.00 | Office conference with K&E working group and TCEH second lien advisors re plan discussions (.8); prepare for same (.5); office conference with K&E working group and TCEH first lien advisors re same (1.1); prepare for same (.6); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); office conference with K&E working group and Company re strategy for same (2.7). |
| 12/10/14 | Mark E McKane | 5.30 | Office conference with K&E working group and TCEH second lien advisors re plan settlement negotiations (.8); office conference with K&E working group and TCEH first lien advisors re same (1.1); office conference with K&E working group and TCEH creditors committee re same (1.2); office conference with K&E working group and equity holders re same (1.1); attend portion of office conference with K&E working group and Company re confirmation issues (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | James H M Sprayregen, P.C. | 8.60 | Office conference with K&E working group and TCEH second lien advisors re settlement negotiations (.8); prepare for same (.4); office conference with K&E working group and TCEH first lien advisors re same (1.1); prepare for same (.7); office conference with K&E working group and TCEH creditors committee re same (1.2); prepare for same (.4); office conference with K&E working group and equity holders re same (1.1); prepare for same (.2); office conference with K&E working group and Company re strategy for same (2.7). |
| 12/11/14 | Amber J Meek | 1.50 | Attend portion of office conference with K&E working group and all TCEH stakeholders re plan negotiations (1.2); prepare for same (.3). |
| 12/11/14 | Emily Geier | 13.20 | Revise plan and term sheet (5.5); correspond with S. Serajeddini re issues re same (1.2); correspond with K&E working group re exclusivity presentation (1.6); revise same (.7); office conference with K&E working group and TCEH ad hoc unsecured group advisors re settlement negotiations (.9); office conference with K&E working group and all TCEH stakeholders re same (1.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); correspond with J. Ehrenhofer re plan class structure (.1). |
| 12/11/14 | Aparna Yenamandra | .30 | Telephone conference with T. Mohan re disclosure statement comments. |
| 12/11/14 | Natasha Hwangpo | 1.70 | Attend portion of office conference with K&E working group and all EFH/EFIH stakeholders re plan settlement issues (1.3); correspond with K&E team and coordinate plan settlement meetings with EFIH and TCEH creditors (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Teresa Lii | 1.70 | Revise presentation re plan confirmation issues (.2); research re plan confirmation issues (1.5). |
| 12/11/14 | Timothy Mohan | 6.40 | Review comments to disclosure statement (.2); correspond with J. Peppiatt re same (.2); correspond with S. Serajeddini re plan confirmation issues research (.1); telephone conference with B. Steadman re same (.1); research re same (5.3); correspond with B. Steadman re same (.2); telephone conference with A. Yenamandra re disclosure statement comments (.3). |
| 12/11/14 | Benjamin Steadman | 3.30 | Research re plan confirmation issues (1.6); draft memorandum re same (1.3); correspond with T. Mohan re same (.3); telephone conference with T. Mohan re same (.1). |
| 12/11/14 | Andrew Calder, P.C. | 3.00 | Review materials re creditor issues (1.3); correspond with K&E working group re same (.3); research re same (1.4). |
| 12/11/14 | Marc Kieselstein, P.C. | 7.20 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan negotiations (.9); prepare for same (.5); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.7); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.8); analyze alternative plan structures based on settlement negotiations (1.1). |
| 12/11/14 | Sara B Zablotney | 3.50 | Office conference with K&E working group and all TCEH stakeholders re plan discussions (1.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Edward O Sassower, P.C. | 8.40 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan settlement (.9); prepare for same (.6); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.8); analyze alternative plan structures (1.4); correspond with K&E working group re same (.5); telephone conference with S. Dore and C. Husnick re same (.4). |
| 12/11/14 | Stephen E Hessler | 7.00 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan negotiations (.9); prepare for same (.3); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.9); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.8); correspond with K&E working group re same (.9). |
| 12/11/14 | Chad J Husnick | 4.50 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan issues and next steps (.9); office conference with K&E working group and all TCEH stakeholders re same (1.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); telephone conference with S. Dore and E. Sassower re negotiation update (.4). |
| 12/11/14 | Brian E Schartz | 5.60 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan discussions (.9); review materials re same (.2); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.3); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.4); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | William Guerrieri | 2.60 | Review and revise summary of claims and term sheet re disclosure statement. |
| 12/11/14 | Gregory W Gallagher, P.C. | 4.60 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re settlement negotiations (.9); office conference with K&E working group and all TCEH stakeholders re same (1.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); correspond with K&E working group re same (.5). |
| 12/11/14 | Todd F Maynes, P.C. | 7.00 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan settlement issues (.9); prepare for same (.9); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.8); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); review alternative plan structures issues (.9); telephone conference with J. Sprayregen re same (.3). |
| 12/11/14 | Mark E McKane | 4.20 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re plan strategy and open issues (.9); office conference with K&E working group and all TCEH stakeholders re same (1.6); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | James H M Sprayregen, P.C. | 7.60 | Office conference with K&E working group and TCEH ad hoc unsecured group advisors re settlement negotiations (.9); prepare for same (.7); office conference with K&E working group and all TCEH stakeholders re same (1.6); prepare for same (.7); office conference with K&E working group and all EFH/EFIH stakeholders re same (1.6); prepare for same (.6); analyze alternative plan structures based on settlement negotiations (.6); correspond with company re same (.6); telephone conference with T. Maynes re same (.3). |
| 12/12/14 | Emily Geier | 7.60 | Revise plan and term sheet (4.3); correspond with K&E working group re same (.3); telephone conference with C. Husnick re same (.2); revise plan confirmation presentation (1.2); telephone conference with K&E working group re update on confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7). |
| 12/12/14 | Steven Serajeddini | 4.50 | Telephone conference with K&E working group re update on confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7); correspond with K&E working group, EVR re same (1.5); research re same (1.4). |
| 12/12/14 | Aparna Yenamandra | 4.00 | Review comments to bidder NDA (.5); correspond with K. Frazier, M. Davitt re same (.7); office conference with B. Schartz re exclusivity motion (.2); review materials re same (2.6) |
| 12/12/14 | Spencer A Winters | 1.90 | Research re plan confirmation issues. |
| 12/12/14 | Natasha Hwangpo | .40 | Review materials re meetings with conflicts counsel (.2); correspond with K&E working group re same (.2). |
| 12/12/14 | Teresa Lii | 2.30 | Research re plan confirmation issues (1.5); draft summary re same (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Timothy Mohan | 2.00 | Telephone conference with J. Peppiatt re disclosure statement revisions (.2); research re plan precedent covenants (1.8). |
| 12/12/14 | Jonah Peppiatt | 1.30 | Revise disclosure statement (.9); correspond with W. Guerrieri re same (.2); telephone conference with T. Mohan re same (.2). |
| 12/12/14 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group re update on confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7); review proposed plan alternative structures (1.4). |
| 12/12/14 | Edward O Sassower, P.C. | 4.70 | Telephone conference with K&E working group re confirmation strategy (.9); telephone conference with K&E working group, EVR and Company re same (.7); correspond with K&E working group re same (1.7); review and analyze open issues re same (1.4). |
| 12/12/14 | Stephen E Hessler | 2.90 | Review and revise draft term sheet (1.3); telephone conference with K&E working group re plan confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7). |
| 12/12/14 | Chad J Husnick | 2.40 | Telephone conference with K&E working group re confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7); telephone conference with E. Geier re plan and term sheet update (.2); review and analyze issues re same (.6). |
| 12/12/14 | Jacob Goldfinger | 3.50 | Research plan precedent re treatment of noteholder claims. |
| 12/12/14 | Brian E Schartz | 1.20 | Telephone conference with K&E working group re confirmation open issues (.9); office conference with A. Yenamandra re exclusivity motion (.2); correspond with same re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | William Guerrieri | 3.00 | Review and revise summary of claims and term sheet re disclosure statement. |
| 12/12/14 | Mark E McKane | .40 | Telephone conference with J. Sprayregen and S. Dore re potential claims list issues. |
| 12/12/14 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with K&E working group re confirmation issues (.9); telephone conference with K&E working group, EVR and Company re same (.7); correspond with K&E working group re same (1.5); review and analyze open issues re same (1.7); telephone conference with S. Dore and M. McKane re claims issues (.4). |
| 12/13/14 | Steven Serajeddini | 4.80 | Research re confirmation issues (3.4); review and revise issues list re same (1.4). |
| 12/13/14 | Teresa Lii | 4.10 | Correspond with S. Serajeddini re confirmation issues (.2); research re same (1.8); draft memorandum re same (2.1). |
| 12/13/14 | Timothy Mohan | 3.20 | Research re plan confirmation issues (2.7); correspond with S. Serajeddini re same (.3); correspond with B. Steadman re same (.2). |
| 12/13/14 | Benjamin Steadman | 8.10 | Research re plan confirmation issues (4.7); draft and revise memorandum re same (3.4). |
| 12/13/14 | Marc Kieselstein, P.C. | .80 | Attend portion of telephone conference with K&E working group, Evercore and Filsinger re potential valuation-related issues for disclosure statement. |
| 12/13/14 | Edward O Sassower, P.C. | 1.10 | Telephone conference with K&E working group, EVR and FEP re plan and disclosure statement. |
| 12/13/14 | Stephen E Hessler | .60 | Attend portion of telephone conference with K&E working group, Evercore and Filsinger re disclosure statement valuation issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/14 | Chad J Husnick | 1.10 | Telephone conference with K&E working group, Evercore and Filsinger re potential issues re disclosure statement (1.0); correspond with K&E working group re same (.1). |
| 12/13/14 | Brian E Schartz | 1.00 | Telephone conference with K&E working group, Evercore and Filsinger re disclosure statement valuation issues. |
| 12/13/14 | Mark E McKane | 1.10 | Telephone conference with K&E working group, Evercore and Filsinger re potential valuation issues re disclosure statement (1.0); prepare for same (.1). |
| 12/13/14 | James H M Sprayregen, P.C. | 4.70 | Telephone conference with K&E working group, Evercore and Filsinger re valuation issues for disclosure statement (1.0); prepare for same (1.7); correspond with K&E working group re same (1.1); analyze open issues re same (.9). |
| 12/14/14 | Emily Geier | 1.70 | Revise plan confirmation presentation (1.5); correspond with K&E working group re same (.2). |
| 12/14/14 | Steven Serajeddini | 2.80 | Correspond with K&E working group re confirmation issues (1.1); review and analyze same (.9); review and revise issues list re same (.8). |
| 12/14/14 | Spencer A Winters | 3.50 | Research re EFIH plan related issues (2.1); revise outline re same (1.1); correspond with K&E working group re same (.3). |
| 12/14/14 | Teresa Lii | 1.40 | Revise issues list re proposed plan structure (.5); correspond with T. Mohan and S. Serajeddini re same (.1); research re exclusivity precedent (.4); draft summary re same (.3); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/14/14 | Timothy Mohan | 8.30 | Research re potential claims (3.3); telephone conference with B. Steadman re same (.2); correspond with S. Torrez re same (.3); correspond with B. Steadman and S. Serajeddini re same (.4); review and revise issues list re creditor meetings (3.8); correspond with S. Serajeddini, S. Winters and T. Lii re same (.3). |
| 12/14/14 | Benjamin Steadman | 6.20 | Correspond with T. Mohan and S. Serajeddini re potential claim issues (.8); research re same (1.6); draft and revise memorandum re same (1.3); correspond with T. Mohan and S. Serajeddini re same (.4); research re same (1.1); revise re same (.8); telephone conference with T. Mohan re same (.2). |
| 12/14/14 | Steven Torrez | 1.20 | Research re plan confirmation requirements (.9); correspond with T. Mohan re same (.3). |
| 12/14/14 | Marc Kieselstein, P.C. | 3.70 | Telephone conference with K&E working group re bidding procedures process (.5); telephone conference with conflicts matter counsel and K&E working group re same (1.0); correspond with C. Husnick re same (.2); telephone conference with MTO re bid procedures and related issues (1.8); prepare for same (.2). |
| 12/14/14 | Edward O Sassower, P.C. | 1.30 | Telephone conference with conflicts counsel re bidding procedures (1.0); prepare for same (.3). |
| 12/14/14 | Stephen E Hessler | 3.70 | Telephone conference with K&E working group re bidding procedures process (.5); telephone conference with conflicts matter counsel and K&E working group re same (1.0); review bidding procedures to prepare for same (1.2); correspond with S. Serajeddini, E. Geier and S. Winters re same (.8); correspond with E. Sassower re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/14 | Chad J Husnick | 1.70 | Telephone conference with K&E working group re bidding procedures issues (.5); prepare for same (.2); telephone conference with K&E working group and conflicts counsel re same (1.0). |
| 12/14/14 | Mark E McKane | 1.20 | Telephone conference with K&E working group, conflicts counsel re bidding procedures next steps (1.0); telephone conference with J. Sprayregen re potential term sheet (.2). |
| 12/14/14 | James H M Sprayregen, P.C. | 3.90 | Telephone conference with K&E working group re bidding procedures issues (.5); telephone conference with K&E working group and conflicts counsel re same (1.0); prepare for same (.7); correspond with K&E working group re same (.4); telephone conference with M. McKane re term sheet (.2); review and analyze open issues re same (1.1). |
| 12/15/14 | Amber J Meek | 1.30 | Attend portion of office conference with K&E working group and advisors to ad hoc group of EFH unsecured noteholders re plan negotiations. |
| 12/15/14 | Emily Geier | 3.40 | Correspond with Company re exclusivity presentation (.4); correspond with K&E working group re same (.7); revise plan (2.3). |
| 12/15/14 | Aparna Yenamandra | 7.90 | Telephone conference with B. Schartz, T. Mohan re exclusivity outline (.4); revise same (3.6); correspond with K&E working group re same (1.2); telephone conference with M. Davitt re open bidder NDA issues (.5); revise re same (.6); telephone conference with TCEH creditors re case status (.3); revise open items list re same (.5); revise strategy dashboard (.3); correspond with K&E working group re same (.5). |
| 12/15/14 | Anthony Sexton | .50 | Compile materials for independent director diligence summary and material provision. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Spencer A Winters | .60 | Telephone conference with C. Husnick re disclosure statement revisions. |
| 12/15/14 | Teresa Lii | .40 | Revise exclusivity presentation (.3); correspond with T. Mohan, E. Geier and C. Husnick re same (.1). |
| 12/15/14 | Timothy Mohan | .10 | Attend portion of telephone conference with B. Schartz and A. Yenamandra re second exclusivity motion. |
| 12/15/14 | Marc Kieselstein, P.C. | 5.00 | Office conference with K&E working group and advisors to ad hoc group of EFH unsecured noteholders re plan issues (1.6); prepare for same (.8); telephone conference with Company and K&E working group re same (.4); prepare for same (.2); review and analyze plan confirmation issues memorandum (.7); correspond with C. Husnick re same (.3); telephone conference with J. Young, S. Dore, P. Keglevic and E. Sassower re restructuring strategy (1.0). |
| 12/15/14 | Edward O Sassower, P.C. | 7.70 | Office conference with EFH unsecured advisors re plan concepts (1.3); telephone conference with J. Young S. Dore and K&E working group re same (.4); correspond with K&E working group and Company re same (2.4); review and analyze summaries of same (.4); attend plan status telephone conference with Company, K&E working group, other advisors (.7); correspond with Company re same (.7); telephone conference with J. Young, S. Dore, P. Keglevic and M. Kieselstein re restructuring update (1.0); review issues list re same (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Stephen E Hessler | 5.20 | Office conference with K&E working group and advisors to ad hoc group of EFH unsecured noteholders re restructuring issues (1.6); prepare for same (.9); telephone conference with Company and K&E working group re same (.4); correspond with K&E working group re same (.4); telephone conference with K&E working group and Company re plan negotiations update (.7); prepare for same (.6); correspond with K&E working group re same (.6). |
| 12/15/14 | Chad J Husnick | 5.40 | Office conference with K&E working group and advisors to ad hoc group of EFH unsecured noteholders re plan discussions (1.6); telephone conference with Company and K&E working group re same (.4); telephone conference with S. Winters re disclosure statement revisions (.6) review and revise confirmation issues memorandum (1.3); correspond with K&E working group re same (.2); participate in plan status telephone conference with Company, K&E working group (.7); prepare for same (.6). |
| 12/15/14 | Jacob Goldfinger | 4.00 | Research precedent re further exclusivity extensions (2.3); research precedent re valuation of collateral (1.7). |
| 12/15/14 | Brian E Schartz | 3.30 | Telephone conference with T. Mohan, A. Yenamandra re second exclusivity motion (.4); prepare for same (.2); review proposed plan timeline materials (1.1); telephone conference with TCEH junior creditors re same (.6); correspond with K&E working group re follow up re same (1.0). |
| 12/15/14 | William Guerrieri | 2.00 | Review and analyze issues re disclosure statement (1.2); review and revise same (.8). |
| 12/15/14 | Mark E McKane | 1.10 | Attend plan negotiations updatetelephone conference with the Company, Evercore and K&E working group(.7); prepare for same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Matthew E Papez, P.C. | 1.10 | Review agenda for plan status telephone conference (.4); telephone conference with K&E working group, Company re same (.7). |
| 12/15/14 | James H M Sprayregen, P.C. | 4.70 | Office conference with K&E working group and advisors to ad hoc group of EFH unsecured noteholders re plan issues (1.6); prepare for same (.8); telephone conference with Company and K&E working group re same (.4); correspond with K&E working group and Company re same (.7); review and analyze open issues re plan term sheet (1.2). |
| 12/16/14 | Amber J Meek | 1.20 | Attend portion of office conference telephonically with K&E working group and TCEH creditor advisors re plan negotiations (.7); prepare for same (.5). |
| 12/16/14 | Emily Geier | 4.80 | Correspond with W. Guerrieri re plan term sheet (.3); correspond with Company re plan confirmation issues presentation (.3); revise same and chart (1.2); correspond with C. Husnick re same (.3); revise plan term sheet re same (2.7). |
| 12/16/14 | Steven Serajeddini | 4.10 | Office conference with Company, Evercore and K&E working group re confirmation issues (1.0); prepare for same (.3); office conference with K&E working group and TCEH creditor advisors re same (1.3); office conference with C. Husnick and M. McKane re same (.8); review confirmation issues memorandum (.7). |
| 12/16/14 | Aparna Yenamandra | 3.60 | Revise claims settlement analysis (1.7); correspond with K&E working group re same (1.6); correspond with B. Stephany re same (.3). |
| 12/16/14 | Anthony Sexton | .80 | Correspond with K&E working group re independent director diligence requests. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Spencer A Winters | 2.60 | Telephonically attend office conference with Company, Evercore and K&E working group re confirmation strategy (1.0); telephone conference with K&E working group and TCEH creditor advisors re same (1.3); telephone conference with B. Yi and N. Patel re confirmation issues (.3). |
| 12/16/14 | Natasha Hwangpo | .70 | Review materials re TCEH unsecureds meeting (.3); prepare materials re conflicts counsel meetings (.3); correspond with K&E working group re same (.1). |
| 12/16/14 | Timothy Mohan | 2.30 | Telephone conference with Company, Evercore and K&E working group re plan confirmation issues (1.0); research re plan confirmation issues for same (1.2); telephone conference with A. Slavutin re same (.1). |
| 12/16/14 | Holly R Trogdon | 1.30 | Revise work product re conflicts counsel (1.2); correspond with A. Yenamandra re same (.1). |
| 12/16/14 | Benjamin Steadman | 4.90 | Correspond with T. Mohan re plan confirmation issues (.3); research re same (2.2); draft memorandum re same (1.7); correspond with T. Mohan and S. Serajeddini re same (.4); revise memorandum re same (.3). |
| 12/16/14 | Jonah Peppiatt | .60 | Research re plan settlement issues (.4); office conference with A. Slavutin re same (.2). |
| 12/16/14 | Aaron Slavutin | .40 | Office conference with J. Peppiatt re plan settlement issues (.2); telephone conference with T. Mohan re confirmation issues (.1); correspond with same re same (.1). |
| 12/16/14 | Marc Kieselstein, P.C. | 4.00 | Office conference with Company, Evercore and K&E working group re confirmation strategy and next steps (1.0); prepare for same (.6); office conference with K&E working group and TCEH creditor advisors re same (1.3); review and analyze plan alternatives and plan proposal (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/16/14 | Edward O Sassower, P.C. | 7.80 | Office conference with Company, EVR and K&E working group re plan confirmation (1.2); correspond with same re same (.8); office conference with TCEH unsecured group professionals (1.3); correspond with Company, K&E working group and creditors advisors re same (1.8); telephone conference with K&E working group, EVR, EFIH disinterested director and conflicts matters counsel re bidding procedures (1.7); correspond with same re same (1.0). |
| 12/16/14 | Stephen E Hessler | 3.60 | Office conference with Company, Evercore and K&E working group re confirmation issues (1.0); prepare for same (.4); office conference with K&E working group and TCEH creditor advisors re same (1.3); prepare for same (.9). |
| 12/16/14 | Chad J Husnick | 3.20 | Office conference with Company, Evercore and K&E working group re confirmation issues (1.0); office conference with K&E working group and TCEH creditor advisors re same (1.3); office conference with M. McKane and S. Serajeddini re same (.8); prepare for same (.1). |
| 12/16/14 | Jacob Goldfinger | 3.70 | Research precedent re various confirmation issues. |
| 12/16/14 | Brian E Schartz | 1.20 | Attend portion of office conference with K&E working group and TCEH creditor advisors re plan issues (.9); prepare for same (.3). |
| 12/16/14 | Mark E McKane | 2.10 | Office conference with  K&E working group and TCEH creditor advisors re plan issues (1.3); office conference with S. Serajeddini and C. Husnick re same (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | James H M Sprayregen, P.C. | 5.20 | Office conference with Company, Evercore and K&E working group re confirmation issues (1.0); prepare for same (.7); office conference with K&E working group and TCEH creditor advisors re same (1.3); prepare for same (.6); review and analyze issues re same (1.1); correspond with K&E working group and Company re same (.5). |
| 12/17/14 | Emily Geier | 4.50 | Draft summary re revisions to disclosure statement (2.1); correspond with W. Guerrieri re same (.4); correspond with Company re exclusivity presentation (.3); correspond with K&E working group re same (1.7). |
| 12/17/14 | Natasha Hwangpo | .20 | Review materials re TCEH creditor meeting. |
| 12/17/14 | Teresa Lii | .70 | Revise presentation re plan confirmation issues (.5); correspond with T. Mohan and E. Geier re same (.1); correspond with C. Husnick, S. Serajeddini and B. Schartz re same (.1). |
| 12/17/14 | Timothy Mohan | 5.50 | Office conference with W. Guerrieri re material chapter 11 events section of disclosure statements (.3); review comments and revisions to same (.3); telephone conference with B. Steadman re plan confirmation issues research (.1); research precedent re same and valuation (2.3); research precedent re same (1.7); office conference with S. Torrez re same (.7); correspond with S. Serajeddini re same (.1). |
| 12/17/14 | Benjamin Steadman | 2.90 | Research re plan issues issues (1.5); draft and revise memorandum re same (1.1); correspond with T. Mohan re same (.2); telephone conference with T. Mohan re same (.1). |
| 12/17/14 | Steven Torrez | 1.50 | Office conference with T. Mohan re plan confirmation issues (.7); research re same (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Marc Kieselstein, P.C. | 3.50 | Attend diligence session with independent director advisors re plan, bid procedures and related issues (2.0); prepare for same (1.5). |
| 12/17/14 | Edward O Sassower, P.C. | 7.30 | Office conference with S. Hessler, C. Husnick and conflicts matters counsel re plan and bidding procedures issues (2.0); prepare for same (1.9); telephone conference with S. Hessler and conflicts matters counsel re plan process timeline (.7); correspond with same re same (.4); review confirmation issues memorandum (1.2); analyze open issues re same (1.1). |
| 12/17/14 | Stephen E Hessler | 5.60 | Office conference with E. Sassower, C. Husnick and conflicts matters counsel re plan and bidding procedures issues (2.0); prepare for same (.3); telephone conference with E. Sassower and conflicts matters counsel re plan process timeline (.7); prepare for same (.5); correspond with S. Serajeddini re same (1.0); review and analyze confirmation issues memorandum (.5); correspond with K&E working group re same (.6). |
| 12/17/14 | Chad J Husnick | 2.60 | Office conference with S. Hessler, E. Sassower and conflicts matters counsel re plan and bidding procedures issues (2.0); correspond with K&E working group re same (.6). |
| 12/17/14 | Jacob Goldfinger | 3.00 | Search precedent re confirmation issues. |
| 12/17/14 | Maureen McCarthy | 1.20 | Search and distribute precedent re plan supplement issues. |
| 12/17/14 | Robert Orren | 2.60 | Distribute to team precedent re valuation disputes and confirmation orders (2.2); correspond with T. Mohan re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Brian E Schartz | .70 | Revise presentation re plan confirmation issues (.5); correspond with T. Mohan and E. Geier re same (.1); correspond with C. Husnick, S. Serajeddini and T. Lii re same (.1). |
| 12/17/14 | William Guerrieri | 3.30 | Review and analyze issues re disclosure statement (1.2); review and revise same (1.5); correspond with working group re call re same (.3); office conference with T. Mohan re disclosure statement comments (.3). |
| 12/17/14 | Todd F Maynes, P.C. | 2.50 | Telephone conference with conflicts matters advisors re plan and bidding procedures issues (2.0); prepare for same (.5). |
| 12/17/14 | Mark E McKane | 2.70 | Office conference with conflicts matter counsel re diligence requests (2.0); coordinate logistics re conflict matter counsel access to diligence materials (.7). |
| 12/17/14 | James H M Sprayregen, P.C. | 5.80 | Participate in meeting with conflicts matter counsel re open issues (2.0); correspond with same and K&E working group re same (1.7); telephone conference with K&E working group, Munger and Proskauer re timeline (.5); follow up re same (.4); review and analyze open issues re same (1.2). |
| 12/18/14 | Emily Geier | 7.90 | Correspond with W. Guerrieri re disclosure statement summary (.4); correspond with Company re plan confirmation presentation (.9); revise same (3.8); correspond with S. Dore re same (.6); correspond with C. Husnick re same (.5); correspond with T. Lii and T. Mohan re research re same (.7); correspond with K&E working group re same (.4); correspond with S. Serajeddini and S. Winters re bidding procedures timeline (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Steven Serajeddini | 2.10 | Telephone conference with K&E working group and conflicts matters counsel re bidding procedures open issues (1.1); correspond with Company re confirmation issues (.6); review and analyze materials re same (.4). |
| 12/18/14 | Spencer A Winters | 1.10 | Telephone conference with K&E working group and conflicts matters counsel re bidding procedures hearing. |
| 12/18/14 | Natasha Hwangpo | 2.30 | Review risk factors re disclosure statement (1.1); revise same (1.2). |
| 12/18/14 | Teresa Lii | 1.00 | Revise plan confirmation presentation (.4); correspond with T. Mohan and E. Geier re same (.1); research re exclusivity issues (.5). |
| 12/18/14 | Timothy Mohan | 6.60 | Telephone conference with J. Peppiatt re revisions to material chapter 11 events section of disclosure statement (.3); review revisions to same (.4); research precedent re plan confirmation issues (5.3); telephone conference with A. Slavutin re plan confirmation issues (.6). |
| 12/18/14 | Benjamin Steadman | 4.90 | Correspond with T. Mohan re plan confirmation issues (.3); research re same (2.9); draft memorandum re same (1.7). |
| 12/18/14 | Steven Torrez | 1.50 | Research re plan confirmation alternatives (1.2); correspond with T. Mohan re same (.3). |
| 12/18/14 | Jonah Peppiatt | .30 | Telephone conference with T. Mohan re disclosure statement revisions. |
| 12/18/14 | Aaron Slavutin | .60 | Telephone conference with T. Mohan re plan confirmation issues. |
| 12/18/14 | Michele Cohan | .20 | Research case precedent re plan distribution analysis. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with K&E working group and conflicts matters counsel re bidding procedures (1.1); correspond with S. Hessler re bidding procedures status (.5); correspond with K&E working group and Company re same (.4). |
| 12/18/14 | Stephen E Hessler | 3.70 | Telephone conference with K&E working group and conflicts matters counsel re bidding procedures issues (1.1); review revised bidding procedures process to prepare for same (1.2); correspond with S. Serajeddini, E. Geier and S. Winters re same (.5); review and analyze alternative plan structure (.9). |
| 12/18/14 | Jacob Goldfinger | 2.30 | Research precedent re plan confirmation issues. |
| 12/18/14 | Maureen McCarthy | 3.20 | Research and review precedent re plan of reorganizations (1.6); prepare precedent materials for internal review (.7); research and distribute precedent re plan treatment of creditors (.9). |
| 12/18/14 | Robert Orren | .80 | Correspond with B. Steadman re plan confirmation precedent (.1); research same (.7). |
| 12/18/14 | William Guerrieri | 4.30 | Review and analyze issues re disclosure statement (2.2); review and revise same (1.5); correspond with K&E working group re same (.6). |
| 12/18/14 | Todd F Maynes, P.C. | 3.00 | Telephone conferences with independent counsel representatives re bid procedures (2.3); correspond with K&E working group re same (.7). |
| 12/18/14 | Mark E McKane | 2.50 | Attend part of telephone conference with conflicts matter counsel re governance issues for bid procedures (1.7); correspond with Evercore and Greenhill re bidding procedures diligence (.8). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | James H M Sprayregen, P.C. | 5.90 | Telephone conference with K&E working group and conflicts matters counsel re bidding procedures open issues (1.1); prepare for same (2.2); correspond with K&E working group and Company re same (.8); review plan progress (1.8). |
| 12/19/14 | Aparna Yenamandra | 6.70 | Draft exclusivity preliminary statement and other sections (5.1); telephone conference with EVR re potential bidder (.3); revise joinder re same (.2); correspond with Oncor advisors re same (.4); revise claims settlement analysis re same (.7). |
| 12/19/14 | Teresa Lii | .70 | Research re exclusivity issues. |
| 12/19/14 | Timothy Mohan | 6.40 | Research  re plan confirmation issues (2.8); research re treatment of creditor claims under plans (.8); telephone conference with B. Steadman re same (.3); draft and revise second motion to extend exclusivity (1.8); office conference with S. Torrez re plan confirmation issue research (.7). |
| 12/19/14 | Benjamin Steadman | 5.10 | Research re plan treatment of creditor claims (2.2); draft summary memorandum re same (2.6); telephone conference with T. Mohan re same (.3). |
| 12/19/14 | Steven Torrez | 5.10 | Research re plan confirmation issues (4.1); correspond with T. Mohan re same (.3); office conference with T. Mohan re same (.7). |
| 12/19/14 | Michael B Slade | .50 | Attend portion of telephone conference with K&E working group re bidding procedure alternatives. |
| 12/19/14 | Marc Kieselstein, P.C. | 2.50 | Telephone conference with K&E working group re bidding procedure issues (1.1); analyze bidding procedures alternatives (.8); telephone conference with S. Hessler re same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Edward O Sassower, P.C. | 3.90 | Telephone conference with K&E working group re bidding procedure open issues (1.1); review and analyze bidding procedures issues to prepare for same (2.6); correspond with K&E working group re same (.2). |
| 12/19/14 | Stephen E Hessler | 2.50 | Telephone conference with K&E working group re bidding procedure next steps (1.1); review bidding procedures materials to prepare for same (.3); telephone conference with M. Kieselstein re same (.6); telephone conference with J. Sprayregen re same (.5). |
| 12/19/14 | Brian E Schartz | 2.30 | Telephone conference with K&E working group re bidding procedures (1.1); review revised disclosure statement materials (1.2). |
| 12/19/14 | William Guerrieri | 3.50 | Review and analyze issues re disclosure statement (2.2); telephone conference with K&E working group re bidding procedure alternatives (1.1); correspond with S. Serajedini re same (.2). |
| 12/19/14 | James H M Sprayregen, P.C. | 3.10 | Correspond with Company, K&E working group re bidding procedures filing package (.8); telephone conference with S. Hessler re same (.5); correspond with S. Hessler re same (.7); telephone conference with K&E working group re bidding procedure alternatives (1.1). |
| 12/20/14 | Amber J Meek | .50 | Correspond with K&E working group re Oncor marketing process. |
| 12/20/14 | Spencer A Winters | .30 | Telephone conference with S. Hessler re bidding procedures form of notice. |
| 12/20/14 | Timothy Mohan | 3.00 | Draft new material chapter 11 events section for disclosure statement (.7); draft and revise second motion for exclusivity extension (2.1); correspond with A. Yenamandra re same (.2). |
| 12/20/14 | Steven Torrez | 2.10 | Research re plan confirmation issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/20/14 | Jonah Peppiatt | 3.10 | Review and revise disclosure statement (2.7); correspond with T. Mohan re same (.4). |
| 12/20/14 | Stephen E Hessler | 3.50 | Telephone conference with S. Winters re bidding procedures notice (.3). correspond with S. Serajeddini and S. Winters re same (.9); review draft bidding procedures (1.4); correspond with S. Winters re same (.7); correspond with S. Serajeddini re same (.2). |
| 12/20/14 | Chad J Husnick | .50 | Correspond with K&E working group re open disclosure statement issues. |
| 12/20/14 | James H M Sprayregen, P.C. | 3.20 | Correspond with K&E working group, Company re bidding procedures (2.1); review and analyze open issues re same (1.1). |
| 12/21/14 | Steven Serajeddini | 1.30 | Telephone conference with S. Hessler, S. Winters re disinterested director declarations (.3); correspond with K&E working group, EVR re plan research (.8); correspond with K&E working group re bidding procedures issues (.2). |
| 12/21/14 | Spencer A Winters | 8.50 | Draft disinterested director declarations re bidding procedures (5.5); draft letter to creditors re same (1.2); telephone conference with S. Hessler and S. Serajeddini re same (.3); correspond with K&E working group re same (.8); telephone conference with Company and K&E working group re same (.7). |
| 12/21/14 | Benjamin Steadman | 6.30 | Research re plan treatment precedent (3.2); draft memorandum re same (2.7); correspond with T. Mohan re same (.4). |
| 12/21/14 | Steven Torrez | 1.10 | Research re treatment of claims under plans. |
| 12/21/14 | Jonah Peppiatt | 3.30 | Review and revise disclosure statement. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/14 | Stephen E Hessler | 4.30 | Telephone conference with S. Serajeddini and S. Winters re bidding procedures letters (.3); review same (1.1); telephone conference with K&E working group and Company re same (.7); correspond with S. Winters re same (.5); telephone conference with B. Schartz and Company re revised bidding procedures order (1.0); prepare for same (.7). |
| 12/21/14 | Chad J Husnick | .40 | Correspond with K&E working group re bidding procedures notice issues. |
| 12/21/14 | Brian E Schartz | 1.00 | Telephone conference with Company and S. Hessler re revised bid procedures order. |
| 12/21/14 | Mark E McKane | .80 | Attend portion of telephone conference with Company and K&E working group re bidding procedures open issues (.6); revise strategy dashboard (.2). |
| 12/21/14 | James H M Sprayregen, P.C. | 3.10 | Telephone conference with Company and K&E working group re bid procedures notice (.7); review draft submission to objectors re same (1.2); correspond with K&E working group re same (1.2). |
| 12/22/14 | Amber J Meek | 1.80 | Telephone conference with K&E working group and EFH creditors committee re bidding procedures open issues re Oncor sale (1.1); prepare for same (.7). |
| 12/22/14 | Steven Serajeddini | 1.50 | Telephone conference with Company and K&E working group re restructuring strategy and status update (1.0); correspond with K&E working group re same (.5). |
| 12/22/14 | Aparna Yenamandra | 2.20 | Draft exclusivity motion. |
| 12/22/14 | Teresa Lii | .60 | Correspond with L. Kaisey re exclusivity research (.2); draft summary re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Timothy Mohan | 2.30 | Telephone conference with J. Peppiatt re material chapter 11 events section of disclosure statement (.2); research re plan confirmation issues (1.7); correspond with K&E working group re same (.4). |
| 12/22/14 | Lina Kaisey | 3.10 | Research re plan confirmation issues (2.2); summarize same (.9). |
| 12/22/14 | Jonah Peppiatt | 4.30 | Review and review disclosure statement re material events (3.8); correspond with T. Mohan re same (.3); telephone conference with T. Mohan re same (.2). |
| 12/22/14 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with Company and K&E working group re restructuring strategy and status update (1.0); telephone conference with K&E working group and EFH creditors committee re bidding procedures open issues for Oncor sale (1.1); correspond with K&E working group re same (.4); telephone conference with Munger Tolles re bidding procedures timeline (.5); telephone conference with Company and K&E working group re plan status update (.7); prepare for same (.3). |
| 12/22/14 | Stephen E Hessler | 4.40 | Telephone conference with Company and K&E working group re restructuring strategy and status update (1.0); telephone conference with K&E working group and EFH creditors committee re Oncor bid procedures issues (1.1); review draft bidding procedures to prepare for same (.8); correspond with K&E working group re same (.5); telephone conference with K&E working group, Company, Evercore, and A&M re plan status update (.7); prepare for same (.3). |
| 12/22/14 | Chad J Husnick | 2.20 | Telephone conference with Company and K&E working group re restructuring strategy and status update (1.0); prepare for same (.4); telephone conference with Company, K&E working group re plan negotiations status update (.7); prepare for same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Jacob Goldfinger | 2.50 | Research precedent re DIP and valuation materials. |
| 12/22/14 | William Guerrieri | 4.00 | Telephone conference with Company and K&E working group re plan strategy (1.0); correspond with K&E working group re same (.5); review and analyze issues re disclosure statement (2.2); correspond with K&E working group re same (.3). |
| 12/22/14 | Mark E McKane | 1.00 | Participate in plan status coordinating telephone conference with the Company, Evercore and A&M (.7); prepare for same (.3). |
| 12/22/14 | Andrew R McGaan, P.C. | .60 | Revise draft form of notice re bidding procedures. |
| 12/22/14 | James H M Sprayregen, P.C. | 2.60 | Telephone conference with Company and K&E working group re restructuring update (1.0); telephone conference with K&E working group and EFH creditors committee re bidding procedures issues (1.1); correspond with company and S. Hessler re same (.5). |
| 12/23/14 | Amber J Meek | 1.00 | Telephone conference with K&E working group and EVR re bidding procedures revisions and timeline (.5); prepare for same (.5). |
| 12/23/14 | Steven Serajeddini | 1.00 | Telephone conference with C. Husnick and M. Kieselstein re confirmation issues (.6); correspond with same re same (.4). |
| 12/23/14 | Aparna Yenamandra | .50 | Revise claims settlement analysis (.1); correspond with B. Rogers re same (.2); correspond with M. Davitt re bidder NDA issues (.2). |
| 12/23/14 | Spencer A Winters | 1.80 | Telephone conference with K&E working group and EVR re bidding procedures revisions (.5); revise bidding procedures timelines re same (1.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Teresa Lii | 1.10 | Research re exclusivity issues (.8); correspond with E. Geier and T. Mohan re same (.3). |
| 12/23/14 | Timothy Mohan | 1.20 | Draft correspondence to K&E working group re plan confirmation issues research. |
| 12/23/14 | Benjamin Steadman | 6.70 | Review and analyze second exclusivity motion (2.4); correspond with T. Mohan re same (.2); revise same (2.1); correspond with T. Mohan re revisions (.3); review revised second exclusivity motion (1.7). |
| 12/23/14 | Steven Torrez | 3.50 | Research re plan confirmation issues. |
| 12/23/14 | Jonah Peppiatt | 6.90 | Review and revise disclosure statement (6.7); correspond with T. Mohan re same (.2). |
| 12/23/14 | Michael B Slade | .50 | Telephone conference with K&E working group and EVR re bid procedures proposed timeline. |
| 12/23/14 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with K&E working group and EVR re bidding procedures revisions and timeline (.5); prepare for same (.9). telephone conference with C. Husnick and S. Serajeddini re confirmation issues (.6); correspond with independent counsel re bidding procedures (.7); review comments to bidding procedures (.8). |
| 12/23/14 | Stephen E Hessler | 2.70 | Telephone conference with K&E working group and EVR re bidding procedures timeline (.5); prepare for same (.8); correspond with S. Winters re same (.4); correspond with M. Kieselstein re same (.5); review draft bidding procedures (.5). |
| 12/23/14 | Chad J Husnick | 1.50 | Telephone conference with K&E working group, EVR re bid procedures revisions (.5); telephone conference with M. Kieselstein and S. Serajeddini re plan confirmation issues and strategy (.6); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Brian E Schartz | 1.10 | Review analysis re plan confirmation issues (.8); correspond with E. Geier, T. Mohan and T. Lii re same (.3). |
| 12/23/14 | James H M Sprayregen, P.C. | 2.80 | Telephone conference with K&E working group, EVR re bidding procedures proposed revisions (.5); prepare for same (.6); analyze bidding procedures and plan issues (1.7). |
| 12/24/14 | Timothy Mohan | 2.80 | Revise material chapter 11 events section of disclosure statement (2.4); correspond with J. Peppiatt re same (.4). |
| 12/24/14 | Steven Torrez | .80 | Research re plan confirmation issues. |
| 12/24/14 | Jonah Peppiatt | 1.60 | Review and revise disclosure statement (1.2); correspond with W. Guerrieri and T. Mohan re same (.4). |
| 12/24/14 | Brian E Schartz | 1.10 | Review and revise exclusivity (.8); correspond with A. Yenamandra re same (.3). |
| 12/24/14 | James H M Sprayregen, P.C. | 2.40 | Review and analyze issues re bidding procedures, plan process (1.0); correspond with K&E working group re same (1.4). |
| 12/26/14 | Stephen E Hessler | 1.40 | Review draft bidding procedures (1.2); correspond with K&E working group re same (.2). |
| 12/26/14 | James H M Sprayregen, P.C. | 1.80 | Correspond with S. Hessler re bidding procedures issues (1.0); review and analyze issues re same (.8). |
| 12/27/14 | Stephen E Hessler | 1.20 | Correspond with S. Serajeddini re bidding procedures and timeline (.8); correspond with conflicts matter counsel re same (.4). |
| 12/27/14 | James H M Sprayregen, P.C. | 2.70 | Correspond with S. Serajeddini and S. Hessler re bidding procedures issues (1.3); review and analyze issues re same (1.4). |
| 12/28/14 | Timothy Mohan | 2.10 | Research precedent re plan confirmation issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/14 | Stephen E Hessler | .80 | Correspond with conflicts matter counsel re bidding procedures (.3); correspond with K&E working group re same (.5). |
| 12/28/14 | James H M Sprayregen, P.C. | 2.90 | Correspond with K&E working group re bidding procedures (1.7); review and analyze issues re same (1.2). |
| 12/29/14 | Amber J Meek | 3.50 | Review and analyze comments to bidding procedures (1.7); draft comments re same (1.3); correspond with K&E working group re same (.5). |
| 12/29/14 | Steven Serajeddini | .80 | Correspond with K&E working group re bidding procedures and open issues. |
| 12/29/14 | Aparna Yenamandra | .50 | Telephone conference with M. Davitt re open bidder NDA issues (.3); revise same re same (.2). |
| 12/29/14 | Spencer A Winters | 1.10 | Research re issues in connection with marketing process (.6); correspond with K&E working group re same (.5). |
| 12/29/14 | Timothy Mohan | 2.60 | Research precedent re plan confirmation issues (1.6); correspond with K&E working group re same (.8); office conference with C. Husnick re board presentation on confirmation issues (.2). |
| 12/29/14 | Marc Kieselstein, P.C. | 2.00 | Review bidding procedures and timeline (1.2); telephone conference with S. Hessler re same (.8). |
| 12/29/14 | Stephen E Hessler | 2.70 | Telephone conference with M. Kieselstein re bidding procedures (.8); review same (.9); correspond with K&E working group re issues to same (.8); correspond with S. Serajeddini re same (.2). |
| 12/29/14 | Chad J Husnick | .30 | Office conference with T. Mohan re board deck re confirmation issues (.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/29/14 | James H M Sprayregen, P.C. | 4.20 | Correspond with M. Kieselstein re plan issues (.2); correspond with S. Hessler re bidding procedures issues (1.0); review same (3.0). |
| 12/30/14 | Steven Serajeddini | 1.00 | Correspond with K&E working group re bid procedures open issues and process. |
| 12/30/14 | Brett Murray | .20 | Correspond with K&E working group re board resolutions and plan filing issues. |
| 12/30/14 | Aparna Yenamandra | .50 | Telephone conference with B. Schartz re exclusivity outline. |
| 12/30/14 | Marc Kieselstein, P.C. | 2.50 | Review plan term sheet (.8); telephone conference with S. Hessler re same (.4); correspond with J. Sprayregen re same (.6); correspond with C. Husnick and S. Serajeddini re same (.7). |
| 12/30/14 | Stephen E Hessler | 5.50 | Review bidding procedures and analyze open issues (1.6); review correspondence from S. Serajeddini re same (.3); correspond with same re same (.7); review plan term sheet (1.1); telephone conference with M. Kieselstein re same (.4); correspond with K&E working group re same (.7); review correspondence re plan negotiations (.7). |
| 12/30/14 | Chad J Husnick | .70 | Correspond with K&E team re restructuring negotiations and plan term sheet. |
| 12/30/14 | Brian E Schartz | 2.00 | Telephone conference with A. Yenamandra re exclusivity (.5); review materials re same (.6); correspond re same (.9). |
| 12/30/14 | William Guerrieri | 1.30 | Review and analyze disclosure statement revisions. |
| 12/30/14 | James H M Sprayregen, P.C. | 4.40 | Correspond with K&E working group re plan issues (2.8); correspond with K&E working group re bidding procedures issues (1.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Emily Geier | 5.40 | Draft and revise bidding procedures issues list (4.3); correspond with S. Serajeddini re same (.6); correspond with S. Hessler re same (.2); correspond with A. Calder and A. Meek re same (.3). |
| 12/31/14 | Steven Serajeddini | 1.30 | Review and revise bid procedures issues list (.8); correspond with K&E working group re same (.5). |
| 12/31/14 | Stephen E Hessler | 3.40 | Review and analyze bidding procedures issues list (1.5); correspond with S. Serajeddini and E. Geier re same (.6); correspond with J. Sprayregen re same (.4); correspond with conflicts matter counsel re same (.9). |
| 12/31/14 | Chad J Husnick | .70 | Correspond with independent advisors and K&E working group re coordination meeting. |
| 12/31/14 | William Guerrieri | 2.30 | Review and analyze disclosure statement revisions and open issues (1.6); telephone conference with A&M re same (.7). |
| 12/31/14 | James H M Sprayregen, P.C. | 3.80 | Review bidding procedures issues list (.8); correspond with K&E working group re same and related issues (1.8); correspond with K&E working group re plan negotiation strategy (1.2). |

3,298.10   TOTAL HOURS

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4609938**
**Client Matter: 14356-26**

_____

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 268,735.50


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 268,735.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | 10.70 | 795.00 | 8,506.50 |
| Jack N Bernstein | 6.10 | 965.00 | 5,886.50 |
| Kevin Chang | 20.80 | 450.00 | 9,360.00 |
| Cormac T Connor | 7.50 | 775.00 | 5,812.50 |
| Michael Esser | 49.10 | 750.00 | 36,825.00 |
| Jonathan F Ganter | 115.80 | 775.00 | 89,745.00 |
| William Guerrieri | 18.40 | 840.00 | 15,456.00 |
| Stephen E Hessler | 2.70 | 995.00 | 2,686.50 |
| Sean F Hilson | 52.30 | 535.00 | 27,980.50 |
| Chad J Husnick | 1.30 | 915.00 | 1,189.50 |
| Lina Kaisey | 3.60 | 450.00 | 1,620.00 |
| Adrienne Levin | .40 | 310.00 | 124.00 |
| Mark E McKane | 9.60 | 925.00 | 8,880.00 |
| Timothy Mohan | 3.50 | 535.00 | 1,872.50 |
| Carrie Oppenheim | .30 | 290.00 | 87.00 |
| Benjamin D Panter | .50 | 875.00 | 437.50 |
| Jonah Peppiatt | 3.80 | 535.00 | 2,033.00 |
| Scott D Price | 10.00 | 1,175.00 | 11,750.00 |
| Brian E Schartz | 30.90 | 840.00 | 25,956.00 |
| Holly R Trogdon | 12.70 | 450.00 | 5,715.00 |
| Aparna Yenamandra | 10.90 | 625.00 | 6,812.50 |
| **TOTALS** | **370.90** | | **$268,735.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 12/01/14 | Michael Esser | 1.50 | Review and analyze materials provided to the U.S. Trustee re compensation motion and meeting (1.2); correspond with S. Hilson, J. Ganter and C. Kirby re same (.3). |
| 12/01/14 | Aparna Yenamandra | .20 | Telephone conference with C. Kirby re benefits diligence issues. |
| 12/01/14 | Lina Kaisey | 3.60 | Review and analyze research re executive compensation and worker benefits (2.4); draft summary re same (1.2). |
| 12/01/14 | Jonathan F Ganter | 4.30 | Review and analyze diligence requests from E-side creditor committee re 2015 compensation motion (2.5); correspond with C. Kirby re same (.7); review and analyze diligence materials re same (.3); correspond with M. Esser, S. Hilson, W. Guerrieri and M. McKane re preparations for meeting with U.S. Trustee (.3); prepare for same re same (.5). |
| 12/01/14 | Jack N Bernstein | 2.00 | Draft research summary re employee benefits issues. |
| 12/02/14 | Michael Esser | 5.20 | Prepare for office conference with U.S. Trustee's office re insider compensation (3.3); office conference with same re same (1.9). |
| 12/02/14 | Aparna Yenamandra | 2.60 | Correspond with N. Hwangpo re annuities contracts issues (.4); revise benefits plans re transfer analysis (2.2). |
| 12/02/14 | Timothy Mohan | 2.90 | Review and revise research re benefit programs and plan impact (2.6); correspond with A. Yenamandra re same (.3). |
| 12/02/14 | Holly R Trogdon | .10 | Review summary re meeting with U.S. Trustee re insider compensation. |
| 12/02/14 | Jonah Peppiatt | 1.10 | Review and analyze benefit plan contract (.9); correspond with N. Hwangpo re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
     26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Jonathan F Ganter | .50 | Review and analyze diligence requests from E-side creditor committee re 2015 compensation motion (.4); correspond with M. Esser re meeting with U.S. Trustee (.1). |
| 12/02/14 | Jack N Bernstein | 2.60 | Review and analyze research re litigation issues (2.0); correspond with K&E working group re same (.6). |
| 12/02/14 | Mark E McKane | .30 | Correspond with M. Esser, B. Schartz re U.S. Trustee meeting. |
| 12/03/14 | Michael Esser | 1.80 | Prepare for telephone conference with attorney for Office of the U.S. Trustee and J. Ganter re supplemental declarations (.6); telephone conference with same re same (.8); correspond with C. Kirby, B. Schartz and M. McKane re same (.2); telephone conference with H. Trogdon re insider compensation and diligence issues (.2). |
| 12/03/14 | Aparna Yenamandra | 1.10 | Correspond with J. Dwyer re wage coverage issues (.7); correspond with S. Serajeddini re wage diligence issues (.4). |
| 12/03/14 | Sean F Hilson | 10.40 | Revise tracking chart re diligence items (.9); correspond with K&E working group re same, supplemental declarations (.2); telephone conference with U.S. Trustee re supplemental declarations (1.2); telephone conference with client re same (.3); review and analyze open issues re same (2.2); draft supplemental declarations re same (4.1); revise same re same (.6); correspond with K&E working group re same (.9). |
| 12/03/14 | Timothy Mohan | .60 | Review memorandum re company benefit plans and plan analysis (.5); correspond with A. Yenamandra re same (.1). |
| 12/03/14 | Holly R Trogdon | .20 | Telephone conference with M. Esser re insider compensation and diligence issues. |
| 12/03/14 | Scott D Price | .80 | Analyze severance plan. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Jonathan F Ganter | 9.10 | Prepare for telephone conference with U.S. Trustee and M. Esser re 2015 compensation programs (1.5); telephone conference with same re same (.8); correspond with B. Schartz, M. Esser and C. Kirby re same (.3); correspond with same re related diligence requests (.7 ); review and analyze diligence materials re same (2.3); correspond with M. McKane, M. Esser and S. Hilson re U.S. Trustee diligence requests (.3); correspond with same re drafting supplemental declaration (.2); correspond with same re T-side committee proposal (.3); draft supplemental declarations from C. Kirby and D. Friske re 2015 compensation programs requested by U.S. Trustee (2.7). |
| 12/03/14 | Jack N Bernstein | 1.50 | Review and analyze issues re retirement plan (.9); correspond with K&E working group re same (.6). |
| 12/04/14 | Michael Esser | 1.50 | Telephone conference with K&E working group and C. Kirby re compensation issues. |
| 12/04/14 | Aparna Yenamandra | .70 | Review and analyze research and materials re revised compensation transfer analysis. |
| 12/04/14 | Sean F Hilson | 4.50 | Draft supplemental Kirby and Friske declarations (1.2); revise same (.7); review and revise tracking chart re diligence issues (.8); correspond with K&E working group re same (.4); review and analyze materials re same (.2); review and analyze employment agreements re same (.4); revise 2015 compensation order re same (.6); correspond with B. Schartz re same (.2). |
| 12/04/14 | Holly R Trogdon | .90 | Attend portion of telephone conference with K&E working team and C. Kirby re insider compensation (.4); review board presentations re redactions for insider compensation (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Brian E Schartz | 3.60 | Prepare for telephone conference with K&E working group and C. Kirby re 2015 compensation (1.7); telephone conference with same re same (1.5); correspond with S. Hilson re same (.4). |
| 12/04/14 | Scott D Price | .80 | Review and analyze compensation issues. |
| 12/04/14 | Jonathan F Ganter | 14.90 | Review and analyze creditor diligence requests re 2015 compensation motion (.9); prepare responses re same (2.3); draft proposed redactions re slidedecks re same (1.0); correspond with Company re same (.2); correspond with M. Esser, M. McKane and C. Kirby re same (.2); telephone conference with K&E working group and C. Kirby re 2015 compensation (1.5); review and analyze diligence materials re 2015 compensation (.8); correspond with U.S. Trustee re same and re supplemental declarations (.1); revise draft declaration from C. Kirby re 2015 compensation (7.1); correspond with M. Esser and C. Kirby re same (.8). |
| 12/04/14 | Mark E McKane | 1.50 | Telephone conference with K&E working group and C. Kirby re 2015 compensation issues. |
| 12/05/14 | Michael Esser | 5.70 | Correspond with J. Ganter re supplement insider compensation declarations (1.0); revise D. Friske and C. Kirby supplemental declarations in support of 2015 compensation motion (4.7). |
| 12/05/14 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo re annuities payments (.2); review analysis re same (.3) |
| 12/05/14 | Sean F Hilson | .40 | Review and analyze research materials re 2015 compensation supplemental declarations. |
| 12/05/14 | Jonah Peppiatt | .70 | Review and analyze retirement annuity contract (.4); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Scott D Price | .80 | Review 409A rules regarding RSUs. |
| 12/05/14 | Jonathan F Ganter | 9.70 | Correspond with B. Rogers re update on 2015 compensation motion (.3); correspond with analysts and T-side committee re 2015 compensation (.6); correspond with M. Cordsasco re same (.2); revise draft declaration re C. Kirby in support of 2015 compensation motion (2.6); correspond with C. Kirby, M. Esser and B. Schartz re same (.8); revise draft declaration re D. Friske in support of 2015 compensation motion (1.7); correspond with M. Esser and R. Beger re same (1.9); revise declarations re D. Friske declaration and C. Kirby re 2015 compensation motion (.8); correspond with U.S. Trustee re same (.1); correspond with M. Esser, B. Schartz and M. McKane re same (.7). |
| 12/05/14 | Mark E McKane | .60 | Review and analyze issues re 2015 compensation issues. |
| 12/06/14 | Jonah Peppiatt | .60 | Revise summary chart re John Hancock annuity terms. |
| 12/06/14 | Mark E McKane | .40 | Correspond with E. Sassower re unresolved issues re 2015 compensation motion. |
| 12/07/14 | Cormac T Connor | .30 | Review and analyze materials re employee separation agreement issues. |
| 12/07/14 | Sean F Hilson | .70 | Correspond with B. Schartz re 2015 compensation order (.1); revise same (.6). |
| 12/07/14 | Mark E McKane | .40 | Correspond with conflicts matter counsel re diligence requests. |
| 12/08/14 | Aparna Yenamandra | .30 | Revise analysis re satisfaction of annuities audit. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Sean F Hilson | 6.80 | Correspond with K&E working group re tax issues re executive compensation (.4); research and analyze statute, case law re same (3.1); revise order re 2015 compensation (1.1); correspond with K&E working group re same (.2); review and analyze committee comments re 2015 compensation order (.2); revise same re same (.7); correspond with K&E working group and Company re supplemental declarations (.2); revise order re same (.6); correspond with K&E working group re same (.3). |
| 12/08/14 | Andrew Barton | .90 | Telephone conference with S. Hessler re RSUs (.4); prepare for same (.5). |
| 12/08/14 | Jonah Peppiatt | 1.20 | Review and revise summary re annuities (.8); correspond with A. Yenamandra, N. Hwangpo re same (.4). |
| 12/08/14 | Stephen E Hessler | .40 | Telephone conference with A. Barton re RSUs. |
| 12/08/14 | Brian E Schartz | .60 | Telephone conference with J. Ganter, C. Kirby, A&M working group re HR and Alix partners requests. |
| 12/08/14 | Scott D Price | 1.00 | Analyze RSUs (.8); review 409A rules (.2). |
| 12/08/14 | William Guerrieri | 3.60 | Review and analyze materials re pleadings re compensation motion (2.5); correspond with creditor advisors re diligence questions (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Jonathan F Ganter | 9.40 | Review and analyze response to E-side committee diligence requests re 2015 compensation programs (2.1); review and analyze redactions re O&C and board materials re same (1.6); correspond with C. Kirby re same (.2); correspond with B. Schartz and W. Guerrieri re same (.3); correspond with H. Coleman re same (.3); review and analyze sealing motion (.6); draft responses for discussion with U.S. Trustee re same (.8); telephone conference with C. Kirby, B. Schartz, S. Safron, J. Stuart re diligence requests from Alix Partners (.6); prepare for same (1.5); correspond with B. Schartz re same (.2); correspond with B. Schartz re labor data (.6); correspond with S. Hilson and M. Esser re revisions to order re 2015 compensation programs (.6). |
| 12/08/14 | Mark E McKane | .40 | Telephone conference with S. Dore, C. Kirby re TCEH Committee's proposed resolution of 2015 compensation issues. |
| 12/09/14 | Michael Esser | 3.00 | Telephone conference with S. Hilson and J. Ganter re insider compensation supplemental declaration revisions (1.0); revise supplemental declarations (1.5); telephone conference with B. Schartz, Sullivan & Cromwell and Alix Partners representatives re insider compensation motion and diligence (.5). |
| 12/09/14 | Aparna Yenamandra | 1.70 | Correspond with M. Esser, J. Ganter, B. Schartz re insider comp disclosures (.3); review filed pleadings re disclosure concerns (.8); correspond with K&E working group, MoFo re SPC diligence (.6). |
| 12/09/14 | Cormac T Connor | .30 | Draft and review employee separation agreement. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Sean F Hilson | 3.30 | Telephone conference with with M. Esser and J. Ganter re insider compensation declarations (1.0); research and analyze RSU issuance (2.3). |
| 12/09/14 | Andrew Barton | .70 | Review and analyze 409A regulations and handbook (.4); summarize payment exceptions (.3). |
| 12/09/14 | Holly R Trogdon | 1.20 | Prepare for telephone conference with J. Ganter, B. Schartz, S&C and R. Schepacarter re insider compensation (.2); telephone conference with same re same (.5) prepare action items re same (.3); correspond with J. Madron re insider compensation filing (.2). |
| 12/09/14 | Jonah Peppiatt | .20 | Correspond with B. Schartz, A. Yenamandra, N. Hwangpo re annuity contract. |
| 12/09/14 | Brian E Schartz | 2.20 | Prepare for telephone conference with J. Ganter, H. Trogdon, S&C and R. Schepacarter re insider compensation (.7); telephone conference with same re same (.5); prepare for telephone conference with M. Esser, Sullivan & Cromwell and Alix Partners representatives re insider compensation motion and diligence (.5); telephone conference with same re same (.5). |
| 12/09/14 | William Guerrieri | 2.60 | Review and research materials re pleadings re compensation motion (1.5); telephone conference with creditor advisors re diligence questions (1.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Jonathan F Ganter | 11.60 | Prepare for telephone conference with U.S. Trustee re 2015 compensation sealing motion (.8); telephone conference with same re same (.7); correspond with with M. Esser and B. Schartz re same (.3); correspond with U.S. Trustee re U.S. Trustees follow-up requests re same (.1); correspond with C. Kirby and S. Dore re U.S. Trustee's request to unredact material in 2015 compensation motion (1.1); prepare for telephone conference with E-side committee advisors re 2015 compensation diligence (1.2); telephone conference with same re same (1.1); review and analyze 2015 compensation diligence requests from E-side committee advisors re same (.5); revise draft talking points re same (1.9); correspond with C. Kirby and B. Schartz re same (.4); revise draft supplemental declaration from D. Friske and draft declaration from C. Kirby re 2015 compensation motion (1.4); correspond with C. Kirby, M. Esser and B. Schartz re same (.2) telephone conference with R. Beger re same (.4); telephone conference with M. Esser and S. Hilson re insider compensation issues (1.0); telephone conference with H. Trogdon, B. Schartz R. Schepacarter re insider compensation (.5). |
| 12/10/14 | Michael Esser | .90 | Review and revise motion re C. Kirby supplemental declaration re 2015 compensation. |
| 12/10/14 | Cormac T Connor | 1.10 | Draft separation agreement. |
| 12/10/14 | William Guerrieri | 1.50 | Review and analyze materials re pleadings re compensation motion. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Jonathan F Ganter | 8.80 | Revise draft supplemental declaration from D. Friske and draft declaration from C. Kirby re 2015 compensation motion (2.3); manage US Trustee's requests re same (.3); correspond with C. Kirby, S. Dore, Towers Watson, and K&E working group re same (.9), correspond with M. Esser, B. Schartz re same (3.6); correspond with same (.1); correspond with S. Dore re same (.9); telephone conference with T. Filsinger re 2015 compensation motion, prepare for same (.7). |
| 12/11/14 | Aparna Yenamandra | 1.00 | Telephone conferences with S&C, MoFo, PW re insider comp order (.6); correspond with C. Husnick re annuities audit (.4) |
| 12/11/14 | Cormac T Connor | 4.00 | Review separation agreement re tax issues. |
| 12/11/14 | Brian E Schartz | 1.00 | Telephone conference with C. Kirby and J. Ganter re 2015 compensation  issues. |
| 12/11/14 | William Guerrieri | 4.20 | Review and analyze research re letters of credit (2.9); summarize re same (1.3). |
| 12/11/14 | Jonathan F Ganter | 8.20 | Draft response to U.S. Trustee diligence requests and requests for D. Friske and C. Kirby declarations re 2015 compensation motion (1.1); correspond with B. Schartz and M. Esser re same (.4); prepare for telephone conference with D. Friske, R. Beger and Z. Georgeson re supplemental Friske declaration (.5); telephone conference with same re same (1.4) correspond with B. Schartz re same (.2); prepare for telephone conference with R. Schepacarter re 2015 compensation sealing motion (.6); telephone conference with same re same (.3); draft summary re same (.4); telephone conference with C. Kirby and B. Schartz re 2015 compensation motion (1.0); draft summary re communications with U.S. Trustee re 2015 compensation motion (1.4); correspond with K&E working group re compensation and retention issues (.4); review and revise materials re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Michael Esser | 10.10 | Correspond with H. Trogdon and K. Chang re insider compensation hearing preparation (.4); review motion and outline direct examinations (1.1); draft litigation contingency plan for compensation hearing (2.0); correspond with J. Ganter re same (.8); draft notice of filings of forms of order and supplemental declarations (2.5); correspond with R. Beger re revised supplemental declaration of D. Friske (1.0); draft supplemental declaration of D. Friske (2.3). |
| 12/12/14 | Aparna Yenamandra | 1.70 | Telephone conference with L. Lane, C. Ewert re annuities issues (.5); telephone conference with S&C, PW, MoFo re insider compensation order (.7); review employment termination agreement (.3); correspond with K&E litigation working group, B. Schartz re same (.2). |
| 12/12/14 | Cormac T Connor | 1.00 | Draft employee separation agreement (.5); research re tax issues re same (.3); correspond with M. McKane re same (.2). |
| 12/12/14 | Sean F Hilson | 1.70 | Revise response re adjournment of hearing re 2015 compensation programs (1.2); telephone conference with J. Ganter re same (.2); review rulings re same (.3). |
| 12/12/14 | Kevin Chang | .50 | Correspond with M. Esser re Filsinger direct examination (.2); telephone conference with J. Ganter and H. Trogdon re insider compensation hearing preparation (.3). |
| 12/12/14 | Holly R Trogdon | 3.80 | Draft notices for pleadings re insider compensation (1.0); correspond with M. Esser re legal research re compensation programs (.3); research re same (2.0); correspond with M. Esser re insider compensation hearing preparation (.2); telephone conference with J. Ganter and K. Chang re insider compensation hearing preparation (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/12/14 | Brian E Schartz | 5.60 | Review and revise insider compensation proposed order re insider compensation hearing (1.3); review Filsinger declaration re same (.4); telephone conference with S. Dore re insider compensation issues (.6); revise D. Friske supplemental declaration (1.3); review diligence requests re insider compensation (.7); revise C. Kirby declaration re same (1.0); correspond with K&E working group re same (.3). |
| 12/12/14 | William Guerrieri | 1.20 | Review and revise materials re compensation plan pleadings and hearing. |
| 12/12/14 | Jonathan F Ganter | 12.40 | Correspond with M. McKane re negotiations on 2015 compensation motion (.3); draft summary re 2015 compensation negotiations (.3); telephone conference with T. Filsinger re 2015 compensation hearing (.4); review draft separation agreement reply to C. Connor re same (.6); prepare for hearing re 2015 compensation motion (.6); correspond with S. Hilson, M. Esser and C. Kirby re same (.3); revise draft re C. Kirby declaration and supplemental D. Friske declaration re 2015 compensation (3.2); correspond with M. Esser, B. Schartz,C. Kirby, S. Dore and Towers Watson re same (4.3); correspond with M. Esser and B. Schartz re same (1.9); telephone conference with S. Hilson re 2015 compensation (.2); telephone conference with H. Trogdon and K. Chang re 2015 hearing preparation (.3). |
| 12/12/14 | Mark E McKane | 2.00 | Review and analyze U.S. Trustee's latest arguments re 2015 compensation issues (1.2); draft timeline re future 2015 compensation issues (.8). |
| 12/13/14 | Michael Esser | 1.50 | Correspond with J. Ganter and B. Schartz re revisions to supplemental declaration re 2015 compensation. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/14 | Cormac T Connor | .40 | Draft employee separation agreement (.2); research legal issues re same (.2). |
| 12/13/14 | Kevin Chang | 9.50 | Draft direct examination outline for T. Filsinger. |
| 12/13/14 | Holly R Trogdon | 5.50 | Prepare direct examination of D. Friske and demonstrative aids re insider compensation hearing. |
| 12/14/14 | Cormac T Connor | .40 | Draft and review employee separation agreement re tax issues. |
| 12/14/14 | Sean F Hilson | 4.00 | Research and analyze case law re RSU issuance and tax issues (1.9); correspond with K&E working group re 2015 compensation motion, filings (.2); draft reply in support of same (1.9). |
| 12/14/14 | Kevin Chang | 5.20 | Draft outline re T. Filsinger deposition. |
| 12/14/14 | Holly R Trogdon | .30 | Review, proofread, and revise draft direct for D. Friske. |
| 12/14/14 | Brian E Schartz | 7.00 | Telephone conference with J. Ganter re insider compensation issues (.6); review and comment on materials re same (1.4); correspond with K&E working group, S. Dore re same (1.0); prepare for telephone conference with J. Ganter, U.S. Trustee re 2015 compensation motion (2.4); telephone conference with same re same (.8); telephone conference with J. Ganter, TW re Filsinger declaration (.8). |
| 12/14/14 | William Guerrieri | 1.00 | Review and analyze materials re compensation plan pleadings and hearing. |
| 12/14/14 | Jonathan F Ganter | .80 | Review and analyze materials re 2015 compensation motion. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/14 | Mark E McKane | 1.90 | Correspond with C. Kirby re outstanding disputed issues for 2015 compensation (.6); review and analyze protective order issues with the U.S. Trustee's counsel (.4); correspond with K&E working group re conflicts matter counsel (.9). |
| 12/15/14 | Michael Esser | 5.50 | Prepare D. Friske of Towers Watson for potential testimony re insider compensation motion (1.0); prepare T. Filsinger for potential testimony re insider compensation motion (1.0); review and revise outline re direct examination of T. Filsinger (2.9); telephone conference with H. Trogdon and Towers Watson re insider compensation hearing preparation (.6). |
| 12/15/14 | Carrie Oppenheim | .30 | Research re restricted stock unit agreements (.2); correspond with S. Hilson re same (.1). |
| 12/15/14 | Sean F Hilson | 1.10 | Revise exhibits re T. Filsinger direct examination. |
| 12/15/14 | Andrew Barton | 2.10 | Review correspondence (.3); discuss RSU issue with S. Hilson (.4); review case law summary (.6); discuss case law with S. Hilson (.8). |
| 12/15/14 | Kevin Chang | 5.60 | Review documents re 2015 Compensation Program for confidentiality, privilege and responsiveness (4.5); update exhibits for T. Filsinger direct (1.1). |
| 12/15/14 | Holly R Trogdon | .70 | Telephone conference with M. Esser and Towers Watson re insider compensation hearing preparation (.6); correspond with M. Esser re same (.1). |
| 12/15/14 | Brian E Schartz | 3.00 | Attend conference call with J. Ganter, M. Esser re insider compensation (.6); review and comment on materials re same (1.4); correspond with K&E working group, S. Dore re same (1.0). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/15/14 | Scott D Price | 1.50 | Analyze RSU and LTIP issues. |
| 12/15/14 | William Guerrieri | 1.80 | Review and analyze materials re compensation plan pleadings and hearing. |
| 12/15/14 | Jonathan F Ganter | 12.10 | Prepare for telephone conference with B. Schartz re insider compensation (.6); review and analyze materials re 2015 compensation motion (.7); review draft outlines re direct examination testimony re D. Friske and T. Filsinger (1.5); draft outlines re testimony preparation calls with T. Filsinger and D. Friske (3.3); correspond with M. Esser re same (.4); prepare for telephone conference with B. Schartz, Towers Watson re Filsinger declarations (2.0); telephone conference with same re same (.8); prepare for telephone conference with U.S. Trustee and B. Schartz re 2015 compensation motion (1.6); telephone conference with same re same (.8); correspond with C. Kirby, M. Esser and Z. Georgeson re same (.3); correspond with U.S. Trustee re same (.1). |
| 12/15/14 | Mark E McKane | 2.10 | Analyze issues re U.S. Trustee's objections with 2015 compensation (.8); correspond with witnesses re same (.4); review and analyze key materials re conflicts matter counsel diligence session (.9). |
| 12/16/14 | Michael Esser | 5.90 | Draft notices re insider compensation supplemental declarations and revised order (1.5); correspond with J. Ganter re filing same (1.0); revise C. Kirby supplemental compensation declaration (2.8); telephone conference with B. Schartz and J. Ganter re 2015 compensation (.6). |
| 12/16/14 | Aparna Yenamandra | .90 | Telephone conference with S&C, MoFo, PW re insider comp order (.6); correspond with C. Gooch, C. Kirby re insider compensation (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Sean F Hilson | 5.40 | Correspond with K&E working group re RSU memorandum (.5); outline re same (.2); revise chart re same (1.1); review, analyze sealing order (.1); review, analyze 2015 compensation order (.2); draft, revise hearing notes re 2015 compensation hearing (3.3). |
| 12/16/14 | Andrew Barton | 2.20 | Prepare for telephone conference with J. Walker, Company and S. Hessler re RSU options (.2); telephone conference with same re same (.8); correspond with S. Price and S. Hessler re RSU memorandum (.2); correspond with S. Hilson re same (.4); review Section 409A handbook summary re applicable law (.2); draft memorandum re same (.4). |
| 12/16/14 | Stephen E Hessler | 2.30 | Telephone conference with creditors re insider comp order (.6); telephone conference with J. Walker, A. Barton and Company re RSUs (.8); prepare for same (.5); correspond with K&E working group re same (.4). |
| 12/16/14 | Brian E Schartz | 4.00 | Prepare for telephone conference with J. Ganter and M. Esser re 2015 compensation (.3); telephone conference with same re same (.6); analyze and comment on updated materials re same (2.3); correspond with same re same (.8). |
| 12/16/14 | Scott D Price | 1.30 | Analyze treatment of RSUs. |
| 12/16/14 | William Guerrieri | 2.00 | Review and analyze materials re compensation plan pleadings and hearing. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Jonathan F Ganter | 9.60 | Revise C. Kirby declaration, D. Friske supplemental declaration, amended sealing order and revised redactions to 2015 compensation motion (3.1); telephone conference with B. Schartz and M. Esser re 2015 compensation (.6); coordinate logistics re filings of 2015 compensation motion (.3); correspond with J. Madron, B. Schartz and M. Esser re same (.3); review materials re notice of filings and draft certification of counsel (2.2); telephone conference with C. Kirby, T. Filsinger and Z. Georgeson re 2015 compensation hearing (.5); revise draft talking points re 2015 compensation hearing (2.2); correspond with B. Schartz and M. Esser re same (.4). |
| 12/17/14 | Sean F Hilson | 3.40 | Research and analyze case law re 2015 compensation issues. |
| 12/17/14 | Scott D Price | 1.00 | Analyze RSUs. |
| 12/17/14 | Jonathan F Ganter | 2.10 | Review and analyze 2015 compensation order (1.4); correspond with B. Schartz and M. Esser re O&C meeting and next steps (.2); review draft talking points re 2015 compensation (.3); review diligence materials re compensation (.2). |
| 12/18/14 | Michael Esser | 4.70 | Draft presentation to Organization & Compensation Committee re 2015 compensation motion and order approving same. |
| 12/18/14 | Sean F Hilson | 4.90 | Correspond with A. Barton re RSU memorandum (.6); revise RSU memorandum (4.3). |
| 12/18/14 | Andrew Barton | 2.20 | Review and analyze materials re RSU (.1); correspond with S. Hilson re RSU memorandum (.2); revise memorandum re RSU (1.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Brian E Schartz | 1.00 | Telephone conference with J. Ganter re O&C deck. |
| 12/18/14 | William Guerrieri | .50 | Correspond with K&E working group re O&C meeting. |
| 12/18/14 | Jonathan F Ganter | 2.30 | Revise draft O&C slide deck (.4); telephone conference with B. Schartz re same (1.0); correspond with M. Esser and C. Kirby re same (.4); telephone conference with C. Kirby re O&C meeting (.5). |
| 12/19/14 | Michael Esser | 1.80 | Telephonically attend Organization & Compensation Committee meeting re 2015 compensation plans and court approval (.8); draft deck re same (1.0). |
| 12/19/14 | Aparna Yenamandra | .20 | Telephone conference with B. Schartz re annuities audit. |
| 12/19/14 | Sean F Hilson | .40 | Correspond with A. Barton re RSU memorandum (.1); review and revise same (.3). |
| 12/19/14 | Andrew Barton | 1.20 | Review and revise memorandum re 2015 compensation issues (.5); correspond with S. Price re same (.1); review S. Price comments and revise memorandum re same (.6). |
| 12/19/14 | Brian E Schartz | .60 | Correspond with S. Price and S. Hessler re O&C committee meeting (.4); telephone conference with A. Yenamandra re same (.2). |
| 12/19/14 | Scott D Price | 1.80 | Attend O&C meeting (.4); review RSU memo (1.4). |
| 12/19/14 | Adrienne Levin | .40 | Prepare Filsinger documents for attorney review. |
| 12/20/14 | Sean F Hilson | 2.20 | Draft, revise RSU issuance memorandum. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/14 | Sean F Hilson | 2.40 | Review and revise 409A memorandum (1.8); review and analyze research re deferred compensation re same (.4); correspond with K&E working group re same (.2). |
| 12/21/14 | Andrew Barton | 1.10 | Review and analyze memorandum re 2015 compensation issues (.3); revise same (.8). |
| 12/21/14 | Chad J Husnick | .70 | Correspond with K&E working group re insider compensation issues (.2); review and revise outline re same (.5). |
| 12/21/14 | Brian E Schartz | 2.30 | Analyze RSU memorandum (1.6); correspond with K&E working group re same (.7). |
| 12/22/14 | Benjamin D Panter | .50 | Prepare for telephone conference with A. Barton re tax and executive compensation matters (.2); telephone conference with same re same (.3). |
| 12/22/14 | Sean F Hilson | .70 | Review, revise RSU memorandum (.5); correspond with K&E working group, company re same (.2). |
| 12/22/14 | Andrew Barton | .30 | Telephone conference with B. Panter re tax and executive compensation matters. |
| 12/22/14 | Chad J Husnick | .20 | Correspond with J. Sprayregen, A. Schwartz re U.S. Trustee inquiry re insider compensation issues. |
| 12/22/14 | Scott D Price | 1.00 | Review board presentation. |
| 12/23/14 | Chad J Husnick | .40 | Correspond with J. Sprayregen, S. Dore, E. Sassower re insider compensation issues (.2); telephone conference with S. Dore re same (.2). |
| | | 370.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609939**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)          $ 352,774.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 352,774.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Julia Allen | 29.60 | 595.00 | 17,612.00 |
| Diana Chang | 7.50 | 595.00 | 4,462.50 |
| Cormac T Connor | 97.30 | 775.00 | 75,407.50 |
| Alexander Davis | 7.70 | 595.00 | 4,581.50 |
| Jason Douangsanith | 1.20 | 195.00 | 234.00 |
| Gregory W Gallagher, P.C. | 81.70 | 1,195.00 | 97,631.50 |
| Beatrice Hahn | 20.00 | 595.00 | 11,900.00 |
| Stephen E Hessler | 11.10 | 995.00 | 11,044.50 |
| Chad J Husnick | 1.40 | 915.00 | 1,281.00 |
| Natasha Hwangpo | 1.60 | 535.00 | 856.00 |
| Marc Kieselstein, P.C. | 2.00 | 1,125.00 | 2,250.00 |
| Adrienne Levin | 6.70 | 310.00 | 2,077.00 |
| Todd F Maynes, P.C. | 21.30 | 1,295.00 | 27,583.50 |
| Andrew R McGaan, P.C. | 1.70 | 1,025.00 | 1,742.50 |
| Mark E McKane | 9.00 | 925.00 | 8,325.00 |
| Eric Merin | 3.30 | 520.00 | 1,716.00 |
| Brett Murray | .50 | 625.00 | 312.50 |
| Samara L Penn | 1.90 | 710.00 | 1,349.00 |
| Brian E Schartz | 3.00 | 840.00 | 2,520.00 |
| Anthony Sexton | 43.10 | 645.00 | 27,799.50 |
| Bryan M Stephany | 1.00 | 795.00 | 795.00 |
| Stephanie S Thibault | 5.20 | 750.00 | 3,900.00 |
| Aparna Yenamandra | 5.40 | 625.00 | 3,375.00 |
| Sara B Zablotney | 40.20 | 1,095.00 | 44,019.00 |
| **TOTALS** | **403.40** | | **$352,774.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Beatrice Hahn | 4.70 | Review documents and relevant background materials re tax issues (2.4); research re same (.9); correspond with K&E working group re same (.3); review and analyze materials re tax issues (1.1). |
| 12/01/14 | Alexander Davis | 7.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/01/14 | Anthony Sexton | 1.50 | Telephone conferences with K&E working group, Company, and Proskauer, S&C, AlixPartners re tax issues (1.0); review and revise presentation re net operating losses (.5). |
| 12/01/14 | Cormac T Connor | 4.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.8); research privilege standards re tax materials (.7). |
| 12/01/14 | Natasha Hwangpo | 1.60 | Telephone conference with K&E working group, Proskauer, S&C, AlixPartners re tax issues (1.0); prepare for same re same (.6). |
| 12/01/14 | Eric Merin | 1.80 | Review documents re privilege and responsiveness to tax document requests. |
| 12/01/14 | Sara B Zablotney | 6.80 | Telephone conferences with K&E working group, Proskauer, S&C, Alix Partners re tax issues (1.0); review slides re net operating losses (1.0); office conference with C. Howard, K. Ashby, M. Horne re tax issues (2.3); telephone conference with  S&C and Alix Partners re tax issues (1.3); prepare for same re same (1.2). |
| 12/01/14 | Stephen E Hessler | 1.70 | Prepare for telephone conference with K&E working group, Company, and Proskauer, S&C, Alix Partners re tax issues (.7); telephone conference with same re same (1.0). |
| 12/01/14 | Brian E Schartz | 1.00 | Telephone conference with K&E working group, Company, Proskauer, S&C, Alix Partners re tax issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Gregory W Gallagher, P.C. | 3.50 | Telephone conference with K&E working group, Company, Proskauer, S&C, and Alix Partners re tax issues (1.0); telephone conference with EFIH counsel re overview of tax issues (1.1); research re plan confirmation issues re tax considerations (1.4). |
| 12/01/14 | Todd F Maynes, P.C. | 1.50 | Prepare for telephone conferences with conflicts matter counsel, Company, Proskauer, S&C, Alix Partners, and K&E working group re tax issues (.5); telephone conference with same re same (1.0). |
| 12/02/14 | Aparna Yenamandra | .30 | Correspond with G. Gallagher re tax and regulatory issues. |
| 12/02/14 | Anthony Sexton | .50 | Review and analyze presentation re net operating losses (.3); correspond with company re tax issues (.2). |
| 12/02/14 | Cormac T Connor | 2.70 | Assist Grant Thornton in factual assessment of tax issues. |
| 12/02/14 | Diana Chang | 5.10 | Review legacy discovery training materials to prepare for review re tax related discovery (.9); review documents re privilege and responsiveness to tax document requests (4.2). |
| 12/02/14 | Sara B Zablotney | .60 | Telephone conference with M. McKane re tax issues. |
| 12/02/14 | Chad J Husnick | .50 | Attend portions of office conference with M. McKane, B. Miller, T. Goren, L. Marinuzzi, J. Peck, C. Kerr re prepetition tax accounting. |
| 12/02/14 | Gregory W Gallagher, P.C. | 1.90 | Research re tax issues re plan term sheet (1.8); correspond with C. Husnick re same (.1). |
| 12/02/14 | Todd F Maynes, P.C. | 2.80 | Telephone conferences with creditor groups re tax issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Mark E McKane | 1.30 | Telephone conference with S. Zablotney re tax issues (.6); office conference with C. Husnick, B. Miller, L. Marinuzzi and C. Kerr re prepetition tax accounting (.7). |
| 12/03/14 | Julia Allen | 1.50 | Review and analyze documents requested by Grant Thornton (1.0); review documents re privilege and responsiveness to tax document requests (.5). |
| 12/03/14 | Anthony Sexton | 1.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/03/14 | Cormac T Connor | 4.30 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/03/14 | Diana Chang | 2.00 | Review documents re privilege and responsiveness to tax document requests. |
| 12/03/14 | Sara B Zablotney | 1.50 | Correspond with G. Gallagher re privilege issues re Grant Thornton materials (.2); review and analyze materials re S&C request for Grant Thornton materials (1.3). |
| 12/03/14 | Gregory W Gallagher, P.C. | 2.60 | Research re creditor€s proposed structure re tax considerations (1.4); assist Grant Thornton in factual assessment of historical tax accounting issues (1.2). |
| 12/04/14 | Stephanie S Thibault | 5.20 | Review documents re privilege and responsiveness to tax document requests. |
| 12/04/14 | Beatrice Hahn | 1.90 | Review documents re privilege and responsiveness to tax document requests. |
| 12/04/14 | Cormac T Connor | 2.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/04/14 | Diana Chang | .40 | Revise document tagging re tax issues. |
| 12/04/14 | Sara B Zablotney | 1.40 | Review memorandum re tax issues (1.0); telephone conference with creditor counsel and G. Gallagher re creditor proposal re tax structure (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Adrienne Levin | .70 | Prepare documents submitted to Grant Thornton for production. |
| 12/04/14 | Gregory W Gallagher, P.C. | 3.70 | Review and revise term sheet re tax issues (1.3); telephone conference with creditor€s counsel and S. Zablotney re restructuring tax structure issues (.4); review research re same (2.0). |
| 12/04/14 | Todd F Maynes, P.C. | 3.00 | Telephone conferences with creditor groups re corporate governance re tax considerations. |
| 12/05/14 | Samara L Penn | 1.90 | Review documents re privilege and responsiveness to tax document requests. |
| 12/05/14 | Beatrice Hahn | 8.30 | Review documents re privilege and responsiveness to tax document requests. |
| 12/05/14 | Julia Allen | 5.00 | Review documents re privilege and responsiveness to tax document requests (3.8); assist Grant Thornton in factual assessment of historical tax accounting issues (1.0); telephone conference with C. Connor re same (.2). |
| 12/05/14 | Anthony Sexton | 3.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.6); review and analyze materials re historical tax diligence (.4). |
| 12/05/14 | Cormac T Connor | 3.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.6); telephone conference with J. Allen re tax issues (.2). |
| 12/05/14 | Sara B Zablotney | 3.60 | Review memorandum re tax issues (1.3); review and comment on term sheet re tax issues (.9); review materials re tax issues (1.1); correspond with A. Sexton re same (.3). |
| 12/05/14 | Gregory W Gallagher, P.C. | 4.30 | Telephone conference with Grant Thorton re factual analysis of historical tax accounting (1.2); review and revise term sheet re tax issues (.9); review research re same (2.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Mark E McKane | .90 | Correspond with C. Connor, G. Gallagher, A. Sexton, and Grant Thornton team re tax issues. |
| 12/06/14 | Cormac T Connor | .60 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/06/14 | Marc Kieselstein, P.C. | 1.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/06/14 | Sara B Zablotney | .90 | Review and analyze materials re Scriptco opinion. |
| 12/06/14 | Adrienne Levin | .40 | Research re tax issues. |
| 12/06/14 | Gregory W Gallagher, P.C. | 1.10 | Research re tax issues. |
| 12/07/14 | Beatrice Hahn | 5.10 | Review documents re privilege and responsiveness to tax document requests. |
| 12/07/14 | Cormac T Connor | .60 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/08/14 | Julia Allen | .30 | Review and analyze Grant Thornton preliminary report. |
| 12/08/14 | Anthony Sexton | .90 | Telephone conference with EFH committee professionals, K&E working group re tax and related issues. |
| 12/08/14 | Cormac T Connor | .50 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/08/14 | Eric Merin | 1.50 | Review documents re privilege and responsiveness to tax document requests. |
| 12/08/14 | Sara B Zablotney | 1.60 | Telephone conference with EFH creditor groups and K&E working group re tax issues (1.1); prepare for same (.1); telephone conference with Akin, S. Hessler, G. Gallagher re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/08/14 | Stephen E Hessler | 3.10 | Telephone conference with EFH creditor groups, K&E working group re tax issues (1.0); telephone conference with Akin, S. Zablotney, G. Gallagher re same (.4); review tax materials in preparation for same (1.7). |
| 12/08/14 | Gregory W Gallagher, P.C. | 4.80 | Telephone conference with EFH creditor groups, K&E working group re tax issues (1.0); telephone conference with Akin Gump, S. Hessler, S. Zablotney re same (.4); research re tax issues (3.2); correspond with S. Zablotney re same (.2). |
| 12/09/14 | Anthony Sexton | 2.50 | Telephone conference with TCEH creditors, K&E working group re tax issues (1.0); correspond with K&E working group re same (.5); assist Grant Thornton in factual assessment of historical tax accounting issues (1.0). |
| 12/09/14 | Cormac T Connor | 3.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues |
| 12/09/14 | Marc Kieselstein, P.C. | 1.00 | Review materials and research summaries re tax issues (.4); telephone conference with C. Husnick re tax issues re plan confirmation (.6). |
| 12/09/14 | Sara B Zablotney | 3.00 | Telephone conference with K&E working group and TCEH creditors re tax issues (.5); office conference with Perella re tax issues (1.5); correspond with same re discovery protocol re tax documents (.3); review deck re tax issues (.3); follow up re EFH memorandum re tax issues (.4). |
| 12/09/14 | Stephen E Hessler | 1.50 | Telephone conference with K&E working group and TCEH creditors re tax issues (.5); telephone conference with creditors' committee re same (1.0). |
| 12/09/14 | Chad J Husnick | .60 | Telephone conference with M. Kieselstein, re tax issues re plan confirmation. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Brian E Schartz | .60 | Prepare for telephone conference with K&E working group and TCEH creditors re tax issues (.1); telephone conference with same re same (.5). |
| 12/09/14 | Gregory W Gallagher, P.C. | 4.10 | Review and revise deck re tax issues (.9); telephone conference with K&E working group and TCEH creditors re same (.5); telephone conference with creditors€ counsel re tax issues (.6); assist Grant Thornton in factual assessment of historical tax accounting issues (2.1). |
| 12/09/14 | Todd F Maynes, P.C. | 2.50 | Telephone conferences with creditor groups re tax issues (1.1); revise deck re net operating losses (1.4). |
| 12/09/14 | Mark E McKane | 1.40 | Correspond with G. Gallagher re Grant Thornton analysis of historical tax accounting (.4); correspond with C. Connor re same (.5); correspond with C. Howard, S. Zablotney, G. Gallagher, and C. Connor re same (.5). |
| 12/10/14 | Aparna Yenamandra | .80 | Correspond with K&E litigation working group re legacy discovery productions re tax issues (.5); correspond with B. Stephany re same (.3). |
| 12/10/14 | Julia Allen | 2.00 | Telephone conference with Grant Thornton re factual assessment of historical tax accounting issues (.9); revise Grant Thornton preliminary report re same (1.1). |
| 12/10/14 | Anthony Sexton | 1.80 | Correspond with K&E working group re Grant Thornton report (.9); review and analyze Grant Thornton materials re historical tax accounting issues (.9). |
| 12/10/14 | Cormac T Connor | 6.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Sara B Zablotney | 2.40 | Correspond with K&E working group re tax issue deck (.8); correspond with K&E working group re tax litigation issues (.3); review and revise memorandum re tax issues (.3); assist Grant Thornton in factual assessment of historical tax accounting issues (.3); correspond with T. Maynes and G. Gallagher re same (.7). |
| 12/11/14 | Anthony Sexton | 1.00 | Correspond with K&E working group and company re document productions (.6); correspond with K&E working group re tax issues talking points (.2); correspond with K&E working group re research re same (.2). |
| 12/11/14 | Cormac T Connor | 1.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/11/14 | Gregory W Gallagher, P.C. | 1.40 | Review and revise outline for Grant Thornton report re factual assessment of historical tax accounting issues (.8); telephone conference with regulatory counsel re tax issues (.6). |
| 12/12/14 | Julia Allen | 2.70 | Telephone conference with C. Cormac re tax issues (.7); correspond with A. Levin re fact development of key tax issues (.9); draft summary of key analyses re potential claims (.9); correspond with J. Douangsanith re tax issues (.2). |
| 12/12/14 | Anthony Sexton | .70 | Review and analyze materials re tax issues in bankruptcy (.5); review and revise memorandum re same (.2). |
| 12/12/14 | Cormac T Connor | 5.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues (5.2); telephone conference with J. Allen re same (.7). |
| 12/12/14 | Sara B Zablotney | 2.00 | Revise memorandum re tax issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Gregory W Gallagher, P.C. | 3.70 | Review and analyze depreciation schedules (.7); research re same (.4); review and revise outline for Grant Thorton report (.6); review and research re diligence request from MoFo (2.0). |
| 12/12/14 | Todd F Maynes, P.C. | 2.00 | Review and analyze materials re tax issues (1.6); correspond with K&E working group re same (.4). |
| 12/12/14 | Mark E McKane | .70 | Correspond with A. Sexton re bankruptcy related tax issues (.4); correspond with Grant Thornton re factual assessment of historical tax accounting issues (.3). |
| 12/12/14 | Andrew R McGaan, P.C. | .60 | Correspond with A. Sexton, T. Maynes re tax due diligence requests and discovery issues. |
| 12/13/14 | Cormac T Connor | .40 | Review materials re factual anlaysis of historical tax accounting issues (.2); correspond with K&E working group and client representatives re same (.2). |
| 12/13/14 | Gregory W Gallagher, P.C. | .80 | Review deck re tax issues (.2); research re same (.6). |
| 12/14/14 | Cormac T Connor | .80 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/15/14 | Brett Murray | .50 | Review materials re tax diligence (.2); correspond with Morrison Foerster re same (.2); correspond with K&E working group re tax issues (.1). |
| 12/15/14 | Julia Allen | .60 | Telephone conference with Grant Thornton and K&E working groups re potential written report. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Anthony Sexton | 2.40 | Telephone conference with Grant Thornton and C. Connor re report scheduling and input re historical tax accounting issues (.9); telephone conference with company and G. Gallagher re tax issues in bankruptcy (.4); review materials and memoranda re same (.4); correspond with K&E working group re same (.7). |
| 12/15/14 | Cormac T Connor | 6.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (5.5); telephone conference with Grant Thornton LLP and A. Sexton re report and factual review (1.0). |
| 12/15/14 | Sara B Zablotney | 3.30 | Telephone conference with Evercore and Kasowitz re tax issues (1.0); review memorandum re tax issues (.2); revise memorandum re tax issues re same (1.1); telephone conference with Grant Thornton re same (.5); correspond with K&E working group re potential tax structures (.5). |
| 12/15/14 | Adrienne Levin | 1.60 | Prepare search for key Lovelace documents (.5); assist Grant Thornton in factual assessment of historical tax accounting issues (1.1). |
| 12/15/14 | Gregory W Gallagher, P.C. | 6.60 | Telephone conference with A. Sexton and client re tax issues (.4); draft spreadsheet re same (2.2); correspond with K&E working group re UCC requests (.4); review and analyze company's response re same (.8); telephone conference with EFH unsecured advisors re tax issues (.8); telephone conference with KPMG re tax related transaction costs (.8); research re tax issues (1.2). |
| 12/15/14 | Todd F Maynes, P.C. | 2.00 | Revise deck re net operating losses (1.6); correspond with A. Sexton re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Mark E McKane | 1.10 | Review and analyze Grant Thornton materials re tax issues (.8); correspond with C. Connor re tax issues (.3). |
| 12/15/14 | Andrew R McGaan, P.C. | .70 | Correspond with A. Sexton, T. Maynes re factual analysis re historical tax accounting issues. |
| 12/16/14 | Julia Allen | .50 | Revise analysis re tax related litigation claims (.4); review and analyze Grant Thornton follow up requests re historical tax accounting issues (.1). |
| 12/16/14 | Anthony Sexton | 1.00 | Review and analyze materials re Grant Thornton analysis re historical tax accounting issues. |
| 12/16/14 | Cormac T Connor | 5.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/16/14 | Sara B Zablotney | 2.60 | Telephone conference with G. Gallagher and TCEH creditors re tax issues (.7); telephone conference with S. Hessler, B. Schartz, G. Gallagher, C. Cremens, Evercore, and Cravath re tax issues (1.4); review and analyze spreadsheet re tax issues (.5). |
| 12/16/14 | Stephen E Hessler | 2.10 | Telephone conference with  G. Gallagher, B. Schartz, S. Zablotney, C. Cremens, Cravath, and Evercore re tax considerations (1.4); prepare for same re same (.7). |
| 12/16/14 | Brian E Schartz | 1.40 | Telephone conference with S. Zablotney, S. Hessler, G. Gallagher, C. Cremens, Cravath, Evercore and K&E working group re tax issues. |
| 12/16/14 | Adrienne Levin | 1.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Gregory W Gallagher, P.C. | 4.40 | Telephone conference with S. Zablotney, B. Schartz, S. Hessler, C. Kremins, Cravath, and Evercore re tax issues (1.4); telephone conference with TCEH creditors and S. Zablotney re tax issues (.7); research re tax issues (1.9); telephone conference with company re same (.4). |
| 12/16/14 | Todd F Maynes, P.C. | 2.00 | Analyze independent counsel issues re tax (1.7); correspond with S. Zablotney, G. Gallagher re same (.3). |
| 12/17/14 | Anthony Sexton | 6.80 | Office conference with Company and Grant Thornton re factual analysis of historical tax accounting (3.4); prepare for same re same (3.1); correspond with K&E working group re same (.3). |
| 12/17/14 | Cormac T Connor | 11.00 | Telephone conference with Grant Thornton re historical accounting issues (1.3); review materials to prepare for same re same (2.3); telephone conference with Company re same (1.0); assist Grant Thornton re same and development of report (6.4). |
| 12/17/14 | Sara B Zablotney | .20 | Review and analyze materials re tax issues. |
| 12/17/14 | Gregory W Gallagher, P.C. | 2.10 | Prepare response to diligence questions from MoFo re tax issues (.8); research re same (.8); telephone conference with Cravath re tax issues (.5). |
| 12/18/14 | Aparna Yenamandra | .80 | Correspond with M. Horn, C. Husnick re tax penalty issues. |
| 12/18/14 | Anthony Sexton | 6.00 | Office conference with Company and Grant Thornton re factual analysis of historical tax accounting (3.9); prepare for same (1.1); telephone conference with K&E working group re same (.5); prepare for same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Cormac T Connor | 8.30 | Prepare for telephone conference with Grant Thornton LLP and client representatives re factual analysis of historical tax accounting (4.1); telephone conference with same re same (1.9); telephone conference with K&E working group re same (.5); prepare for same re same (.5); prepare for telephone conference with S. Zablotney, G. Gallagher and TCEH creditors re same (.3); telephone conference with same re same (1.0). |
| 12/18/14 | Sara B Zablotney | 2.00 | Telephone conference with K&E working group re tax issues (.5); telephone conference with G. Gallagher, C. Connor and counsel for TCEH creditors re same (1.0); telephone conference with M. Horne re same (.5). |
| 12/18/14 | Chad J Husnick | .30 | Attend portion of telephone conference with K&E working group re tax issues. |
| 12/18/14 | Gregory W Gallagher, P.C. | 5.60 | Telephone conference with S. Zablotney, C. Connor, and counsel for TCEH creditor re tax issues (1.0); telephone conference with Company tax re same (.7); research re same (.7); research re same (1.0); review legal entity balance sheets provided by company re historical tax accounting (1.7) provide summary re same (.5). |
| 12/18/14 | Mark E McKane | .60 | Correspond with with C. Cormac, A. Sexton, J. Allen re status and timing of Grant Thornton analysis of historical tax accounting. |
| 12/19/14 | Aparna Yenamandra | .70 | Correspond with J. Peppiatt re franchise tax issues (.3); analyze materials re same (.4). |
| 12/19/14 | Julia Allen | .30 | Telephone conference with C. Connor re tax issues. |
| 12/19/14 | Anthony Sexton | .80 | Review materials provided in connection with Grant Thornton analysis re historical tax accounting issues (.6); revise memorandum re interest duduction (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/19/14 | Cormac T Connor | 2.50 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.2); telephone conference with J. Allen re tax issues (.3). |
| 12/19/14 | Sara B Zablotney | 2.00 | Review deck re bankruptcy related tax issues (.8); revise memorandum re same (.7); telephone conference with G. Gallagher re same (.5). |
| 12/19/14 | Gregory W Gallagher, P.C. | 5.10 | Prepare responses re MoFo diligence questions (1.3); telephone conference with S. Zablotney re same (.5); research re same (2.6); correspond with T. Maynes re same (.7). |
| 12/19/14 | Mark E McKane | .40 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/19/14 | Andrew R McGaan, P.C. | .40 | Correspond with A. Sexton, T. Maynes re tax related analyses and discovery. |
| 12/21/14 | Gregory W Gallagher, P.C. | 1.30 | Review and revise spreadsheet re separate taxable income. |
| 12/22/14 | Aparna Yenamandra | 1.20 | Telephone conference with S&C re tax diligence (.4); correspond with M. McKane, G. Gallagher, T. Maynes, S. Hessler re same (.8) |
| 12/22/14 | Julia Allen | 2.90 | Assist Grant Thornton in factual assessment of historical tax accounting issues (2.8); telephone conference with C. Connor re tax issues (.1). |
| 12/22/14 | Anthony Sexton | 4.20 | Prepare for telephone conference with outside advisors and K&E working group re tax issues (.8); telephone conference with same re same (.5); assist Grant Thornton in factual assessment of historical tax accounting issues (2.7); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Cormac T Connor | 4.70 | Assist Grant Thornton in factual assessment of historical tax accounting issues (4.1); telephone conference with J. Allen re same (.1); telephone conference with K&E working group and outside advisors re same (.5). |
| 12/22/14 | Sara B Zablotney | 1.40 | Telephone conference with G. Gallagher re tax issues (.3); telephone conference with K&E working group and outside advisors re tax issues (.5); review presentation re net operating losses (.4); correspond with A. Sexton re same (.2). |
| 12/22/14 | Stephen E Hessler | 2.70 | Telephone conference with K&E working group and outside advisors re tax status update (.5); telephone conference with G. Gallagher and conflicts matter counsel re same (1.0); review materials to prepare for same (1.2). |
| 12/22/14 | Adrienne Levin | .80 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/22/14 | Gregory W Gallagher, P.C. | 5.60 | Research re tax issues (.5); review and revise decks re same (.4); telephone conference with S. Hessler and counsel for conflicts matters re tax issues (1.0); telephone conference with S. Zablotney re tax issues (.3); research re same (3.4). |
| 12/22/14 | Mark E McKane | .70 | Correspond with G. Gallagher, C. Connor re tax issues (.3); correspond with EFH committee re Grant Thornton investigation (.4). |
| 12/23/14 | Aparna Yenamandra | 1.60 | Correspond with M. Horn re franchise tax issues (.8); correspond with G. Gallagher, S. Zablotney re S&C tax diligence request (.8). |
| 12/23/14 | Julia Allen | 2.20 | Review documents in preparation for B. Lovelace witness interview. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Anthony Sexton | 3.10 | Research re tax issues (.6); telephone conference with Grant Thornton and C. Connor re report re tax issues (.4); assist Grant Thornton in factual assessment of historical tax accounting issues (2.1). |
| 12/23/14 | Cormac T Connor | 4.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.6); telephone conference with A. Sexton and Grant Thornton LLP re report and factual review re tax issues (.4). |
| 12/23/14 | Sara B Zablotney | 2.00 | Review and comment on questions re tax issues (1.2); assist Grant Thornton in factual assessment of historical tax accounting issues (.8). |
| 12/23/14 | Gregory W Gallagher, P.C. | 5.80 | Review and revise proposed questions re tax issues (.6); draft summary re income breakdown (1.3); research re same (1.9); review and revise proposed responses re KMPG transaction cost questions (1.0); assist Grant Thornton in factual assessment of historical tax accounting issues (1.0). |
| 12/23/14 | Todd F Maynes, P.C. | 2.00 | Review materials re tax issues (1.7); correspond with G. Gallagher re same (.3). |
| 12/24/14 | Julia Allen | 1.30 | Draft materials re witness interview. |
| 12/24/14 | Cormac T Connor | 2.60 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/24/14 | Gregory W Gallagher, P.C. | 3.20 | Review and revise tax schedules (1.1); research re tax issues (2.1). |
| 12/24/14 | Todd F Maynes, P.C. | 1.00 | Correspond with G. Gallagher re tax issues. |
| 12/26/14 | Cormac T Connor | .40 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/28/14 | Julia Allen | 2.00 | Review documents in preparation re witness interview. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/14 | Anthony Sexton | .90 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/29/14 | Julia Allen | 5.20 | Draft and revise materials for B. Lovelace witness interview (4.9); correspond with C. Connor re B. Lovelace witness interview (.3). |
| 12/29/14 | Anthony Sexton | 1.10 | Revise materials re B. Lovelace interview (.7); correspond with K&E working group re same (.4). |
| 12/29/14 | Cormac T Connor | 2.80 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/29/14 | Sara B Zablotney | 1.30 | Review and comment on Lovelace questions re historical tax accounting (1.0); review redactions re tax documents (.3). |
| 12/29/14 | Adrienne Levin | .60 | Prepare data re witness preparation. |
| 12/29/14 | Gregory W Gallagher, P.C. | 4.10 | Assist Grant Thornton in factual assessment of historical tax accounting issues (.3); correspond with Grant Thornton re same (.8); research re tax issues (1.4); draft responses re creditors diligence requests (1.6). |
| 12/29/14 | Todd F Maynes, P.C. | 1.50 | Telephone conference with Company re tax issues. |
| 12/30/14 | Julia Allen | 1.30 | Review and analyze documents in preparation for B. Lovelace witness interview (.4); assist Grant Thornton in factual assessment of historical tax accounting issues (.6); review and analyze summary of materials from Grant Thornton re same (.3). |
| 12/30/14 | Anthony Sexton | 2.30 | Telephone conference with Grant Thornton re report re historical tax accounting (.5); assist Grant Thornton in factual assessment of historical tax accounting issues (1.8). |
| 12/30/14 | Cormac T Connor | 4.40 | Assist Grant Thornton in factual assessment of historical tax accounting issues (3.4); review and revise materials re same (1.0). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Jason Douangsanith | 1.20 | Draft Lovelace deposition index of key documents. |
| 12/30/14 | Sara B Zablotney | 1.00 | Correspond with G. Gallagher re transaction decision paper re tax issues re historical transactions (.2); telephone conference with Grant Thornton re same (.6); review and analyze materials re same (.2). |
| 12/30/14 | Adrienne Levin | .70 | Prepare documents re Lovelace witness preparation. |
| 12/30/14 | Gregory W Gallagher, P.C. | 2.80 | Research re tax issues (1.1); analyse same (1.3); correspond with S. Zablotney re same (.4). |
| 12/30/14 | Mark E McKane | 1.10 | Correspond with G. Gallagher, B. Stephany, and C. Cormac re tax issues (.4); review and analyze privilege issues re tax-related documents (.7). |
| 12/31/14 | Julia Allen | 1.80 | Telephone conference with K&E Working Group re tax diligence and discovery issues (.9); telephone conference with C. Connor and A. Sexton re B. Lovelace witness interview (.6); review and analyze tax issues (.3). |
| 12/31/14 | Anthony Sexton | 1.50 | Telephone conference with J. Allen and C. Connor re tax diligence (.6); telephone conference with S. Zablotney, G. Gallagher, and C. Connor re various tax diligence and discovery issues (.9) |
| 12/31/14 | Cormac T Connor | 6.30 | Prepare for  telephone conference with A. Sexton, G. Gallagher, and S. Zablotney re discovery issues (.4); telephone conference with same re same (.9); assist Grant Thornton in factual assessment of historical tax accounting issues (4.4); telephone conference with J. Allen and A. Sexton re tax diligence (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Sara B Zablotney | .60 | Attend portion of telephone conference with A. Sexton, G. Gallagher, and C. Connor re tax diligence and discovery issues. |
| 12/31/14 | Bryan M Stephany | 1.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/31/14 | Gregory W Gallagher, P.C. | 3.20 | Research re tax issues (2.3); telephone conference with C. Connor, S. Zablotney and A. Sexton re discovery issues (.9). |
| 12/31/14 | Todd F Maynes, P.C. | 1.00 | Assist Grant Thornton in factual assessment of historical tax accounting issues. |
| 12/31/14 | Mark E McKane | .80 | Correspond with G. Gallagher, B. Stephany, C. Cormac, and A. McGaan re tax discovery issues. |
|  |  | 403.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609940**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 2,258.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,258.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brian E Schartz | 1.20 | 840.00 | 1,008.00 |
| Aparna Yenamandra | 2.00 | 625.00 | 1,250.00 |
| **TOTALS** | **3.20** | | **$2,258.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Aparna Yenamandra | 1.00 | Revise November MOR (.5); correspond with C. Husnick re protective order issues (.2); review RFI results re same (.3). |
| 12/09/14 | Aparna Yenamandra | .30 | Draft summary re protective orders and FOIA requests. |
| 12/09/14 | Brian E Schartz | .60 | Correspond with K&E working group re US Trustee issues. |
| 12/10/14 | Aparna Yenamandra | .70 | Correspond with M. Slade re protective orders and FOIA issues (.3); correspond with C. Husnick re same (.4). |
| 12/11/14 | Brian E Schartz | .60 | Correspond with C. Husnick re US Trustee letter. |
| | | 3.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609942**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                          $ 8,178.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                        $ 8,178.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | .80 | 535.00 | 428.00 |
| Brett Murray | 12.40 | 625.00 | 7,750.00 |
| **TOTALS** | **13.20** | | **$8,178.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Brett Murray | .30 | Review asset sale notice (.2); correspond with T. Silvey re same (.1). |
| 12/10/14 | Natasha Hwangpo | .30 | Correspond with D. Fitzgerald re monthly report (.2); revise same (.1). |
| 12/14/14 | Brett Murray | .10 | Review de minimis asset sale report. |
| 12/15/14 | Natasha Hwangpo | .50 | Review de minimis asset report (.2); correspond with B. Schartz and B. Murray re same (.1); correspond with RLF re notice and filing of same (.2). |
| 12/16/14 | Brett Murray | 3.30 | Telephone conference with A. Alaman re de minimis asset sale (.3); review contract re same (.7); draft and revise sale notice (2.3). |
| 12/17/14 | Brett Murray | 5.00 | Telephone conference with A. Alaman, P. McInroe, K. Ray re asset sales (.2); review diligence materials re same (2.0); revise sale notice (.6); correspond with B. Schartz, C. Husnick re same (.4); telephone conference with creditors' counsel re same (.2); correspond with Morrison Foerster re same (.3); analyze creditor diligence (.7); correspond with A. Alaman re same (.6). |
| 12/18/14 | Brett Murray | 1.60 | Correspond with A. Alaman, RLF re de minimis asset sale (.6); draft response to Morrison Foerster re same (1.0). |
| 12/19/14 | Brett Murray | 1.20 | Correspond with B. Schartz re de minimis asset sale (.2); telephone conference with Morrison Foerster re same (.1); correspond with A. Alaman re diligence re same (.4); draft diligence response to Morrison Foerster re same (.5). |
| 12/20/14 | Brett Murray | .30 | Correspond with A. Alaman re Northlake sale diligence. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Brett Murray | .60 | Telephone conference with Paul Weiss re asset sale (.4); correspond with company re same (.2). |
| | | 13.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609943**
**Client Matter: 14356-35**

---

**In the matter of    [TCEH] Automatic Stay**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                     $ 2,125.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 2,125.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 3.40 | 625.00 | 2,125.00 |
| **TOTALS** | **3.40** | | **$2,125.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    35 - [TCEH] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 12/01/14 | Aparna Yenamandra | .50 | Correspond with S. Moore re stay issues. |
| 12/05/14 | Aparna Yenamandra | 1.80 | Correspond with S. Moore re stay motion (.4); revise same (.6); correspond with M. Schlan, C. Husnick, B. Schartz re notice of intent to dismiss reply (.8). |
| 12/08/14 | Aparna Yenamandra | .50 | Correspond with Chadbourne re lift stay stipulation (.3); revise same (.2). |
| 12/09/14 | Aparna Yenamandra | .40 | Correspond with S. Moore, S. Soesbe re lift stay stipulation. |
| 12/10/14 | Aparna Yenamandra | .20 | Telephone conference with S&C re lift stay stipulations. |
| | | 3.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609944**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                   $ 1,375.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                     $ 1,375.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 1.40 | 625.00 | 875.00 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **2.20** | | **$1,375.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    37 - [TCEH] Business Operations

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Brett Murray | .90 | Correspond with G. Vazquez re customer agreement (.4); review analysis and related correspondence re customer agreements (.4); correspond with B. Schartz, RLF re same (.1). |
| 12/08/14 | Brett Murray | .20 | Correspond with RLF, Company re customer agreement inquiry. |
| 12/09/14 | Aparna Yenamandra | .40 | Telephone conference with TXU business units re business operations issues. |
| 12/18/14 | Aparna Yenamandra | .40 | Telephone conference with TXU business units re business operations issues. |
| 12/30/14 | Brett Murray | .30 | Correspond with G. Vazquez and RLF re customer contract. |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609945**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 8,175.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 8,175.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 11.40 | 685.00 | 7,809.00 |
| Chad J Husnick | .40 | 915.00 | 366.00 |
| **TOTALS** | **11.80** | | **$8,175.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Emily Geier | 2.80 | Correspond with G. Moor re invoices payable under the cash collateral order (.2); revise tracker re same (.3); correspond with Seward & Kissel, Paul Weiss, Perkins Coie, K&E working group re challenge period extension stipulation (1.3); correspond with RLF re same (.4); review certification of counsel (.3); correspond with S. Winters re DIP and cash collateral maturities (.1); review orders re same (.2). |
| 12/02/14 | Emily Geier | 1.20 | Correspond with C. Husnick re DIP consultation rights (.3); correspond with J. Adlerstein re extension stipulation (.2); correspond with J. Madron re same (.3); correspond with Company re same (.4). |
| 12/03/14 | Emily Geier | 1.40 | Correspond with J. Adlerstein re escrow statement (.3); correspond with K. Moldovan, M. Lefan re same (.7); correspond with A. Denhoff re Navigant retainer (.2); correspond with M. Lefan re same (.2). |
| 12/04/14 | Emily Geier | 1.30 | Correspond with A. Denhoff re Navigant retainer (.3); correspond with S. Serajeddini and S. Winters re DIP modifications and consultation rights (.3); review order re same (.2); correspond with G. Moor re invoices payable under the DIP order (.2); revise tracker re same (.3). |
| 12/08/14 | Emily Geier | .70 | Correspond with Company re DIP consultation rights (.5); telephone conference with M. Brod re same (.2). |
| 12/10/14 | Emily Geier | .30 | Correspond with C. Husnick, A. Yenamandra, A. Koenig re professional fee estimates under DIP budget. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/12/14 | Emily Geier | 1.30 | Correspond with G. Moor, M. Lefan re invoices payable under the DIP and cash collateral orders (.8); revise tracker re same (.2); correspond with UST and Committee re same (.3). |
| 12/17/14 | Emily Geier | .80 | Revise payment tracker (.5); correspond with G. Moor re same (.3). |
| 12/18/14 | Emily Geier | .60 | Correspond with A. Denhoff re new professional (.3); correspond with G. Moor re invoice re same (.3). |
| 12/29/14 | Emily Geier | .70 | Correspond with T. Nutt re invoice payment authority for ICF (.4); correspond with G. Santos re invoice payment authority re TCEH second liens (.3). |
| 12/30/14 | Chad J Husnick | .40 | Correspond with M. McKane, A. Wright re advisor fees under cash collateral order. |
| 12/31/14 | Emily Geier | .30 | Correspond with C. Husnick, G. Moor, A. Wright re invoice approvals. |
| | | 11.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609946**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                     $ 160,304.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 160,304.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | 65.60 | 895.00 | 58,712.00 |
| Jacob Goldfinger | 1.80 | 320.00 | 576.00 |
| Brian R Land | .80 | 1,095.00 | 876.00 |
| Teresa Lii | 4.70 | 535.00 | 2,514.50 |
| Lauren Mitchell-Dawson | 17.20 | 325.00 | 5,590.00 |
| Maryam F Mujahid | 2.00 | 625.00 | 1,250.00 |
| Brett Murray | 17.40 | 625.00 | 10,875.00 |
| Robert Orren | 7.00 | 290.00 | 2,030.00 |
| Jonah Peppiatt | 31.20 | 535.00 | 16,692.00 |
| Carleigh T Rodriguez | 56.10 | 535.00 | 30,013.50 |
| Michael Saretsky | 5.00 | 450.00 | 2,250.00 |
| Brian E Schartz | 9.20 | 840.00 | 7,728.00 |
| Anthony Sexton | 3.60 | 645.00 | 2,322.00 |
| Aaron Slavutin | 25.70 | 625.00 | 16,062.50 |
| Aparna Yenamandra | 4.50 | 625.00 | 2,812.50 |
| **TOTALS** | **251.80** | | **$160,304.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Carleigh T Rodriguez | 2.70 | Draft summary of research re environmental issues (1.1); research re same (1.4); correspond with J. Cohn-Connor re same (.2). |
| 12/01/14 | Aaron Slavutin | 4.80 | Revise memorandum re environmental issues (1.1); correspond with B. Schartz and J. Cohn-Connor re same (.2); correspond with J. Ehrenhofer, M. Schlan and A. Yenamandra re environmental issues (.2); telephone conference with R. Chaikin re same (.2); correspond with A&M and B. Schartz re claims issues (.3); correspond with Company and K&E working groups re same (.4); correspond with T. Silvey re claims issues (.2); telephone conference with R. Chaikin re same (.2); telephone conference with J. Cohn-Connor re environmental issues (.2); correspond with B. Schartz re same (.2); analyze materials re same (1.6). |
| 12/01/14 | Jacob Goldfinger | 1.80 | Research re environmental issues. |
| 12/01/14 | Jeanne T Cohn-Connor | 3.00 | Review and analyze materials re environmental claims (2.4); telephone conference with A. Slavutin re same (.2); correspond with B. Schartz re same(.2); telephone conference with C. Rodriguez and DOJ re potential environmental claim (.2). |
| 12/02/14 | Maryam F Mujahid | 2.00 | Research re environmental issues. |
| 12/02/14 | Carleigh T Rodriguez | 1.70 | Telephone conference with J. Cohn-Connor and DOJ re potential environmental claim (.2); correspond with J. Cohn-Connor re same (.3); research re same (.4); review and summarize Chaco articles re dissolution, joint venture agreement, and clean-up costs (.8). |
| 12/02/14 | Jonah Peppiatt | .70 | Review and analyze memorandum re environmental issues (.6); correspond with A. Slavutin re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/02/14 | Jeanne T Cohn-Connor | 3.80 | Review and analyze research re claims (.6); correspond with A. Slavutin and B. Schartz re same (.3); review factual analysis re same (.8); telephone conference with DOJ and C. Rodriguez re potential claim (.2); prepare for same re same (.5); review memorandum re environmental issues (1.0); correspond with A. Slavutin re same (.2); correspond with B. Schartz re same (.2). |
| 12/02/14 | Lauren Mitchell-Dawson | 3.50 | Research re environmental claims. |
| 12/03/14 | Brett Murray | 2.50 | Review and analyze claim settlement stipulation (.5); revise same (2.0). |
| 12/03/14 | Carleigh T Rodriguez | 6.40 | Review and revise memorandum re potential environmental claim (3.3); telephone conference with J. Cohn-Connor re the same (1.5); research re same (1.6). |
| 12/03/14 | Jonah Peppiatt | 1.20 | Review and analyze memorandum re potential environmental claim. |
| 12/03/14 | Jeanne T Cohn-Connor | 3.60 | Review memorandum re environmental issues (1.5); telephone conference with C. Rodriguez re environmental issues (1.5); correspond with B. Schartz re revisions to analysis (.2); revise same re same(.4). |
| 12/03/14 | Lauren Mitchell-Dawson | .50 | Research re potential environmental claim. |
| 12/04/14 | Brett Murray | 2.30 | Review and analyze revised claim settlement stipulation (.4); draft work in progress summary re revised claim settlement stipulation (.5); correspond with S. Serajeddini re same (.2); revise same (1.2). |
| 12/04/14 | Carleigh T Rodriguez | 6.50 | Review and revise memorandum re potential environmental claim (1.3); research re same (4.5); telephone conference with J. Cohn-Connor re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Jonah Peppiatt | 4.80 | Research re environmental claim (2.1); draft analysis re same (1.2); revise memorandum re same (1.0); correspond with A. Slavutin re same (.5). |
| 12/04/14 | Jeanne T Cohn-Connor | 5.60 | Review memorandum re potential environmental claim (.5); telephone conference with C. Rodriguez re revisions (.7); correspond with B. Land, A. Slavutin, B. Schartz and C. Rodriguez re environmental issues (.3); research case law re same (3.3); revise memorandum re same (.6); correspond with A. Slavutin re same (.1); telephone conference with B. Land re same (.1). |
| 12/04/14 | Brian E Schartz | 3.40 | Review and revise memorandum re potential environmental claim. |
| 12/04/14 | Brian R Land | .80 | Correspond with J. Cohn-Connor re review of memorandum analyzing potential environmental claim (.1); review and comment on same (.6); telephone conference with J. Cohn-Connor re same (.1). |
| 12/05/14 | Brett Murray | 1.00 | Revise claim settlement stipulation. |
| 12/05/14 | Anthony Sexton | 1.20 | Review and analyze materials re EPA claim issues (.3); telephone conference with C. Rodriguez re same (.2); telephone conference with J. Cohn-Connor, and C. Rodriguez re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/05/14 | Carleigh T Rodriguez | 6.80 | Telephone conference with A. Sexton re potential environmental claim (.2); telephone conference with J. Cohn-Connor, A. Sexton, re the same (.7); telephone conference with J. Peppiatt re the same (.1); review and revise memorandum re the same (1.3); research re the same (1.6); telephone conference with DOJ re the same (.3); telephone conference with J. Cohn-Connor re the same (1.1); telephone conference with J. Cohn-Connor and J. Zeiger re the same (.2); review and summarize DOJ documentation re same (.3); correspond with K&E working group re the same (.8); telephone conference with J. Peppiatt and J. Cohn-Connor re environmental issues (.2). |
| 12/05/14 | Jonah Peppiatt | 2.20 | Research re potential environmental claim (1.4); correspond with A. Slavutin re same (.4); correspond with same re same (.1); telephone conference with C. Rodriguez re same (.1); telephone conference with C. Rodriguez and J. Cohn-Connor re same (.2). |
| 12/05/14 | Jeanne T Cohn-Connor | 7.70 | Telephone conference with A. Sexton and C. Rodriguez re potential environmental claim (.7); telephone conference with C. Rodriguez re same (1.1); correspond with DOJ re same (.5); telephone conference with C. Rodriguez and J. Zeiger re same (.2); prepare for same re same (1.2); correspond with C. Rodriguez re additional documents and review same (.4); correspond with J. Zeiger re legal issues (.3) review and analyze materials re same (1.5); correspond with B. Schartz re same (.1); correspond with L. Mitchell-Dawson re analysis of background materials re claims analysis (.2); revise memorandum re environmental issues (1.1); telephone conference with J. Peppiatt and C. Rodriguez re environmental claim (.2); telephone conference with C. Rodriguez and J. Zeigler re tax issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Robert Orren | 1.60 | Research precedent re potential environmental claim (1.3); correspond with K&E working group re same (.3). |
| 12/05/14 | Lauren Mitchell-Dawson | 1.50 | Research re potential environmental claim. |
| 12/06/14 | Carleigh T Rodriguez | .70 | Review and revise memorandum re potential environmental claim. |
| 12/06/14 | Jonah Peppiatt | 1.10 | Research re potential environmental claim. |
| 12/06/14 | Jeanne T Cohn-Connor | .80 | Review and revise memorandum re environmental issues. |
| 12/07/14 | Carleigh T Rodriguez | .70 | Revise memorandum re potential environmental claim (.3); telephone conference with J. Cohn-Connor re the same (.4). |
| 12/07/14 | Jonah Peppiatt | 1.30 | Correspond with A. Slavutin, C. Trappe-Rodriguez, J. Cohn-Connor re statutes of limitation (.6); research re environmental issues (.7). |
| 12/07/14 | Jeanne T Cohn-Connor | 2.50 | Review and revise analysis re potential claim (1.1); telephone conference with C. Rodriguez re same (.4); review and analyze research re potential environmental claim (.4); revise memorandum re same (.6). |
| 12/08/14 | Brett Murray | .20 | Correspond with company, S. Serajeddini, Latham & Watkins re claim settlement stipulation. |
| 12/08/14 | Aparna Yenamandra | 1.30 | Telephone conference with McDermott re environmental  claims (.2); correspond with T. Silvey re same (.3); correspond with K&E working group re TCEH issues (.6); telephone conference with J. Adlerstein (PW) re same (.2). |
| 12/08/14 | Anthony Sexton | 2.40 | Review and analyze EPA claim issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Carleigh T Rodriguez | 2.70 | Telephone conference with J. Cohn-Connor re environmental claims (.7); review revised memorandum re the same (.2); telephone conferences with J. Cohn-Connor re the same (.6); research re the same (.5); correspond with same re the same (.7). |
| 12/08/14 | Jonah Peppiatt | 4.90 | Correspond with A. Slavutin re potential environmental claim memorandum (.4); draft summary of findings re same (1.2); review and analyze certificates of dissolution (1.4); research re same(1.3); revise memorandum re same (.4); correspond with J. Cohn-Connor, C. Trappe-Rodriguez, A. Slavutin re same (.2). |
| 12/08/14 | Jeanne T Cohn-Connor | 6.50 | Telephone conference with C. Rodriguez re environmental claims analysis (.7); review revised draft of memorandum re same (1.0); correspond with B. Land re same (.3); telephone conference with C. Rodriguez re same (.6); review memorandum re claims issues (.7); revise memorandum re same (1.5); review and analyze materials re potential environmental claim (.3); correspond with Company re same (.5); correspond with B. Schartz, A. Slavutin re timing (.2); review and and analyze additional comments re memorandum re claims issues (.7). |
| 12/08/14 | Lauren Mitchell-Dawson | 1.00 | Research re potential environmental claim. |
| 12/09/14 | Brett Murray | 2.00 | Revise ADA claims stipulation (.6); revise carbon supply agreement (.4); draft claim settlement motion (1.0). |
| 12/09/14 | Carleigh T Rodriguez | 10.20 | Telephone conference with J. Cohn-Connor and A. Slavutin re memorandum re potential environmental claim (.6); telephone conferences with J. Cohn-Connor re the same (1.2); telephone conference with J. Cohn-Connor and M. Saretsky re environmental claim research (.4); review potential environmental claim (.5); review and revise memorandum re same (7.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Jonah Peppiatt | 3.70 | Draft research summary re potential environmental claim (.9); research re same (.7); telephone conference with A. Slavutin re same (.3); research re pleadings re same (1.6); correspond with A. Slavutin re same (.2). |
| 12/09/14 | Aaron Slavutin | 3.30 | Telephone conferences with J. Cohn-Connor and C. Rodriguez re potential environmental claim (.6); telephone conferences with J. Pepiatt re same (.3); correspond with K&E working group re same (.3); correspond with K&E, A&M, and RLF working groups re claims issues (1.0); correspond with S. Torrez re same (.1); telephone conference with Company, Epiq, A&M, and K&E working groups re claims issues (1.0). |
| 12/09/14 | Michael Saretsky | 4.20 | Telephone conference with C. Rodriguez and J. Cohn-Connor re claims research (.4); research re potential environmental claim (2.8); prepare summary of research findings for C. Rodriguez and J. Cohn-Connor (1.0). |
| 12/09/14 | Jeanne T Cohn-Connor | 6.50 | Review revised memorandum re claims issues (1.0); telephone conference with A. Slavutin and C. Rodriguez to review legal issues (.6); review potential environmental claim (1.1); correspond with L Mitchell-Dawson and C. Rodriguez re same (.3); revise memorandum re claims issues (1.9); telephone conference with C. Rodriguez re same (1.2); telephone conference with C. Rodriguez and M. Saretsky re environmental claim research (.4). |
| 12/09/14 | Robert Orren | .90 | Retrieve precedent and case law re treatment of environmental claims (.7); correspond with J. Peppiatt re same (.2). |
| 12/09/14 | Lauren Mitchell-Dawson | 2.50 | Research re EPA claims. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Brett Murray | .50 | Telephone conference with A. Alaman re claim settlement agreement (.1); revise re same (.1); revise new supply agreement provision (.1); correspond with company re same (.2). |
| 12/10/14 | Carleigh T Rodriguez | 3.00 | Research and analyze case law case re potential environmental claim (1.9); correspond with A. Slavutin re the same (.2); telephone conference with M. Saretsky re the same (.6); telephone conference with J. Cohn-Connor re the same (.3). |
| 12/10/14 | Jonah Peppiatt | 2.90 | Research re potential environmental claim (1.1); correspond with R. Orren re same (.3); correspond with A. Slavutin re same (.4); revise memorandum re same (.7); correspond with A. Slavutin re same (.2); correspond with C. Rodriguez, J. Cohn-Connor, A. Slavutin re same (.2). |
| 12/10/14 | Michael Saretsky | .80 | Telephone conference with C. Rodriguez re potential environmental issues(.6); research re same (.2). |
| 12/10/14 | Jeanne T Cohn-Connor | 2.80 | Review revised draft re analysis of claims issues (.5); telephone conference with C. Rodriguez re same (.3); review and revise memorandum re claims issues (.5); correspond with J. Zeiger re draft analysis of claims issues (.2); review and analyze materials re same (1.3). |
| 12/10/14 | Robert Orren | 2.80 | Research re potential environmental claim (1.8); prepare string citation re same (.6); correspond with J. Peppiatt re same (.4). |
| 12/11/14 | Brett Murray | .60 | Revise claim settlement stipulation motion (.4); revise claim settlement agreement (.2). |
| 12/11/14 | Aparna Yenamandra | .40 | Correspond with T. Silvey re environmental claim. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/14 | Carleigh T Rodriguez | 4.50 | Review summary of research re environmental claims (.4); revise memorandum re environmental claims (3.4); draft summary re PUC documentation (.7). |
| 12/11/14 | Jeanne T Cohn-Connor | 1.70 | Correspond with C. Rodriguez re DOJ comments re claims issues (.3); review memorandum re claims issues (1.1); correspond with C. Rodriguez re due diligence (.3). |
| 12/12/14 | Brett Murray | .80 | Revise claim settlement agreement (.2); correspond with company re same (.1); review and revise claim settlement motion (.5). |
| 12/12/14 | Carleigh T Rodriguez | 2.80 | Telephone conference with J. Cohn-Connor re potential environmental claim (2.1); review and revise memorandum re potential environmental claim (.7). |
| 12/12/14 | Jeanne T Cohn-Connor | 5.50 | Revise memorandum re claims issues (1.2); telephone conference with C. Rodriguez re same (2.1); correspond with A. Slavutin re same (.2); correspond with A. Tenenbaum re exchange re same (.3); correspond with A. Slavutin re revised draft memorandum re same (.7); correspond with A. Tenenbaum re next steps re environmental claims and memorandum (1.0). |
| 12/13/14 | Aaron Slavutin | .90 | Review memorandum re potential environmental claim. |
| 12/15/14 | Aparna Yenamandra | .30 | Telephone conference with J. Ho, T. Silvey re environmental claim. |
| 12/15/14 | Teresa Lii | .90 | Research re claims. |
| 12/15/14 | Carleigh T Rodriguez | 1.00 | Telephone conference with DOJ and J. Cohn-Connor re potential environmental claim (.3); correspond with J. Cohn-Connor re same (.2); review and analyze materials re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Jonah Peppiatt | 1.80 | Research re mechanisms of litigation actions (.9); correspond with A. Slavutin re same (.3); research re bankruptcy document requests (.4); correspond with A. Slavutin re same (.2). |
| 12/15/14 | Aaron Slavutin | .90 | Telephone conference with J. Cohn-Connor re potential environmental claim (.5); correspond with same, B. Schartz, C. Trappe-Rodriguez and J. Peppiatt re same (.4). |
| 12/15/14 | Jeanne T Cohn-Connor | 3.00 | Telephone conference with DOJ attorney A. Grace and C. Rodriguez re document request (.3); prepare for same (.3); correspond with B. Schartz re same (.5); revise memorandum re claims issues (.6); telephone conference with A. Slavutin re DOJ request for documents (.5); telephone conference with C. Rodriguez and DOJ re claims (.3); prepare for same (.5). |
| 12/15/14 | Lauren Mitchell-Dawson | 3.50 | Research re potential environmental claim. |
| 12/16/14 | Aparna Yenamandra | .30 | Correspond with MoFo re TCEH claims. |
| 12/16/14 | Carleigh T Rodriguez | 1.00 | Review and revise memorandum re potential environmental claim. |
| 12/16/14 | Jonah Peppiatt | .90 | Correspond with A. Slavutin re bankruptcy document requests (.3); research re same (.4); review materials re potential environmental claim (.2). |
| 12/16/14 | Aaron Slavutin | 3.10 | Office conference with B. Schartz re open claims issues (.1); prepare for same (.5); correspond with J. Cohn-Connor, B. Schartz, J. Peppiatt, C. Trappe-Rodriguez re potential environmental claim (.6); attend weekly claims telephone conference with K&E working group, A&M, Company and Epiq working groups (1.0); telephone conference with J. Ehrenhofer re claims issues (.2); correspond with B. Schartz re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Jeanne T Cohn-Connor | 3.10 | Correspond with J. Peppiatt re DOJ request (.2); correspond with restructuring team re document request from DOJ (.8); review analysis re potential environmental claim (1.3); correspond with DOJ, C. Rodriguez re document request and consider strategy (.8). |
| 12/16/14 | Brian E Schartz | 1.00 | Telephone conference with TCEH unsecureds re claims issues (.9); office conference with A. Slavutin re claims issues (.1). |
| 12/16/14 | Lauren Mitchell-Dawson | 2.20 | Research re potential environmental claim. |
| 12/17/14 | Aparna Yenamandra | 1.80 | Telephone conference with S. Soesbe, J. Ehrenhofer re customer claims (.4); telephone conference with J. Ehrenhofer, B. Schartz re claims (.3); telephone conference with Brown Rudnick, MoFo re same (.7); correspond with A. Slavutin re claim settlement stipulation (.4). |
| 12/17/14 | Carleigh T Rodriguez | 2.20 | Revise memorandum re environmental claims (.2); research re plan of dissolution (.3); correspond with J. Cohn-Connor re same (.1); review and comment on memorandum re CERCLA claims (1.6). |
| 12/17/14 | Jonah Peppiatt | 4.40 | Review and revise memorandum re potential environmental claim (3.0); office conference with A. Slavutin re same (.7); correspond with A. Slavutin, C. Trappe-Rodriguez, and J. Cohn-Connor re same (.7). |
| 12/17/14 | Aaron Slavutin | 4.70 | Review and revise memorandum re EPA claims (3.4); office conferences with J. Peppiatt re same (.7); correspond with A. Yenamandra and creditors' counsel re late claims (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Jeanne T Cohn-Connor | 2.30 | Correspond with C. Rodriguez re environmental memorandum (.2); correspond with J. Peppiatt re revisions to same (.3); review documentation re Chaco (.6); correspond with A. Grace re document review (.1); correspond with C. Rodriguez re environmental claims memorandum (.7); revise same (.4). |
| 12/17/14 | Robert Orren | 1.70 | Research precedent re potential environmental claim (.9); correspond with J. Peppiatt re same (.3); revise claims settlement agreement (.5). |
| 12/17/14 | Lauren Mitchell-Dawson | 2.50 | Draft summary re corporate history. |
| 12/18/14 | Brett Murray | 1.90 | Revise ADA claim settlement motion and declaration (1.5); correspond with company and K&E working group re same (.4). |
| 12/18/14 | Aparna Yenamandra | .40 | Telephone conference with counsel to ERCOT re environmental claims. |
| 12/18/14 | Teresa Lii | 2.10 | Research re claim (.5); draft summary re same (1.5); correspond with B. Schartz and A. Yenamandra re same (.1). |
| 12/18/14 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re DOJ document sharing. |
| 12/18/14 | Jonah Peppiatt | .20 | Correspond with K&E working group re bankruptcy document requests by the DOJ. |
| 12/18/14 | Aaron Slavutin | 1.90 | Correspond with B. Schartz re EPA claim (.3); correspond with Company and K&E working groups re same (.6); correspond with creditor's counsel, A. Yenamandra, C. Gooch re late claim stipulation (.7); revise same (.3). |
| 12/18/14 | Jeanne T Cohn-Connor | .80 | Correspond with A. Slavutin re telephone conference with Company tre document request and review same (.3); review and analyze documentation re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Teresa Lii | .20 | Telephone conference with S. Soesbe re claim (.1); correspond with same re same (.1). |
| 12/19/14 | Carleigh T Rodriguez | .60 | Telephone conference with J. Cohn-Connor, A. Slavutin, J. Peppiatt, and client re DOJ information request (.5); correspond with same re same (.1). |
| 12/19/14 | Jonah Peppiatt | .50 | Telephone conference with A. Slavutin, A&M, Company, C. Rodriguez, J. Cohn-Connor re DOJ bankruptcy document request. |
| 12/19/14 | Aaron Slavutin | 1.60 | Correspond with Company and K&E working groups re potential environmental claim, bar date stipulation (1.1); telephone conference with Company and C.Rodriguez, J. Cohn-Connor, J. Peppiatt, C. Rodriguez re potential environmental claim (.5). |
| 12/19/14 | Jeanne T Cohn-Connor | 2.40 | Prepare for telephone conference with Company and Debtor counsel re DOJ document request (.3); telephone conference with same re same (1.2); review and analyze materials re same (.4); telephone conference with A. Slavutin, C. Rodriguez and J. Peppiatt, A&M, Company re DOJ document request (.5). |
| 12/20/14 | Carleigh T Rodriguez | .70 | Draft summary re DOJ information request and next steps. |
| 12/20/14 | Aaron Slavutin | .30 | Review materials re claims issues. |
| 12/21/14 | Aaron Slavutin | .30 | Correspond with B. Schartz re potential environmental claim telephone conference (.1); correspond with J. Peppiatt re same (.2). |
| 12/21/14 | Jeanne T Cohn-Connor | .40 | Review and analyze summary of telephone conference discussion with Company. |
| 12/22/14 | Brett Murray | .50 | Correspond with company, S. Serajeddini, B. Schartz, Company re claim settlement motion (.3); review motion and materials re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Carleigh T Rodriguez | 1.20 | Telephone conference with J. Cohn-Connor and DOJ re environmental claim and document request (.2); review and analyze memorandum re potential environmental claim and document request (.2); revise memorandum re same (.5); correspond with J. Cohn-Connor re same (.3). |
| 12/22/14 | Jonah Peppiatt | .30 | Correspond with A. Slavutin re claim memorandum revisions. |
| 12/22/14 | Aaron Slavutin | 1.80 | Correspond with K&E working group re open issues (.3); review materials re potential environmental claim analysis (.9); correspond with K&E working group re same (.6). |
| 12/22/14 | Jeanne T Cohn-Connor | 2.60 | Telephone discussion with DOJ and C. Rodriguez re environmental claim request (.2); prepare for same (.4); correspond with Company re same (.2); correspond with C. Rodriguez and B. Schartz re same (.4); review and revise memorandum re claim issues (1.0); correspond with DOJ re additional corporate documents and review same (.4). |
| 12/22/14 | Brian E Schartz | .50 | Correspond with company, S. Serajeddini, B. Murray, company re claim settlement motion (.3); review motion and materials re same (.2). |
| 12/23/14 | Brett Murray | 4.30 | Correspond with company, K&E working group re claim settlement motion (2.3); review and revise same (1.7); correspond with S. Serajeddini re same (.2); correspond with M. Schlan and B. Schartz re same (.1). |
| 12/23/14 | Carleigh T Rodriguez | .20 | Review revised memorandum re potential environmental claim. |
| 12/23/14 | Jonah Peppiatt | .30 | Correspond with C. Rodriguez re potential environmental claim. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Aaron Slavutin | 1.10 | Correspond with J. Cohn-Connor, C. Trappe Rodriguez re potential environmental claim analysis (.3); review and revise same (.2); correspond with J. Zeiger, J. Cohn-Connor, C. Trappe-Rodriguez re same (.4); correspond with A. Yenamandra re tax claim (.2). |
| 12/23/14 | Jeanne T Cohn-Connor | .70 | Review and revise memorandum re environmental issues. |
| 12/23/14 | Brian E Schartz | 4.30 | Correspond with company, K&E working group re claim settlement motion (2.3); review and revise same (1.7); correspond with S. Serajeddini re same (.2); correspond with M. Schlan and B. Murray re same (.1). |
| 12/24/14 | Teresa Lii | .40 | Correspond with B. Stephany and B. Schartz re claim documents. |
| 12/24/14 | Aaron Slavutin | .60 | Correspond with K&E working group re filings and open issues. |
| 12/26/14 | Aaron Slavutin | .40 | Correspond with K&E working group re open issues. |
| 12/29/14 | Brett Murray | .40 | Review creditor diligence requests re rejection and claim settlement. |
| 12/29/14 | Carleigh T Rodriguez | .40 | Telephone conference with J. Cohn-Connor re potential environmental claim (.3); prepare for same (.1). |
| 12/29/14 | Jeanne T Cohn-Connor | .30 | Telephone discussion with C. Rodriguez re claims documentation and strategy re same. |
| 12/30/14 | Brett Murray | .40 | Review creditor diligence requests re ADA rejection and claim settlement and correspond with A&M re same. |
| 12/30/14 | Teresa Lii | .60 | Correspond with A. Yenamandra re late claim documents (.1); correspond with same re same (.3); review analysis from B. Stephany re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/31/14 | Teresa Lii | .50 | Correspond with A. Yenamandra re late claim issues (.1); research precedent re same (.3); correspond with J. Nedeau re same (.1). |
|  |  | 251.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4609947**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 44,357.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 44,357.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 6.50 | 320.00 | 2,080.00 |
| Chad J Husnick | 1.10 | 915.00 | 1,006.50 |
| Lina Kaisey | 8.80 | 450.00 | 3,960.00 |
| Teresa Lii | 16.40 | 535.00 | 8,774.00 |
| Andrew R McGaan, P.C. | 11.40 | 1,025.00 | 11,685.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| Jonah Peppiatt | 5.60 | 535.00 | 2,996.00 |
| Brian E Schartz | 5.40 | 840.00 | 4,536.00 |
| Max Schlan | 9.00 | 625.00 | 5,625.00 |
| Holly R Trogdon | .20 | 450.00 | 90.00 |
| Aparna Yenamandra | 3.40 | 625.00 | 2,125.00 |
| **TOTALS** | **69.40** | | **$44,357.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Aparna Yenamandra | .50 | Correspond with D. Harris, S. Moore, S. Dore, B. Schartz re Sierra Club issues. |
| 12/01/14 | Max Schlan | .20 | Correspond with E. Dalmut re removal issues. |
| 12/01/14 | Brian E Schartz | .80 | Correspond with D. Harris, S. Moore, S. Dore, A. Yenamandra re Sierra Club issues. |
| 12/02/14 | Aparna Yenamandra | .70 | Correspond with S. Dore re Sierra Club issues (.4); correspond with D. Harris re same (.3). |
| 12/02/14 | Andrew R McGaan, P.C. | 1.90 | Review plan settlement documents (1.1); draft issues summary re same (.8). |
| 12/03/14 | Teresa Lii | 1.00 | Review motion re notice of intent to dismiss (.6); correspond with M. Schlan and A. Yenamandra re same (.3); telephone conference with S. Soesbe re same (.1). |
| 12/03/14 | Jonah Peppiatt | 3.80 | Research re compulsory counterclaims. |
| 12/04/14 | Aparna Yenamandra | .40 | Correspond with M. Schlan, T. Lii re reply to notice of intent to dismiss. |
| 12/04/14 | Teresa Lii | .30 | Correspond with A. Yenamandra and M. Schlan re motion re notice of intent to dismiss. |
| 12/04/14 | Jonah Peppiatt | .70 | Research re verified motion issues (.6); correspond with M. Schlan re same (.1). |
| 12/04/14 | Max Schlan | 1.50 | Correspond with A. Yenamandra and T. Lii re dismissal prevention motion (.3); correspond with J. Peppiatt re research for same (.2); review same (.5) correspond with Richards, Layton & Finger re same (.3); correspond with Alvarez & Marsal re same (.2). |
| 12/05/14 | Holly R Trogdon | .20 | Review documents responsive to FTI diligence request (.1); correspond with S. Saffron and M. Esser re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Jonah Peppiatt | 1.10 | Analyze and revise Sweet Melissa dismissal notice (.7); correspond with M. Schlan re same (.2); telephone conference with same re same (.2). |
| 12/05/14 | Max Schlan | 7.30 | Research re dismissal prevention motion (2.4); correspond with J. Peppiatt re same (.4); telephone conference with same re same (.2); correspond with A. Yenamandra re same (.2); correspond with C. Husnick and B. Schartz re same (.3); correspond with company re same (.4); telephone conference with Company re same (.3); correspond with E. Dalmut re same (.3); revise same (2.8). |
| 12/08/14 | Teresa Lii | .50 | Office conference with L. Kaisey re removal extension motion (.1); review precedent re same (.4). |
| 12/08/14 | Lina Kaisey | .60 | Correspond with T. Lii re removal extension motion (.1); office conference with same re same (.1); review materials re same (.4). |
| 12/08/14 | Brian E Schartz | .60 | Review and anaylze presentation re litigation issues. |
| 12/09/14 | Lina Kaisey | 2.20 | Research re removal extension motion (.4); draft same (1.8). |
| 12/09/14 | Jacob Goldfinger | 2.70 | Search precedent re further extensions of removal deadlines. |
| 12/09/14 | Andrew R McGaan, P.C. | .50 | Telephone conference with EVR re plan issues. |
| 12/10/14 | Teresa Lii | 2.20 | Revise removal extension motion (1.5); correspond with L. Kaisey re same (.4); correspond with A. Yenamandra re same (.3). |
| 12/10/14 | Jacob Goldfinger | 3.80 | Research re removal precedent and extensions of deadline. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/14 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with second lien holder counsel re plan and litigation issues (1.1); telephone conference with first lien creditor group re same (1.3); telephone conference with independent counsel and advisors re plan negotiations and board processes (.9). |
| 12/11/14 | Aparna Yenamandra | .30 | Revise removal extension motion. |
| 12/11/14 | Teresa Lii | 3.60 | Revise removal extension motion (2.7); correspond with L. Kaisey and A. Yenamandra re same (.3); correspond with company re same (.2); research re same (.4). |
| 12/11/14 | Lina Kaisey | 1.20 | Revise removal extension motion draft (1.1); correspond with T. Mohan and T. Lii re same (.1). |
| 12/11/14 | Andrew R McGaan, P.C. | 3.20 | Telephone conference with TCEH creditor group re plan negotiations, board issues and litigation (1.3); review and analyze issues re all creditor plan settlement conference (1.0); correspond with K&E workin group re plan settlement strategy (.9). |
| 12/15/14 | Teresa Lii | .50 | Revise Sierra Club settlement motion certification of no objection (.3); correspond with RLF and A. Yenamandra re same (.2). |
| 12/15/14 | Brian E Schartz | .50 | Revise Sierra settlement motion certification of no objection (.3); correspond with RLF and A. Yenamandra re same (.2). |
| 12/16/14 | Andrew R McGaan, P.C. | 1.70 | Telephone conference with counsel for TCEH creditors re plan negotiations (1.1); prepare for same (.6). |
| 12/17/14 | Andrew R McGaan, P.C. | .80 | Telephone conference with Munger re retention and governance issues. |
| 12/19/14 | Aparna Yenamandra | 1.10 | Correspond with C. Husnick, B. Schartz, T. Lii re postpetition lawsuit (.6); review pleadings re same (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/19/14 | Teresa Lii | 1.20 | Review filed lawsuit (.7); correspond with A. Yenamandra and B. Schartz re same (.3); research re same (.2). |
| 12/19/14 | Mark E McKane | .30 | Correspond with B. Stephany re litigation issues. |
| 12/21/14 | Teresa Lii | .60 | Research re Tremble lawsuit (.4); correspond with A. Yenamandra and B. Schartz re same (.2). |
| 12/22/14 | Aparna Yenamandra | .40 | Correspond with T. Lii re postpetition lawsuit issues. |
| 12/22/14 | Teresa Lii | 1.80 | Correspond with A. Yenamandra, M. Schlan, E. Dalmut, B. Schartz and C. Husnick re Tremble lawsuit (.3); draft notice of stay re same (.4); correspond with D. Kelly and S. Soesbe re same (.1); correspond with M. Schlan re same (.2); draft notice of settlement (.8). |
| 12/22/14 | Brian E Schartz | 1.80 | Correspond with A. Yenamandra, M. Schlan, E. Dalmut, T. Lii and C. Husnick re Tremble lawsuit (.3); draft notice of stay re same (.4); correspond with D. Kelly and S. Soesbe re same (.1); correspond with M. Schlan re same (.2); draft notice of settlement (.8). |
| 12/23/14 | Teresa Lii | .40 | Revise notice of settlement (.3); correspond with S. Soesbe re same (.1). |
| 12/23/14 | Mark E McKane | .40 | Correspond B. Stephany, J. Gould re discovery scope and burden issues. |
| 12/24/14 | Teresa Lii | .20 | Correspond with company, A. Yenamandra, C. Husnick and B. Schartz re Tremble lawsuit. |
| 12/24/14 | Brian E Schartz | .60 | Correspond with company, A. Yenamandra, C. Husnick and T. Lii re Tremble lawsuit (.2); correspond with B. Stephany and T. Lii re Pallas proof of claim (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/14 | Mark E McKane | .90 | Review and analyze initial response to TCEH conflict matter counsel re request for board materials (.5); correspond with B. Stephany re legacy discovery issues (.4). |
| 12/29/14 | Teresa Lii | .40 | Revise notice of settlement (.2); correspond with S. Soesbe, A. Yenamandra, B. Schartz and notice parties re same (.2). |
| 12/29/14 | Chad J Husnick | .50 | Correspond with K&E working group re Trembel lawsuit. |
| 12/29/14 | Brian E Schartz | .40 | Revise notice of settlement (.2); correspond with A. Yenamandra, T. Lii re same (.2). |
| 12/30/14 | Teresa Lii | .80 | Telephone conference with S. Soesbe, C. Husnick and Texas counsel re Tremble lawsuit (.5); telephone conference with C. Husnick re same (.1); correspond with L. Kaisey re same (.2). |
| 12/30/14 | Lina Kaisey | 2.40 | Research re automatic stay issues (1.5); summarize same (.9). |
| 12/30/14 | Chad J Husnick | .60 | Telephone conference with T. Lii and S. Soesbe re Tremble lawsuit (.5); telephone conference with T. Lii re same (.1). |
| 12/30/14 | Brian E Schartz | .70 | Correspond with A. Yenamandra, M. Schlan, E. Dalmut, T. Lii and C. Husnick re Tremble lawsuit (.3); review notice of stay re same (.4). |
| 12/31/14 | Teresa Lii | 2.90 | Research re automatic stay issues (2.6); correspond with L. Kaisey re same (.1); correspond with Sullivan & Cromwell re notice of settlement (.2). |
| 12/31/14 | Lina Kaisey | 2.40 | Research re automatic stay issues. |
| | | 69.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609948**
**Client Matter: 14356-41**

_____

**In the matter of    [TCEH] Corp. Governance and Sec. Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                     $ 2,748.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 2,748.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 2.70 | 915.00 | 2,470.50 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| **TOTALS** | **3.00** | | **$2,748.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    41 - [TCEH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Chad J Husnick | 2.20 | Attend EFCH/TCEH telephonic board meeting (.8); correspond with M. Kieselstein re governance issues (.2); correspond with K&E working group re same (1.0); correspond with A. McGaan, M. McKane re same (.2). |
| 12/09/14 | Chad J Husnick | .50 | Attend telephonic TCEH/EFCH board meeting. |
| 12/26/14 | Mark E McKane | .30 | Correspond with J. Sprayregen, E. Sassower re TCEH conflict matter counsel request for additional board materials. |
| | | 3.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609949**
**Client Matter: 14356-46**

---

**In the matter of    [TCEH] Non-Debtor Affiliates**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 295.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 295.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .10 | 450.00 | 45.00 |
| Aparna Yenamandra | .40 | 625.00 | 250.00 |
| **TOTALS** | **.50** | | **$295.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    46 - [TCEH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Rebecca Blake Chaikin | .10 | Correspond with S. Kuperman re filed documents re Comanche Peak Joint Venture. |
| 12/12/14 | Aparna Yenamandra | .40 | Correspond with A&M re reporting under Comanche Peak order. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4609950**
**Client Matter: 14356-47**

_____

**In the matter of    [TCEH] Non-K&E Retention & Fee Apps**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                          $ 9,217.00


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 9,217.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 4.60 | 450.00 | 2,070.00 |
| Robert Orren | .80 | 290.00 | 232.00 |
| Brian E Schartz | 6.00 | 840.00 | 5,040.00 |
| Max Schlan | 3.00 | 625.00 | 1,875.00 |
| **TOTALS** | **14.40** | | **$9,217.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    47 - [TCEH] Non-K&E Retention & Fee Apps

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Max Schlan | .30 | Telephone conference with MTO re retention issues. |
| 12/04/14 | Max Schlan | .40 | Telephone conference with MTO re retention application (.2); correspond with A. Yenamandra, B. Schartz and C. Husnick re same (.2). |
| 12/04/14 | Robert Orren | .80 | Retrieve precedent re retention of Greenhill & Co. and Stevens & Lee (.6); correspond with R. Chaikin re same (.2). |
| 12/05/14 | Max Schlan | .50 | Correspond with MTO re retention application (.2); telephone conference with MTO re same (.3). |
| 12/08/14 | Rebecca Blake Chaikin | 2.10 | Review and revise Greenhill retention application and declaration. |
| 12/09/14 | Max Schlan | 1.60 | Correspond with R. Chaikin re MTO retention application (.8); review same (.8). |
| 12/16/14 | Max Schlan | .20 | Correspond with MTO re parties in interest list. |
| 12/17/14 | Rebecca Blake Chaikin | 2.50 | Review and revise Greenhill retention papers (2.1); correspond with B. Schartz re same (.4). |
| 12/17/14 | Brian E Schartz | 6.00 | Correspond with MTO and Greenhill re retention materials (3.2); review analysis of board resolutions re same (1.3); review analysis of UST comments on other retention applications in MTO/Greenhill applications (1.5). |
|  |  | 14.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609951**
**Client Matter: 14356-49**

---

**In the matter of    [TCEH] Official Committee Issues & Meet.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                 $ 370.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 370.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .20 | 915.00 | 183.00 |
| Aparna Yenamandra | .30 | 625.00 | 187.50 |
| **TOTALS** | **.50** | | **$370.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    49 - [TCEH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Aparna Yenamandra | .30 | Correspond with A. Wright re revised 1102 order. |
| 12/22/14 | Chad J Husnick | .20 | Correspond with B. Miller, E. Sassower re creditors' committee meeting. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609952**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                               $ 6,875.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                           $ 6,875.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aaron Slavutin | 7.80 | 625.00 | 4,875.00 |
| Aparna Yenamandra | 3.20 | 625.00 | 2,000.00 |
| **TOTALS** | **11.00** | | **$6,875.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Aparna Yenamandra | 1.20 | Correspond with EFH trading working group re noticing issues (.5); draft notice re same (.2); correspond with same re ERCOT POC issues (.5). |
| 12/12/14 | Aaron Slavutin | 2.70 | Review and revise Itochu motion (2.2); correspond with J. Peppiatt re same (.5). |
| 12/13/14 | Aaron Slavutin | 2.10 | Review and revise Itochu motion and declaration (1.6); correspond with S. Serajeddini and J. Peppiatt re same (.5). |
| 12/15/14 | Aaron Slavutin | .40 | Revise Itochu motion and declaration per comments from I. Catto (.3); correspond with company re same (.1). |
| 12/16/14 | Aaron Slavutin | .80 | Correspond with S. Serajeddini re Itochu motion (.3); correspond with J. Peppiatt re same (.5). |
| 12/22/14 | Aparna Yenamandra | 1.10 | Correspond with J. Ho, S. Dore, M. Carter and B. Schartz re hedge notifications. |
| 12/23/14 | Aparna Yenamandra | .90 | Correspond with S. Dore and M. Carter re hedge notifications form (.6); revise same (.3). |
| 12/29/14 | Aaron Slavutin | .40 | Correspond with J. Peppiatt re Itochu motion. |
| 12/30/14 | Aaron Slavutin | .80 | Correspond with J. Peppiatt and S. Serajeddini re Itochu CNO (.6); review and revise same (.2). |
| 12/31/14 | Aaron Slavutin | .60 | Correspond with J. Peppiatt re Itochu motion. |
| | | 11.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609953**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 28,886.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 28,886.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|------|
| Lina Kaisey | 1.80 | 450.00 | 810.00 |
| Brett Murray | 14.10 | 625.00 | 8,812.50 |
| Jonah Peppiatt | 7.30 | 535.00 | 3,905.50 |
| Brian E Schartz | 3.70 | 840.00 | 3,108.00 |
| Aaron Slavutin | 17.70 | 625.00 | 11,062.50 |
| Aparna Yenamandra | 1.90 | 625.00 | 1,187.50 |
| **TOTALS** | **46.50** | | **$28,886.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/14 | Brett Murray | .30 | Review correspondence re Alcoa agreements. |
| 12/03/14 | Jonah Peppiatt | 3.50 | Review and analyze contract amendments (.9); draft and revise updated reservation of rights language (1.2); correspond with A. Slavutin re same (.2); correspond with B. Schartz re same (.3); draft summary of treatment of various vendor contracts (.9). |
| 12/03/14 | Aaron Slavutin | 1.90 | Correspond with B. Schartz and J. Peppiatt re vendor extensions (1.1); analyze same (.8). |
| 12/04/14 | Brett Murray | 4.50 | Review and analyze Alcoa lease agreements, lien letters and related correspondence (2.5); research re same (.5); review and revise lien response letter (1.5). |
| 12/04/14 | Aparna Yenamandra | .90 | Correspond with A. Sexton re vendor issues (.5); correspond with S. Serajeddini re same (.4). |
| 12/04/14 | Jonah Peppiatt | 2.50 | Review and revise drafted reservation of rights language (1.2); telephone conference with A. Slavutin re same (.5); revise same (.6); correspond with A. Slavutin and B. Schartz re same (.2). |
| 12/04/14 | Aaron Slavutin | 1.40 | Correspond with B. Schartz and J. Peppiatt re vendor extensions (.4); analyze same (.2); telephone conference with J. Peppiatt re same (.5); correspond with B. Schartz and J. Peppiatt re same (.3). |
| 12/05/14 | Brett Murray | 2.80 | Draft language re new supply agreement (.4); correspond with company, S. Serajeddini re same (.5); review affidavit of mechanics' liens and leases (.7); correspond with A. Alaman re same (.6); revise Alcoa lien response letter (.3); correspond with B. Schartz re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Aparna Yenamandra | 1.00 | Correspond with S. Serajeddini re disputed vendor invoices (.3); telephone conference with T. Silvey and S. Soesbe re same (.7) |
| 12/08/14 | Brett Murray | 1.10 | Review lien affidavits (.5): telephone conference with A. Alaman re mechanics' lien issues (.4); correspond with B. Schartz re same (.2). |
| 12/09/14 | Brett Murray | 1.50 | Revise Alcoa lease response letter (.7); correspond with B. Schartz, C. Husnick re same (.4); correspond with A. Alaman re same (.4). |
| 12/09/14 | Aaron Slavutin | .70 | Review and analyze vendor issues. |
| 12/09/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with C. Gooch re HOLT vendor issues. |
| 12/10/14 | Brett Murray | .20 | Correspond with B. Schartz, C. Husnick re Alcoa lien response letter. |
| 12/15/14 | Brett Murray | 3.10 | Correspond with A. Alaman re lien response letter (.2); revise claim settlement agreement and correspond with company, S. Serajeddini re same (.5); revise ADA 9019 motion (2.4). |
| 12/16/14 | Brett Murray | .40 | Review amendment and cure letter forms (.2); telephone conference with A. Alaman re Alcoa lien response letter (.1); correspond with B. Schartz re same (.1). |
| 12/16/14 | Jonah Peppiatt | 1.10 | Correspond with A. Slavutin re vendor issues (.7); correspond with A. Slavutin and S. Serajeddini re same (.4). |
| 12/16/14 | Aaron Slavutin | 1.10 | Telephone conference with vendor's counsel re assumption issues (.3); correspond with S. Serajeddini and J. Peppiatt re same (.8). |
| 12/16/14 | Brian E Schartz | .40 | Review amendment and cure letter forms (.2); telephone conference with A. Alaman re Alcoa lien response letter (.1); correspond with B. Murray re same (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Lina Kaisey | 1.80 | Review precedent re settlement agreement (1.1); draft settlement agreement (.6); correspond with A. Slavutin re same (.1). |
| 12/17/14 | Aaron Slavutin | 2.90 | Review and analyze cure/claim fixing materials (.7); correspond with K&E and A&M working groups re same (.4); telephone conference with A&M working group re same (.5); telephone conference with M. Frank re same (.1); correspond with L. Kaisey re form claim settlement agreement (.4); review and revise same (.8). |
| 12/17/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference with company re vendor negotiations. |
| 12/19/14 | Jonah Peppiatt | .20 | Correspond with A. Slavutin re vendor issues. |
| 12/19/14 | Aaron Slavutin | 3.50 | Prepare for vendor negotiations (.9); telephone conference with B. Schartz, C. Gooch, A&M and opposing counsel working groups (1.5); correspond with S. Serajeddini re vendors issues (.3); analyze same (.3); correspond with Company re same (.2); telephone conference with opposing counsel re same (.3). |
| 12/19/14 | Brian E Schartz | 1.10 | Review vendor analysis materials (.6); attend portion of telephone conference with A. Slavutin, opposing counsel, A&M and C. Gooch re same (.5). |
| 12/20/14 | Aaron Slavutin | 2.20 | Prepare for vendor negotiations and review vendor issues. |
| 12/22/14 | Aaron Slavutin | .80 | Prepare for telephone conference with opposing counsel re vendor issues (.2); telephone conferences with same re same (.4); correspond with K&E working group re same (.2). |
| 12/23/14 | Brett Murray | .20 | Review vendor agreement re reservation of rights issues and correspond with A. Slavutin re same. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Aaron Slavutin | 1.10 | Telephone conference with A. Burton re reservation of rights issues (.1); prepare for same (.2); correspond with B. Murray re same (.2); correspond with company counsel and B. Murray re same (.4); analyze same (.2). |
| 12/23/14 | Brian E Schartz | .20 | Review vendor agreement re reservation of rights issues and correspond with A. Slavutin re same. |
| 12/24/14 | Aaron Slavutin | 1.40 | Correspond with company and K&E working groups re reservation of rights issues (.7); analyze same (.5); telephone conference with Y. Lane re same (.2). |
| 12/26/14 | Aaron Slavutin | .70 | Correspond with K&E and company working groups re reservation of rights (.4); analyze same (.1); correspond with working group re same (.2). |
| | | 46.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609954**
**Client Matter: 14356-66**

_____

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                          $ 64,187.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 64,187.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephen E Hessler | 6.40 | 995.00 | 6,368.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,125.00 | 1,125.00 |
| Michelle Kilkenney | 8.50 | 995.00 | 8,457.50 |
| Mark E McKane | 1.90 | 925.00 | 1,757.50 |
| Linda K Myers, P.C. | 10.50 | 1,245.00 | 13,072.50 |
| Joshua Samis | 7.60 | 840.00 | 6,384.00 |
| Brian E Schartz | 3.00 | 840.00 | 2,520.00 |
| Steven Serajeddini | 9.70 | 795.00 | 7,711.50 |
| James H M Sprayregen, P.C. | 2.40 | 1,245.00 | 2,988.00 |
| Spencer A Winters | 25.80 | 535.00 | 13,803.00 |
| **TOTALS** | **76.80** | | **$64,187.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/14 | Michelle Kilkenney | .50 | Participate in weekly status telephone conference. |
| 12/01/14 | Joshua Samis | 1.00 | Participate in weekly status telephone conference (.5); review issues re same (.5). |
| 12/02/14 | Linda K Myers, P.C. | .60 | Review case issues. |
| 12/04/14 | Steven Serajeddini | 1.40 | Correspond with lenders re DIP order (.8); review and analyze same (.6). |
| 12/05/14 | Steven Serajeddini | 2.10 | Review and analyze issues re DIP financing proposal (1.3); review and revise presentation re same (.8). |
| 12/05/14 | Spencer A Winters | 1.90 | Correspond with K&E working group re DIP proposal (.6); draft outline re DIP issues (1.0); correspond with S. Serajeddini re same (.3). |
| 12/05/14 | Michelle Kilkenney | 1.00 | Prepare for and attend conference re proposed DIP. |
| 12/05/14 | Joshua Samis | 1.00 | Review and analyze DIP proposal and attend conference with working group. |
| 12/05/14 | Linda K Myers, P.C. | 1.60 | Review DIP materials (.6); correspond with working group and review first lien documents re same (1.0). |
| 12/07/14 | Steven Serajeddini | 1.50 | Review and revise presentation re potential financing. |
| 12/07/14 | Spencer A Winters | 2.80 | Draft presentation re DIP issues (1.4); draft deck re postpetition interest issues (1.4). |
| 12/07/14 | Joshua Samis | .80 | Review and analyze DIP proposal. |
| 12/07/14 | Mark E McKane | .60 | Evaluate potential issues with updated proposal for DIP. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Steven Serajeddini | 2.20 | Draft and revise presentation re financing alternatives (1.4); review and analyze issues re same (.8). |
| 12/08/14 | Spencer A Winters | 5.10 | Correspond with K&E working group re DIP issues (.5); draft presentation re same (2.7); research re same (1.1); correspond with K&E working group, Evercore re same (.8). |
| 12/08/14 | Joshua Samis | 2.20 | Participate in weekly status call with company and Evercore (1.0); analyze DIP proposal (1.2). |
| 12/08/14 | Linda K Myers, P.C. | 2.70 | Review letter from advisors to PIK noteholders re DIP (.5); correspond with working group re same (.3); correspond with M. Kilkenney re DIP process and relevant agreement amendments (.4); review meeting schedule and correspond re same (.3); review second lien presentation and correspond re same (1.2). |
| 12/08/14 | James H M Sprayregen, P.C. | 2.40 | Review and analyze issues re DIP (1.2); correspond with K&E working group re same (1.2). |
| 12/09/14 | Spencer A Winters | 3.40 | Draft presentation re DIP issues (2.3); research re same (.7); correspond with K&E working group, Evercore re same (.4). |
| 12/09/14 | Michelle Kilkenney | 1.50 | Review presentation re DIP and requirements under first lien (1.0); telephone conference with L. Myers re same (.5). |
| 12/09/14 | Joshua Samis | .60 | Analyze DIP proposal. |
| 12/09/14 | Linda K Myers, P.C. | 1.50 | Review revised DIP presentation (.5); telephone conference with M. Kilkenney re same (.5); review media capsule (.5). |
| 12/10/14 | Steven Serajeddini | 1.60 | Telephone conference with Evercore and K&E working group re DIP issues (1.0); review and analyze same (.6). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/14 | Spencer A Winters | 2.10 | Draft presentation re DIP issues (1.4); correspond with K&E working group, Evercore re same (.7). |
| 12/10/14 | Michelle Kilkenney | 1.00 | Prepare and participate in telephone conference with with Evercore and K&E working group re DIP. |
| 12/10/14 | Brian E Schartz | 2.00 | Telephone conference with Evercore and K&E working group re DIP (1.0); correspond with S. Serajeddini and S. Winters re same (.2); review DIP proposal (.8). |
| 12/10/14 | Joshua Samis | 1.00 | Telephone conference with Evercore and K&E working group re DIP proposal. |
| 12/10/14 | Mark E McKane | 1.30 | Telephone conference with with Evercore and K&E working group re potential issues with DIP (1.0); review alternatives re interest rate savings (.3). |
| 12/10/14 | Linda K Myers, P.C. | 1.60 | Review case issues (.2); correspond with working group re discussion with Evercore (.4); participate in telephone conference with Evercore and K&E working group re DIP proposal (1.0). |
| 12/11/14 | Linda K Myers, P.C. | .60 | Correspond with working group re DIP financing. |
| 12/12/14 | Spencer A Winters | .60 | Review EFIH DIP invoices. |
| 12/12/14 | Linda K Myers, P.C. | .80 | Correspond with M. Kilkenney re new DIP financing and alternative of repayment of pre-petition debt (.5); review DIP issues (.3). |
| 12/15/14 | Spencer A Winters | 3.70 | Telephone conference with company, Evercore, K&E working group re EFIH DIP proposal (1.0); draft presentation re EFIH DIP and repayment alternatives (2.0); research re same (.7). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/14 | Marc Kieselstein, P.C. | 1.00 | Telephone conference with company, Evercore and K&E working group re EFIH DIP proposal. |
| 12/15/14 | Michelle Kilkenney | 2.20 | Review EFIH DIP proposal (1.2); telephone conference re DIP structuring with company, Evercore and K&E working group (1.0). |
| 12/15/14 | Stephen E Hessler | 1.80 | Telephone conference with K&E working group, Evercore, and company re EFIH DIP proposals (1.0); prepare for same (.8). |
| 12/15/14 | Brian E Schartz | 1.00 | Prepare for and attend telephone conference re DIP with with Evercore and K&E working group. |
| 12/15/14 | Joshua Samis | 1.00 | Telephone conference re DIP structuring with company, Evercore and K&E working group. |
| 12/16/14 | Spencer A Winters | 3.10 | Draft deck re EFIH second lien DIP and repayment alternatives (2.6); correspond with K&E working group re same (.5). |
| 12/17/14 | Stephen E Hessler | 2.90 | Analyze potential DIP proposals (2.3); correspond with S. Winters and S. Serajeddini re same (.6). |
| 12/17/14 | Linda K Myers, P.C. | .50 | Correspond with K&E debt finance working group re status of negotiations re potential DIP financing. |
| 12/18/14 | Spencer A Winters | 1.20 | Revise presentation re repayment alternatives. |
| 12/19/14 | Stephen E Hessler | 1.30 | Analyze EFIH DIP alternatives (.4); correspond with S. Winters and S. Serajeddini re same (.9). |
| 12/22/14 | Michelle Kilkenney | 2.30 | Participate in status conference with company and EVR (1.0); telephone conference with creditors and counsel for same re DIP (1.3). |
| 12/29/14 | Linda K Myers, P.C. | .60 | Review case materials. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Spencer A Winters | .40 | Correspond with company, K&E working group re DIP invoices. |
| 12/31/14 | Steven Serajeddini | .90 | Review and revise financing proposal presentation (.5); correspond with K&E working group re same (.4). |
| 12/31/14 | Spencer A Winters | 1.50 | Revise board presentation re repayment issues. |
| 12/31/14 | Stephen E Hessler | .40 | Correspond with S. Winters re EFIH repayment materials. |
| | | 76.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609955**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 372,790.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 372,790.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 78.60 | 595.00 | 46,767.00 |
| Jason Douangsanith | 6.30 | 195.00 | 1,228.50 |
| Michael Esser | 59.20 | 750.00 | 44,400.00 |
| Michael Gawley | 1.50 | 520.00 | 780.00 |
| Stephen E Hessler | 1.80 | 995.00 | 1,791.00 |
| Richard U S Howell | 146.70 | 795.00 | 116,626.50 |
| Chad J Husnick | 1.40 | 915.00 | 1,281.00 |
| Vinu Joseph | 4.00 | 520.00 | 2,080.00 |
| Adrienne Levin | 1.60 | 310.00 | 496.00 |
| Andrew R McGaan, P.C. | 54.10 | 1,025.00 | 55,452.50 |
| Mark E McKane | 6.20 | 925.00 | 5,735.00 |
| Robert Orren | .20 | 290.00 | 58.00 |
| Michael A Petrino | 75.10 | 775.00 | 58,202.50 |
| Meghan Rishel | 1.50 | 250.00 | 375.00 |
| Brenton A Rogers | 3.20 | 825.00 | 2,640.00 |
| Steven Serajeddini | 9.70 | 795.00 | 7,711.50 |
| Michael B Slade | 7.80 | 905.00 | 7,059.00 |
| Holly R Trogdon | 34.10 | 450.00 | 15,345.00 |
| Spencer A Winters | 8.90 | 535.00 | 4,761.50 |
| **TOTALS** | **501.90** | | **$372,790.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Jason Douangsanith | .30 | Review and prepare pleadings for electronic file. |
| 12/01/14 | Michael A Petrino | 5.60 | Revise discovery protocol re agreed schedule for first lien makewhole litigation (.5); correspond with J. Madron for filing (.1); review and revise amended answer and counterclaim for second lien makewhole litigation and memorandum in support of amendment (2.1); correspond with A. McGaan, S. Dore and A. Wright re same (.6); review and revise motion in preparation for filing (2.0); correspond with J. Madron for filing (.3). |
| 12/01/14 | Richard U S Howell | 6.40 | Review and revise documents re second lien makewhole litigation (1.9); correspond with K&E working group re makewhole litigation strategies (1.5); telephone conference with G. Horowitz re second lien makewhole litigation schedule and schedule for objection re same (.2); review materials re A. Horton and P. Keglevic deposition preparation (.8); review open discovery issues for first lien makewhole litigation (.5); review docket materials (.4); telephone conference with A. Horton re same (.6); correspond with same and S. Dore re status of makewhole litigations (.5). |
| 12/01/14 | Andrew R McGaan, P.C. | 1.00 | Review filings re second lien make whole litigation (.4); correspond with M. Petrino re same (.2); correspond with M. McKane re confirmation and make whole scheduling and strategy (.4). |
| 12/02/14 | Alexander Davis | .10 | Telephone conference with K. Moldovan re deposition in first lien makewhole litigation. |
| 12/02/14 | Holly R Trogdon | .50 | Review K. Moldovan deposition re makewhole deposition preparation (.4); review discovery issue (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Richard U S Howell | 7.80 | Review materials in preparation for A. Horton and P. Keglevic deposition preparation (2.5); analyze first lien makewhole litigation strategy (2.0); prepare summary materials re makewhole litigations (.3); correspond with D. Gringer re same (.5); review research re outstanding discovery issues for makewhole litigation (.8); review indentures for legacy notes and work product related to same (1); review recently filed docket materials (.7). |
| 12/02/14 | Adrienne Levin | .90 | Coordinate upcoming deposition schedule (.3); revise case calendar (.6). |
| 12/02/14 | Andrew R McGaan, P.C. | 2.50 | Review plan settlement strategy (1.7); revise summary re same (.8). |
| 12/03/14 | Michael Esser | 10.00 | Prepare for and attend makewhole deposition preparation session for P. Keglevic (4.5); prepare for and attend makewhole deposition preparation session for A. Horton (5.5). |
| 12/03/14 | Alexander Davis | 4.50 | Prepare for deposition preparation session with T. Horton and P. Keglevic in first lien makewhole litigation (.7); attend portion of deposition preparation with P. Keglevic (3.8). |
| 12/03/14 | Michael A Petrino | 4.00 | Draft adversary complaint against EFIH PIK indenture trustee (3.2); review indenture and drafts (.8). |
| 12/03/14 | Richard U S Howell | 6.80 | Prepare for and attend deposition preparation sessions for A. Horton (5.5); review indentures and work product re legacy notes and other EFH notes (1.1); corresopond with K&E working group re makewhole litigation strategy (.2). |
| 12/03/14 | Robert Orren | .20 | Correspond with S. Winters re amended response in second lien makewhole proceeding. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Mark E McKane | .50 | Participate in portion of P. Keglevic witness preparation for upcoming makewhole deposition. |
| 12/04/14 | Michael Esser | 9.90 | Prepare outline and cross examination points for P. Keglevic makewhole deposition preparation (1.4); attend deposition preparation for P. Keglevic (4.0); prepare materials for A. Horton deposition preparation (.9); telephone conference with H. Trogdon re same (.1); attend makewhole deposition preparation of A. Horton (3.5). |
| 12/04/14 | Alexander Davis | 6.10 | Office conference with A. Horton re 30(b)(6) deposition in first lien makewhole litigation (3.5); review materials re same (1.1); review deposition of K. Moldovan (1.5). |
| 12/04/14 | Holly R Trogdon | 1.10 | Research re deposition preparation (1.0); telephone conference with M. Esser re same (.1). |
| 12/04/14 | Michael A Petrino | 3.10 | Draft adversary complaint against EFIH PIK indenture trustee (2.6); review indenture and drafts (.5). |
| 12/04/14 | Richard U S Howell | 6.60 | Prepare for and attend deposition preparation for A. Horton (4.3); telephone conference with G. Horowitz re scheduling for second lien makewhole (.2); correspond with K&E working group re makewhole litigation issues and strategy (1.0); review recently filed docket materials (.6); review makewhole litigation summary documents (.5). |
| 12/04/14 | Mark E McKane | .40 | Telephone conference with A. Horton re witness prep for upcoming depositions. |
| 12/04/14 | Andrew R McGaan, P.C. | 1.20 | Correspond with R. Howell re make whole issue (.4); review draft complaint (.8). |
| 12/05/14 | Michael Esser | .60 | Attend conference with R. Howell re makewhole strategy. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/14 | Alexander Davis | 5.30 | Review and annotate deposition of K. Moldovan (3.8); review momentive litigation hearing transcript and memorandum re issues (1.5). |
| 12/05/14 | Holly R Trogdon | .50 | Review productions for documents re makewhole deposition preparation. |
| 12/05/14 | Jason Douangsanith | .20 | Review and prepare new pleadings for electronic file. |
| 12/05/14 | Michael B Slade | 2.80 | Review and revise PIK complaint (2.3); correspond with K&E working group re makewhole update (.5). |
| 12/05/14 | Michael A Petrino | 2.80 | Prepare, review and revise draft complaint re EFIH PIK notes. |
| 12/05/14 | Richard U S Howell | 8.40 | Correspond with J. Madron re briefing schedule for second lien makewhole issues (.2); draft summary re makewhole litigations (.9); research re makewhole strategy and deposition strategy (4.3); review draft filings for potential PIK adversary proceeding (.8); review additional comments to draft PIK adversary proceeding (.5); review draft strategy litigation strategy documents and provide comments to same (.3); review K. Moldovan deposition transcript (1.4). |
| 12/06/14 | Alexander Davis | 2.80 | Prepare deposition outline for use in deposition preparation of A. Horton in first lien makewhole litigation (.3); draft analysis re depositions of T. Horton and P. Keglevic (2.3); correspond with R. Howell and M. Esser re same (.2). |
| 12/06/14 | Richard U S Howell | 1.70 | Review draft materials re potential adversary proceeding with PIKs (.7); review materials in preparation for A. Horton deposition (1.0). |
| 12/06/14 | Andrew R McGaan, P.C. | .90 | Correspond with K&E working group re DIP proposals (.6); correspond with same re planning for creditor meetings (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/14 | Steven Serajeddini | 2.70 | Review and revise makewhole adversary complaint (1.9); correspond with K&E working group re same (.8). |
| 12/07/14 | Alexander Davis | 1.50 | Prepare deposition outline for deposition preparation of A. Horton in first lien makewhole litigation. |
| 12/07/14 | Holly R Trogdon | .30 | Review materials re makewhole deposition preparation. |
| 12/07/14 | Richard U S Howell | 5.30 | Review materials in preparation for depositions of A. Horton and P. Keglevic in first lien makewhole litigation (3.5); review materials re makewhole litigation strategy (.3); review comments to draft complaint for makewhole litigation with PIKs (1.1); review draft presentation materials re makewhole litigations (.4). |
| 12/07/14 | Andrew R McGaan, P.C. | .40 | Correspond with K&E working group re financing and plan proposals. |
| 12/08/14 | Michael Esser | 7.90 | Prepare for and attend A. Horton makewhole deposition preparation. |
| 12/08/14 | Alexander Davis | 9.00 | Prepare deposition outline for preparation of A. Horton in first lien makewhole litigation (1.3); prepare A. Horton re same (7.7). |
| 12/08/14 | Holly R Trogdon | 4.60 | Correspond with J. Douangsanith re development of calendar re makewhole litigation dates (.1); attend portion of makewhole deposition preparation for A. Horton (4.5). |
| 12/08/14 | Michael A Petrino | 3.20 | Review draft adversary complaint re EFIH PIK notes (.6); revise draft adversary complaint re same (2.6). |
| 12/08/14 | Chad J Husnick | .70 | Attend portion of deposition preparation with A. Horton re first lien makewhole issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/08/14 | Richard U S Howell | 8.80 | Prepare for and attend portion of deposition preparation session with A. Horton (6.0); analyze makewhole litigation strategy (2.2); review materials re open discovery and strategy items in first lien makewhole litigation (.6). |
| 12/08/14 | Mark E McKane | .50 | Telephone conference with A. Horton re filing-related issues for upcoming deposition. |
| 12/08/14 | Andrew R McGaan, P.C. | 3.70 | Telephone conference with EVR re DIP litigation issues (.7); telephone conference with PIK lender counsel re same (1.2); telephone conference with Company re make whole issues (1.2); prepare for same (.6). |
| 12/09/14 | Michael Esser | 8.00 | Office conference with P. Keglevic in preparation for makewhole deposition (5.5); draft response to document requests (2.3); office conference with H. Trogdon re makewhole discovery issues (.2). |
| 12/09/14 | Alexander Davis | 12.30 | Prepare for and attend deposition of A. Horton in first lien makewhole litigation (10.0); review documents requested in deposition of A. Horton (2.2); correspond with first lien trustee re same (.1). |
| 12/09/14 | Holly R Trogdon | 5.40 | Research makewhole deposition issues (.7); review document productions re makewhole deposition preparation (.2); attend portion of P. Keglevic deposition preparation (2.7); research makewhole discovery issues (1.5); office conference with M. Esser re same (.3). |
| 12/09/14 | Jason Douangsanith | 1.20 | Draft case calendar (.7); draft presentation re makewhole issues (.5). |
| 12/09/14 | Michael B Slade | 3.30 | Telephone conference with P. Keglevic re case updates (.8); correspond with P. Keglevic, M. McKane, M. Esser re same (.4); analyze open issues re same (1.6); correspond with A. McGaan, A. McKane, M. Howell re litigation issues (.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Richard U S Howell | 12.90 | Prepare for and attend deposition of A. Horton (10.0); prepare summary of same (.6); review open discovery items with first lien makewhole litigation (1.8); review research re open makewhole litigation items (.5). |
| 12/09/14 | Mark E McKane | 2.30 | Telephone conference with P. Keglevic in preparation for EFIH filing-related issues for upcoming makewhole deposition (1.2); correspond with A. McGaan, M. Slade and R. Howell re litigation assessment of makewhole claims (.6); review potential privilege and work product issues (.5). |
| 12/09/14 | Andrew R McGaan, P.C. | 3.80 | Telephone conference with creditor counsel re plan proposals and litigation issues (1.2); telephone conference with EFIH board re same (.8); prepare for same (.2); correspond with K&E working group re litigation issue status (.8); correspond with R. Howell re make whole discovery and strategy (.8). |
| 12/10/14 | Michael Esser | 8.50 | Attend deposition of P. Keglevic re makewhole litigation (6.2); review materials re same (2.3). |
| 12/10/14 | Steven Serajeddini | 1.40 | Review and revise PIK complaint. |
| 12/10/14 | Alexander Davis | 6.50 | Correspond with L. Horton and A. Welz re supplemental production of documents to first lien trustee (.8); draft slide presentation to the EFH board of directors re recommendation to file adversary complaint for certain relief (3.9); correspond with M. McKane and A. McGaan re same (.4); revise presentation (1.2); correspond with company for review (.2). |
| 12/10/14 | Spencer A Winters | 2.30 | Revise PIK declaratory judgment complaint (.8); revise board presentation re same (1.2); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Holly R Trogdon | 9.10 | Attend deposition of P. Keglevic re first lien makewhole litigation (6.0); prepare deposition summary re same (2.0); correspond with A. Davis re deposition summaries (.1); prepare makewhole litigation calendar and slides re company update (1.0). |
| 12/10/14 | Michael A Petrino | 2.80 | Review comments and revise draft adversary complaint re EFIH PIK notes (2.4); correspond with S. Serajeddini re same (.4). |
| 12/10/14 | Richard U S Howell | 10.40 | Attend deposition of P. Keglevic (6.0); prepare for same (1.5); review presentation re makewhole disputes (1.4); prepare summary documents re makewhole depositions (.9); review documents re potential adversary proceeding with PIKs (.6). |
| 12/10/14 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with Evercore re DIP litigation issues. |
| 12/11/14 | Alexander Davis | 1.90 | Revise slide presentation to EFH board of directors re potential filing of adversary complaint. |
| 12/11/14 | Vinu Joseph | 4.00 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/11/14 | Spencer A Winters | 6.60 | Revise PIK declaratory judgment complaint (1.2); correspond with S. Serajeddini re same (.8); revise board presentation re same (1.1); draft board resolutions re same (3.2); correspond with K&E working group, client re same (.3). |
| 12/11/14 | Michael Gawley | 1.50 | Review documents re privilege and responsiveness to first-lien document requests. |
| 12/11/14 | Holly R Trogdon | .60 | Correspond with A. Wright re document request (.1); review and revise P. Keglevic deposition summary (.2); revise makewhole calendar and draft slides re update (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 12/11/14 | Michael A Petrino | 1.20 | Review and revise draft adversary complaint re EFIH PIK notes (.9); correspond with R. Howell and S. Serajeddini re same (.3). |
| 12/11/14 | Richard U S Howell | 7.10 | Prepare summary materials re depositions in first lien makewhole and additional makewhole litigation updates (2.1); review materials in preparation for first lien makewhole summary judgment motion (3.5); correspond with M. Esser re second lien makewhole scheduling issues (.3); review and provide comments to draft makewhole complaint against PIKs (.8); correspond with M. Petrino and S. Serajeddini re draft makewhole complaint against PIKs (.4). |
| 12/11/14 | Andrew R McGaan, P.C. | 2.60 | Review and analyze issues re plan settlement conference (1.0); draft correspondence with litigation team re make whole strategy (1.6). |
| 12/12/14 | Holly R Trogdon | 1.60 | Review document productions for material requested in deposition (.5); correspond with S. Ding re same (.1); review and analyze P. Keglevic deposition transcript (1.0). |
| 12/12/14 | Jason Douangsanith | 1.50 | Review Delaware local rules re makewhole scheduling issues (.7); prepare P. Keglevic deposition summary notes re exhibits (.8). |
| 12/12/14 | Michael B Slade | .50 | Telephone conference with company and R. Howell re makewhole litigation. |
| 12/12/14 | Richard U S Howell | 7.50 | Review deposition transcripts of A. Horton and P. Keglevic (3.2); review draft makewhole complaint against PIKs (.6); prepare makewhole litigation summary and update (.8); correspond with M. Esser and M. Petrino re makewhole litigation strategy (.8); telephone conference with M. Slade and company re open discovery items for first lien makewhole proceeding (.5); review documents for makewhole litigation (1.4); review draft stipulated briefing order for second lien makewhole issues (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/12/14 | Andrew R McGaan, P.C. | 3.00 | Correspond with R. Howell re make whole strategy issues (.8); review summaries re same (.6); revise same (.6); telephone conference with S. Dore and A. Wright on board governance issues and make whole strategy (1.0). |
| 12/13/14 | Richard U S Howell | 1.10 | Review materials in preparation for summary judgment briefing for first lien makewhole litigation. |
| 12/14/14 | Michael A Petrino | .20 | Correspond with A. McGaan re hearing materials for upcoming hearing in first lien settlement appeal. |
| 12/14/14 | Andrew R McGaan, P.C. | 6.00 | Review briefing and appendices in preparation for argument of first lien settlement appeal (5.3); correspond with M. Petrino re same (.7). |
| 12/15/14 | Holly R Trogdon | .80 | Review productions for documents (.7); correspond with M. Petrino re same (.1). |
| 12/15/14 | Michael B Slade | 1.20 | Review PIK complaint (.8); revise same (.4). |
| 12/15/14 | Michael A Petrino | 2.10 | Review and revise adversary complaint re EFIH PIK notes (1.4); correspond with J. Madron re filing (.3); correspond with A. Wright, A. McGaan and R. Howell re revisions to complaint (.4). |
| 12/15/14 | Richard U S Howell | 5.60 | Prepare for and attend weekly status conference with company and Evercore (1.1); prepare presentation re makewhole litigation developments (.7); review adversary compaint re PIKs (1.5); revise same (1.8); review and revise proposed scheduling order for second lien trustee objection to motion to amend answer and counterclaims (.5). |
| 12/15/14 | Andrew R McGaan, P.C. | 1.50 | Telephone conference with S. Dore re make whole litigation strategies. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/14 | Alexander Davis | 7.00 | Draft summary of deposition of T. Horton in first lien makewhole litigation (1.8); prepare errata sheet for K. Moldovan deposition (5.2). |
| 12/16/14 | Jason Douangsanith | .30 | Review and prepare new pleadings for electronic file. |
| 12/16/14 | Michael A Petrino | 1.70 | Telephone conference with A. Wright re edits to adversary complaint re EFIH PIK notes (.3); review and revise same (.2); telephone conference with J. Madron re filing and serving (.2); review rules and docket materials re service (1.0). |
| 12/16/14 | Richard U S Howell | 7.40 | Review and analyze makewhole issues re EFH legacy notes (1.5); analyze makewhole issues related to EFH legacy notes (1.2); correspond with A. Horton and P. Keglevic re analysis of makewhole issues related to EFH legacy notes (.7); research re first lien makewhole litigation (2.2); review recently filed docket materials (1.0); review final draft of makewhole litigation complaint against PIKs (.8). |
| 12/16/14 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with C. Cremens, independent counsel and Evercore re plan issues, make whole disputes and litigation strategy (2.0); correspond with R. Howell re make whole strategy (.6); draft outline re strategy re same (.7). |
| 12/17/14 | Alexander Davis | 2.60 | Review documents in advance of production. |
| 12/17/14 | Holly R Trogdon | .40 | Review contents of board slide re makewhole litigation (.1); correspond with A. Yenamandra re KPMG diligence questions re makewhole litigaton (.3). |
| 12/17/14 | Jason Douangsanith | 2.80 | Prepare electronic files for new adversary complaint (.3); review K. Moldovan deposition transcript and prepare errata sheet re same (2.5). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/14 | Michael A Petrino | 1.50 | Correspond with J. Madron, A. McGaan, C. Husnick and A. Yenamandra re service of adversary complaint re EFIH PIK notes (.7); correspond with K&E working group re potential arguments re makewhole claims (.8). |
| 12/17/14 | Richard U S Howell | 4.00 | Review A. Horton deposition transcript from first lien makewhole litigation (1.4); review materials for use in summary judgment briefing for first lien makewhole litigation (2.4); correspond with M. Petrino re analysis of EFH legacy notes (.2). |
| 12/17/14 | Andrew R McGaan, P.C. | 5.00 | Telephone conference with independent counsel re due diligence requests and factual background re multiple potential disputes (4.4); correspond with K&E working group re filing of make whole complaints (.6). |
| 12/18/14 | Steven Serajeddini | 3.10 | Review and analyze materials re interest rate dispute (1.8); review and analyze materials re makewhole litigation strategy (1.3). |
| 12/18/14 | Holly R Trogdon | 1.30 | Revise makewhole litigation calendar and presentation slides (.5); revise deposition summary for P. Keglevic (.5); correspond with M. Rishel re same (.3). |
| 12/18/14 | Michael A Petrino | 3.10 | Correspond with R. Howell and working group re potential additional advisory complaints (.6); telephone conference with P. Strawbridge and J. Frost-Davies re upcoming first lien settlement appeal (.3); review first lien Trustee's reply brief and material cited therein for upcoming hearing on first lien settlement appeal (2.2). |
| 12/18/14 | Stephen E Hessler | 1.80 | Telephone conference with C. Husnick, H. Kaplan, and M. Hebbeln re EFIH make whole litigation (.7); prepare for same (1.1). |
| 12/18/14 | Chad J Husnick | .70 | Prepare for and attend telephone conference with S. Hessler, H. Kaplan and M. Hebbeln re EFIH makewhole and interest rate litigation. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Richard U S Howell | 6.80 | Review materials for use in first lien makewhole litigation summary judgment brief (3.0); review prior work product re arguments for summary judgment brief in first lien makewhole litigation (2.0); review correspondence re analysis of EFH legacy notes (.5); revise analysis of EFH legacy notes (.5); correspond with K&E working group re makewhole litigation strategy (.8). |
| 12/18/14 | Andrew R McGaan, P.C. | 3.80 | Correspond with PIMCO re first lien appeal (.9); prepare for oral argument re same (2.9). |
| 12/19/14 | Michael Esser | 3.80 | Evaluate make whole document request (1.2); correspond with M. Carter re same (.3); correspond with A. Davis and H. Trogdon re database searches re same (1.0); correspond with M. Rishel re Daubert precedent (.6); correspond with A. Horton re deposition transcript citations (.5); analyze issues re summary judgment planning (.2). |
| 12/19/14 | Alexander Davis | 1.50 | Review cash flow analyses for production to first lien indenture trustee. |
| 12/19/14 | Holly R Trogdon | 3.90 | Correspond with company re document request re makewhole (.3); review document production re same (2.6); correspond with vendor re same (.2); correspond with M. Esser re same (.3); review assignments re makewhole litigation (.1); review second lien motion to dismiss (.4). |
| 12/19/14 | Michael A Petrino | 2.90 | Telephone conference with J. Madron and D. DeFranceshi re upcoming hearing in first lien settlement appeal (.3); correspond with A. McGaan re same (.2); correspond with counsel for PIMCO re same (.2); review brief from second lien Trustee and authorities cited (2.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/14 | Brenton A Rogers | 1.40 | Review and analyze motion for second amended answer and counterclaims in second lien makewhole litigation (.7); review and analyze complaint in PIK makewhole litigation (.7). |
| 12/19/14 | Richard U S Howell | 7.90 | Prepare litigation work plan for makewhole litigation team (2.5); review second lien opposition to motion to amend answer and counterclaim (1.3); prepare notes re same (.5); conference with company and EVR re makewhole litigation strategy and scheduling issues (1.3); review materials for use in first lien summary judgment motion (.6); correspond with K&E working group re scheduling issues for second lien makewhole litigation (.3); review recently filed docket materials (.2); prepare makewhole litigation update (.2); review discovery correspondence in first lien makewhole litigation (.3); correspond with M. McKane re outstanding discovery issues in first lien makewhole litigation (.7). |
| 12/19/14 | Adrienne Levin | .30 | Revise case file. |
| 12/19/14 | Andrew R McGaan, P.C. | 3.90 | Telephone conference with M. Petrino and PIMCO re first lien settlement appeal preparation; review briefing and appendices in preparation for argument (3.5); revise bullet points re make whole strategy issues (.4). |
| 12/20/14 | Steven Serajeddini | 2.50 | Telephone conference with Evercore, M. McKane and R. Howell re litigation issues (1.6); review and revise materials re same (.9). |
| 12/20/14 | Richard U S Howell | .80 | Attend portion of telephone conference with S. Serajeddini, R. Howell and Evercore re contract rate and makewhole issues. |
| 12/20/14 | Mark E McKane | 1.40 | Attend portion of telephone conference with S. Serajeddini, R. Howell and Evercore re contract rate and makewhole issues. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/20/14 | Andrew R McGaan, P.C. | 3.00 | Correspond with K&E working group re make whole and interest rate litigation strategy (.8); review strategy planning documents re same (2.2). |
| 12/21/14 | Alexander Davis | 3.90 | Review and identify cash flow analyses for potential production to EFIH first lien trustee. |
| 12/21/14 | Richard U S Howell | 2.40 | Review second lien trustee objection to motion to amend answer and counterclaims (.7); review cases cited in same (1.5); draft analysis re same (.2). |
| 12/22/14 | Michael Esser | 5.00 | Telephone conference with R. Howell re makewhole summary judgment work streams and assignments (1.1); correspond with A. Davis and H. Trogdon re document collection effort re makewhole deposition document request (.9); draft response to document request re same (1.5); review documents re same (1.0); correspond with M. Carter re same (.5). |
| 12/22/14 | Alexander Davis | 2.60 | Review cash flow analyses and correspond with M. Esser re same (.2); revise errata sheet for K. Moldovan deposition (.8); correspond with R. Howell re same (.2); telephone conference with company re status of first lien makewhole litigation (.7); draft response re request by first lien makewhole trustee (.7). |
| 12/22/14 | Holly R Trogdon | 2.80 | Review first lien makewhole summary judgment drafts (.7); correspond with M. Rishel and A. Davis re response to document request (.1); telephone conference with R. Howell re makewhole assignments and work product deadlines (.7); review and revise index of documents re responsive request (.6); draft descriptions of documents re same (.7). |
| 12/22/14 | Michael A Petrino | .50 | Correspond with R. Howell, M. Esser, A. Davis and H. Trogdon re upcoming projects for first lien makewhole summary judgment. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Richard U S Howell | 8.20 | Prepare for and attend status telephone conference with opposing counsel (1.0); review cases in preparation for response to second lien ripeness challenge to makewhole litigation (.8); analyze response to second lien ripeness challenge to makewhole litigation (1.5); telephone conference with M. Esser re first lien makewhole litigation (1.1); correspond with same re same (.5); correspond with M. Petrino re outstanding litigation strategy items (1.3); telephone conference with H. Trogdon re makewhole work product issues (.7); correspond with K&E working group re makewhole litigation strategy (.8); review comments re analysis of EFH legacy notes (.5). |
| 12/22/14 | Adrienne Levin | .40 | Prepare key makewhole documents for attorney review. |
| 12/22/14 | Andrew R McGaan, P.C. | 1.00 | Correspond with R. Howell re make whole litigation status (.4); correspond with same re make whole ripeness motions (.6). |
| 12/23/14 | Michael Esser | 5.30 | Telephone conference with A. Davis, M. Carter and A. Horton re document collection and response to makewhole document request (1.0); draft analysis re same (1.8); correspond with R. Howell, H. Trogdon and A. Davis re same (.2); review documents re same (1.0); review and revise response to document request (1.2); correspond with K&E working group same (.1). |
| 12/23/14 | Alexander Davis | 2.30 | Prepare for and attend telephone conference with M. Carter, A. Horton and M. Esser re EFIH makewhole documents (1.2); correspond with M. Esser re same (.4); draft and revise analysis re EFIH cash flow forecasts (.5); correspond with M. Esser and R. Howell for review (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/14 | Meghan Rishel | 1.50 | Revise first lien makewhole document compilations (1.0); research re makewhole discovery requests and responses (.5). |
| 12/23/14 | Holly R Trogdon | 1.20 | Prepare documents and materials prior to client telephone conference re makewhole discovery matter (.7); correspond with M. Carter, T. Horton, M. Esser, A. Davis and R. Howell re same (.5). |
| 12/23/14 | Michael A Petrino | .70 | Correspond with M. McKane, M. Slade, R. Howell and A. McGaan re response to second lien motion to dismiss its complaint. |
| 12/23/14 | Brenton A Rogers | 1.20 | Review and analyze motion to dismiss second lien complaint and to deny motion for leave to amend answer. |
| 12/23/14 | Richard U S Howell | 5.60 | Revise makewhole work plan (1.1); analyze research re second lien ripeness challenge to makewhole litigation (2.3); review follow up discovery requests in first lien makewhole litigation (1.8); telephone conferences with M. McKane re outstanding litigation strategy items (.4). |
| 12/23/14 | Mark E McKane | .60 | Correspond with A. McGaan, M. Slade, R. Howell and M. Petrino re potential arguments against EFIH second lien motion to dismiss (.4); telephone conference with R. Howell re litigation strategy (.2). |
| 12/24/14 | Richard U S Howell | 2.00 | Review correspondence re outstanding discovery issues in first lien makewhole litigation (.4); prepare notes re same (.3); review indentures and other materials related to legacy notes at EFIH (.8); review materials re makewhole litigation strategy (.5). |
| 12/27/14 | Michael A Petrino | 4.50 | Review district court and bankruptcy court briefing on first lien settlement for upcoming hearing in first lien settlement appeal. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
      68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/14 | Alexander Davis | 4.00 | Review and prepare analysis of deposition of T. Horton in first lien makewhole litigation. |
| 12/28/14 | Michael A Petrino | 8.70 | Research ripeness, declaratory judgment and related issues for drafting a response to the EFIH second lien Trustee's opposition and motion to dismiss. |
| 12/28/14 | Brenton A Rogers | .30 | Review and analyze proposed responses to due diligence questions re litigation work streams (.2); correspond with A. Yenamandra re same (.1). |
| 12/29/14 | Alexander Davis | 2.80 | Review and annotate deposition of T. Horton in first lien makewhole litigation. |
| 12/29/14 | Michael A Petrino | 8.20 | Research re declaratory judgments and claims objection cases for opposition to second lien Trustee's motion to dismiss EFIH Debtors' motion for leave to file first amended answer and counterclaims. |
| 12/29/14 | Brenton A Rogers | .20 | Review and analyze revised KPMG due diligence question list. |
| 12/29/14 | Richard U S Howell | 3.40 | Review materials re briefing on second lien makewhole litigation ripeness challenge (.4); review recently filed docket materials (.3); review correspondence re outstanding litigation issues (.5); research issues re makewhole litigations (1.2); prepare draft of sections of potential makewhole litigation complaint (1.0). |
| 12/29/14 | Andrew R McGaan, P.C. | 4.00 | Revise outline re first lien appeal oral argument. |
| 12/30/14 | Alexander Davis | 1.90 | Review case precedent re default on debt obligations (1.0); draft analysis of A. Horton deposition and correspond with R. Howell for review (.9). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/14 | Michael A Petrino | 8.10 | Prepare outline re opposition to second lien Trustee's motion to dismiss EFIH Debtors' motion for leave to file first amended answer and counterclaims (4.7); research case law re declaratory judgments and claims objections (3.0); correspond with M. McKane, R. Howell and A. Davis re same (.4). |
| 12/30/14 | Brenton A Rogers | .10 | Review and analyze transcript of December 29 hearing. |
| 12/30/14 | Mark E McKane | .50 | Coordinate efforts to update PIMCO's counsel re legacy discovery issues. |
| 12/30/14 | Andrew R McGaan, P.C. | 2.50 | Review pleadings re make whole declaratory judgments and strategy re added complaints. |
| 12/31/14 | Michael Esser | .20 | Correspond with A. Levin re deposition issues. |
| 12/31/14 | Michael A Petrino | 10.20 | Draft opposition to second lien Trustee's motion to dismiss EFIH Debtors' motion for leave to file first amended answer and counterclaims (7.2); research case law re declaratory judgments and claims objections (2.6); telephone conference with R. Howell re same (.4). |
| 12/31/14 | Richard U S Howell | 1.80 | Research re opposition to second lien trustee opposition to motion to amend answer and counterclaims (1.4); telephone conference with M. Petrino re same (.4). |
|  |  | 501.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609956**
**Client Matter: 14356-69**

---

**In the matter of    [EFIH] Corp. Governance and Sec. Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 6,481.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 6,481.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   69 - [EFIH] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.60 | 915.00 | 1,464.00 |
| Marc Kieselstein, P.C. | 1.50 | 1,125.00 | 1,687.50 |
| Mark E McKane | 3.60 | 925.00 | 3,330.00 |
| **TOTALS** | **6.70** | | **$6,481.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    69 - [EFIH] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Mark E McKane | .70 | Correspond with S. Dore, J. Walker and C. Husnick re EFIH board governance and Oncor-related issues. |
| 12/05/14 | Chad J Husnick | .60 | Attend EFIH telephonic board meeting. |
| 12/09/14 | Chad J Husnick | 1.00 | Prepare for and attend telephonic EFIH board meeting. |
| 12/10/14 | Mark E McKane | .90 | Review governance issues for board meeting re initiating litigation (.5); review and revise draft board presentation re same (.4). |
| 12/11/14 | Mark E McKane | 2.00 | Correspond with C. Cremens and R. Levin re governance issues for board meeting on initiating litigation and EFIH second lien DIP issues (.8); review and revise draft EFIH resolution re initiating PIK litigation (.8); finalize presentation and resolutions (.4). |
| 12/16/14 | Marc Kieselstein, P.C. | 1.50 | Telephone conference with C. Cremens, Cravath and Evercore re EFIH litigation issues. |
|  |  | 6.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609957**
**Client Matter: 14356-72**

---

**In the matter of    [EFIH] Non-K&E Retention & Fee Applicat.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                                    $ 4,326.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                              $ 4,326.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 2.60 | 450.00 | 1,170.00 |
| Brian E Schartz | 1.60 | 840.00 | 1,344.00 |
| Max Schlan | 2.90 | 625.00 | 1,812.50 |
| **TOTALS** | **7.10** | | **$4,326.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    72 - [EFIH] Non-K&E Retention & Fee Applicat.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/14 | Max Schlan | .30 | Correspond with Cravath, B. Schartz and C. Husnick re conflicts issues. |
| 12/06/14 | Rebecca Blake Chaikin | 1.80 | Revise conflict matter advisor retention application declarations (1.1); draft Stevens & Lee retention application (.7). |
| 12/08/14 | Rebecca Blake Chaikin | .80 | Prepare documents for Stevens & Lee re retention application. |
| 12/22/14 | Max Schlan | .30 | Telephone conference with Cravath re retention application (.2); correspond with same re same (.1). |
| 12/23/14 | Max Schlan | 2.30 | Correspond with Cravath re retention application (.2); review and revise conflict matter retention applications (1.6); correspond with R. Chaikin, B. Schartz and A. Yenamandra re same (.5). |
| 12/24/14 | Brian E Schartz | 1.60 | Review and revise Goldin engagement letter (1.0); correspond with M. Schlan re same (.6). |
|  |  | 7.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609958**
**Client Matter: 14356-73**

_____

**In the matter of    [EFIH] Non-Working Travel**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 18,574.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 18,574.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander Davis | 11.50 | 595.00 | 6,842.50 |
| Michael Esser | 11.00 | 750.00 | 8,250.00 |
| Michael B Slade | 3.30 | 905.00 | 2,986.50 |
| Holly R Trogdon | 1.10 | 450.00 | 495.00 |
| **TOTALS** | **26.90** | | **$18,574.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

### **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/02/14 | Michael Esser | 2.50 | Travel to Chicago, IL from Wilmington, DE re makewhole depositions witness preparation meetings (billed at half time). |
| 12/02/14 | Alexander Davis | 1.80 | Travel from Philadelphia, PA to Chicago, IL re deposition preparation in EFIH First Lien makewhole litigation (billed at half time). |
| 12/04/14 | Michael Esser | 2.50 | Travel to San Francisco, CA from Chicago, IL re return from makewhole deposition preparation meetings (billed at half time). |
| 12/04/14 | Alexander Davis | 3.20 | Travel from Chicago, IL to San Francisco, CA re return from makewhole deposition preparation (billed at half time). |
| 12/07/14 | Michael Esser | 3.00 | Travel to New York, NY from San Francisco, CA re makewhole depositions (billed at half time). |
| 12/07/14 | Alexander Davis | 2.80 | Travel from San Francisco, California to New York, NY re depositions in EFIH first lien makewhole litigation (billed at half time). |
| 12/07/14 | Holly R Trogdon | 1.10 | Travel from Washington, D.C. to New York, NY re EFIH first lien makewhole depositions (billed at half time). |
| 12/07/14 | Michael B Slade | 1.50 | Travel to New York, NY from Chicago, IL for EFIH first lien makewhole witness meetings (billed at half time). |
| 12/09/14 | Michael B Slade | 1.80 | Travel to Chicago, IL from New York, NY for EFIH first lien makewhole witness meetings (billed at half time). |
| 12/11/14 | Michael Esser | 3.00 | Travel to San Francisco from New York, NY re return from makewhole depositions (billed at half time). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    73 - [EFIH] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/14 | Alexander Davis | 3.70 | Travel from New York, NY to San Francisco, CA re return from depositions re first lien makewhole litigation (billed at half time). |
| | | 26.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609959**
**Client Matter: 14356-74**

_____

**In the matter of    [EFIH] Official Committee Issues & Meet.**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 2,437.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 2,437.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    74 - [EFIH] Official Committee Issues & Meet.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | 3.90 | 625.00 | 2,437.50 |
| **TOTALS** | **3.90** | | **$2,437.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    74 - [EFIH] Official Committee Issues & Meet.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/05/14 | Aparna Yenamandra | .60 | Correspond with M. Carter, K. Moldovan re S&C diligence requests re funded debt payments |
| 12/08/14 | Aparna Yenamandra | .40 | Telephone conference with S&C re diligence requests re funded debt payments (.2); telephone conference with K. Moldovan re same (.2). |
| 12/16/14 | Aparna Yenamandra | 1.10 | Telephone conference with S&C re diligence requests (.3); correspond with M. Carter, A. Wright re same (.8). |
| 12/17/14 | Aparna Yenamandra | .50 | Correspond with A. Wright, S&C re claims re prepetition engagement letters. |
| 12/19/14 | Aparna Yenamandra | .60 | Telephone conference with K. Moldovan re funded debt diligence requests from S&C (.4); correspond with S&C re same (.2). |
| 12/22/14 | Aparna Yenamandra | .70 | Correspond with M. McKane, C. Husnick and B. Stephany re S&C case matters and legacy discovery stipulation. |
| | | 3.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609960**
**Client Matter: 14356-75**

---

**In the matter of    [EFIH] Oncor**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                           $ 1,009.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                           $ 1,009.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    75 - [EFIH] Oncor

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Mark E McKane | .30 | 925.00 | 277.50 |
| **TOTALS** | **1.10** | | **$1,009.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    75 - [EFIH] Oncor

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/14 | Mark E McKane | .30 | Correspond with Oncor's counsel re legacy discovery issues. |
| 12/08/14 | Chad J Husnick | .80 | Prepare for and participate in telephone conference with Oncor counsel, K&E working group and Evercore re status update. |
| | | 1.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609961**
**Client Matter: 14356-76**

---

**In the matter of    [EFIH] Plan / Disclosure Statement**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                          $ 3,784.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 3,784.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | .80 | 915.00 | 732.00 |
| Mark E McKane | 3.30 | 925.00 | 3,052.50 |
| **TOTALS** | **4.10** | | **$3,784.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    76 - [EFIH] Plan / Disclosure Statement

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Mark E McKane | 1.90 | Prepare for and participate in EFIH plan settlement meeting. |
| 12/08/14 | Chad J Husnick | .80 | Attend portions of meeting with advisors to EFIH PIK noteholders re plan settlement negotiations. |
| 12/11/14 | Mark E McKane | 1.40 | Prepare for and participate in plan negotiation sessions with EFH and EFIH unsecured creditors. |
| | | 4.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609962**
**Client Matter: 14356-87**

---

**In the matter of    [EFH] Corp. Governance and Sec. Issues**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                   $ 3,520.00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 3,520.00

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.00 | 915.00 | 915.00 |
| Marc Kieselstein, P.C. | 1.00 | 1,125.00 | 1,125.00 |
| Mark E McKane | 1.60 | 925.00 | 1,480.00 |
| **TOTALS** | **3.60** | | **$3,520.00** |

2

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    87 - [EFH] Corp. Governance and Sec. Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/14 | Marc Kieselstein, P.C. | 1.00 | Office conference with new EFH conflicts matter counsel (.9); telephone conference with M. McKane re governance issues (.1). |
| 12/02/14 | Mark E McKane | 1.60 | Participate in extended meeting with EFH conflicts matter counsel re the liability management program (.9); telephone conference with M. Kieselstein re same (.1); analyze issues re same (.6). |
| 12/05/14 | Chad J Husnick | 1.00 | Attend EFH telephonic board meeting (.8); correspond with M. Kieselstein re governance issues (.1); correspond with E. Sassower re same (.1). |
| | | 3.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4609963**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                      $ 36,467.00


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                      $ 36,467.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Brett Murray | 36.60 | 625.00 | 22,875.00 |
| Jonah Peppiatt | 18.10 | 535.00 | 9,683.50 |
| Brian E Schartz | 1.40 | 840.00 | 1,176.00 |
| Max Schlan | 3.10 | 625.00 | 1,937.50 |
| Steven Serajeddini | 1.00 | 795.00 | 795.00 |
| **TOTALS** | **60.20** | | **$36,467.00** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

**Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 12/01/14 | Brett Murray | .60 | Review revised pleadings and related correspondence. |
| 12/02/14 | Brett Murray | 6.00 | Review EFH Properties research outline and pleadings (1.6); research re same (1.4); revise EFH Properties research outline (3.0). |
| 12/02/14 | Jonah Peppiatt | 3.50 | Review and revise global memorandum re properties filing considerations (2.1); research re same (1.4). |
| 12/03/14 | Brett Murray | 5.70 | Review and revise EFH Properties research memorandum. |
| 12/04/14 | Jonah Peppiatt | 3.70 | Analyze and revise stay extension and proceeds clawback memorandum (2.1); research re same (1.2); correspond with B. Murray re same (.4). |
| 12/05/14 | Brett Murray | .50 | Office conference with J. Peppiatt re EFH Properties research issues. |
| 12/05/14 | Jonah Peppiatt | 3.70 | Analyze and revise ipso facto memorandum (2.8); office conference with B. Murray re same (.5); revise same (.4). |
| 12/06/14 | Brett Murray | 2.20 | Review and revise EFH Properties research memorandum. |
| 12/07/14 | Jonah Peppiatt | .70 | Review and revise ipso facto memorandum. |
| 12/08/14 | Brett Murray | 6.00 | Review and revise EFH Properties research outline (2.5); correspond with J. Peppiatt re same (.4); revise EFH works in progress list (.5); draft EFH Properties filing considerations presentation (2.6). |
| 12/08/14 | Jonah Peppiatt | .70 | Revise ipso facto memorandum (.3); correspond with B. Murray re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/14 | Brett Murray | 2.60 | Draft EFH Properties presentation (1.9); review and revise EFH Properties research memorandum (.5); telephone conference with J. Peppiatt re same (.2). |
| 12/09/14 | Jonah Peppiatt | 4.10 | Revise ipso facto and stay extension memorandum (3.9); telephone conference with B. Murray re same (.2). |
| 12/11/14 | Jonah Peppiatt | .40 | Review research re letter of credit proceeds. |
| 12/12/14 | Brett Murray | 6.30 | Prepare for telephone conference with K. Moldovan, M. Carter, T. Nutt, M. Schlan re Energy Plaza negotiations (.5); attend same (.5); office conference with M. Schlan re same (.2); analyze issues re Energy Plaza negotiations (2.9); review and revise EFH Properties filing considerations deck (2.0); office conference with J. Peppiatt re clawback memo (.2). |
| 12/12/14 | Jonah Peppiatt | .20 | Office conference with B. Murray re clawback proceeds memo. |
| 12/12/14 | Max Schlan | .70 | Telephone conference with B. Murray, and Company re EFH Properties (.5); office conference with B. Murray re same (.2). |
| 12/15/14 | Jonah Peppiatt | .90 | Review memorandum re clawback proceeds. |
| 12/16/14 | Brett Murray | .60 | Correspond with J. Allen re Energy Plaza negotiations status (.1); correspond with S. Serajeddini re same (.2); revise EFH Properties update deck (.3). |
| 12/17/14 | Steven Serajeddini | 1.00 | Review and revise EFH Properties materials. |
| 12/17/14 | Brett Murray | 4.50 | Review materials re EFH Properties operations (.5); correspond with S. Serajeddini re EFH Properties issues and update deck (.7); revise EFH Properties update deck (3.3). |
| 12/17/14 | Jonah Peppiatt | .20 | Correspond with M. Schlan re EFH Properties filing considerations. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Max Schlan | .20 | Correspond with Alvarez & Marsal re EFH Properties. |
| 12/22/14 | Brett Murray | 1.40 | Revise EFH Properties update deck (1.0); correspond with S. Serajeddini re same (.2); correspond with M. Schlan re diligence re same (.2). |
| 12/22/14 | Max Schlan | 2.20 | Review EFH Properties leases (1.7); correspond with B. Murray and B. Schartz re same (.3); correspond with Alvarez & Marsal re same (.2). |
| 12/22/14 | Brian E Schartz | 1.40 | Review and revise EFH Properties update deck (1.0); correspond with S. Serajeddini re same (.2); correspond with M. Schlan re diligence re same (.2). |
| 12/30/14 | Brett Murray | .20 | Revise EFH Properties deck. |
| | | 60.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609964**
**Client Matter: 14356-95**

---

**In the matter of    [EFH] Non-Working Travel**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 3,587.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 3,587.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    95 - [EFH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew R McGaan, P.C. | 3.50 | 1,025.00 | 3,587.50 |
| **TOTALS** | **3.50** | | **$3,587.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    95 - [EFH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/14 | Andrew R McGaan, P.C. | 1.70 | Travel to New York re creditor meetings (billed at half time). |
| 12/11/14 | Andrew R McGaan, P.C. | 1.80 | Return travel from New York to Chicago re creditor meetings (billed at half time). |
| | | 3.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4609965**
**Client Matter: 14356-108**

_____

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ 71,517.50

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 71,517.50

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.30 | 915.00 | 1,189.50 |
| Lina Kaisey | 5.60 | 450.00 | 2,520.00 |
| Teresa Lii | 7.20 | 535.00 | 3,852.00 |
| Brett Murray | 53.80 | 625.00 | 33,625.00 |
| Matthew E Papez, P.C. | 2.20 | 880.00 | 1,936.00 |
| Jonah Peppiatt | 9.50 | 535.00 | 5,082.50 |
| Brian E Schartz | 5.40 | 840.00 | 4,536.00 |
| Max Schlan | 7.10 | 625.00 | 4,437.50 |
| Steven Serajeddini | 4.20 | 795.00 | 3,339.00 |
| Aaron Slavutin | 16.80 | 625.00 | 10,500.00 |
| Aparna Yenamandra | .80 | 625.00 | 500.00 |
| **TOTALS** | **113.90** | | **$71,517.50** |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/14 | Brett Murray | 2.70 | Correspond with M. Schlan re coal purchase agreement (.2); review correspondence re same (.1); telephone conference with M. Frank re lease payments (.2); telephone conference with E. Bergman re ADA status (.1); review correspondence re same (.1); telephone conferences with K. Frazier re license transfers (.7); review license transfer agreements and analysis re same (1.3). |
| 12/02/14 | Brett Murray | .50 | Review license transfer agreements (.2); draft summary analysis re same (.3). |
| 12/02/14 | Teresa Lii | .40 | Correspond with M. Frank and Company re water contract issues. |
| 12/02/14 | Aaron Slavutin | 15.60 | Revise potential environmental claim analysis (4.5); correspond with A&M and K&E working groups re open issues (1.8); correspond with J. Cohn-Connor re same (.3); telephone conference with Company, and A&M working group re open issues (.3); correspond with R. Chaikin re same (.4); correspond with K&E team re open claims issues (.8); update memorandum re potential environmental claim (.9); correspond with J. Cohn-Connor re same (.3); update same accordingly (1.1); correspond with K&E Tax group re potential environmental claim (.2); prepare summary re same (3.3); correspond with C. Trappe Rodriguez and J. Cohn-Connor re same (.7); correspond with A. Sexton, S. Zablotney re same (.4); correspond with J. Peppiatt and A&M re contract rejection memo (.3); correspond with S. Serajeddini re cure language (.3). |
| 12/03/14 | Teresa Lii | .30 | Telephone conference with J. Madron re TRWD order (.1); review pleadings re same (.2). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/03/14 | Matthew E Papez, P.C. | 1.00 | Review pleadings from rejection motion for Tarrant Regional Water District contract. |
| 12/04/14 | Brett Murray | .30 | Telephone conference with K. Frazier re license assignments. |
| 12/04/14 | Teresa Lii | .50 | Telephone conference with M. Papez and company re TRWD issues. |
| 12/04/14 | Matthew E Papez, P.C. | 1.20 | Analyze pleadings and declarations re rejection motion re TRWD contract (.7); telephone conference with S. Moore and T. Lii re same (.5). |
| 12/05/14 | Brett Murray | 2.50 | Correspond with K. Frazier re contract counterparty inquiry (.2); correspond with M. Schlan re same (.2); analyze license transfer issues and timing and draft memorandum re same (1.3); correspond with M. Schlan, Company re license assignments (.5); review license assignment agreement and summary materials (.3). |
| 12/07/14 | Brett Murray | .60 | Correspond with B. Schartz re Alcoa lease response letter (.4); correspond with B. Schartz, C. Husnick re license transfers (.2). |
| 12/08/14 | Brett Murray | .90 | Office conference with B. Schartzre assumption and assignment of licenses (.1); correspond with A&M and company re same (.2); review notice, order re same (.2); telephone conference with contract counterparty re timing of assumption (.1); telephone conference with T. Silvey re lease diligence (.1); review related correspondence re same (.2). |
| 12/08/14 | Aaron Slavutin | .60 | Correspond with E. Bergman and S. Serajeddini re cure claims (.2); analyze same (.4). |
| 12/08/14 | Max Schlan | .30 | Correspond with B. Murray and Alvarez & Marsal re assumption schedule. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/14 | Brian E Schartz | .60 | Office conference with B. Murray re assumption and assignment of licenses (.1); correspond with A&M and company re same (.2); review notice and order re same (.2); telephone conference with contract counterparty re timing of assumption (.1). |
| 12/09/14 | Brett Murray | 1.90 | Telephone conference with company and A&M re software license assignment (.4); review materials re same (.4); correspond with S. Serajeddini re same (.2); telephone conference with Jones Day re same (.1); correspond with K&E working group re same (.5); review contract management presentation(.1); attend portion of contract management telephone conference with company and A&M (.2). |
| 12/09/14 | Max Schlan | .20 | Correspond with Epiq re assumption schedule service. |
| 12/09/14 | Brian E Schartz | .60 | Correspond with B. Murray, C. Husnick re Alcoa lien response letter (.2); revise claim settlement agreement (.1); review new supply agreement provision (.1); correspond with company re same (.2). |
| 12/10/14 | Brett Murray | 6.70 | Review and revise notice of assumption and assignment, order, and schedule (2.7); telephone conferences with K. Frazier re same (.6); correspond with S. Serajeddini re same (.1); correspond with company, A&M, and K&E working group re same (2.0); telephone conference with Jones Day re same (.1); correspond with Jones Day re same (.3); prepare for and attend telephone conference with company and Microsoft re same (.5); correspond with company and Microsoft re same (.4). |
| 12/10/14 | Aparna Yenamandra | .30 | Telephone conference with T. Silvey re executory contract issues |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/14 | Teresa Lii | 1.70 | Correspond with B. Murray, D. Fitzgerald, M. Frank and M. Schlan re license assignment schedule (.2); revise notices re same (1.3); correspond with B. Murray, S. Serajeddini and M. Schlan re same (.2). |
| 12/10/14 | Jonah Peppiatt | .40 | Correspond with A. Slavutin re Itochu rejection motion and declaration. |
| 12/10/14 | Max Schlan | .30 | Correspond with B. Murray and T. Lii re contract assumption schedule and order. |
| 12/11/14 | Brett Murray | 6.40 | Correspond with M. Schlan re rejection CNO (.2); review CNO and order (.4); prepare for and attend telephone conferences with Jones Day re license assignment (.3); telephone conferences with K. Frazier re same (.5); research re assignment issues (.7); review and revise notices and assignment order and schedule (1.8); correspond with T. Lii, D. Fitzgerald re same (.9); correspond with K. Frazier, D. Nading re same (1.3); telephone conference with K. Mailloux re same (.2); correspond with RLF re same (.1). |
| 12/11/14 | Teresa Lii | .40 | Revise assumption notices (.2); correspond with B. Murray and S. Serajeddini re same (.2). |
| 12/11/14 | Jonah Peppiatt | 2.80 | Draft Itochu rejection motion and declaration. |
| 12/11/14 | Max Schlan | .60 | Correspond with B. Murray re settlement motion (.3); correspond with S. Serajeddini re rejection order certificate of counsel (.3). |
| 12/12/14 | Brett Murray | 1.20 | Correspond with S. Serajeddini, company re ADA rejection order (.3); review CNO (.2); correspond with Jones Day re license assignment (.2); review schedule re same (.3); correspond with Morrison Foerster, Sullivan Cromwell re same (.2). |
| 12/12/14 | Aparna Yenamandra | .50 | Telephone conference with T. Silvey re executory contract issues followup. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|------|-------------|
| 12/12/14 | Jonah Peppiatt | 2.30 | Draft Itochu declaration (.9); revise same and Itochu motion (.8); correspond with A. Slavutin re same (.6). |
| 12/14/14 | Steven Serajeddini | 1.00 | Review and revise contract rejection motion (.8); correspond with K&E working group re same (.2). |
| 12/14/14 | Jonah Peppiatt | 1.10 | Correspond with A. Slavutin re Itochu motion and declaration (.2); review and revise same (.9). |
| 12/15/14 | Brett Murray | .70 | Review and revise ADA rejection COC (.3); correspond with M. Schlan, S. Serajeddini re same (.4). |
| 12/15/14 | Teresa Lii | .60 | Draft TRWD extension stipulation (.5); correspond with S. Kaufman, S. Serajeddini and RLF re same (.1). |
| 12/15/14 | Jonah Peppiatt | .40 | Correspond with A. Slavutin re Itochu motion and declaration. |
| 12/15/14 | Max Schlan | .40 | Correspond with S. Serajeddini and B. Murray re rejection certificate of counsel. |
| 12/16/14 | Brett Murray | .70 | Review correspondence from Microsoft re assignment of licenses and analysis re same (.3); correspond with S. Serajeddini, M. Schlan re same (.4). |
| 12/16/14 | Teresa Lii | .20 | Correspond with S. Serajeddini and RLF re TRWD extension stipulation. |
| 12/16/14 | Jonah Peppiatt | 1.20 | Telephone conference with M. Frank re Itochu rejection (.3); correspond with A. Slavutin re same (.1); draft correspondence re same (.7); telephone conference with M. Frank re same (.1). |
| 12/17/14 | Steven Serajeddini | .90 | Review and revise contract certifications (.5); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/17/14 | Brett Murray | 2.20 | Correspond with S. Serajeddini re license assignment (.2); analysis and draft note to K. Frazier re same (.7); telephone conference with Microsoft counsel re same (.1); telephone conferences and correspond with K. Frazier re same (1.0); correspond with S. Serajeddini, M. Schlan re ADA rejection CNO (.2). |
| 12/17/14 | Teresa Lii | .20 | Draft certification of counsel re TRWD stipulation. |
| 12/17/14 | Max Schlan | 1.10 | Revise rejection certificate of counsel (.4); correspond with S. Serajeddini re same (.5); correspond with Richards, Layton & Finger re same (.2). |
| 12/18/14 | Steven Serajeddini | 2.30 | Review and revise contract rejection motion (1.5); correspond with B. Murray re same (.8). |
| 12/18/14 | Brett Murray | 3.10 | Prepare for and attend telephone conference with K. Frazier, Microsoft re license transfers (.6); telephone conferences and correspond with K. Frazier re same (.5); review invoices and correspondence re Microsoft account balances (.3); prepare for and attend telephone conference with A&M, company re contract management and review materials re same (.5); review ADA rejection order and correspond with company re same (.3); prepare for and attend telephone conference with K. Frazier, A. Alaman, S. Moore re oil and gas leases (.4); correspond with S. Serajeddini and M. Schlan re same (.1); review leases and research re same (.4). |
| 12/18/14 | Teresa Lii | .40 | Correspond with S. Serajeddini re lease extension deadlines (.3); telephone conference with P. Lewis re same (.1). |
| 12/18/14 | Aaron Slavutin | .60 | Attend contracts call with Company and A&M working groups. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/14 | Max Schlan | 1.60 | Telephone conference with Company re oil and gas leases (.5); telephone conference with Company re contract issues (1.0); correspond with S. Serajeddini re same (.1). |
| 12/19/14 | Brett Murray | 5.60 | Prepare for telephone conference with company, Microsoft re license transfers (.2); attend same (.4); telephone conference with K. Frazier re same (1.1); correspond with same re same (.9); analysis re process and issues re same (.5); telephone conferences with M. Davitt re same (.3); correspond with S. Serajeddini re same (.3); prepare for telephone conference with Riddell Williams re same (.1); attend same (.4); correspond with same re same (.5); analysis re Microsoft assignment proposal (.3); review diligence re Microsoft claims and payables (.2); revise assumption and assignment order (.4). |
| 12/20/14 | Brett Murray | 1.80 | Correspond with company re Microsoft license transfer issues (1.0): correspond with A. Yenamandra, J. Ehrenhofer re Microsoft claims issues (.3); correspond with Riddell WIlliams re license transfer issues (.3); correspond with RLF re COC filing issues (.2). |
| 12/21/14 | Brett Murray | 2.80 | Correspond with K. Frazier, company re Microsoft license transfers (1.0); revise assumption/assignment order (1.0); correspond with Riddell Williams re same (.5); correspond with A&M re Microsoft license transfer diligence (.3). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/14 | Brett Murray | 5.80 | Telephone conference with K. Frazier, company re Microsoft license transfer (2.2); telephone conference with K. Sarver re renewal issues (.2); review enterprise agreement re same (.4); review new agreements and transfer documents (.4); prepare for telephone conference with Riddell Williams re license transfer open issues (.1); attend same (.4); review Riddell comments to order and analysis re same (.4); telephone conference with Jones Day re same (.2); revise assumption and assignment order (1.2); correspond with S. Serajeddini re same (.3). |
| 12/22/14 | Teresa Lii | .90 | Draft Sierra extension stipulation (.4); correspond with S. Serajeddini re same (.1); review lease amendment (.2); telephone conference with company re same (.2). |
| 12/22/14 | Max Schlan | .30 | Correspond with B. Murray and S. Serajeddini re assumption schedule. |
| 12/22/14 | Brian E Schartz | 2.20 | Telephone conference with K. Frazier, company re Microsoft license transfer (.7); analyze issues re same (1.2); correspond with K. Frazier re same (.3). |
| 12/23/14 | Brett Murray | 2.50 | Correspond with company, Microsoft, Oncor re license assignment (1.8); review and revise certificate of counsel re same (.3); correspond with T. Lii, M. Schlan re same (.2); review correspondence re rejection damage issues (.2). |
| 12/23/14 | Teresa Lii | 1.60 | Revise lease amendment (.4); correspond with company and S. Serajeddini re same (.2); revise assumption/ assignment order (.8); correspond with M. Schlan, B. Murray and J. Madron re same (.1); correspond with M. Frank re rejection damages (.1). |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/23/14 | Max Schlan | 2.30 | Revise settlement motion (1.2); correspond with B. Murray and S. Serajeddini re same (.9); telephone conference with Company re same (.1); correspond with RLF re same (.1). |
| 12/23/14 | Chad J Husnick | 1.30 | Review and revise motion re ADA Carbon settlement (.9); correspondwith K&E working group re same (.4). |
| 12/26/14 | Brett Murray | 2.00 | Review and revise Microsoft license assumption order and certificate of counsel (.9); correspond with Microsoft, Oncor re same (.5); correspond with S. Serajeddini, RLF re same (.4); review vendor agreement language(.1); correspond with A. Slavutin re same (.1). |
| 12/26/14 | Lina Kaisey | 1.30 | Research re lease rejection damages. |
| 12/27/14 | Lina Kaisey | 2.20 | Research re rejected lease damages (1.9); draft summary re same (.3). |
| 12/28/14 | Lina Kaisey | 2.10 | Research re rejected lease damages (.8); draft summary re same (1.3). |
| 12/29/14 | Brett Murray | 2.40 | Correspond with company, RLF, Jones Day, Microsoft re license assignment (1.1); review and revise same (.2); correspond with company, Oncor re license transfer agreements and review materials re same (1.1). |
| 12/29/14 | Jonah Peppiatt | .60 | Correspond with RLF re Itochu filing (.2); correspond with A. Slavutin, S. Serajeddini re same (.2); review and revise CNO re same (.2). |
| 12/29/14 | Brian E Schartz | 2.00 | Telephone conference with M. Frank re contract issues (1.1); correspond with B. Malone re lease rejection issues (.9). |
| 12/30/14 | Brett Murray | .50 | Review correspondence and materials re Oncor license transfer agreements. |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/14 | Jonah Peppiatt | .70 | Correspond with A. Slavutin, S. Serajeddini, RLF, Company re Itochu filing (.6); correspond with A. Slavutin re same (.1). |
| | | 113.90 | TOTAL HOURS |