## Exhibit K

**Detailed Description of Expenses Incurred
and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544654**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                    $ 152,788.73

Total legal services rendered and expenses incurred                                    $ 152,788.73


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 5/09/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 13.20 |
| 5/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 05/19/2014, ANDREW MCGAAN | 80.75 |
| 6/05/14 | BUREAU OF NATIONAL AFFAIRS INC - Outside Retrieval Service, Bloomberg Law Dockets for May 2014 | 3.96 |
| 6/16/14 | James Sprayregen, Airfare, Chicago, IL, 09/18/2014 to 09/18/2014, Meeting | 480.66 |
| 6/16/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/14 | Scott Price, Internet, Internet Access on Plane | 15.00 |
| 7/29/14 | Scott Price, Travel Meals, Dallas, TX Travel Meal | 20.32 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, July, 2014 | 14.51 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, N. Hwangpo, July, 2014 | 76.45 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Esser, July, 2014 | 13.11 |
| 7/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. McKane, July, 2014 | 39.02 |
| 7/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 305.32 |
| 8/01/14 | Mark McKane, Airfare, New York, NY 08/11/2014 to 08/14/2014, Prep and Hearing | 795.20 |
| 8/01/14 | Mark McKane, Agency Fee, Prep and Hearing | 58.00 |
| 8/05/14 | James Sprayregen, Airfare, New York, NY, 09/22/2014 to 09/22/2014, Meeting | 483.76 |
| 8/05/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ADRIENNE J LEVIN, pick up at IRVING TX and drop off at  DALLAS TX | 357.42 |
| 8/06/14 | Mark McKane, Airfare, New York, NY 08/11/2014 to 08/13/2014, Prep and Hearing | -396.29 |
| 8/12/14 | Mark McKane, Taxi, Taxi from train station in Wilmington to Hotel | 11.00 |
| 8/12/14 | Mark McKane, Lodging, New York, NY 08/11/2014 to 08/12/2014, Prep and Hearing | 350.00 |
| 8/12/14 | Mark McKane, Rail, Wilmington, DE, 08/12/2014 to 08/12/2014, Hearing | 174.00 |
| 8/12/14 | Mark McKane, Transportation To/From Airport, Taxi from JFK airport to Hotel (Prep and Hearing) | 69.39 |
| 8/13/14 | Mark McKane, Lodging, Wilmington, DE, 08/12/2014 to 08/13/2014, Hearing | 284.90 |
| 8/13/14 | Mark McKane, Travel Meals, Wilmington, DE, Hearing | 32.00 |
| 8/13/14 | Mark McKane, Travel Meals, Philadelphia, PA, Hearing | 10.25 |
| 8/13/14 | Mark McKane, Parking, San Francisco Intl Airport, Prep and Hearing | 108.00 |
| 8/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 141.59 |
| 8/15/14 | Mark McKane, Airfare, New York, NY 08/19/2014 to 08/21/2014, Restructuring update and strategy meetings | 2,167.41 |
| 8/15/14 | Mark McKane, Agency Fee, Restructuring update and strategy meetings | 58.00 |
| 8/18/14 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 8/18/14 | Veronica Nunn, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/21/14 | Mark McKane, Lodging, New York, NY 08/19/2014 to 08/21/2014, Restructuring update and strategy meetings | 695.22 |
| 8/21/14 | Mark McKane, Parking, San Francisco Intl Airport, Restructuring update and strategy meetings | 108.00 |
| 8/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Chad J Husnick, 8/22/20141 | 141.89 |
| 8/25/14 | ESCRIBERS LLC - Outside Copy/Binding, Transcript copy. | 339.60 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 8/13/2014 | 51.79 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/13/2014 | 57.92 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 8/19/2014 | 72.40 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 8/19/2014 | 114.70 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/22/2014 | 68.50 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/22/2014 | 129.15 |
| 8/26/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 8/22/2014 | 40.10 |
| 8/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Bridget Kathleen Oconnor, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS TX | 120.32 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: KEGLEVIC PAUL, Local Transportation, Date: 8/20/2014 | 28.96 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNIK,CHAD, Transportation to/from airport, Date: 8/15/2014 | 76.29 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 8/18/2014 | 45.67 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGET, Transportation to/from airport, Date: 8/18/2014 | 60.70 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/20/2014 | 99.68 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 8/20/2014 | 76.29 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 8/21/2014 | 75.18 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, Transportation to/from airport, Date: 8/22/2014 | 60.70 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 8/15/2014 | 127.10 |
| 8/28/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/18/2014 | 31.18 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Petrino, August, 2014 | 5.44 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, E. Sassower, August, 2014 | 16.59 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, August, 2014 | 217.92 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Penn, August, 2014 | .12 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, August, 2014 | 170.42 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Sprayregen, August, 2014 | 3.19 |
| 9/01/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office on 9/1/2014 | 12.00 |
| 9/02/14 | Steven Serajeddini, Internet, Restructuring | 16.18 |
| 9/02/14 | Stephen Hessler, Internet, Attend client meeting. | 20.95 |
| 9/02/14 | Stephen Hessler, Internet, Attend client meeting. | 10.77 |
| 9/02/14 | Standard Prints | 23.20 |
| 9/02/14 | Standard Prints | 1.10 |
| 9/02/14 | Standard Prints | 9.50 |
| 9/02/14 | Standard Prints | .80 |
| 9/02/14 | Standard Prints | 1.90 |
| 9/02/14 | Standard Prints | .50 |
| 9/02/14 | Standard Prints | 3.60 |
| 9/02/14 | Standard Prints | 3.40 |
| 9/02/14 | Standard Prints | 4.50 |
| 9/02/14 | Standard Prints | 7.30 |
| 9/02/14 | Standard Prints | 818.40 |
| 9/02/14 | Standard Prints | 6.50 |
| 9/02/14 | Standard Prints | .50 |
| 9/02/14 | Standard Prints | 20.30 |
| 9/02/14 | Standard Prints | 1.50 |
| 9/02/14 | Standard Prints | 6.40 |
| 9/02/14 | Standard Prints | 2.20 |
| 9/02/14 | Standard Prints | 3.60 |
| 9/02/14 | Standard Prints | 15.20 |
| 9/02/14 | Binding | .70 |
| 9/02/14 | Binding | 2.10 |
| 9/02/14 | Binding | 4.20 |
| 9/02/14 | Binding | .70 |
| 9/02/14 | Color Prints | 2.10 |
| 9/02/14 | Color Prints | 6.60 |
| 9/02/14 | Color Prints | .30 |
| 9/02/14 | Color Prints | .30 |
| 9/02/14 | Color Prints | 42.00 |
| 9/02/14 | Color Prints | 6.30 |
| 9/02/14 | Holly Trogdon, Taxi, Cab to Document Review site | 11.93 |
| 9/02/14 | Steven Serajeddini, Airfare, New York, NY/Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 392.60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/02/14 | Steven Serajeddini, Airfare, Chicago, IL/New York, NY, 09/02/2014 to 09/04/2014, Restructuring | 392.60 |
| 9/02/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/02/14 | Brian Schartz, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 940.00 |
| 9/02/14 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 9/02/14 | Chad Husnick, Airfare, Newark, NJ 09/02/2014 to 09/05/2014, Restructuring | 469.79 |
| 9/02/14 | Chad Husnick, Airfare, New York, NY/Dallas, TX, 09/02/2014 to 09/05/2014, Restructuring | 389.81 |
| 9/02/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/02/14 | Stephen Hessler, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 1,840.00 |
| 9/02/14 | Stephen Hessler, Agency Fee, Attend client meeting. | 58.00 |
| 9/02/14 | Edward Sassower, Airfare, Dallas, TX, 09/02/2014 to 09/03/2014, Attend meeting | 920.10 |
| 9/02/14 | Edward Sassower, Agency Fee, Attend meeting | 58.00 |
| 9/02/14 | Amber Meek, Transportation To/From Airport, EFH Meeting | 85.00 |
| 9/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/02/2014, CHAD HUSNICK | 100.00 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Schartz, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK  NY | 165.78 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO IL and drop off at O'Hare International Airport O'Hare International Airport IL | 117.08 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 125.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Amber J Meek, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Andrew Calder, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 120.32 |
| 9/02/14 | Brian Schartz, Travel Meals, New York, NY, Attend client meeting. | 22.78 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 11.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 8.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 5.00 |
| 9/02/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 55.00 |
| 9/02/14 | Bryan Stephany, Taxi, Overtime transportation | 27.00 |
| 9/02/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.50 |
| 9/02/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.60 |
| 9/02/14 | Spencer Winters, Taxi, Overtime Transportation | 9.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/02/14 | Bryan Stephany, 9/2, Overtime Meals - Attorney | 20.00 |
| 9/02/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/03/14 | Brian Schartz, Internet, Internet access | 10.77 |
| 9/03/14 | Beth Friedman, Teleconference, Telephonic hearing. | 233.00 |
| 9/03/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 9/03/14 | Standard Prints | .10 |
| 9/03/14 | Standard Prints | 1.70 |
| 9/03/14 | Standard Prints | 2.40 |
| 9/03/14 | Standard Prints | .60 |
| 9/03/14 | Standard Prints | 1.10 |
| 9/03/14 | Standard Prints | 6.60 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | 8.30 |
| 9/03/14 | Standard Prints | 8.30 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | .40 |
| 9/03/14 | Standard Prints | 8.20 |
| 9/03/14 | Standard Prints | 3.10 |
| 9/03/14 | Standard Prints | 39.50 |
| 9/03/14 | Standard Prints | .60 |
| 9/03/14 | Standard Prints | 22.00 |
| 9/03/14 | Standard Prints | 1.90 |
| 9/03/14 | Standard Prints | .20 |
| 9/03/14 | Standard Prints | 1.00 |
| 9/03/14 | Color Prints | 1.20 |
| 9/03/14 | Color Prints | 2.40 |
| 9/03/14 | Color Prints | .60 |
| 9/03/14 | Steven Serajeddini, Taxi, Restructuring | 13.00 |
| 9/03/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/03/14 | Brian Schartz, Taxi, Attend client meeting. | 40.24 |
| 9/03/14 | Steven Serajeddini, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 350.00 |
| 9/03/14 | Amber Meek, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, EFH Meeting | 350.00 |
| 9/03/14 | Brian Schartz, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 350.00 |
| 9/03/14 | Chad Husnick, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Restructuring | 350.00 |
| 9/03/14 | Stephen Hessler, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend client meeting. | 350.00 |
| 9/03/14 | Edward Sassower, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, Attend meeting | 350.00 |
| 9/03/14 | Andrew Calder, Lodging, Dallas, TX, 09/02/2014 to 09/03/2014, EFH Meetings | 350.00 |
| 9/03/14 | Amber Meek, Agency Fee, EFH Meeting | 58.00 |
| 9/03/14 | Chad Husnick, Airfare, Dallas, TX, 09/02/2014 to 09/05/2014, Restructuring | -378.10 |
| 9/03/14 | Chad Husnick, Airfare, Dallas, TX/New York, NY, 09/03/2014 to 09/05/2014, Restructuring | 389.81 |
| 9/03/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/03/14 | Brian Schartz, Airfare, New York, NY, 09/03/2014 to 09/03/2014, Attend client meeting. | 805.00 |
| 9/03/14 | Stephen Hessler, Airfare, New York, NY, 09/02/2014 to 09/03/2014, Attend client meeting - Flight Change | -210.00 |
| 9/03/14 | Edward Sassower, Airfare, New York, NY, 09/03/2014 to 09/03/2014, Attend meeting | -210.00 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 127.88 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS  TX and drop off at Dallas Fort Worth Airport Dallas TX | 114.52 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS TX and drop off at Dallas Fort Worth Airport Dallas TX | 349.96 |
| 9/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at DALLAS 400 CRESCENT COURT DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 109.52 |
| 9/03/14 | Brian Schartz, Travel Meals, Dallas, TX, Attend client meeting. | 20.63 |
| 9/03/14 | Chad Husnick, Travel Meals, Dallas, TX, Restructuring | 40.00 |
| 9/03/14 | Stephen Hessler, Travel Meals, Dallas, TX, Attend client meeting. | 12.99 |
| 9/03/14 | Edward Sassower, Travel Meals, Dallas, TX, Meeting | 25.00 |
| 9/03/14 | Edward Sassower, Travel Meals, Dallas, TX, Meeting | 40.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 174.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 23.00 |
| 9/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 91.00 |
| 9/03/14 | Anthony Sexton, Taxi, Overtime Transportation | 5.85 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/03/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.60 |
| 9/03/14 | Brett Murray, Taxi, Overtime transportation | 15.60 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/03/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/3/2014 | 20.00 |
| 9/04/14 | Standard Prints | 10.10 |
| 9/04/14 | Standard Prints | .40 |
| 9/04/14 | Standard Prints | 24.60 |
| 9/04/14 | Standard Prints | .80 |
| 9/04/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | 16.10 |
| 9/04/14 | Standard Prints | 4.30 |
| 9/04/14 | Standard Prints | 1.60 |
| 9/04/14 | Standard Prints | .10 |
| 9/04/14 | Standard Prints | 9.10 |
| 9/04/14 | Standard Prints | 7.10 |
| 9/04/14 | Standard Prints | 67.00 |
| 9/04/14 | Standard Prints | 8.70 |
| 9/04/14 | Standard Prints | 3.40 |
| 9/04/14 | Standard Prints | 7.20 |
| 9/04/14 | Standard Prints | 4.60 |
| 9/04/14 | Standard Prints | 8.70 |
| 9/04/14 | Standard Prints | 11.60 |
| 9/04/14 | Standard Prints | 4.40 |
| 9/04/14 | Standard Prints | .10 |
| 9/04/14 | Standard Prints | .20 |
| 9/04/14 | Standard Prints | .20 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | .30 |
| 9/04/14 | Color Prints | 27.00 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 5.10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/04/14 | Color Prints | 5.10 |
| 9/04/14 | Color Prints | 2.40 |
| 9/04/14 | Color Prints | 10.20 |
| 9/04/14 | Color Prints | 10.20 |
| 9/04/14 | Color Prints | 7.20 |
| 9/04/14 | Color Prints | 1.20 |
| 9/04/14 | Production Blowbacks | 409.20 |
| 9/04/14 | Production Blowbacks | 409.20 |
| 9/04/14 | Brian Schartz, Taxi | 26.00 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/26/2014 | 52.35 |
| 9/04/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL, 09/03/2014 to 09/05/2014, Restructuring | 421.10 |
| 9/04/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Transportation to/from airport, Date: 8/26/2014 | 60.70 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 5.00 |
| 9/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 38.00 |
| 9/04/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 9/04/14 | Lauren Kanzer, Taxi, Overtime transportation (for 9/3) | 10.70 |
| 9/04/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 8/28/2014 | 40.10 |
| 9/04/14 | Sean Hilson, Taxi, Overtime transportation. | 9.05 |
| 9/04/14 | Alexander Davis, Taxi, OT transportation (for 9/3) | 25.62 |
| 9/04/14 | Teresa Lii, Taxi | 16.50 |
| 9/04/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/4/2014 | 20.00 |
| 9/05/14 | Standard Prints | 1.00 |
| 9/05/14 | Standard Prints | 79.60 |
| 9/05/14 | Standard Prints | .70 |
| 9/05/14 | Standard Prints | .20 |
| 9/05/14 | Standard Prints | .40 |
| 9/05/14 | Standard Prints | 48.20 |
| 9/05/14 | Standard Prints | .40 |
| 9/05/14 | Standard Prints | 11.00 |
| 9/05/14 | Standard Prints | 10.10 |
| 9/05/14 | Standard Prints | 2.60 |
| 9/05/14 | Standard Prints | 1.40 |
| 9/05/14 | Standard Prints | 1.00 |
| 9/05/14 | Standard Prints | 3.40 |
| 9/05/14 | Standard Prints | 6.00 |
| 9/05/14 | Standard Prints | 10.00 |
| 9/05/14 | Standard Prints | 5.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/05/14 | Standard Prints | .30 |
| 9/05/14 | Standard Prints | .10 |
| 9/05/14 | Standard Prints | 6.00 |
| 9/05/14 | Standard Prints | 15.40 |
| 9/05/14 | Standard Prints | 16.00 |
| 9/05/14 | Standard Prints | 1.30 |
| 9/05/14 | Standard Prints | 1.80 |
| 9/05/14 | Standard Prints | .70 |
| 9/05/14 | Standard Prints | 1.60 |
| 9/05/14 | Standard Prints | 40.00 |
| 9/05/14 | Binding | 1.40 |
| 9/05/14 | Color Prints | 31.80 |
| 9/05/14 | Color Prints | 13.50 |
| 9/05/14 | Color Prints | 19.80 |
| 9/05/14 | Color Prints | 2.10 |
| 9/05/14 | Color Prints | 12.00 |
| 9/05/14 | Color Prints | 3.90 |
| 9/05/14 | Color Prints | 29.10 |
| 9/05/14 | Color Prints | 28.80 |
| 9/05/14 | Color Prints | 3.60 |
| 9/05/14 | Color Prints | 3.60 |
| 9/05/14 | Color Prints | 5.40 |
| 9/05/14 | Color Prints | 5.40 |
| 9/05/14 | Color Prints | 3.90 |
| 9/05/14 | Color Prints | 1.80 |
| 9/05/14 | Color Prints | 30.30 |
| 9/05/14 | Color Prints | 15.00 |
| 9/05/14 | Color Prints | 2.10 |
| 9/05/14 | Color Prints | 3.00 |
| 9/05/14 | Color Prints | 45.60 |
| 9/05/14 | Color Prints | 43.80 |
| 9/05/14 | Color Prints | 336.60 |
| 9/05/14 | Production Blowbacks | 78.20 |
| 9/05/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 38.98 |
| 9/05/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 9/5/2014 | 32.74 |
| 9/05/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 10/16/14-10/17/14 | 2,590.00 |
| 9/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/05/2014, CHAD HUSNICK | 104.00 |
| 9/05/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/05/2014, DANIEL MOORE | 91.65 |
| 9/05/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 25.30 |
| 9/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 5.00 |
| 9/05/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.90 |
| 9/05/14 | Brett Murray, Taxi, Overtime transportation (for 9/4) | 16.10 |
| 9/05/14 | Lauren Kanzer, Taxi, Overtime transportation (for 9/4) | 10.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/05/14 | Sean Hilson, Taxi, Overtime transportation. | 11.85 |
| 9/05/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/5/2014 | 20.00 |
| 9/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/5/2014 | 20.00 |
| 9/06/14 | Brian Schartz, Taxi, Overtime transportation | 13.50 |
| 9/06/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 9/07/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery to hotel | 50.20 |
| 9/07/14 | Chad Husnick, Airfare, New York, NY, 09/08/2014 to 09/11/2014, Restructuring | 840.00 |
| 9/07/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/07/14 | Anthony Sexton, Airfare, New York, NY, 09/09/2014 to 09/17/2014, Hearing/Hearing Prep | 725.20 |
| 9/07/14 | Anthony Sexton, Agency Fee, Hearing/Hearing Prep | 58.00 |
| 9/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 38.00 |
| 9/07/14 | Brian Schartz, Taxi, Overtime transportation | 14.50 |
| 9/07/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/7/2014 | 20.00 |
| 9/08/14 | Standard Copies or Prints | 1.20 |
| 9/08/14 | Standard Prints | 2.10 |
| 9/08/14 | Standard Prints | .80 |
| 9/08/14 | Standard Prints | .70 |
| 9/08/14 | Standard Prints | 11.60 |
| 9/08/14 | Standard Prints | .20 |
| 9/08/14 | Standard Prints | 3.40 |
| 9/08/14 | Standard Prints | 1.80 |
| 9/08/14 | Standard Prints | 1.70 |
| 9/08/14 | Standard Prints | 3.90 |
| 9/08/14 | Standard Prints | 8.80 |
| 9/08/14 | Standard Prints | 2.20 |
| 9/08/14 | Standard Prints | .90 |
| 9/08/14 | Standard Prints | .90 |
| 9/08/14 | Standard Prints | 4.50 |
| 9/08/14 | Standard Prints | 6.00 |
| 9/08/14 | Standard Prints | 36.60 |
| 9/08/14 | Standard Prints | 4.90 |
| 9/08/14 | Standard Prints | 2.40 |
| 9/08/14 | Standard Prints | 5.10 |
| 9/08/14 | Standard Prints | .60 |
| 9/08/14 | Standard Prints | 4.10 |
| 9/08/14 | Binding | .70 |
| 9/08/14 | Binding | .70 |
| 9/08/14 | Binding | 6.30 |
| 9/08/14 | Color Copies or Prints | 9.00 |
| 9/08/14 | Color Prints | 6.90 |
| 9/08/14 | Color Prints | 4.80 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/08/14 | Color Prints | 6.00 |
| 9/08/14 | Color Prints | 5.10 |
| 9/08/14 | Color Prints | 11.70 |
| 9/08/14 | Color Prints | 2.40 |
| 9/08/14 | Color Prints | 22.50 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 3.60 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 3.90 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 3.00 |
| 9/08/14 | Color Prints | 10.80 |
| 9/08/14 | Color Prints | 7.50 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | Color Prints | 1.20 |
| 9/08/14 | Color Prints | 2.10 |
| 9/08/14 | Production Blowbacks | 78.40 |
| 9/08/14 | Andrew Welz, Taxi, Contract Attorney meeting | 10.14 |
| 9/08/14 | David Dempsey, Airfare, New York, NY, 09/10/2014 to 09/10/2014, Meeting | 426.10 |
| 9/08/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/17/14. | 49.70 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/25/14. | 55.38 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/25/14. | 81.66 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/26/14. | 55.38 |
| 9/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/08/2014, CHAD HUSNICK | 100.00 |
| 9/08/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-08/21/14. | 69.58 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 113.00 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 11.00 |
| 9/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/08/14 | Andrew Grindrod, Taxi, Overtime transportation | 7.66 |
| 9/08/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 10.20 |
| 9/08/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 9/08/14 | Brett Murray, Taxi, Overtime transportation | 11.90 |
| 9/08/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 9/08/14 | Alexander Davis, Taxi, OT transportation | 29.91 |
| 9/08/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/09/14 | Will Guerrieri, Internet, Meeting | 19.95 |
| 9/09/14 | Standard Prints | .60 |
| 9/09/14 | Standard Prints | 2.20 |
| 9/09/14 | Standard Prints | 27.90 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | 6.50 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | 16.60 |
| 9/09/14 | Standard Prints | .70 |
| 9/09/14 | Standard Prints | 27.50 |
| 9/09/14 | Standard Prints | 34.20 |
| 9/09/14 | Standard Prints | 5.60 |
| 9/09/14 | Standard Prints | 7.40 |
| 9/09/14 | Standard Prints | 7.20 |
| 9/09/14 | Standard Prints | 1.00 |
| 9/09/14 | Standard Prints | .90 |
| 9/09/14 | Standard Prints | .30 |
| 9/09/14 | Standard Prints | 30.10 |
| 9/09/14 | Standard Prints | 12.70 |
| 9/09/14 | Standard Prints | 46.20 |
| 9/09/14 | Standard Prints | 1.20 |
| 9/09/14 | Standard Prints | 1.50 |
| 9/09/14 | Standard Prints | 4.60 |
| 9/09/14 | Color Prints | 5.10 |
| 9/09/14 | Color Prints | 5.40 |
| 9/09/14 | Color Prints | 10.20 |
| 9/09/14 | Color Prints | 10.20 |
| 9/09/14 | Color Prints | .90 |
| 9/09/14 | Color Prints | 5.40 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 4.80 |
| 9/09/14 | Color Prints | .60 |
| 9/09/14 | Color Prints | 4.80 |
| 9/09/14 | Color Prints | 3.60 |
| 9/09/14 | Color Prints | 12.30 |
| 9/09/14 | Color Prints | 9.00 |
| 9/09/14 | Color Prints | .60 |
| 9/09/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | Color Prints | 3.00 |
| 9/09/14 | Color Prints | 6.00 |
| 9/09/14 | Color Prints | 18.60 |
| 9/09/14 | Color Prints | 4.20 |
| 9/09/14 | Color Prints | 3.00 |
| 9/09/14 | Color Prints | 21.00 |
| 9/09/14 | Production Blowbacks | 94.60 |
| 9/09/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:MAILROOM | 58.67 |
| 9/09/14 | Overnight Delivery, Fed Exp to:Michael Esser (GUEST),DALLAS,TX from:Michael P. Esser | 45.93 |
| 9/09/14 | Will Guerrieri, Lodging, New York, NY, 09/09/2014 to 09/10/2014, Meeting | 350.00 |
| 9/09/14 | Chad Husnick, Lodging, New York, NY, 09/08/2014 to 09/09/2014, Restructuring | 350.00 |
| 9/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM GUERRIERI, pick up at CHICAGO IL and drop off at O"Hare International Airport Chicago IL | 71.19 |
| 9/09/14 | Will Guerrieri, Travel Meals, New York, NY, Meeting | 11.23 |
| 9/09/14 | Will Guerrieri, Travel Meals, Chicago, IL, Meeting | 22.00 |
| 9/09/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Spencer Winters | 17.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 542.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 20.00 |
| 9/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 18.00 |
| 9/09/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.35 |
| 9/09/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 9/09/14 | Brian Schartz, Taxi, Overtime transportation | 26.50 |
| 9/09/14 | Adrienne Levin, Taxi, Taxi from office to home. | 17.00 |
| 9/09/14 | Teresa Lii, Taxi, Overtime transportation. | 8.50 |
| 9/09/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/9/2014, CHAD PAPENFUSS | 126.01 |
| 9/09/14 | Brett Murray, Taxi, Overtime transportation | 12.00 |
| 9/09/14 | Alexander Davis, Taxi, OT transportation | 29.20 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Adrienne Levin, Overtime Meals - Non-Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 9/9/2014 | 14.62 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/9/2014 | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
        109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/9/2014 | 20.00 |
| 9/09/14 | AQUIPT INC - Rental Expenses, 9/8/14 - 10/7/14 | 690.55 |
| 9/09/14 | Cash Credits - REFUND DEPOSIT FOR CANCELLED CONTRACT | -7,770.00 |
| 9/10/14 | Will Guerrieri, Internet, Meeting | 6.99 |
| 9/10/14 | Standard Copies or Prints | 5.60 |
| 9/10/14 | Standard Prints | .30 |
| 9/10/14 | Standard Prints | 1.40 |
| 9/10/14 | Standard Prints | .50 |
| 9/10/14 | Standard Prints | .80 |
| 9/10/14 | Standard Prints | 1.20 |
| 9/10/14 | Standard Prints | 16.60 |
| 9/10/14 | Standard Prints | .40 |
| 9/10/14 | Standard Prints | .50 |
| 9/10/14 | Standard Prints | 3.30 |
| 9/10/14 | Standard Prints | 2.10 |
| 9/10/14 | Standard Prints | 1.40 |
| 9/10/14 | Standard Prints | 1.80 |
| 9/10/14 | Standard Prints | 9.70 |
| 9/10/14 | Standard Prints | 9.10 |
| 9/10/14 | Standard Prints | 6.20 |
| 9/10/14 | Standard Prints | 2.90 |
| 9/10/14 | Standard Prints | .30 |
| 9/10/14 | Standard Prints | 1.20 |
| 9/10/14 | Standard Prints | 2.30 |
| 9/10/14 | Color Prints | 1.50 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 3.00 |
| 9/10/14 | Color Prints | .60 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 24.60 |
| 9/10/14 | Color Prints | 3.90 |
| 9/10/14 | Color Prints | 8.40 |
| 9/10/14 | Color Prints | 3.90 |
| 9/10/14 | Color Prints | 8.40 |
| 9/10/14 | Color Prints | 24.60 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | 7.80 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | 2.10 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 9.00 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 6.30 |
| 9/10/14 | Color Prints | 1.80 |
| 9/10/14 | Color Prints | 2.70 |
| 9/10/14 | Color Prints | .30 |
| 9/10/14 | Color Prints | .60 |
| 9/10/14 | Color Prints | 25.20 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | 15.60 |
| 9/10/14 | Color Prints | 2.40 |
| 9/10/14 | Color Prints | .90 |
| 9/10/14 | Color Prints | 15.60 |
| 9/10/14 | Color Prints | 5.40 |
| 9/10/14 | Color Prints | 11.10 |
| 9/10/14 | Color Prints | 7.50 |
| 9/10/14 | Overnight Delivery, Fed Exp to:Natalie D. Ramsey, WILMINGTON,DE from:Ken Sturek | 11.17 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/10/14 | Chad Husnick, Lodging, New York, NY, 09/09/2014 to 09/10/2014, Restructuring | 350.00 |
| 9/10/14 | David Dempsey, Airfare, Washington, DC, 09/10/2014 to 09/10/2014, Meeting | 426.10 |
| 9/10/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 9/10/14 | Will Guerrieri, Transportation To/From Airport, Meeting | 35.60 |
| 9/10/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM GUERRIERI, pick up at O''Hare International Airport   Chicago IL and drop off at CHICAGO IL | 71.19 |
| 9/10/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 515.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 8.00 |
| 9/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 51.00 |
| 9/10/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.50 |
| 9/10/14 | Brian Schartz, Taxi, Overtime transportation | 26.00 |
| 9/10/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 9/10/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |
| 9/10/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.15 |
| 9/10/14 | Steven Serajeddini, Taxi, Restructuring | 20.94 |
| 9/10/14 | Alexander Davis, Taxi, OT transportation | 21.35 |
| 9/10/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/10/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/10/2014 | 20.00 |
| 9/11/14 | Standard Copies or Prints | 31.00 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Standard Prints | 1.20 |
| 9/11/14 | Standard Prints | 37.20 |
| 9/11/14 | Standard Prints | 1.60 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | 7.00 |
| 9/11/14 | Standard Prints | 2.90 |
| 9/11/14 | Standard Prints | 14.20 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | 2.00 |
| 9/11/14 | Standard Prints | .80 |
| 9/11/14 | Standard Prints | 1.10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/11/14 | Standard Prints | 15.60 |
| 9/11/14 | Standard Prints | 10.80 |
| 9/11/14 | Standard Prints | 16.70 |
| 9/11/14 | Standard Prints | .40 |
| 9/11/14 | Standard Prints | .70 |
| 9/11/14 | Standard Prints | .80 |
| 9/11/14 | Color Copies or Prints | 111.00 |
| 9/11/14 | Color Prints | 1.50 |
| 9/11/14 | Color Prints | 3.60 |
| 9/11/14 | Color Prints | 2.70 |
| 9/11/14 | Color Prints | 3.30 |
| 9/11/14 | Color Prints | 3.30 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 2.10 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 2.70 |
| 9/11/14 | Color Prints | 2.10 |
| 9/11/14 | Color Prints | 1.80 |
| 9/11/14 | Color Prints | 24.60 |
| 9/11/14 | Color Prints | 2.40 |
| 9/11/14 | Color Prints | 270.00 |
| 9/11/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.90 |
| 9/11/14 | Overnight Delivery, Fed Exp to:Natalie D. Ramsey, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 9/11/14 | Overnight Delivery, Fed Exp to:MICHAEL ESSER,SAN FRANCISCO,CA from:MICHAEL ESSER | 41.03 |
| 9/11/14 | Chad Husnick, Taxi, Restructuring | 186.00 |
| 9/11/14 | Steven Serajeddini, Taxi, Restructuring | 22.05 |
| 9/11/14 | Chad Husnick, Lodging, New York, NY, 09/10/2014 to 09/11/2014, Restructuring | 350.00 |
| 9/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 288.00 |
| 9/11/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 65.00 |
| 9/11/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/11/14 | Brian Schartz, Taxi, Overtime transportation | 24.00 |
| 9/11/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 11.30 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/11/2014 | 20.00 |
| 9/12/14 | Standard Prints | 4.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/12/14 | Standard Prints | 60.10 |
| 9/12/14 | Standard Prints | 5.00 |
| 9/12/14 | Standard Prints | .50 |
| 9/12/14 | Standard Prints | 1.80 |
| 9/12/14 | Standard Prints | 1.60 |
| 9/12/14 | Standard Prints | 9.60 |
| 9/12/14 | Standard Prints | 19.50 |
| 9/12/14 | Standard Prints | 7.00 |
| 9/12/14 | Standard Prints | 5.50 |
| 9/12/14 | Standard Prints | 8.90 |
| 9/12/14 | Standard Prints | 13.60 |
| 9/12/14 | Standard Prints | 11.40 |
| 9/12/14 | Standard Prints | 2.60 |
| 9/12/14 | Standard Prints | 58.20 |
| 9/12/14 | Standard Prints | .90 |
| 9/12/14 | Standard Prints | 5.20 |
| 9/12/14 | Standard Prints | 5.60 |
| 9/12/14 | Standard Prints | 9.00 |
| 9/12/14 | Standard Prints | .20 |
| 9/12/14 | Standard Prints | .10 |
| 9/12/14 | Standard Prints | 10.60 |
| 9/12/14 | Standard Prints | 30.50 |
| 9/12/14 | Standard Prints | 1.90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 15.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 9/12/14 | Color Prints | .30 |
|---|---|---|
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 5.40 |
| 9/12/14 | Color Prints | 2.40 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 15.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 5.40 |
| 9/12/14 | Color Prints | 2.40 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 6.00 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 2.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 2.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 21.90 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 14.70 |
| 9/12/14 | Color Prints | 10.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/12/14 | Color Prints | 3.90 |
| 9/12/14 | Color Prints | 3.00 |
| 9/12/14 | Color Prints | 3.90 |
| 9/12/14 | Color Prints | 3.30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 56.70 |
| 9/12/14 | Color Prints | 5.10 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 5.70 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .90 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | .30 |
| 9/12/14 | Color Prints | 1.50 |
| 9/12/14 | Color Prints | 6.30 |
| 9/12/14 | Color Prints | 26.10 |
| 9/12/14 | Color Prints | 1.80 |
| 9/12/14 | Color Prints | 60.90 |
| 9/12/14 | Color Prints | 88.80 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Deliveries | 37.96 |
| 9/12/14 | Aaron Slavutin, Taxi. | 9.00 |
| 9/12/14 | Aaron Slavutin, Taxi. | 7.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 9/12/14 | Holly Trogdon, Taxi, Travel to Contract Attorney Site for Document Review | 12.62 |
| 9/12/14 | HOTEL DUPONT - Hotel, Hotel Room Deposit, Dates of 10/07/14-10/08/14 | 2,590.00 |
| 9/12/14 | Ken Sturek, Rail, Wilmington, DE, 09/15/2014 to 09/16/2014, Omnibus hearing | 80.00 |
| 9/12/14 | Ken Sturek, Agency Fee, Omnibus hearing | 58.00 |
| 9/12/14 | James Sprayregen, Airfare, New York, NY, 09/15/2014 to 09/15/2014, Meeting | 433.10 |
| 9/12/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 102.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Aparna Yenamandra | 14.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 25.00 |
| 9/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 29.00 |
| 9/12/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.00 |
| 9/12/14 | Brian Schartz, Taxi, Overtime transportation | 53.55 |
| 9/12/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.70 |
| 9/12/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.35 |
| 9/12/14 | Alexander Davis, Taxi, OT transportation | 29.64 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/12/2014 | 20.00 |
| 9/13/14 | Todd Maynes, Airfare, New York, NY, 09/15/2014 to 09/15/2014, Client meeting | 940.20 |
| 9/13/14 | Anthony Sexton, Airfare, Chicago, IL, 09/14/2014 to 09/17/2014, Hearing/Hearing Prep | 202.00 |
| 9/13/14 | Anthony Sexton, Rail, Wilmington, DC, 09/15/2014 to 09/15/2014, Hearing/Hearing Prep | 178.00 |
| 9/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 5.00 |
| 9/13/14 | Brian Schartz, Taxi, Overtime transportation | 24.50 |
| 9/13/14 | Teresa Lii, Taxi, Overtime transportation. | 15.80 |
| 9/13/14 | Brett Murray, Taxi, Overtime transportation | 17.90 |
| 9/13/14 | Brett Murray, Taxi, Overtime transportation | 51.00 |
| 9/13/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.10 |
| 9/13/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 9.88 |
| 9/13/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.00 |
| 9/13/14 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 9/13/14 | Alexander Davis, Taxi, OT transportation | 32.06 |
| 9/13/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/13/2014 | 11.76 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/13/2014 | 20.00 |
| 9/13/14 | Alexander Davis, Overtime Meals - Attorney | 23.67 |
| 9/14/14 | Anthony Sexton, Internet, Hearing/Hearing Prep | 14.95 |
| 9/14/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night courier box delivery | 49.50 |
| 9/14/14 | Anthony Sexton, Taxi, Hearing/Hearing Prep | 10.00 |
| 9/14/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing/Hearing Prep | 34.00 |
| 9/14/14 | Anthony Sexton, Travel Meals, Chicago, IL, Hearing/Hearing Prep | 22.34 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Anthony Sexton | 8.00 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 91.00 |
| 9/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/14/14 | Brian Schartz, Taxi, Overtime transportation | 41.33 |
| 9/14/14 | Brian Schartz, Taxi, Overtime transportation | 12.50 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/14/2014 | 20.00 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/14/2014 | 14.56 |
| 9/15/14 | Standard Prints | .10 |
| 9/15/14 | Standard Prints | 5.90 |
| 9/15/14 | Standard Prints | 1.10 |
| 9/15/14 | Standard Prints | 10.30 |
| 9/15/14 | Standard Prints | 5.00 |
| 9/15/14 | Standard Prints | 11.30 |
| 9/15/14 | Standard Prints | 9.30 |
| 9/15/14 | Standard Prints | 5.00 |
| 9/15/14 | Standard Prints | .60 |
| 9/15/14 | Standard Prints | 191.30 |
| 9/15/14 | Standard Prints | 11.30 |
| 9/15/14 | Standard Prints | 8.80 |
| 9/15/14 | Standard Prints | .20 |
| 9/15/14 | Standard Prints | 53.00 |
| 9/15/14 | Standard Prints | .80 |
| 9/15/14 | Standard Prints | .20 |
| 9/15/14 | Standard Prints | 3.10 |
| 9/15/14 | Standard Prints | 30.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/14 | Standard Prints | 20.00 |
| 9/15/14 | Standard Prints | .80 |
| 9/15/14 | Standard Prints | 3.30 |
| 9/15/14 | Color Prints | 25.20 |
| 9/15/14 | Color Prints | 117.00 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | 5.10 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 1.50 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | 1.20 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 4.50 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 7.20 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 3.30 |
| 9/15/14 | Color Prints | 16.80 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 4.80 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 3.60 |
| 9/15/14 | Color Prints | 5.40 |
| 9/15/14 | Color Prints | 12.00 |
| 9/15/14 | Color Prints | 19.20 |
| 9/15/14 | Color Prints | 4.20 |
| 9/15/14 | Color Prints | .60 |
| 9/15/14 | Color Prints | 1.80 |
| 9/15/14 | Color Prints | 8.40 |
| 9/15/14 | Color Prints | 8.10 |
| 9/15/14 | Color Prints | .90 |
| 9/15/14 | Color Prints | 4.80 |
| 9/15/14 | Overnight Delivery, Fed Exp to:Carrie Kirby, DALLAS,TX from:David R. Dempsey | 37.25 |
| 9/15/14 | Robert Orren, Taxi, Hearing | 10.00 |
| 9/15/14 | Ken Sturek, Taxi, Omnibus hearing -- taxi from train station to local counsel's office | 8.00 |
| 9/15/14 | Natasha Hwangpo, Taxi, EFH Hearing | 11.30 |
| 9/14/14 | Max Schlan, Taxi, Hearing - train station to hotel | 10.00 |
| 9/15/14 | David Dempsey, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/15/14 | Anthony Sexton, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing/Hearing Prep | 229.90 |
| 9/15/14 | Anthony Sexton, Lodging, New York, NY, 09/14/2014 to 09/15/2014, Hearing/Hearing Prep | 335.13 |
| 9/15/14 | David Dempsey, Agency Fee, Hearing | 10.00 |
| 9/15/14 | David Dempsey, Rail, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 178.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/14 | Aaron Slavutin, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Prepare for and attend retention hearing. | 174.00 |
| 9/15/14 | Aaron Slavutin, Agency Fee, Prepare for and attend retention hearing. | 58.00 |
| 9/15/14 | Teresa Lii, Agency Fee | 58.00 |
| 9/15/14 | Max Schlan, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 156.00 |
| 9/15/14 | Max Schlan, Agency Fee, Hearing | 58.00 |
| 9/15/14 | Robert Orren, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 174.00 |
| 9/15/14 | Robert Orren, Agency Fee, Hearing | 10.00 |
| 9/15/14 | Natasha Hwangpo, Rail, Wilmington, DC, 09/15/2014 to 09/15/2014, EFH Hearing | 178.00 |
| 9/15/14 | Natasha Hwangpo, Agency Fee, EFH Hearing | 58.00 |
| 9/15/14 | Chad Husnick, Airfare, New York, NY, 09/15/2014 to 09/16/2014, Restructuring | 868.00 |
| 9/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/15/14 | David Dempsey, Airfare, Dallas, TX, 09/17/2014 to 09/18/2014, Hearing | 1,590.20 |
| 9/15/14 | David Dempsey, Agency Fee, Hearing | 21.00 |
| 9/15/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 9/15/14 | Brian Schartz, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Attend hearing. | 234.00 |
| 9/15/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE, 09/15/2014 to 09/15/2014, Restructuring | 234.00 |
| 9/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/15/14 | Teresa Lii, Rail, Wilmington, DE, 09/15/2014 to 09/15/2014, Hearing | 174.00 |
| 9/15/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/15/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/15/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 30.00 |
| 9/15/14 | David Dempsey, Travel Meals, Wilmington, DE, Hearing | 25.80 |
| 9/15/14 | Todd Maynes, Travel Meals, Chicago, IL, Client meeting | 10.27 |
| 9/15/14 | Robert Orren, Travel Meals, New York, NY, Hearing | 10.48 |
| 9/15/14 | Anthony Sexton, Travel Meals, New York, NY, Hearing/Hearing Prep | 33.31 |
| 9/15/14 | Max Schlan, Travel Meals, New York, NY, Hearing | 11.69 |
| 9/15/14 | Todd Maynes, Parking, Chicago, IL, Client meeting | 35.00 |
| 9/15/14 | Todd Maynes, Mileage, St. Charles, IL to Chicago O'Hare and return, 68.00 miles, Client meeting | 38.08 |
| 9/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 205.00 |
| 9/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 144.00 |
| 9/15/14 | Brett Murray, Taxi, Overtime transportation | 16.10 |
| 9/15/14 | Justin Sowa, Taxi, Overtime transportation | 36.85 |
| 9/15/14 | Alexander Davis, Taxi, OT transportation | 30.86 |
| 9/15/14 | Andrew Grindrod, Overtime Meals - Attorney | 15.20 |
| 9/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/15/2014 | 20.00 |
| 9/16/14 | Standard Prints | .60 |
| 9/16/14 | Standard Prints | 12.30 |
| 9/16/14 | Standard Prints | 5.60 |
| 9/16/14 | Standard Prints | .90 |
| 9/16/14 | Standard Prints | .30 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/16/14 | Standard Prints | 7.00 |
| 9/16/14 | Standard Prints | .90 |
| 9/16/14 | Standard Prints | 14.30 |
| 9/16/14 | Standard Prints | 2.80 |
| 9/16/14 | Binding | 3.50 |
| 9/16/14 | Binding | 4.90 |
| 9/16/14 | Color Prints | 3.60 |
| 9/16/14 | Color Prints | 1.50 |
| 9/16/14 | Overnight Delivery, Fed Exp to:Michael Esser (GUEST),DALLAS,TX from:Rosie Tejada | 41.03 |
| 9/16/14 | David Dempsey, Taxi, Hearing | 10.00 |
| 9/16/14 | Aaron Slavutin, Taxi, Prepare for and attend retention hearing. | 24.60 |
| 9/16/14 | Brian Schartz, Taxi, Attend hearing. | 84.00 |
| 9/16/14 | Ken Sturek, Taxi, Omnibus hearing - taxi from local counsel office to train station | 8.00 |
| 9/16/14 | Natasha Hwangpo, Taxi, EFH Hearing | 25.10 |
| 9/16/14 | Aaron Slavutin, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Prepare for and attend retention hearing. | 284.90 |
| 9/16/14 | Teresa Lii, Lodging, Washington, DC, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Ken Sturek, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Omnibus hearing | 251.90 |
| 9/16/14 | Max Schlan, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Robert Orren, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Hearing | 284.90 |
| 9/16/14 | Natasha Hwangpo, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, EFH Hearing | 284.90 |
| 9/16/14 | Chad Husnick, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Restructuring | 284.90 |
| 9/16/14 | James Sprayregen, Lodging, New York, NY, 09/16/2014 to 09/17/2014, Meeting | 350.00 |
| 9/16/14 | Brian Schartz, Lodging, Wilmington, DE, 09/15/2014 to 09/16/2014, Attend hearing. | 284.90 |
| 9/16/14 | Aaron Slavutin, Rail, New York, NY, 09/16/2014 to 09/16/2014, Prepare for and attend retention hearing. | 174.00 |
| 9/16/14 | Aaron Slavutin, Agency Fee, Prepare for and attend retention hearing. | 58.00 |
| 9/16/14 | Aparna Yenamandra, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Court | 174.00 |
| 9/16/14 | Aparna Yenamandra, Agency Fee, Court | 58.00 |
| 9/16/14 | Stephen Hessler, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Stephen Hessler, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Teresa Lii, Agency Fee | 10.00 |
| 9/16/14 | Max Schlan, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Max Schlan, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Aparna Yenamandra, Rail, Wilmington, DE, 09/16/2014 to 09/16/2014, Client ticket for Wilmington hearing | 174.00 |
| 9/16/14 | Edward Sassower, Rail, New York, NY, 09/16/2014 to 09/16/2014, Attend hearing. | 174.00 |
| 9/16/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 9/16/14 | Robert Orren, Agency Fee, Hearing | 58.00 |
| 9/16/14 | Robert Orren, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Natasha Hwangpo, Rail, New York, NY, 09/16/2014 to 09/16/2014, EFH Hearing | 174.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/16/14 | Natasha Hwangpo, Agency Fee, EFH Hearing | 58.00 |
| 9/16/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL, 09/15/2014 to 09/16/2014, Restructuring | -152.00 |
| 9/16/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 9/16/14 | Brian Schartz, Rail, New York, NY, 09/16/2014 to 09/16/2014, Attend hearing. | 174.00 |
| 9/16/14 | Teresa Lii, Rail, New York, NY, 09/16/2014 to 09/16/2014, Hearing | 174.00 |
| 9/16/14 | Anthony Sexton, Travel Meals, Philadelphia, PA, Hearing/Hearing Prep | 13.80 |
| 9/16/14 | David Dempsey, Toll, Hearing | 4.00 |
| 9/16/14 | David Dempsey, Toll, Hearing | 4.00 |
| 9/16/14 | Bridget O'Connor, Mileage, Wilmington, DE, 108.90 miles, Hearing | 60.98 |
| 9/16/14 | Bridget O'Connor, Mileage, Washington, DC, 108.26 miles, Hearing | 60.63 |
| 9/16/14 | Bridget O'Connor, Parking, Wilmington, DE, Hearing | 8.50 |
| 9/16/14 | Bridget O'Connor, Toll, Hearing | 16.00 |
| 9/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 14.00 |
| 9/16/14 | Brian Schartz, Taxi, Overtime transportation | 31.00 |
| 9/16/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/16/2014, CORTNEY REYNOLDS | 91.03 |
| 9/16/14 | Alexander Davis, Taxi, OT transportation | 30.72 |
| 9/16/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/16/2014 | 20.00 |
| 9/17/14 | Standard Copies or Prints | .10 |
| 9/17/14 | Standard Prints | 8.80 |
| 9/17/14 | Standard Prints | .40 |
| 9/17/14 | Standard Prints | 4.20 |
| 9/17/14 | Standard Prints | 2.30 |
| 9/17/14 | Standard Prints | 207.80 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | .20 |
| 9/17/14 | Standard Prints | 4.80 |
| 9/17/14 | Standard Prints | 9.80 |
| 9/17/14 | Standard Prints | 24.60 |
| 9/17/14 | Standard Prints | 3.50 |
| 9/17/14 | Standard Prints | 1.20 |
| 9/17/14 | Standard Prints | 1.00 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | 1.30 |
| 9/17/14 | Standard Prints | 10.70 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Standard Prints | .10 |
| 9/17/14 | Color Prints | 6.00 |
| 9/17/14 | Color Prints | 4.80 |
| 9/17/14 | Color Prints | 8.40 |
| 9/17/14 | Color Prints | 8.40 |
| 9/17/14 | Color Prints | 14.40 |
| 9/17/14 | Color Prints | 109.50 |
| 9/17/14 | Color Prints | 21.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 4.50 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 7.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 10.50 |
| 9/17/14 | Color Prints | 14.40 |
| 9/17/14 | Color Prints | 1.20 |
| 9/17/14 | Color Prints | 7.20 |
| 9/17/14 | Color Prints | 2.40 |
| 9/17/14 | Color Prints | 1.50 |
| 9/17/14 | Color Prints | 2.40 |
| 9/17/14 | Color Prints | 2.10 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.00 |
| 9/17/14 | Color Prints | 2.10 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.00 |
| 9/17/14 | Color Prints | 8.10 |
| 9/17/14 | Color Prints | .90 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | .30 |
| 9/17/14 | Color Prints | 9.60 |
| 9/17/14 | Color Prints | 20.40 |
| 9/17/14 | Overnight Delivery, Fed Exp to:Kelly Frazier, DALLAS,TX from:David R. Dempsey | 45.13 |
| 9/17/14 | Overnight Delivery, Fed Exp to:Richard L. Schepacarter,WILMINGTON,DE from:David R. Dempsey | 18.49 |
| 9/17/14 | David Dempsey, Taxi, Hearing | 15.00 |
| 9/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 5.00 |
| 9/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 32.00 |
| 9/17/14 | Roxana Mondragon-Motta, Taxi, Overtime Transportation | 19.39 |
| 9/17/14 | Andrew Grindrod, Taxi, Overtime transportation | 7.75 |
| 9/17/14 | Brian Schartz, Taxi, Overtime transportation | 28.50 |
| 9/17/14 | Brett Murray, Taxi, Overtime transportation | 19.80 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Natasha Hwangpo, Taxi, Overtime Transportation to/from Office | 10.10 |
| 9/17/14 | Aaron Slavutin, Taxi, Overtime taxi. | 16.10 |
| 9/17/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 131.98 |
| 9/17/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/17/2014, CHAD PAPENFUSS | 127.41 |
| 9/17/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 12.07 |
| 9/17/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | Cash Credits - REFUND DEPOSIT FOR CANCELLED CONTRACT, 9/3-9/4/14 | -4,500.00 |
| 9/18/14 | Standard Prints | .20 |
| 9/18/14 | Standard Prints | .20 |
| 9/18/14 | Standard Prints | .60 |
| 9/18/14 | Standard Prints | 93.50 |
| 9/18/14 | Standard Prints | .10 |
| 9/18/14 | Standard Prints | 1.10 |
| 9/18/14 | Standard Prints | .90 |
| 9/18/14 | Standard Prints | 11.40 |
| 9/18/14 | Standard Prints | .10 |
| 9/18/14 | Standard Prints | 1.80 |
| 9/18/14 | Standard Prints | 38.50 |
| 9/18/14 | Standard Prints | 4.10 |
| 9/18/14 | Standard Prints | 5.10 |
| 9/18/14 | Standard Prints | .30 |
| 9/18/14 | Standard Prints | .50 |
| 9/18/14 | Standard Prints | .80 |
| 9/18/14 | Color Prints | 1.50 |
| 9/18/14 | Color Prints | 1.80 |
| 9/18/14 | Color Prints | 3.60 |
| 9/18/14 | Overnight Delivery, Fed Exp to:Richard L. Schepacarter,WILMINGTON,DE from:Christine Baker | 11.50 |
| 9/18/14 | David Dempsey, Taxi, Hearing | 12.00 |
| 9/18/14 | Edward Sassower, Taxi, Taxi home | 8.90 |
| 9/18/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 12/17/14 | 1,945.00 |
| 9/18/14 | HOTEL DUPONT - Hotel, Block Deposit, Hotel Rooms for 11/19/14 | 1,945.00 |
| 9/18/14 | David Dempsey, Lodging, Dallas, TX, 09/17/2014 to 09/18/2014, Hearing | 350.00 |
| 9/18/14 | David Dempsey, Transportation To/From Airport, Hearing | 31.00 |
| 9/18/14 | David Dempsey, Transportation To/From Airport, Hearing | 41.22 |
| 9/18/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/18/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/18/14 | David Dempsey, Travel Meals, Dallas, TX Hearing | 30.18 |
| 9/18/14 | VERITEXT - Court Reporter Deposition, Original transcript. | 841.50 |
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 47.00 |
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 3.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 5.00 |
| 9/18/14 | Brian Schartz, Taxi, Overtime transportation | 28.00 |
| 9/19/14 | Standard Prints | 2.00 |
| 9/19/14 | Standard Prints | 4.50 |
| 9/19/14 | Standard Prints | 1.10 |
| 9/19/14 | Standard Prints | .10 |
| 9/19/14 | Standard Prints | 2.00 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | 3.10 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | .30 |
| 9/19/14 | Standard Prints | .20 |
| 9/19/14 | Standard Prints | 18.90 |
| 9/19/14 | Standard Prints | 6.60 |
| 9/19/14 | Standard Prints | 19.30 |
| 9/19/14 | Standard Prints | 2.60 |
| 9/19/14 | Standard Prints | .50 |
| 9/19/14 | Standard Prints | 3.10 |
| 9/19/14 | Standard Prints | 6.30 |
| 9/19/14 | Standard Copies or Prints | .30 |
| 9/19/14 | Standard Prints | .70 |
| 9/19/14 | Color Prints | 2.70 |
| 9/19/14 | Color Prints | .90 |
| 9/19/14 | Color Prints | 20.10 |
| 9/19/14 | Color Prints | 7.20 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Holly Trogdon, Taxi, Travel to contract attorney doc review site | 7.47 |
| 9/19/14 | Holly Trogdon, Taxi, Travel from contract attorney doc review site | 11.44 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 143.00 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Shavone Green | 180.00 |
| 9/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 30.00 |
| 9/19/14 | Spencer Winters, Taxi, Overtime Transportation | 8.65 |
| 9/19/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.10 |
| 9/20/14 | Brian Schartz, Taxi, Overtime transportation | 26.00 |
| 9/20/14 | Brian Schartz, Taxi, Overtime transportation | 25.00 |
| 9/20/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.00 |
| 9/21/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 22.00 |
| 9/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 87,607.50 |
| 9/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 5.00 |
| 9/21/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 8.90 |
| 9/22/14 | Standard Prints | 33.10 |
| 9/22/14 | Standard Prints | 7.50 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/22/14 | Standard Prints | .70 |
| 9/22/14 | Standard Prints | .10 |
| 9/22/14 | Standard Prints | 16.90 |
| 9/22/14 | Standard Prints | 3.40 |
| 9/22/14 | Standard Prints | 16.70 |
| 9/22/14 | Standard Prints | 5.80 |
| 9/22/14 | Standard Prints | .90 |
| 9/22/14 | Standard Prints | .70 |
| 9/22/14 | Standard Prints | .50 |
| 9/22/14 | Standard Prints | 13.80 |
| 9/22/14 | Standard Prints | 14.00 |
| 9/22/14 | Standard Prints | 8.90 |
| 9/22/14 | Standard Prints | .60 |
| 9/22/14 | Standard Prints | .30 |
| 9/22/14 | Standard Prints | 17.20 |
| 9/22/14 | Standard Prints | .20 |
| 9/22/14 | Standard Prints | .10 |
| 9/22/14 | Standard Prints | 1.50 |
| 9/22/14 | Color Prints | 1.20 |
| 9/22/14 | Color Prints | .60 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 1.20 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 3.30 |
| 9/22/14 | Color Prints | 3.30 |
| 9/22/14 | Color Prints | 2.70 |
| 9/22/14 | Color Prints | 16.80 |
| 9/22/14 | Color Prints | 1.80 |
| 9/22/14 | Color Prints | 30.30 |
| 9/22/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 1.50 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 12.30 |
| 9/22/14 | Color Prints | 8.40 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/22/14 | Color Prints | 9.30 |
| 9/22/14 | Color Prints | 8.70 |
| 9/22/14 | Color Prints | 9.00 |
| 9/22/14 | Color Prints | 3.60 |
| 9/22/14 | Color Prints | .30 |
| 9/22/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/22/14 | James Sprayregen, Transportation To/From Airport, Meeting | 85.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 126.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Shavone Green | 60.00 |
| 9/22/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 38.00 |
| 9/22/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.00 |
| 9/22/14 | Jessica Peet, Taxi, Overtime Transportation to/from Office | 11.30 |
| 9/22/14 | Andrew Grindrod, Overtime Meals - Attorney | 20.00 |
| 9/23/14 | Jonathan Ganter, Internet, D. Evans Deposition and Prep. | 24.95 |
| 9/23/14 | Standard Copies or Prints | 15.00 |
| 9/23/14 | Standard Prints | .40 |
| 9/23/14 | Standard Prints | 6.50 |
| 9/23/14 | Standard Prints | 28.60 |
| 9/23/14 | Standard Prints | 1.60 |
| 9/23/14 | Standard Prints | 8.10 |
| 9/23/14 | Standard Prints | .30 |
| 9/23/14 | Standard Prints | 47.10 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | 1.40 |
| 9/23/14 | Standard Prints | 15.40 |
| 9/23/14 | Standard Prints | .30 |
| 9/23/14 | Standard Prints | 84.80 |
| 9/23/14 | Standard Prints | 7.70 |
| 9/23/14 | Standard Prints | 1.40 |
| 9/23/14 | Standard Prints | 130.30 |
| 9/23/14 | Standard Prints | .50 |
| 9/23/14 | Standard Prints | 27.40 |
| 9/23/14 | Standard Prints | 25.20 |
| 9/23/14 | Standard Prints | 21.60 |
| 9/23/14 | Standard Prints | .10 |
| 9/23/14 | Standard Prints | .60 |
| 9/23/14 | Color Prints | 5.10 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 29.70 |
| 9/23/14 | Color Prints | 17.40 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 1.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 9/23/14 | Color Prints | 16.20 |
|---|---|---|
| 9/23/14 | Color Prints | 7.50 |
| 9/23/14 | Color Prints | 7.50 |
| 9/23/14 | Color Prints | 9.00 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | 30.00 |
| 9/23/14 | Color Prints | 31.50 |
| 9/23/14 | Color Prints | 43.50 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 19.50 |
| 9/23/14 | Color Prints | 78.00 |
| 9/23/14 | Color Prints | 21.00 |
| 9/23/14 | Color Prints | 70.50 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 3.30 |
| 9/23/14 | Color Prints | 3.90 |
| 9/23/14 | Color Prints | 23.70 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | 7.20 |
| 9/23/14 | Color Prints | 23.70 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 2.40 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 3.00 |
| 9/23/14 | Color Prints | 2.40 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 1.80 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | 1.50 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .90 |
| 9/23/14 | Color Prints | 1.20 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .60 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | .30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 4.20 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 2.10 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 10.50 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Color Prints | 8.40 |
| 9/23/14 | Color Prints | 6.30 |
| 9/23/14 | Color Prints | 12.60 |
| 9/23/14 | Color Prints | 4.20 |
| 9/23/14 | Holly Trogdon, Taxi, Travel to document review site | 13.90 |
| 9/23/14 | Jonathan Ganter, Lodging, New York, NY, 09/24/2014 to 09/25/2014, D. Evans Deposition and Prep. | 350.00 |
| 9/23/14 | Jonathan Ganter, Rail, New York, NY, 09/24/2014 to 09/24/2014, D. Evans Deposition and Prep. | 185.00 |
| 9/23/14 | Jonathan Ganter, Agency Fee, D. Evans Deposition and Prep. | 58.00 |
| 9/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 72.00 |
| 9/23/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.50 |
| 9/23/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/23/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 16.80 |
| 9/24/14 | Standard Prints | 2.60 |
| 9/24/14 | Standard Prints | 2.10 |
| 9/24/14 | Standard Prints | 15.90 |
| 9/24/14 | Standard Prints | 72.40 |
| 9/24/14 | Standard Prints | 35.40 |
| 9/24/14 | Standard Prints | 25.30 |
| 9/24/14 | Standard Prints | 35.70 |
| 9/24/14 | Standard Prints | .60 |
| 9/24/14 | Standard Prints | 22.70 |
| 9/24/14 | Standard Prints | .80 |
| 9/24/14 | Standard Prints | .30 |
| 9/24/14 | Standard Prints | .30 |
| 9/24/14 | Standard Prints | 7.50 |
| 9/24/14 | Standard Prints | 4.70 |
| 9/24/14 | Standard Prints | 2.50 |
| 9/24/14 | Standard Prints | 34.90 |
| 9/24/14 | Standard Prints | 14.60 |
| 9/24/14 | Standard Prints | 21.40 |
| 9/24/14 | Color Prints | 8.40 |
| 9/24/14 | Color Prints | 6.90 |
| 9/24/14 | Color Prints | 6.30 |
| 9/24/14 | Color Prints | .60 |
| 9/24/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/24/14 | Color Prints | .60 |
| 9/24/14 | Color Prints | 29.70 |
| 9/24/14 | Color Prints | 8.70 |
| 9/24/14 | Color Prints | 61.50 |
| 9/24/14 | Jonathan Ganter, Taxi, D. Evans Deposition and Prep. | 15.00 |
| 9/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 342.00 |
| | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 20.00 |
| | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Max Schlan | 26.00 |
| 9/24/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.50 |
| 9/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 9/24/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 9/24/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 9.60 |
| 9/25/14 | Standard Prints | .20 |
| 9/25/14 | Standard Prints | .60 |
| 9/25/14 | Standard Prints | 12.10 |
| 9/25/14 | Standard Prints | 12.20 |
| 9/25/14 | Standard Prints | 20.00 |
| 9/25/14 | Standard Prints | 3.30 |
| 9/25/14 | Standard Prints | 39.50 |
| 9/25/14 | Standard Prints | .10 |
| 9/25/14 | Standard Prints | 20.00 |
| 9/25/14 | Standard Prints | 4.10 |
| 9/25/14 | Standard Prints | 1.90 |
| 9/25/14 | Standard Prints | 4.60 |
| 9/25/14 | Standard Prints | 140.50 |
| 9/25/14 | Standard Prints | 10.10 |
| 9/25/14 | Standard Prints | 10.90 |
| 9/25/14 | Standard Prints | .40 |
| 9/25/14 | Standard Prints | 3.80 |
| 9/25/14 | Standard Prints | .10 |
| 9/25/14 | Standard Prints | 16.60 |
| 9/25/14 | Standard Prints | 14.50 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | 2.40 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | .90 |
| 9/25/14 | Color Prints | 12.00 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | .60 |
| 9/25/14 | Color Prints | 2.10 |
| 9/25/14 | Color Prints | 5.10 |
| 9/25/14 | Color Prints | 10.50 |
| 9/25/14 | Color Prints | 4.20 |
| 9/25/14 | Jonathan Ganter, Taxi, D. Evans Deposition and Prep. | 9.74 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/25/14 | Jonathan Ganter, Agency Fee, D. Evans Deposition and Prep. | 58.00 |
| 9/25/14 | Jonathan Ganter, Rail, Washington, DC, 09/25/2014 to 09/25/2014, D. Evans Deposition and Prep. | 174.00 |
| 9/25/14 | Jonathan Ganter, Transportation To/From Airport, D. Evans Deposition and Prep. | 85.00 |
| 9/25/14 | Jonathan Ganter, Travel Meals, New York, NY, D. Evans Deposition and Prep. | 23.75 |
| 9/25/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Natasha Hwangpo | 192.00 |
| 9/25/14 | RED TOP CAB COMPANY, Overtime Transportation, 9/25/2014, CHAD PATENFUSS | 129.12 |
| 9/25/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 8.40 |
| 9/25/14 | Alexander Davis, Taxi, OT transportation | 31.87 |
| 9/26/14 | Standard Copies or Prints | 30.40 |
| 9/26/14 | Standard Prints | .80 |
| 9/26/14 | Standard Prints | 2.70 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 8.10 |
| 9/26/14 | Standard Prints | 322.80 |
| 9/26/14 | Standard Prints | .80 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 9.10 |
| 9/26/14 | Standard Prints | .20 |
| 9/26/14 | Standard Prints | 15.80 |
| 9/26/14 | Standard Prints | 1.30 |
| 9/26/14 | Standard Prints | 3.50 |
| 9/26/14 | Standard Prints | .90 |
| 9/26/14 | Standard Prints | 5.10 |
| 9/26/14 | Standard Prints | 18.20 |
| 9/26/14 | Standard Prints | 8.60 |
| 9/26/14 | Standard Prints | 7.50 |
| 9/26/14 | Binding | 1.40 |
| 9/26/14 | Color Copies or Prints | 38.70 |
| 9/26/14 | Color Prints | 3.60 |
| 9/26/14 | Color Prints | 6.30 |
| 9/26/14 | Color Prints | 457.20 |
| 9/26/14 | Production Blowbacks | 166.60 |
| 9/26/14 | Production Blowbacks | 126.30 |
| 9/26/14 | Production Blowbacks | 151.50 |
| 9/26/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Rush courier delivery | 38.98 |
| 9/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 170.00 |
| 9/26/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.60 |
| 9/26/14 | Teresa Lii, Taxi, Overtime transportation. | 9.50 |
| 9/26/14 | Overtime Meals - Non-Attorney,  Colleen C Caamano | 12.00 |
| 9/27/14 | Alexander Davis, Taxi, OT transportation | 30.53 |
| 9/27/14 | Alexander Davis, Overtime Meals - Attorney | 35.85 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/28/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier delivery to US Trustee | 27.00 |
| 9/28/14 | Steven Serajeddini, Airfare, New York, NY, 09/29/2014 to 10/02/2014, Restructuring | 562.10 |
| 9/28/14 | Steven Serajeddini, Airfare, New York, NY, 09/29/2014 to 10/02/2014, Restructuring | 519.10 |
| 9/28/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/28/14 | Alexander Davis, Taxi, OT transportation | 31.25 |
| 9/28/14 | Alexander Davis, Overtime Meals - Attorney | 39.98 |
| 9/29/14 | Standard Copies or Prints | 114.60 |
| 9/29/14 | Standard Prints | 3.40 |
| 9/29/14 | Standard Prints | .50 |
| 9/29/14 | Standard Prints | 10.90 |
| 9/29/14 | Standard Prints | 3.30 |
| 9/29/14 | Standard Prints | 4.90 |
| 9/29/14 | Standard Prints | .40 |
| 9/29/14 | Standard Prints | .50 |
| 9/29/14 | Standard Prints | 18.60 |
| 9/29/14 | Standard Prints | 5.20 |
| 9/29/14 | Standard Prints | 6.30 |
| 9/29/14 | Standard Prints | 22.80 |
| 9/29/14 | Standard Prints | 5.60 |
| 9/29/14 | Standard Prints | 19.50 |
| 9/29/14 | Standard Prints | 5.80 |
| 9/29/14 | Standard Prints | 7.80 |
| 9/29/14 | Standard Prints | 4.20 |
| 9/29/14 | Standard Prints | 2.00 |
| 9/29/14 | Standard Prints | 1.40 |
| 9/29/14 | Standard Prints | 1.50 |
| 9/29/14 | Color Prints | .60 |
| 9/29/14 | Color Prints | 12.60 |
| 9/29/14 | Color Prints | 8.10 |
| 9/29/14 | Color Prints | 5.40 |
| 9/29/14 | Color Prints | 6.30 |
| 9/29/14 | Color Prints | 2.40 |
| 9/29/14 | Color Prints | 1.20 |
| 9/29/14 | Color Prints | .90 |
| 9/29/14 | Color Prints | 1.20 |
| 9/29/14 | Color Prints | 7.20 |
| 9/29/14 | Color Prints | .60 |
| 9/29/14 | Color Prints | 16.20 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 8.62 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 15.50 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 10.20 |
| 9/29/14 | Steven Serajeddini, Taxi, Restructuring | 18.75 |
| 9/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 485.00 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/29/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 9/29/14 | Brian Schartz, Taxi, Overtime transportation | 15.00 |
| 9/29/14 | Sean Hilson, Taxi, Overtime transportation.. | 8.65 |
| 9/29/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 10.70 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Schlan, September, 2014 | 58.51 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Welz, September, 2014 | 18.70 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Pruitt, September, 2014 | 8.18 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, D. Dempsey, September, 2014 | 174.60 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Allen, September, 2014 | 5.32 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, H. Hadzimuratovic, September, 2014 | 7.80 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, K. Conte, September, 2014 | 30.03 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, T. Maynes, September, 2014 | 14.90 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Winters, September, 2014 | 224.89 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Ganter, September, 2014 | 6.78 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Stephany, September, 2014 | 73.70 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, W. Guerrieri, September, 2014 | 7.48 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Sexton, September, 2014 | 213.66 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Gould, September, 2014 | 70.44 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, L. Horton, September, 2014 | 7.46 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Penn, September, 2014 | 18.56 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, L. Myers, September, 2014 | 14.65 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Davis, September, 2014 | 5.33 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Sprayregen, September, 2014 | 15.96 |
| 9/30/14 | Standard Copies or Prints | .10 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/30/14 | Standard Copies or Prints | 151.60 |
| 9/30/14 | Standard Prints | 17.60 |
| 9/30/14 | Standard Prints | 1.20 |
| 9/30/14 | Standard Prints | 31.00 |
| 9/30/14 | Standard Prints | .10 |
| 9/30/14 | Standard Prints | 1.40 |
| 9/30/14 | Standard Prints | .30 |
| 9/30/14 | Standard Prints | .30 |
| 9/30/14 | Standard Prints | 11.00 |
| 9/30/14 | Standard Prints | .10 |
| 9/30/14 | Standard Prints | 20.80 |
| 9/30/14 | Standard Prints | 24.40 |
| 9/30/14 | Standard Prints | 1.60 |
| 9/30/14 | Standard Prints | 14.80 |
| 9/30/14 | Standard Prints | 4.10 |
| 9/30/14 | Standard Prints | 11.30 |
| 9/30/14 | Standard Prints | 16.60 |
| 9/30/14 | Standard Prints | 4.60 |
| 9/30/14 | Standard Prints | 23.10 |
| 9/30/14 | Standard Prints | 12.90 |
| 9/30/14 | Standard Prints | .20 |
| 9/30/14 | Color Copies or Prints | 8.40 |
| 9/30/14 | Color Prints | 12.00 |
| 9/30/14 | Color Prints | 15.60 |
| 9/30/14 | Color Prints | 24.00 |
| 9/30/14 | Color Prints | 20.40 |
| 9/30/14 | Color Prints | 19.20 |
| 9/30/14 | Color Prints | 4.80 |
| 9/30/14 | Color Prints | 3.00 |
| 9/30/14 | Color Prints | 19.20 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | 10.20 |
| 9/30/14 | Color Prints | 1.20 |
| 9/30/14 | Color Prints | .60 |
| 9/30/14 | Color Prints | .90 |
| 9/30/14 | Color Prints | 7.80 |
| 9/30/14 | Color Prints | 11.40 |
| 9/30/14 | Color Prints | .90 |
| 9/30/14 | Color Prints | 4.80 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | 1.50 |
| 9/30/14 | Color Prints | 4.20 |
| 9/30/14 | Color Prints | 9.60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | .30 |
| 9/30/14 | Color Prints | 9.00 |
| 9/30/14 | Color Prints | 4.20 |
| 9/30/14 | Color Prints | 9.60 |
| 9/30/14 | Brian Schartz, Taxi | 24.00 |
| 9/30/14 | Steven Serajeddini, Taxi, Restructuring | 9.60 |
| 9/30/14 | Steven Serajeddini, Lodging, New York, NY, 09/29/2014 to 09/30/2014, Restructuring | 350.00 |
| 9/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 21.92 |
| 9/30/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 30.00 |
| 9/30/14 | Bryan Stephany, Working Meal/K&E Only, Washington, DC, Overtime meal. | 20.00 |
| 9/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Robert Orren | 338.00 |
| 9/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2014, Teresa Lii | 8.00 |
| 9/30/14 | Brian Schartz, Taxi, Overtime transportation | 40.80 |
| 9/30/14 | Bryan Stephany, Taxi, Overtime transportation | 27.49 |
| 9/30/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 12.00 |
| 9/30/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 9/30/2014 | 14.72 |
| 9/30/14 | Electronic Data Storage | 2,246.58 |

    TOTAL EXPENSES        $ 152,788.73

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4544664**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**


For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                    $ 601.28

Total legal services rendered and expenses incurred                                    $ 601.28

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 8.20 |
| 9/02/14 | Standard Prints | 3.50 |
| 9/02/14 | Binding | 1.40 |
| 9/03/14 | Standard Prints | 1.00 |
| 9/03/14 | Standard Prints | 1.50 |
| 9/03/14 | Color Prints | 1.20 |
| 9/03/14 | Color Prints | 3.00 |
| 9/03/14 | Color Prints | 3.00 |
| 9/04/14 | Standard Prints | 4.60 |
| 9/04/14 | Standard Prints | 3.90 |
| 9/08/14 | Standard Prints | 8.10 |
| 9/08/14 | Standard Prints | .60 |
| 9/09/14 | Standard Prints | 7.40 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.80 |
| 9/09/14 | Color Prints | 1.80 |
| 9/09/14 | Color Prints | 1.20 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.50 |
| 9/09/14 | Color Prints | 1.50 |
| 9/11/14 | Standard Prints | .10 |
| 9/11/14 | Standard Prints | 3.70 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | .30 |
| 9/12/14 | Standard Prints | 33.00 |
| 9/12/14 | Standard Prints | 4.70 |
| 9/12/14 | Color Prints | 6.30 |
| 9/12/14 | Color Prints | .60 |
| 9/12/14 | Color Prints | 8.10 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 2.70 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 1.20 |
| 9/12/14 | Color Prints | 2.70 |
| 9/12/14 | Color Prints | 3.60 |
| 9/12/14 | Color Prints | 32.70 |
| 9/12/14 | Production Blowbacks | 186.30 |
| 9/16/14 | Standard Prints | 36.30 |
| 9/16/14 | Standard Prints | 37.20 |
| 9/18/14 | Standard Prints | 19.10 |
| 9/18/14 | Standard Prints | .90 |
| 9/18/14 | Standard Prints | 1.40 |
| 9/18/14 | Color Prints | .60 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/22/14 | Standard Prints | 8.60 |
| 9/23/14 | Standard Prints | 2.50 |
| 9/24/14 | Standard Prints | 5.20 |
| 9/24/14 | Standard Prints | .50 |
| 9/24/14 | Standard Prints | 2.40 |
| 9/24/14 | Color Prints | 19.50 |
| 9/24/14 | Color Prints | 12.30 |
| 9/26/14 | Color Prints | 6.60 |
| 9/29/14 | Standard Prints | 7.60 |
| 9/29/14 | Color Prints | 17.40 |
| 9/29/14 | Color Prints | 8.40 |
| 9/29/14 | Color Prints | 19.50 |
| 9/29/14 | Color Prints | 14.40 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, J. Whiteley, September, 2014 | 13.93 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, A. Meek, September, 2014 | 14.05 |

    TOTAL EXPENSES    $ 601.28

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544667**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                              $ 313.70

Total legal services rendered and expenses incurred                           $ 313.70

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 9.50 |
| 9/04/14 | Standard Prints | 47.30 |
| 9/04/14 | Standard Prints | .40 |
| 9/04/14 | Standard Prints | 36.40 |
| 9/04/14 | Color Prints | 2.40 |
| 9/04/14 | Color Prints | 1.20 |
| 9/04/14 | Color Prints | 1.50 |
| 9/04/14 | Color Prints | 3.30 |
| 9/05/14 | Standard Prints | 2.60 |
| 9/05/14 | Standard Prints | .50 |
| 9/08/14 | Standard Prints | 9.10 |
| 9/09/14 | Standard Prints | .20 |
| 9/09/14 | Standard Prints | .20 |
| 9/09/14 | Color Prints | 22.20 |
| 9/10/14 | Standard Prints | 3.40 |
| 9/10/14 | Color Prints | .90 |
| 9/10/14 | Color Prints | 7.50 |
| 9/11/14 | Standard Prints | .20 |
| 9/12/14 | Standard Prints | 1.50 |
| 9/16/14 | Color Prints | 6.00 |
| 9/17/14 | Color Prints | 3.00 |
| 9/17/14 | Production Blowbacks | 67.90 |
| 9/19/14 | Standard Prints | 59.60 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .30 |
| 9/19/14 | Color Prints | .90 |
| 9/24/14 | Standard Prints | 8.20 |
| 9/26/14 | Standard Prints | .90 |
| 9/26/14 | Standard Prints | 1.00 |
| 9/26/14 | Standard Prints | 7.70 |
| 9/29/14 | Standard Prints | 7.00 |
| 9/29/14 | Color Prints | .30 |

TOTAL EXPENSES                            $ 313.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

November 12, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4544746**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through September 30, 2014
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through September 30, 2014
(see attached Description of Expenses for detail)                                    $ 227.60

Total legal services rendered and expenses incurred                             $ 227.60

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/14 | Standard Prints | 1.60 |
| 9/02/14 | Standard Prints | 8.20 |
| 9/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/2/2014 | 20.00 |
| 9/03/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | .70 |
| 9/04/14 | Standard Prints | 12.50 |
| 9/04/14 | Standard Prints | 4.30 |
| 9/04/14 | Color Prints | 3.60 |
| 9/05/14 | Standard Prints | 1.30 |
| 9/08/14 | Standard Prints | 9.40 |
| 9/08/14 | Standard Prints | 1.40 |
| 9/08/14 | Standard Prints | .20 |
| 9/08/14 | Color Prints | 19.20 |
| 9/08/14 | Color Prints | 30.30 |
| 9/08/14 | Color Prints | 4.80 |
| 9/08/14 | Color Prints | .30 |
| 9/08/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/8/2014 | 20.00 |
| 9/09/14 | Standard Prints | 3.20 |
| 9/09/14 | Standard Prints | .10 |
| 9/09/14 | Standard Prints | 4.20 |
| 9/11/14 | Standard Prints | 5.40 |
| 9/11/14 | Standard Prints | .50 |
| 9/11/14 | Color Prints | 4.50 |
| 9/11/14 | Color Prints | .30 |
| 9/11/14 | Color Prints | 1.50 |
| 9/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/14/2014 | 20.00 |
| 9/15/14 | Standard Prints | 3.90 |
| 9/17/14 | Standard Prints | .80 |
| 9/17/14 | Standard Prints | 21.10 |
| 9/17/14 | Standard Prints | .70 |
| 9/17/14 | Color Prints | 3.00 |
| 9/18/14 | Color Prints | 2.40 |
| 9/19/14 | Color Prints | 2.40 |
| 9/19/14 | Color Prints | .90 |
| 9/22/14 | Color Prints | 3.00 |
| 9/23/14 | Standard Prints | 8.10 |
| 9/23/14 | Standard Prints | .30 |
| 9/26/14 | Standard Copies or Prints | 1.10 |
| 9/29/14 | Standard Prints | 1.70 |

Legal Services for the Period Ending September 30, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

      TOTAL EXPENSES                          $ 227.60

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4562775**
**Client Matter:  14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                          $ 624,948.32

Total legal services rendered and expenses incurred                          $ 624,948.32


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/25/14 | Credit - Steven Serajeddini, Taxi, 6/25/14 | -16.65 |
| 7/21/14 | Credit - Stephen Hessler, Taxi, 7/21/14 | -19.68 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (4) | 43.56 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/05/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 120.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (15) | 120.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/06/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (2) | 40.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 8/07/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/08/14 | Jonathan Ganter, Taxi, OT Transportation | 12.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 8/14/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 8/15/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/18/14 | FLIK, Catering Expenses, Client Meeting (4), O'Connor, Bridget K, 8/18/2014 | 32.00 |
| 8/18/14 | FLIK, Catering Expenses, Client Meeting (4), O'Connor, Bridget K, 8/18/2014 | 32.00 |
| 8/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/19/2014, STEVEN SERAJEDDINI | 96.85 |
| 8/19/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/19/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/20/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 08/21/2014, STEVEN SERAJEDDINI, ORD, CHICAGO, 11:07 PM | 84.75 |
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/21/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/22/14 | Amber Meek, Internet, EFH Meetings | 7.99 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 8/22/14 | FLIK, Catering Expenses, Client Meeting (6) | 120.00 |
| 8/25/14 | Amber Meek, Internet, EFH Meetings | 6.99 |
| 8/25/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 8/26/14 | ESCRIBERS LLC - Outside Copy/Binding, Copy of transcription. | 18.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (30) | 600.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 8/26/14 | FLIK, Catering Expenses, Client Meeting (4) | 46.32 |
| 8/27/14 | David Dempsey, Taxi, Meeting | 10.37 |
| 8/27/14 | ESCRIBERS LLC - Outside Copy/Binding, Copy of transcription and rough draft. | 664.90 |
| 8/27/14 | FLIK, Catering Expenses, Client Meeting (25) | 500.00 |
| 8/27/14 | FLIK, Catering Expenses, Client Meeting (25) | 500.00 |
| 8/27/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 8/31/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Serajeddini, August, 2014 | 187.15 |
| 8/31/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 398.91 |
| 9/01/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/1/2014 | 163.52 |
| 9/02/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 8/26/2014 | 133.09 |
| 9/02/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/2/2014 | 80.29 |
| 9/02/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/2/2014 | 268.36 |
| 9/02/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/2/2014 | 85.82 |
| 9/02/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/2/2014 | 18.27 |
| 9/02/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/2/2014 | 19.31 |
| 9/02/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/2/2014 | 1,091.35 |
| 9/02/14 | WEST, Computer Database Research, SMITH,MARGARET, 9/2/2014 | 82.49 |
| 9/02/14 | Alexander Davis, Taxi, Overtime transportation | 30.86 |
| 9/02/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 9/02/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/03/14 | Mark McKane, Airfare, New York, NY 09/08/2014 to 09/12/2014, EFH Meetings | 685.62 |
| 9/03/14 | Mark McKane, Agency Fee, EFH Meetings | 29.00 |
| 9/03/14 | Mark McKane, Airfare, Dallas, TX 09/10/2014 to 09/12/2014, EFH Meetings | 570.10 |
| 9/03/14 | Amber Meek, Airfare, Dallas 09/03/2014 to 09/03/2014, EFH Meetings | 209.10 |
| 9/03/14 | Andrew Calder, Airfare, Houston/NY 09/04/2014 to 09/13/2014, EFH Meetings | 1,121.20 |
| 9/03/14 | Andrew Calder, Agency Fee, EFH Meetings | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/03/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 9/03/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/3/2014 | 169.61 |
| 9/03/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/3/2014 | 52.93 |
| 9/03/14 | WEST, Computer Database Research, LII,TZU-YING, 9/3/2014 | 19.31 |
| 9/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/3/2014 | 138.40 |
| 9/03/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.98 |
| 9/03/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/04/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/04/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/04/14 | WEST, Computer Database Research, HILSON,SEAN, 9/4/2014 | 18.62 |
| 9/04/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/4/2014 | 177.00 |
| 9/04/14 | WEST, Computer Database Research, THIBAULT STEPHANIE, 9/4/2014 | 185.30 |
| 9/04/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/4/2014 | 658.72 |
| 9/04/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/04/14 | David Dempsey, Taxi, Overtime Transportation | 21.97 |
| 9/04/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/04/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 135.00 |
| 9/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/05/14 | Will Guerrieri, Airfare, New York, NY 09/09/2014 to 09/10/2014, Meeting | 876.36 |
| 9/05/14 | Will Guerrieri, Agency Fee, Meeting | 58.00 |
| 9/05/14 | Michael Esser, Agency Fee, Prepare witnesses for insider comp hearing | 58.00 |
| 9/05/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/05/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/05/14 | WEST, Computer Database Research, HILSON,SEAN, 9/5/2014 | 112.95 |
| 9/05/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 9/5/2014 | 91.36 |
| 9/05/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/5/2014 | 23.44 |
| 9/05/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/5/2014 | 16.33 |
| 9/05/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/5/2014 | 154.44 |
| 9/05/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/5/2014 | 48.17 |
| 9/05/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/5/2014 | 32.34 |
| 9/05/14 | David Dempsey, Taxi, Overtime Transportation | 21.04 |
| 9/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/6/2014 | 19.31 |
| 9/07/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/7/2014 | 106.08 |
| 9/08/14 | Andrew Calder, Transportation To/From Airport, EFH Meetings (For pick-up on 09/04/14) | 85.00 |
| 9/08/14 | WEST, Computer Database Research, LII,TZU-YING, 9/8/2014 | 19.31 |
| 9/08/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 9/08/14 | David Dempsey, Taxi, Overtime Transportation | 20.03 |
| 9/09/14 | YELLOW CAB COMPANY OF DC, Local Transportation, MARK cuevas, 09/09/2014 | 17.25 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Local Transportation, Date: 9/6/2014 | 54.65 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/2/2014 | 63.09 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/2/2014 | 62.69 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 9/2/2014 | 63.09 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/3/2014 | 61.50 |
| 9/09/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/3/2014 | 73.43 |
| 9/09/14 | FLIK, Catering Expenses, Client Meeting (5) | 100.00 |
| 9/09/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/9/2014 | 3.69 |
| 9/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/9/2014 | 82.13 |
| 9/09/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/9/2014 | 57.92 |
| 9/09/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/9/2014 | 19.31 |
| 9/09/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/9/2014 | 50.07 |
| 9/09/14 | Max Schlan, Taxi, ot transportation | 12.00 |
| 9/09/14 | David Dempsey, Taxi, Overtime Transportation | 20.03 |
| 9/09/14 | Adam Teitcher, Taxi, OT Taxi | 40.10 |
| 9/09/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/10/14 | Mark McKane, Lodging, New York, NY 09/08/2014 to 09/10/2014, EFH Meetings | 634.69 |
| 9/10/14 | Michael Esser, Airfare, Dallas, TX 09/10/2014 to 09/10/2014, Prepare witnesses for insider comp hearing | 681.20 |
| 9/10/14 | Mark McKane, Airfare, Dallas, TX 09/10/2014 to 09/10/2014, EFH Meetings | -1,725.10 |
| 9/10/14 | Mark McKane, Airfare, San Francisco, CA 09/12/2014 to 09/12/2014, EFH Meetings | -306.51 |
| 9/10/14 | Mark McKane, Airfare, San Francisco, CA 09/11/2014 to 09/11/2014, EFH Meetings | 3,372.10 |
| 9/10/14 | Mark McKane, Agency Fee, EFH Meetings | 58.00 |
| 9/10/14 | Michael Esser, Transportation To/From Airport, Taxi from home to airport to prepare witnesses for insider comp hearing | 69.00 |
| 9/10/14 | Michael Esser, Transportation To/From Airport, Prepare witnesses for insider comp hearing | 64.45 |
| 9/10/14 | Michael Esser, Travel Meals, San Francisco, CA Prepare witnesses for insider comp hearing | 13.88 |
| 9/10/14 | Michael Esser, Travel Meals, Dallas, TX Prepare witnesses for insider comp hearing | 12.75 |
| 9/10/14 | FLIK, Catering Expenses, Client Meeting (6) | 120.00 |
| 9/10/14 | WEST, Computer Database Research, LII,TZU-YING, 9/10/2014 | 19.31 |
| 9/10/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/10/2014 | 179.84 |
| 9/10/14 | Adam Teitcher, Taxi, OT Taxi | 29.90 |
| 9/10/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/11/14 | David Dempsey, Taxi, Meeting | 21.05 |
| 9/11/14 | David Dempsey, Taxi, Meeting | 10.94 |
| 9/11/14 | Mark McKane, Lodging, New York, NY 09/10/2014 to 09/11/2014, EFH Meetings | 383.96 |
| 9/11/14 | Mark McKane, Airfare, Philadelphia, PA 09/15/2014 to 09/17/2014, Hearing | 1,000.97 |
| 9/11/14 | Mark McKane, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/11/2014,  CHAD HUSNICK, ORD | 104.00 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/2/2014 | 85.66 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: SHARTZ,BRIAN Transportation to/from airport, Date: 9/3/2014 | 72.87 |
| 9/11/14 | VITAL TRANSPORTATION INC, Passenger: HUFNICK,CHAD Transportation to/from airport, Date: 9/5/2014 | 60.70 |
| 9/11/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/11/2014 | 27.13 |
| 9/11/14 | WEST, Computer Database Research, YEAGER,ERIC, 9/11/2014 | 27.32 |
| 9/11/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/11/2014 | 19.31 |
| 9/11/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 9/11/2014 | 3.92 |
| 9/11/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/11/14 | David Dempsey, Taxi, Overtime Transportation | 17.54 |
| 9/11/14 | Adam Teitcher, Taxi, OT Taxi | 36.60 |
| 9/12/14 | LUXURY WORLDWIDE TRANSPORTATION LLC - Transportation to/from Airport, Car Service Charges | 85.94 |
| 9/12/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/12/2014 | 140.16 |
| 9/12/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/12/2014 | 227.01 |
| 9/12/14 | WEST, Computer Database Research, YEAGER,ERIC, 9/12/2014 | 127.72 |
| 9/12/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/12/2014 | 38.61 |
| 9/12/14 | WEST, Computer Database Research, SMITH,MARGARET, 9/12/2014 | 155.03 |
| 9/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/13/2014 | 313.76 |
| 9/13/14 | WEST, Computer Database Research, LII,TZU-YING, 9/13/2014 | 57.92 |
| 9/13/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/14/2014, ANTHONY SEXTON | 80.75 |
| 9/14/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Document Review | 93,849.50 |
| 9/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 9/14/2014 | 36.54 |
| 9/14/14 | Overtime Transportation, Overtime Car Service Charges | 94.59 |
| 9/15/14 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 9/15/14 | Michael Esser, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Deposition Prep of D. Evans | 428.10 |
| 9/15/14 | Michael Esser, Agency Fee, Deposition Prep of D. Evans | 58.00 |
| 9/15/14 | Mark McKane, Airfare, Dallas, TTX 09/17/2014 to 09/18/2014, Hearing | 849.20 |
| 9/15/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 9/15/14 | Mark McKane, Airfare, San Francisco, CA 09/17/2014 to 09/17/2014, Hearing/Client meeting | -1,625.78 |
| 9/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/15/2014,  CHAD HUSNICK | 100.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/15/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/15/14 | LEXISNEXIS, Computer Database Research, LEE, TRICIA, 9/15/2014 | 117.86 |
| 9/15/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/15/2014 | 86.75 |
| 9/15/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 9/15/2014 | 62.68 |
| 9/15/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/15/2014 | 57.92 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/14 | WEST, Computer Database Research, ALLEN,JULIA, 9/15/2014 | 19.72 |
| 9/15/14 | WEST, Computer Database Research, LEE,TRICIA, 9/15/2014 | 145.99 |
| 9/15/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/15/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/15/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 9/15/2014 | 16.09 |
| 9/16/14 | Mark McKane, Internet, Hearing/Client meeting | 9.95 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 9/7/2014 | 47.15 |
| 9/16/14 | Mark McKane, Lodging, Wilmington, DE 09/15/2014 to 09/16/2014, Hearing/Client meeting | 284.90 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Hearing | -2,440.20 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/17/2014 to 09/18/2014, Hearing/Client meeting | 849.20 |
| 9/16/14 | Mark McKane, Airfare, Dallas, TX 09/16/2014 to 09/18/2014, Hearing/Client meeting | 324.00 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/16/2014,  CHAD HUSNICK, ORD | 84.75 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/16/2014, ANTHONY SEXTON | 84.75 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 555 S Lamar St DALLAS TX | 120.32 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 116.00 |
| 9/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 422 DELAWARE AVE WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/8/2014 | 61.50 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY,DAVID Transportation to/from airport, Date: 9/10/2014 | 52.35 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: CALDER ANDREW, Transportation to/from airport, Date: 9/13/2014 | 62.29 |
| 9/16/14 | Bridget O'Connor, Travel Meals, Washington DC Hearing | 12.43 |
| 9/16/14 | LEXISNEXIS, Computer Database Research, LEE, TRICIA, 9/16/2014 | 172.52 |
| 9/16/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/16/2014 | 169.80 |
| 9/16/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/16/2014 | 28.86 |
| 9/16/14 | WEST, Computer Database Research, LEE,TRICIA, 9/16/2014 | 56.80 |
| 9/16/14 | WEST, Computer Database Research, GRINDROD,ANDREW 9/16/2014 | 72.68 |
| 9/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/16/2014, WILLIAM PRUITT | 84.75 |
| 9/16/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/16/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 9/10/2014 | 61.82 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/14 | Mark McKane, Internet, Hearing/Client meeting | 9.95 |
| 9/17/14 | Mark McKane, Taxi, Taxi (hotel to client's office) | 10.00 |
| 9/17/14 | Mark McKane, Taxi, Taxi (client's office to hotel) | 10.00 |
| 9/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN STREET DALLAS TX | 116.00 |
| 9/17/14 | Michael Esser, Transportation To/From Airport, Taxi to Airport, SF, Deposition Prep of D. Evans | 69.00 |
| 9/17/14 | Michael Esser, Travel Meals, San Francisco, CA Taxi to Airport, SF, Deposition Prep of D. Evans | 14.20 |
| 9/17/14 | Michael Esser, Travel Meals, Dallas, TX Dinner - Deposition Prep of D. Evans David Dempsey | 40.00 |
| 9/17/14 | Mark McKane, Travel Meals, Dallas, TX Hearing/Client meeting | 30.00 |
| 9/17/14 | Mark McKane, Travel Meals, Dallas, TX Hearing/client meeting | 30.00 |
| 9/17/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 9/17/14 | FLIK, Catering Expenses, Client Meeting (4) | 32.00 |
| 9/17/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/17/2014 | 711.49 |
| 9/17/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/17/2014 | 55.37 |
| 9/17/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 9/17/2014 | 25.52 |
| 9/17/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/17/2014 | 42.38 |
| 9/17/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/17/2014 | 8.00 |
| 9/17/14 | Alexander Davis, Taxi, Overtime transportation | 31.18 |
| 9/17/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/17/14 | Adam Teitcher, Taxi, OT Taxi | 37.20 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/17/2014 | 20.00 |
| 9/18/14 | Michael Esser, Lodging, Dallas, TX 09/17/2014 to 09/18/2014, Deposition Prep of D. Evans | 350.00 |
| 9/18/14 | Mark McKane, Lodging, Dallas, TX 09/16/2014 to 09/18/2014, Hearing/Client meeting | 391.88 |
| 9/18/14 | Mark McKane, Airfare, San Francisco, CA 09/18/2014 to 09/18/2014, Hearing/Client meeting | -1,824.10 |
| 9/18/14 | Mark McKane, Airfare, San Francisco, CA 09/18/2014 to 09/18/2014, Hearing/Client meeting | 502.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/9/2014 | 88.63 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: GUERRIERI WILLIAM, Transportation to/from airport, Date: 9/9/2014 | 61.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/11/2014 | 77.56 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 9/14/2014 | 60.70 |
| 9/18/14 | Michael Esser, Transportation To/From Airport, Taxi from airport to home - Deposition Prep of D. Evans | 60.00 |
| 9/18/14 | Bridget O'Connor, Travel Meals, Chicago IL Conference calls from room. | 30.00 |
| 9/18/14 | Bridget O'Connor, Travel Meals, Chicago IL Conference calls from room. | 30.00 |
| 9/18/14 | Michael Esser, Travel Meals, Dallas, TX Deposition Prep of D. Evans | 30.00 |
| 9/18/14 | Mark McKane, Parking, San Francisco Intl Airport Hearing/client meeting | 144.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (8) | 180.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/18/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/18/14 | WEST, Computer Database Research, PRUITT,WILL, 9/18/2014 | 84.03 |
| 9/18/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/18/2014 | 319.44 |
| 9/18/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/18/2014 | 135.14 |
| 9/18/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/18/2014 | 758.07 |
| 9/18/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 9/18/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 9/12/2014 | 61.82 |
| 9/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/18/2014 | 20.00 |
| 9/19/14 | David Dempsey, Taxi, Meeting | 11.71 |
| 9/19/14 | Mark McKane, Airfare, New York, NY 09/23/2014 to 09/25/2014, Deposition of D. Evans | 800.44 |
| 9/19/14 | Mark McKane, Agency Fee, Deposition of D. Evans | 58.00 |
| 9/19/14 | WEST, Computer Database Research, GREEN,SHAVONE, 9/19/2014 | 92.43 |
| 9/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/19/2014 | 35.23 |
| 9/19/14 | WEST, Computer Database Research, ALLEN,JULIA, 9/19/2014 | 43.22 |
| 9/19/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 9/19/2014 | 129.20 |
| 9/19/14 | Brett Murray, Taxi, Overtime transportation for 9/18. | 17.40 |
| 9/19/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/19/2014 | 20.00 |
| 9/19/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/19/2014 | 20.00 |
| 9/20/14 | David Dempsey, Taxi, Meeting | 27.00 |
| 9/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/20/2014 | 16.17 |
| 9/20/14 | Alexander Davis, Taxi, Overtime transportation | 28.97 |
| 9/20/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/21/14 | David Dempsey, Taxi, Meeting | 18.46 |
| 9/21/14 | SPECIAL COUNSEL - Outside Contract Attorneys, Service, Document Review | 101,192.50 |
| 9/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/21/2014 | 20.00 |
| 9/21/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/21/2014 | 20.00 |
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/22/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/22/14 | WEST, Computer Database Research, MURRAY,BRETT, 9/22/2014 | 28.86 |
| 9/22/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/22/2014 | 286.69 |
| 9/22/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/22/2014 | 115.83 |
| 9/22/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/22/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 9/22/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/22/14 | Jonathan Ganter, Overtime Meals - Attorney, Document Review | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/22/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/22/2014 | 20.00 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: A. YENAMANDRA, Local Transportation, Date: 9/13/2014 | 36.90 |
| 9/23/14 | David Dempsey, Airfare, New York, NY 09/24/2014 to 09/25/2014, Deposition | 852.20 |
| 9/23/14 | David Dempsey, Airfare, Washington, DC 09/24/2014 to 09/25/2014, Deposition | -426.10 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, Date: 9/15/2014 | 87.99 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 9/15/2014 | 61.50 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 9/16/2014 | 366.55 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Transportation to/from airport, Date: 9/16/2014 | 366.55 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 9/16/2014 | 29.76 |
| 9/23/14 | Mark McKane, Transportation To/From Airport, Deposition of D. Evans | 65.50 |
| 9/23/14 | LEXISNEXIS, Computer Database Research, FITZGERALD,  JOHN, 9/23/2014 | 153.66 |
| 9/23/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 9/23/2014 | 11.07 |
| 9/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/23/2014 | 18.27 |
| 9/23/14 | WEST, Computer Database Research, FITZGERALD,JOHN 9/23/2014 | 338.17 |
| 9/23/14 | WEST, Computer Database Research, LII,TZU-YING, 9/23/2014 | 19.31 |
| 9/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/23/2014 | 494.95 |
| 9/23/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 9/23/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/23/2014,  WILLIAM PRUITT, 300 N LASALLE CHICAGO | 105.25 |
| 9/23/14 | David Dempsey, Taxi, Overtime Transportation | 19.38 |
| 9/23/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 9/23/14 | VITAL TRANSPORTATION INC, Passenger: FRIEDMAN BETH, Overtime Transportation, Date: 9/8/2014 | 101.91 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/23/14 | Brett Murray, Taxi, Overtime transportation. | 16.70 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/23/2014 | 20.00 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/23/2014 | 18.96 |
| 9/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/23/2014 | 20.00 |
| 9/24/14 | David Dempsey, Internet, Deposition | 14.95 |
| 9/24/14 | David Dempsey, Lodging, New York, NY 09/24/2014 to 09/25/2014, Deposition | 350.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (5) | 40.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (15) | 300.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (8) | 160.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (7) | 140.00 |
| 9/24/14 | FLIK, Catering Expenses, Client Meeting (10) | 80.00 |
| 9/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/24/2014 | 54.82 |
| 9/24/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/24/2014 | 7.41 |
| 9/24/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/24/2014 | 241.22 |
| 9/24/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/24/2014 | 48.51 |
| 9/24/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/24/2014 | 20.00 |
| 9/24/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/24/2014 | 20.00 |
| 9/25/14 | David Dempsey, Taxi, Deposition | 20.00 |
| 9/25/14 | Mark Schottinger, Taxi, Travel to document review site. | 8.00 |
| 9/25/14 | Mark Schottinger, Taxi, Travel to document review site. | 9.00 |
| 9/25/14 | Mark McKane, Lodging, New York, NY 09/23/2014 to 09/25/2014, Deposition of D. Evans | 700.00 |
| 9/25/14 | David Dempsey, Rail, Washington, DC 09/25/2014 to 09/25/2014, Deposition | 323.00 |
| 9/25/14 | David Dempsey, Agency Fee, Deposition | 58.00 |
| 9/25/14 | Mark McKane, Airfare, San Francisco, CA 09/25/2014 to 09/25/2014, Deposition of D. Evans | -2,193.10 |
| 9/25/14 | Mark McKane, Airfare, San Francisco, CA 09/25/2014 to 09/25/2014, Deposition of D. Evans | 2,488.84 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/15/2014 | 30.08 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/15/2014 | 32.46 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY Transportation to/from airport, Date: 9/16/2014 | 374.67 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Transportation to/from airport, Date: 9/16/2014 | 365.34 |
| 9/25/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 9/16/2014 | 34.53 |
| 9/25/14 | David Dempsey, Travel Meals, New York, NY Deposition | 10.00 |
| 9/25/14 | David Dempsey, Travel Meals, New York, NY Deposition | 30.00 |
| 9/25/14 | Mark McKane, Parking, San Francisco Intl Airport Deposition of D. Evans | 108.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/25/14 | OVID TECHNOLOGIES - Outside Computer Service, EconLit usage for September 2014 | 1.41 |
| 9/25/14 | FLIK, Catering Expenses, Client Meeting (10) | 200.00 |
| 9/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/25/2014 | 260.24 |
| 9/25/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 9/25/2014 | 3.64 |
| 9/25/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/25/2014 | 96.53 |
| 9/25/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/25/2014 | 130.83 |
| 9/25/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/25/2014 | 40.02 |
| 9/25/14 | Lisa Horton, Parking, Washington, DC Overtime parking | 25.00 |
| 9/25/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Overtime Transportation, 09/25/2014,  WILLIAM PRUITT, 300 N LASALLE CHICAGO | 97.20 |
| 9/25/14 | David Dempsey, Taxi, Overtime Transportation | 29.47 |
| 9/25/14 | Brett Murray, Taxi, Overtime transportation. | 16.20 |
| 9/25/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/25/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/25/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/25/2014 | 20.00 |
| 9/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 93.00 |
| 9/26/14 | Overnight Delivery, Fed Exp to: Don Evans,MIDLAND,TX from:David R. Dempsey | 41.91 |
| 9/26/14 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Brian Schartz | 64.26 |
| 9/26/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 9/26/2014 | 22.70 |
| 9/26/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/26/2014 | 385.39 |
| 9/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/26/2014 | 146.17 |
| 9/26/14 | WEST, Computer Database Research, SCHLAN,MAX, 9/26/2014 | 77.22 |
| 9/26/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 9/26/2014 | 24.17 |
| 9/26/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/26/2014 | 59.16 |
| 9/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/26/2014 | 129.20 |
| 9/26/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |
| 9/26/14 | Brett Murray, Taxi, Overtime transportation. | 20.30 |
| 9/26/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/26/2014 | 20.00 |
| 9/26/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/26/2014 | 20.00 |
| 9/27/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/27/2014 | 95.62 |
| 9/27/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/27/2014 | 78.88 |
| 9/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/27/2014 | 80.85 |
| 9/27/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/28/14 | Bridget O'Connor, Airfare, New York NY 09/29/2014 to 09/29/2014, Deposition prep | 852.20 |
| 9/28/14 | Bridget O'Connor, Agency Fee, Deposition prep | 58.00 |
| 9/28/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/28/2014 | 161.41 |
| 9/28/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 9/28/2014 | 59.16 |
| 9/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/28/2014 | 48.51 |
| 9/29/14 | Overnight Delivery, Fed Exp to:Charles L. Kerr, NEW YORK,NY from:Ken Sturek | 11.17 |
| 9/29/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 9/29/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 11.17 |
| 9/29/14 | Ken Sturek, Rail, Wilmington, DE 10/06/2014 to 10/08/2014, insider compensation hearing. | 167.00 |
| 9/29/14 | Ken Sturek, Agency Fee, insider compensation hearing. | 21.00 |
| 9/29/14 | Bridget O'Connor, Travel Meals, Washington DC Deposition prep | 8.16 |
| 9/29/14 | Bridget O'Connor, Parking, Washington DC Deposition prep | 22.00 |
| 9/29/14 | FLIK, Catering Expenses, Client Meeting (9) | 100.00 |
| 9/29/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 9/29/2014 | 300.74 |
| 9/29/14 | WEST, Computer Database Research, HILSON,SEAN, 9/29/2014 | 89.81 |
| 9/29/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 9/29/2014 | 8.86 |
| 9/29/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 9/29/2014 | 73.73 |
| 9/29/14 | WEST, Computer Database Research, RUGGIERO,MARK, 9/29/2014 | 650.27 |
| 9/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/29/2014 | 18.27 |
| 9/29/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/29/2014 | 459.05 |
| 9/29/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/29/2014 | 80.85 |
| 9/29/14 | Max Schlan, Taxi, ot transportation | 11.00 |
| 9/29/14 | David Dempsey, Taxi, Overtime Transportation | 21.21 |
| 9/29/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 9/29/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/29/2014 | 20.00 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, C. Husnick, September, 2014 | 128.83 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, B. Friedman, September, 2014 | 189.31 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, G. Gallagher, September, 2014 | 3.16 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


| | | |
|---|---|---:|
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, S. Zablotney, September, 2014 | 16.62 |
| 9/30/14 | INTERCALL INC - Teleconference, Telephone conferences, M. Gutrick, September, 2014 | 25.29 |
| 9/30/14 | INTERCALL - Teleconference, InterCall teleconferences | 27.34 |
| 9/30/14 | INTERCALL - Teleconference, Conference calls and taxes. | 14.70 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference | 83.67 |
| 9/30/14 | INTERCALL INC - Teleconference, InterCall conference calls | .12 |
| 9/30/14 | INTERCALL INC - Teleconference, InterCall conference calls | .24 |
| 9/30/14 | INTERCALL INC - Teleconference, BOC 689268 | 97.26 |
| 9/30/14 | INTERCALL - Teleconference, Telephone conferences | 31.64 |
| 9/30/14 | INTERCALL - Teleconference, Telephone Conferences | 429.04 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference Services for Sept 2014 | 400.27 |
| 9/30/14 | INTERCALL - Teleconference, Teleconference Service Calls for Sept 2014 | 105.89 |
| 9/30/14 | INTERCALL - Teleconference, Conference calls | 35.35 |
| 9/30/14 | INTERCALL - Teleconference, Audio conferencing | 14.41 |
| 9/30/14 | Overnight Delivery, Fed Exp to:Jim Burke - CEO TXU Energy,DALLAS,TX from:Jonathan Ganter | 29.92 |
| 9/30/14 | Overnight Delivery, Fed Exp to:Mac McFarland - CEO, Luminant,DALLAS TX from:Jonathan Ganter | 29.92 |
| 9/30/14 | Chad Husnick, Taxi, Meeting | 47.00 |
| 9/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 09/30/2014,  CHAD HUSNICK | 80.75 |
| 9/30/14 | LEGALINK INC - Court Reporter Deposition, Videotaping services for deposition of Donald Evans on 9/25/2014. | 1,005.00 |
| 9/30/14 | FLIK, Catering Expenses, Client Meeting (20) | 400.00 |
| 9/30/14 | WEST, Computer Database Research, GEIER,EMILY, 9/30/2014 | 3.69 |
| 9/30/14 | WEST, Computer Database Research, HILSON,SEAN, 9/30/2014 | 108.38 |
| 9/30/14 | WEST, Computer Database Research, WINTERS,SPENCER 9/30/2014 | 54.82 |
| 9/30/14 | WEST, Computer Database Research, HWANGPO,NATASHA 9/30/2014 | 173.75 |
| 9/30/14 | WEST, Computer Database Research, ORREN,ROBERT, 9/30/2014 | 1,748.34 |
| 9/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 9/30/2014 | 54.78 |
| 9/30/14 | WEST, Computer Database Research, ADAMS,MIRTA, 9/30/2014 | 9.21 |
| 9/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 9/30/2014 | 329.61 |
| 9/30/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 9/30/2014 | 39.81 |
| 9/30/14 | WEST, Computer Database Research, STEPHANY,BRYAN, 9/30/2014 | 115.47 |
| 9/30/14 | WEST, Computer Database Research, TROGDON,HOLLY, 9/30/2014 | 403.11 |
| 9/30/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 09/2014, Adams, Mirta | 2.37 |
| 9/30/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 9/30/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 9/30/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 9/30/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 9/30/14 | Adam Teitcher, Taxi, OT Taxi | 34.10 |
| 9/30/14 | Overtime Meals - Non-Attorney,  Stephanie Ding | 12.00 |
| 9/30/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meals | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/30/2014 | 15.24 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 9/30/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 9/30/2014 | 20.00 |
| 10/01/14 | Standard Copies or Prints | .10 |
| 10/01/14 | Standard Prints | .60 |
| 10/01/14 | Standard Prints | 1.60 |
| 10/01/14 | Standard Prints | 70.80 |
| 10/01/14 | Standard Prints | 20.00 |
| 10/01/14 | Standard Prints | .50 |
| 10/01/14 | Standard Prints | 14.70 |
| 10/01/14 | Standard Prints | .20 |
| 10/01/14 | Standard Prints | .10 |
| 10/01/14 | Standard Prints | 7.40 |
| 10/01/14 | Standard Prints | .40 |
| 10/01/14 | Standard Prints | 1.80 |
| 10/01/14 | Standard Prints | 1.40 |
| 10/01/14 | Standard Prints | 10.90 |
| 10/01/14 | Standard Prints | .10 |
| 10/01/14 | Standard Prints | 1.70 |
| 10/01/14 | Standard Prints | 4.80 |
| 10/01/14 | Standard Prints | 51.90 |
| 10/01/14 | Color Prints | .30 |
| 10/01/14 | Color Prints | 31.20 |
| 10/01/14 | Color Prints | 18.00 |
| 10/01/14 | Color Prints | 5.10 |
| 10/01/14 | Color Prints | 7.50 |
| 10/01/14 | Color Prints | 7.50 |
| 10/01/14 | Color Prints | 1.20 |
| 10/01/14 | Color Prints | 3.60 |
| 10/01/14 | Color Prints | 3.00 |
| 10/01/14 | Color Prints | 2.10 |
| 10/01/14 | Color Prints | 1.50 |
| 10/01/14 | Brian Schartz, Taxi, Attend client meeting. | 31.50 |
| 10/01/14 | Steven Serajeddini, Taxi, Restructuring | 8.00 |
| 10/01/14 | Chad Husnick, Taxi, Meeting | 77.20 |
| 10/01/14 | Julia Allen, Airfare, Dallas, TX 10/02/2014 to 10/03/2014, Meetings and deposition prep | 856.20 |
| 10/01/14 | Julia Allen, Agency Fee, Meeting  Agency Fee | 58.00 |
| 10/01/14 | Bridget O'Connor, Airfare, New York NY 10/02/2014 to 10/03/2014, Meetings and deposition prep | 852.20 |
| 10/01/14 | Bridget O'Connor, Agency Fee, Meetings and deposition prep | 58.00 |
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 14.75 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 16.70 |
| 10/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 30.00 |
| 10/01/14 | Natasha Hwangpo, Taxi, Overtime Transportation | 11.25 |
| 10/01/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 10/01/14 | Brian Schartz, Taxi, OT taxi. | 22.50 |
| 10/01/14 | David Dempsey, Taxi, Overtime Transportation | 19.39 |
| 10/01/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/01/14 | Adam Teitcher, Taxi, OT Taxi | 34.80 |
| 10/01/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 10/01/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 127.52 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Adrienne Levin, Overtime Meals - Non-Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/01/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/1/2014 | 20.00 |
| 10/02/14 | Standard Copies or Prints | 7.90 |
| 10/02/14 | Standard Prints | .10 |
| 10/02/14 | Standard Prints | 3.60 |
| 10/02/14 | Standard Prints | 5.50 |
| 10/02/14 | Standard Prints | 5.30 |
| 10/02/14 | Standard Prints | .60 |
| 10/02/14 | Standard Prints | 28.80 |
| 10/02/14 | Standard Prints | 5.00 |
| 10/02/14 | Standard Prints | 27.60 |
| 10/02/14 | Standard Prints | .10 |
| 10/02/14 | Standard Prints | 22.70 |
| 10/02/14 | Standard Prints | 5.20 |
| 10/02/14 | Standard Prints | 2.60 |
| 10/02/14 | Standard Prints | 3.70 |
| 10/02/14 | Standard Prints | 1.10 |
| 10/02/14 | Standard Prints | 18.70 |
| 10/02/14 | Standard Prints | 1.30 |
| 10/02/14 | Standard Prints | 24.20 |
| 10/02/14 | Standard Prints | 12.00 |
| 10/02/14 | Standard Prints | .90 |
| 10/02/14 | Standard Prints | 6.40 |
| 10/02/14 | Color Prints | 2.70 |
| 10/02/14 | Color Prints | 22.80 |
| 10/02/14 | Color Prints | 7.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 12.30 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 3.90 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 34.20 |
| 10/02/14 | Color Prints | 34.20 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | .90 |
| 10/02/14 | Color Prints | 5.10 |
| 10/02/14 | Color Prints | 19.80 |
| 10/02/14 | Color Prints | 5.70 |
| 10/02/14 | Color Prints | 20.40 |
| 10/02/14 | Color Prints | 34.80 |
| 10/02/14 | Color Prints | 6.60 |
| 10/02/14 | Color Prints | 14.40 |
| 10/02/14 | Color Prints | 10.20 |
| 10/02/14 | Color Prints | 16.20 |
| 10/02/14 | Color Prints | 15.60 |
| 10/02/14 | Color Prints | 7.20 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 5.70 |
| 10/02/14 | Color Prints | 63.00 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 3.60 |
| 10/02/14 | Color Prints | 18.00 |
| 10/02/14 | Color Prints | 3.00 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 28.20 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 11.40 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 9.60 |
| 10/02/14 | Color Prints | 13.20 |
| 10/02/14 | Color Prints | 43.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.20 |
| 10/02/14 | Color Prints | 12.60 |
| 10/02/14 | Color Prints | 11.40 |
| 10/02/14 | Color Prints | 4.20 |
| 10/02/14 | Color Prints | 9.60 |
| 10/02/14 | Color Prints | 8.40 |
| 10/02/14 | Color Prints | 8.40 |
| 10/02/14 | Color Prints | 1.20 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | .30 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 15.00 |
| 10/02/14 | Color Prints | 20.10 |
| 10/02/14 | Color Prints | 4.50 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Ira S. Dizengoff, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Warren A. Usatine, Esquire,HACKENSACK NJ from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:D. Ross Martin, Esquire,BOSTON,MA from:Ken Sturek | 11.17 |
| 10/02/14 | Overnight Delivery, Fed Exp to:Ann M. Kashishian, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/02/14 | Holly Trogdon, Taxi, Taxi to doc review site | 17.48 |
| 10/02/14 | Holly Trogdon, Taxi, Taxi to office from doc review site | 6.93 |
| 10/02/14 | Cormac Connor, Taxi, Travel to Dallas to meeting with client | 20.00 |
| 10/02/14 | Steven Serajeddini, Lodging, New York, NY 09/30/2014 to 10/02/2014, Restructuring | 1,000.00 |
| 10/02/14 | Julia Allen, Lodging, Dallas, TX 10/02/2014 to 10/03/2014 | 344.63 |
| 10/02/14 | Cormac Connor, Airfare, Washington, DC 10/03/2014 to 10/03/2014 | 738.22 |
| 10/02/14 | Cormac Connor, Agency Fee, Travel to Dallas to meeting with client | 58.00 |
| 10/02/14 | Michael Petrino, Airfare, New York, NY 10/02/2014 to 10/03/2014, Hurricane Sandy Mediations | 878.20 |
| 10/02/14 | Michael Petrino, Agency Fee, | 21.00 |
| 10/02/14 | Julia Allen, Transportation To/From Airport, meeting with client | 58.00 |
| 10/02/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 73.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/02/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/02/2014, ANTHONY SEXTON | 80.75 |
| 10/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 10/02/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at O'Hare International Airport | 120.32 |
| 10/02/14 | Michael Petrino, Transportation To/From Airport, | 44.83 |
| 10/02/14 | Julia Allen, Travel Meals, San Francisco, CA Meeting withclient | 17.83 |
| 10/02/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 40.00 |
| 10/02/14 | Michael Petrino, Travel Meals, New York, NY | 10.30 |
| 10/02/14 | Michael Petrino, Travel Meals, New York, NY | 40.00 |
| 10/02/14 | Cormac Connor, Tips, Travel to Dallas to meeting with client | 10.00 |
| 10/02/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.00 |
| 10/02/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 22.00 |
| 10/02/14 | David Dempsey, Taxi, Overtime Transportation | 16.73 |
| 10/02/14 | Bryan Stephany, Taxi, Overtime transportation expense. | 28.18 |
| 10/02/14 | Alexander Davis, Taxi, OT transportation | 31.61 |
| 10/02/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/02/14 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal expense. | 13.60 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Justin Sowa, Overtime Meals - Attorney, 10/2/2014 | 18.06 |
| 10/02/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/2/2014 | 20.00 |
| 10/03/14 | Standard Copies or Prints | 1.00 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 1.30 |
| 10/03/14 | Standard Prints | 15.60 |
| 10/03/14 | Standard Prints | 1.20 |
| 10/03/14 | Standard Prints | .10 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 10.90 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 5.00 |
| 10/03/14 | Standard Prints | 15.60 |
| 10/03/14 | Standard Prints | 17.00 |
| 10/03/14 | Standard Prints | 6.90 |
| 10/03/14 | Standard Prints | 40.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | Standard Prints | 17.40 |
| 10/03/14 | Standard Prints | 46.30 |
| 10/03/14 | Standard Prints | 100.80 |
| 10/03/14 | Standard Prints | 1.80 |
| 10/03/14 | Standard Prints | 8.10 |
| 10/03/14 | Standard Prints | 2.50 |
| 10/03/14 | Standard Prints | 170.20 |
| 10/03/14 | Standard Prints | .20 |
| 10/03/14 | Standard Prints | 41.00 |
| 10/03/14 | Standard Prints | 21.90 |
| 10/03/14 | Color Copies or Prints | 7.80 |
| 10/03/14 | Color Prints | 8.70 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 7.20 |
| 10/03/14 | Color Prints | 15.00 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 3.90 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 13.20 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 5.10 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 4.50 |
| 10/03/14 | Color Prints | 2.70 |
| 10/03/14 | Color Prints | .90 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | 12.60 |
| 10/03/14 | Color Prints | 1.20 |
| 10/03/14 | Color Prints | 6.90 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 3.90 |
| 10/03/14 | Color Prints | 5.10 |
| 10/03/14 | Color Prints | 3.30 |
| 10/03/14 | Color Prints | 7.50 |
| 10/03/14 | Color Prints | 6.60 |
| 10/03/14 | Color Prints | 4.20 |
| 10/03/14 | Color Prints | 5.10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | Color Prints | 21.00 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 2.40 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 5.40 |
| 10/03/14 | Color Prints | .30 |
| 10/03/14 | Color Prints | 2.70 |
| 10/03/14 | Color Prints | 1.80 |
| 10/03/14 | Color Prints | 48.60 |
| 10/03/14 | Color Prints | 46.20 |
| 10/03/14 | Production Blowbacks | 68.60 |
| 10/03/14 | Overnight Delivery, Fed Exp to:c/o Michael P. Esser,WILMINGTON,DE from:Michael Esser | 56.16 |
| 10/03/14 | Overnight Delivery, Fed Exp to:BARBARA WITTERS, WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 28.94 |
| 10/03/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 38.98 |
| 10/03/14 | Julia Allen, Taxi, Meeting with client - Taxi from hotel to Energy Plaza | 8.00 |
| 10/03/14 | Bridget O'Connor, Lodging, New York NY 10/02/2014 to 10/03/2014, Meetings and deposition prep | 340.86 |
| 10/03/14 | Michael Petrino, Lodging, New York, NY 10/02/2014 to 10/03/2041, | 340.86 |
| 10/03/14 | Cormac Connor, Airfare, Dallas, Texas 10/03/2014 to 10/03/2014, Travel to Dallas to meeting with client | 795.10 |
| 10/03/14 | Bridget O'Connor, Airfare, New York NY 10/05/2014 to 10/05/2014, Depositions | 426.10 |
| 10/03/14 | Bridget O'Connor, Agency Fee, Depositions | 58.00 |
| 10/03/14 | Will Guerrieri, Airfare, Philadelphia, PA 10/06/2014 to 10/06/2014, Hearing | 629.00 |
| 10/03/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/10/14. | 55.38 |
| 10/03/14 | Julia Allen, Transportation To/From Airport, Meeting with client - Taxi from Energy Plaza to DFW | 76.00 |
| 10/03/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 120.32 |
| 10/03/14 | Michael Petrino, Transportation To/From Airport, | 40.33 |
| 10/03/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 10.98 |
| 10/03/14 | Bridget O'Connor, Travel Meals, New York NY Meetings and deposition prep | 20.74 |
| 10/03/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 20.00 |
| 10/03/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.90 |
| 10/03/14 | David Dempsey, Taxi, Overtime Transportation | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/03/14 | Holly Trogdon, Overtime Meals - Attorney, Overtime attorney meal | 20.00 |
| 10/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/3/2014 | 20.00 |
| 10/03/14 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/3/2014 | 19.41 |
| 10/04/14 | Brian Schartz, Taxi, OT taxi. | 51.62 |
| 10/04/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.70 |
| 10/04/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/04/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/4/2014 | 20.00 |
| 10/05/14 | Michael Petrino, Internet, Depositions | 15.99 |
| 10/05/14 | Bridget O'Connor, Internet, Depositions | 47.97 |
| 10/05/14 | Ken Sturek, Taxi, insider compensation hearing. | 8.00 |
| 10/05/14 | Bridget O'Connor, Lodging, New York NY 10/05/2014 to 10/06/2014, Depositions | 329.40 |
| 10/05/14 | Jonathan Ganter, Rail, Wilmington, DE 10/06/2014 to 10/06/2014, Hearing | 167.00 |
| 10/05/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/05/14 | Michael Petrino, Airfare, New York, NY 10/05/2014 to 10/09/2014, Depositions | 852.20 |
| 10/05/14 | Michael Petrino, Agency Fee, Depositions | 21.00 |
| 10/05/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 10/05/14 | Andrew McGaan, Airfare, Chicago - New York 10/06/2014 to 10/07/2014, Attend Deposition | 967.51 |
| 10/05/14 | Andrew McGaan, Agency Fee, Attend Deposition | 58.00 |
| 10/05/14 | Michael Petrino, Transportation To/From Airport, Depositions | 10.81 |
| 10/05/14 | Michael Petrino, Travel Meals, New York, NY Depositions | 40.00 |
| 10/05/14 | Bridget O'Connor, Travel Meals, Washington DC Depositions | 11.63 |
| 10/05/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/05/14 | Special Counsel, Outside Contract Attorneys, Document Review | 103,832.00 |
| 10/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 8.00 |
| 10/05/14 | Natasha Hwangpo, Taxi, OT Transportation | 6.50 |
| 10/05/14 | Elizabeth Dalmut, Parking, Washington, DC EFH deposition preparation - Parking. | 16.00 |
| 10/05/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 10/5/2014 | 20.00 |
| 10/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/5/2014 | 20.00 |
| 10/06/14 | Standard Copies or Prints | 4.00 |
| 10/06/14 | Standard Prints | 26.10 |
| 10/06/14 | Standard Prints | 2.90 |
| 10/06/14 | Standard Prints | 9.50 |
| 10/06/14 | Standard Prints | 1.00 |
| 10/06/14 | Standard Prints | .90 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | 17.90 |
| 10/06/14 | Standard Prints | 6.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/06/14 | Standard Prints | 3.00 |
| 10/06/14 | Standard Prints | 3.20 |
| 10/06/14 | Standard Prints | 10.00 |
| 10/06/14 | Standard Prints | 6.50 |
| 10/06/14 | Standard Prints | 6.70 |
| 10/06/14 | Standard Prints | 62.10 |
| 10/06/14 | Standard Prints | 57.30 |
| 10/06/14 | Standard Prints | 35.50 |
| 10/06/14 | Standard Prints | 4.70 |
| 10/06/14 | Standard Prints | .60 |
| 10/06/14 | Standard Prints | 1.90 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | .10 |
| 10/06/14 | Standard Prints | 1.30 |
| 10/06/14 | Standard Prints | 5.00 |
| 10/06/14 | Standard Prints | .20 |
| 10/06/14 | Standard Prints | 86.40 |
| 10/06/14 | Color Prints | 3.00 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 6.60 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 4.50 |
| 10/06/14 | Color Prints | 4.50 |
| 10/06/14 | Color Prints | 3.00 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 6.90 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 5.40 |
| 10/06/14 | Color Prints | .90 |
| 10/06/14 | Color Prints | 39.30 |
| 10/06/14 | Color Prints | 1.20 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | 1.80 |
| 10/06/14 | Color Prints | .30 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 1.50 |
| 10/06/14 | Color Prints | 7.80 |
| 10/06/14 | Production Blowbacks | 129.80 |
| 10/06/14 | Production Blowbacks | 129.80 |
| 10/06/14 | Holly Trogdon, Taxi, Deposition | 24.00 |
| 10/06/14 | Holly Trogdon, Taxi, Deposition | 12.00 |
| 10/06/14 | Jonathan Ganter, Taxi, Hearing | 11.00 |
| 10/06/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/06/14 | Michael Petrino, Taxi, Depositions | 10.00 |
| 10/06/14 | Michael Petrino, Taxi, Depositions | 11.00 |
| 10/06/14 | Bridget O'Connor, Taxi, Depositions | 10.50 |
| 10/06/14 | Stephen Hessler, Taxi, Taxi to Hiltz deposition | 14.09 |
| 10/06/14 | Jonathan Ganter, Lodging, Hotel DuPont - Wilmington, DE 10/06/2014 to 10/09/2014, Hearing | 854.70 |
| 10/06/14 | Bridget O'Connor, Lodging, New York NY 10/06/2014 to 10/07/2014, Depositions | 500.00 |
| 10/06/14 | Will Guerrieri, Lodging, Wilmington, DE 10/06/2014 to 10/08/2014, Hearing | 569.80 |
| 10/06/14 | Andrew McGaan, Lodging, New York, New York 10/06/2014 to 10/06/2014, Attend Deposition | 350.00 |
| 10/06/14 | Holly Trogdon, Rail, Delaware 10/06/2014 to 10/06/2014, Deposition | 167.00 |
| 10/06/14 | Sean Hilson, Airfare, Philadelphia 10/06/2014 to 10/06/2014, Attend court hearing. | 337.10 |
| 10/06/14 | Sean Hilson, Agency Fee, Attend court hearing. | 58.00 |
| 10/06/14 | David Dempsey, Rail, Wilmington, DE 10/06/2014 to 10/06/2014, Meeting | 174.00 |
| 10/06/14 | James Sprayregen, Airfare, New York, NY 11/04/2014 to 11/04/2014, Meeting | 125.82 |
| 10/06/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/06/14 | Sean Hilson, Transportation To/From Airport, Attend court hearing. | 68.30 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014, WILLIAM GUERRIERI | 80.75 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014,  SEAN FRANCIS HILSON, 300 N LASALLE, ORD, 2:15 PM | 80.75 |
| 10/06/14 | Andrew McGaan, Transportation To/From Airport, Attend Deposition | 42.90 |
| 10/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/06/2014, ANDREW MCGAAN, CHICAGO - IL -, ORD, 7:00 AM | 80.75 |
| 10/06/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/06/14 | Andrew McGaan, Travel Meals, New York, New York Attend Deposition | 12.41 |
| 10/06/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Donald L. Evans on 9/25/2014. | 1,991.25 |
| 10/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 41.00 |
| 10/06/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 10/06/14 | Adrienne Levin, Taxi, Overtime transportation from office to home | 17.00 |
| 10/06/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 12.00 |
| 10/06/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 10/06/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/6/2014 | 20.00 |
| 10/06/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/6/2014 | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/07/14 | Michael Petrino, Internet, Depositions | 15.99 |
| 10/07/14 | Standard Copies or Prints | 2.00 |
| 10/07/14 | Standard Copies or Prints | 3.20 |
| 10/07/14 | Standard Prints | 5.10 |
| 10/07/14 | Standard Prints | 7.30 |
| 10/07/14 | Standard Prints | 4.60 |
| 10/07/14 | Standard Prints | 6.40 |
| 10/07/14 | Standard Prints | 4.80 |
| 10/07/14 | Standard Prints | 36.50 |
| 10/07/14 | Standard Prints | .10 |
| 10/07/14 | Standard Prints | .60 |
| 10/07/14 | Standard Prints | .90 |
| 10/07/14 | Standard Prints | 2.40 |
| 10/07/14 | Standard Prints | .80 |
| 10/07/14 | Standard Prints | 5.80 |
| 10/07/14 | Standard Prints | 17.70 |
| 10/07/14 | Standard Prints | 1.40 |
| 10/07/14 | Standard Prints | .80 |
| 10/07/14 | Standard Prints | 49.20 |
| 10/07/14 | Standard Prints | 1.00 |
| 10/07/14 | Color Prints | .60 |
| 10/07/14 | Color Prints | 3.90 |
| 10/07/14 | Color Prints | 2.40 |
| 10/07/14 | Color Prints | 8.10 |
| 10/07/14 | Color Prints | 2.40 |
| 10/07/14 | Color Prints | 7.20 |
| 10/07/14 | Color Prints | 4.20 |
| 10/07/14 | Ken Sturek, Lodging, Wilmington, DE 10/05/2014 to 10/07/2014, Support attorneys at insider compensation hearing. | 656.70 |
| 10/07/14 | Bridget O'Connor, Lodging, New York NY 10/07/2014 to 10/08/2014, Depositions | 500.00 |
| 10/07/14 | Andrew McGaan, Lodging, New York, New York 10/07/2014 to 10/07/2014, Attend Deposition | 350.00 |
| 10/07/14 | Will Thomas, Lodging, Wilmington, DE 10/07/2014 to 10/09/2014, Onsite trial technology support | 350.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE, 10/07/2014 to 10/07/2014 | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, LA - Katelyn Whitfield - | 58.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE, 10/07/2014 to 10/07/2014, Hearing transportation | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, Hearing transportation | 58.00 |
| 10/07/14 | Edward Sassower, Rail, Wilmington, DE 10/07/2014 to 10/07/2014, Attend hearing. | 174.00 |
| 10/07/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/07/14 | Will Thomas, Airfare, Philadelphia, PA 10/07/2014 to 10/10/2014, Onsite trial technology support | 674.20 |
| 10/07/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 72.00 |
| 10/07/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 50.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/07/2014, ANDREW MCGAAN, ORD CHICAGO - IL -, 9:27 PM | 84.75 |
| 10/07/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 26.40 |
| 10/07/14 | Andrew McGaan, Travel Meals, Flushing, NY Trial | 10.89 |
| 10/07/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 10.31 |
| 10/07/14 | Will Guerrieri, Travel Meals, Wilmington, DE Hearing | 16.00 |
| 10/07/14 | Andrew McGaan, Travel Meals, New York, NY Attend Deposition | 40.00 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 72.10 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 1,662.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 2.80 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 6.60 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 213.60 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 7.00 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 4.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 131.80 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 93.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 296.40 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 155.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 16.50 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 59.10 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 1.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 282.20 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 2,037.90 |
| 10/07/14 | PACER SERVICE CENTER, Computer Database Research, 07/01/2014 - 09/30/2014 | 24.90 |
| 10/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 20.00 |
| 10/07/14 | Alexander Davis, Taxi, OT transportation | 35.21 |
| 10/07/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Attorney, 10/7/2014 | 20.00 |
| 10/07/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/7/2014 | 20.00 |
| 10/07/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/08/14 | Bridget O'Connor, Internet, Depositions | 15.99 |
| 10/08/14 | Standard Prints | 5.70 |
| 10/08/14 | Standard Prints | 4.30 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | 30.50 |
| 10/08/14 | Standard Prints | 4.80 |
| 10/08/14 | Standard Prints | 3.10 |
| 10/08/14 | Standard Prints | .40 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | .10 |
| 10/08/14 | Standard Prints | 3.80 |
| 10/08/14 | Standard Prints | 2.20 |
| 10/08/14 | Standard Prints | .60 |
| 10/08/14 | Standard Prints | 1.30 |
| 10/08/14 | Standard Prints | 1.20 |
| 10/08/14 | Standard Prints | .30 |
| 10/08/14 | Standard Prints | 2.90 |
| 10/08/14 | Standard Prints | .20 |
| 10/08/14 | Color Prints | 12.90 |
| 10/08/14 | Color Prints | 6.60 |
| 10/08/14 | Color Prints | 1.80 |
| 10/08/14 | Color Prints | 16.80 |
| 10/08/14 | Color Prints | 12.90 |
| 10/08/14 | Color Prints | 32.40 |
| 10/08/14 | Color Prints | 8.40 |
| 10/08/14 | Color Prints | 8.40 |
| 10/08/14 | Color Prints | 1.50 |
| 10/08/14 | Color Prints | 1.50 |
| 10/08/14 | Overnight Delivery - Refund | -11.55 |
| 10/08/14 | Holly Trogdon, Taxi, Deposition | 14.22 |
| 10/08/14 | Holly Trogdon, Taxi, Deposition | 10.00 |
| 10/08/14 | Michael Petrino, Taxi, Depositions | 13.70 |
| 10/08/14 | Bridget O'Connor, Taxi, Depositions | 17.90 |
| 10/08/14 | Bridget O'Connor, Taxi, Depositions | 13.12 |
| 10/08/14 | Sean Hilson, Taxi, Transportation from Wilmington to Philadelphia. | 87.58 |
| 10/08/14 | Taxi, Car service for Chuck Cremens (EFH Board Member) following EFH deposition. | 70.00 |
| 10/08/14 | Holly Trogdon, Lodging, Delaware 10/06/2014 to 10/08/2014, Deposition | 700.00 |
| 10/08/14 | Sean Hilson, Lodging, Philadelphia 10/06/2014 to 10/08/2014, Attend court hearing. | 569.80 |
| 10/08/14 | Bridget O'Connor, Lodging, New York NY 10/08/2014 to 10/09/2014, Depositions | 500.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/08/14 | Will Guerrieri, Lodging, Wilmington, DE 10/08/2014 to 10/09/2014, Hearing | 284.90 |
| 10/08/14 | Holly Trogdon, Rail, D.C. 10/08/2014 to 10/08/2014, Deposition | 172.00 |
| 10/08/14 | Holly Trogdon, Agency Fee, Deposition | 10.00 |
| 10/08/14 | Sean Hilson, Airfare, Chicago, IL 10/08/2014 to 10/08/2014, Attend court hearing. | 314.50 |
| 10/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/08/2014, STEVEN SERAJEDDINI | 80.75 |
| 10/08/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/08/2014,  SEAN FRANCIS HILSON | 80.75 |
| 10/08/14 | Michael Petrino, Travel Meals, New York, NY Depositions | 40.00 |
| 10/08/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 26.40 |
| 10/08/14 | Edward Sassower, Travel Meals, Wilmington, DE Attend hearing. | 20.00 |
| 10/08/14 | Bridget O'Connor, Travel Meals, New York NY Depositions | 40.00 |
| 10/08/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 18.40 |
| 10/08/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/08/14 | Michael Petrino, Hotel - Parking, New York, NY 10/06/2014 to 10/07/2014, Depositions | 16.33 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Transcript of deposition of Anthony Horton on 10/7/2014. | 1,699.98 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Certified transcript. | 495.80 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 245.00 |
| 10/08/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 616.75 |
| 10/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 116.00 |
| 10/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 8.00 |
| 10/08/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.45 |
| 10/08/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/08/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/08/14 | AQUIPT INC - Rental Expenses | 690.55 |
| 10/09/14 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 10/09/14 | Michael Petrino, Teleconference | 30.00 |
| 10/09/14 | Standard Prints | 12.00 |
| 10/09/14 | Standard Prints | .10 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | 1.80 |
| 10/09/14 | Standard Prints | 1.30 |
| 10/09/14 | Standard Prints | 14.80 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .50 |
| 10/09/14 | Standard Prints | .30 |
| 10/09/14 | Standard Prints | 1.60 |
| 10/09/14 | Standard Prints | .40 |
| 10/09/14 | Standard Prints | 93.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/09/14 | Standard Prints | 12.30 |
| 10/09/14 | Standard Prints | 16.00 |
| 10/09/14 | Standard Prints | 11.60 |
| 10/09/14 | Standard Prints | 20.30 |
| 10/09/14 | Standard Prints | .10 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .60 |
| 10/09/14 | Color Prints | .60 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 3.00 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | .90 |
| 10/09/14 | Color Prints | 1.80 |
| 10/09/14 | Color Prints | 1.20 |
| 10/09/14 | Color Prints | 1.50 |
| 10/09/14 | Color Prints | 3.00 |
| 10/09/14 | Color Prints | 1.50 |
| 10/09/14 | Color Prints | 6.00 |
| 10/09/14 | Color Prints | 24.00 |
| 10/09/14 | Color Prints | 6.30 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 4.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Color Prints | 10.50 |
| 10/09/14 | Overnight Delivery, Fed Exp to:Attn: Evidence Handling,PHOENIX,AZ from:Adrienne Levin | 16.61 |
| 10/09/14 | Overnight Delivery, Fed Exp to:Will Hiltz,NEW YORK,NY from:Michael Petrino, Esq. | 15.65 |
| 10/09/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 10/09/14 | David Dempsey, Taxi, Meeting | 20.00 |
| 10/09/14 | David Dempsey, Taxi, Meeting | 40.00 |
| 10/09/14 | Ken Sturek, Taxi, insider compensation hearing. | 67.00 |
| 10/09/14 | Ken Sturek, Taxi, insider compensation hearing. | 8.00 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/05/2014 to 10/06/2014, Depositions | 329.40 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/06/2014 to 10/07/2014, Depositions | 350.00 |
| 10/09/14 | Michael Petrino, Lodging, New York, NY 10/07/2014 to 10/09/2014, Depositions | 700.00 |
| 10/09/14 | David Dempsey, Lodging, Wilmington, DE 10/06/2014 to 10/09/2014, Meeting | 854.70 |
| 10/09/14 | Ken Sturek, Lodging, Wilmington, DE 10/08/2014 to 10/09/2014, insider compensation hearing. | 257.40 |
| 10/09/14 | Edward Sassower, Lodging, Wilmington, DE 10/07/2014 to 10/09/2014, Attend hearing. | 569.80 |
| 10/09/14 | Will Thomas, Lodging, Wilmington, DE 10/09/2014 to 10/10/2014, Onsite trial technology support | 185.90 |
| 10/09/14 | Jonathan Ganter, Agency Fee, Hearing | 10.00 |
| 10/09/14 | Jonathan Ganter, Rail, Washington, DC 10/09/2014 to 10/09/2014, Hearing | 136.00 |
| 10/09/14 | David Dempsey, Agency Fee, Meeting | 10.00 |
| 10/09/14 | David Dempsey, Rail, Washington, DC 10/09/2014 to 10/09/2014, Meeting | 136.00 |
| 10/09/14 | Edward Sassower, Rail, New York, NY 10/09/2014 to 10/09/2014, Attend hearing. | 174.00 |
| 10/09/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/09/14 | Bridget O'Connor, Airfare, Washington DC 10/09/2014 to 10/09/2014, Depositions | 426.10 |
| 10/09/14 | Bridget O'Connor, Agency Fee, Depositions | 58.00 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | 337.10 |
| 10/09/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | 167.40 |
| 10/09/14 | Will Guerrieri, Airfare, Chicago, IL 10/09/2014 to 10/09/2014, Hearing | -481.90 |
| 10/09/14 | Edward Sassower, Agency Fee | 58.00 |
| 10/09/14 | Michael Petrino, Transportation To/From Airport, Depositions | 25.00 |
| 10/09/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 88.00 |
| 10/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/09/2014, WILLIAM GUERRIERI | 84.75 |
| 10/09/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing David Dempsey | 30.00 |
| 10/09/14 | David Dempsey, Travel Meals, Wilmington, DE Meeting | 31.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 10/09/14 | Will Guerrieri, Travel Meals, Philadelphia, PA Hearing | 10.09 |
|---|---|---|
| 10/09/14 | Will Guerrieri, Travel Meals, Philadelphia, PA Hearing | 28.93 |
| 10/09/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 35.00 |
| 10/09/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/09/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Court Appearance | 114.00 |
| 10/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 5.00 |
| 10/09/14 | Adrienne Levin, Taxi, Overtime transportation. | 17.00 |
| 10/09/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.48 |
| 10/09/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 10/09/14 | Alexander Davis, Taxi, OT transportation | 34.39 |
| 10/09/14 | Overtime Meals - Non-Attorney,  Adrienne Levin | 12.00 |
| 10/09/14 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Attorney, 10/9/2014 | 20.00 |
| 10/09/14 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 10/9/2014 | 20.00 |
| 10/10/14 | Beth Friedman, Teleconference, Telephonic hearing. | 247.00 |
| 10/10/14 | Beth Friedman, Teleconference, Telephonic hearing. | 247.00 |
| 10/10/14 | Standard Copies or Prints | .80 |
| 10/10/14 | Standard Prints | 13.30 |
| 10/10/14 | Standard Prints | 13.40 |
| 10/10/14 | Standard Prints | 16.30 |
| 10/10/14 | Standard Prints | 26.10 |
| 10/10/14 | Standard Prints | .10 |
| 10/10/14 | Standard Prints | 17.60 |
| 10/10/14 | Standard Prints | .20 |
| 10/10/14 | Standard Prints | 3.00 |
| 10/10/14 | Standard Prints | 19.10 |
| 10/10/14 | Color Prints | .60 |
| 10/10/14 | Color Prints | .60 |
| 10/10/14 | Color Prints | .30 |
| 10/10/14 | Color Prints | 6.30 |
| 10/10/14 | Holly Trogdon, Taxi, Transportation from doc review site | 12.00 |
| 10/10/14 | Holly Trogdon, Taxi, Transportation to doc review site | 14.33 |
| 10/10/14 | Bridget O'Connor, Airfare, New York NY 10/13/2014 to 10/14/2014, Deposition prep | 858.20 |
| 10/10/14 | Bridget O'Connor, Agency Fee, Deposition prep | 58.00 |
| 10/10/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 79.00 |
| 10/10/14 | Will Thomas, Transportation To/From Airport, Onsite trial technology support | 52.00 |
| 10/10/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial technology support | 19.00 |
| 10/10/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,557.25 |
| 10/10/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original with 2 certified transcripts. | 2,615.75 |
| 10/10/14 | Steven Serajeddini, Taxi, Restructuring | 21.18 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/10/14 | FLASH CAB COMPANY, Overtime Transportation, B FRIEDMAN, 10/10/2014 | 46.49 |
| 10/10/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/11/14 | Teresa Lii, Taxi, OT Transportation (EFH) | 8.00 |
| 10/11/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/12/14 | Special Counsel, Outside Contract Attorneys, Document Review | 84,621.00 |
| 10/12/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/12/2014 | 20.00 |
| 10/13/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 11.90 |
| 10/13/14 | Standard Prints | 2.80 |
| 10/13/14 | Standard Prints | 32.40 |
| 10/13/14 | Standard Prints | 12.60 |
| 10/13/14 | Standard Prints | 4.70 |
| 10/13/14 | Standard Prints | 21.10 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | 32.40 |
| 10/13/14 | Standard Prints | 2.60 |
| 10/13/14 | Standard Prints | 11.70 |
| 10/13/14 | Standard Prints | 1.10 |
| 10/13/14 | Standard Prints | 2.00 |
| 10/13/14 | Standard Prints | 1.20 |
| 10/13/14 | Standard Prints | 27.80 |
| 10/13/14 | Standard Prints | 4.90 |
| 10/13/14 | Standard Prints | 7.70 |
| 10/13/14 | Standard Prints | 5.20 |
| 10/13/14 | Standard Prints | 3.00 |
| 10/13/14 | Standard Prints | 4.70 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | .90 |
| 10/13/14 | Standard Prints | 13.50 |
| 10/13/14 | Standard Prints | 4.80 |
| 10/13/14 | Standard Prints | 21.70 |
| 10/13/14 | Standard Prints | 10.10 |
| 10/13/14 | Standard Prints | .20 |
| 10/13/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 1.60 |
| 10/13/14 | Standard Prints | 11.10 |
| 10/13/14 | Standard Prints | 53.70 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 9.30 |
| 10/13/14 | Color Prints | 23.10 |
| 10/13/14 | Color Prints | 30.00 |
| 10/13/14 | Color Prints | 15.30 |
| 10/13/14 | Color Prints | 19.80 |
| 10/13/14 | Color Prints | 22.80 |
| 10/13/14 | Color Prints | 7.50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/13/14 | Color Prints | 7.50 |
| 10/13/14 | Color Prints | 7.50 |
| 10/13/14 | Color Prints | 79.50 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 2.10 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 5.70 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 1.20 |
| 10/13/14 | Color Prints | 8.40 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 9.00 |
| 10/13/14 | Color Prints | 8.10 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | 4.50 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 1.80 |
| 10/13/14 | Color Prints | 3.60 |
| 10/13/14 | Color Prints | 4.50 |
| 10/13/14 | Color Prints | 9.00 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.00 |
| 10/13/14 | Color Prints | 2.40 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | 12.60 |
| 10/13/14 | Color Prints | .30 |
| 10/13/14 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | Color Prints | 6.60 |
| 10/13/14 | Color Prints | 23.40 |
| 10/13/14 | Color Prints | 1.50 |
| 10/13/14 | Color Prints | 12.00 |
| 10/13/14 | Color Prints | 13.20 |
| 10/13/14 | Production Blowbacks | 810.30 |
| 10/13/14 | Production Blowbacks | 270.10 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Timothy Mohan | 82.95 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Angela K. Herring, NEW YORK,NY from:Timothy Mohan | 63.98 |
| 10/13/14 | Overnight Delivery, Fed Exp to:James M. Peck,NEW YORK,NY from:Ken Sturek | 57.17 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 52.87 |
| 10/13/14 | Overnight Delivery, Fed Exp to:William A. Romanowicz,WILMINGTON,DE from:Meghan Rishel | 91.07 |
| 10/13/14 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY WILMINGTON,DE from:Mark McKane | 38.72 |
| 10/13/14 | Jonathan Ganter, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Hearing | 178.00 |
| 10/13/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/13/14 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2014 to 10/17/2014, Restructuring | 894.20 |
| 10/13/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/13/14 | Todd Maynes, Airfare, Philadelphia, PA 10/16/2014 to 10/17/2014, Court hearings | 760.20 |
| 10/13/14 | Meghan Rishel, Agency Fee, Travel to Wilmington, DE. | 10.00 |
| 10/13/14 | Gregory Gallagher, Airfare, Chicago - ORD 10/16/2014 to 10/17/2014, Destination traveled to on behalf of client business. | 708.95 |
| 10/13/14 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 10/13/14 | Stephanie Ding, Rail, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 174.00 |
| 10/13/14 | Stephanie Ding, Agency Fee, Support litigation team at bidding procedures hearing | 21.00 |
| 10/13/14 | Spencer Winters, Airfare, New York, NY and Philadelphia, PA 10/15/2014 to 10/17/2014, Hearing / United Tkt #0167-415379158 | 798.25 |
| 10/13/14 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0614269001 | 21.00 |
| 10/13/14 | Ken Sturek, Rail, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 160.00 |
| 10/13/14 | Ken Sturek, Agency Fee, Support litigation team at bidding procedures hearing | 21.00 |
| 10/13/14 | Alexander Davis, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend Billing Procedures Hearing | 71.00 |
| 10/13/14 | Alexander Davis, Airfare, Washington, D.C. 10/14/2014 to 10/21/2014, Attend Billing Procedures Hearing | 815.10 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/17/14. | 55.38 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/17/14. | 55.38 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/24/14. | 55.38 |
| 10/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/24/14. | 55.38 |
| 10/13/14 | Bridget O'Connor, Transportation To/From Airport, Deposition prep | 60.00 |
| 10/13/14 | Bridget O'Connor, Travel Meals, Washington DC Deposition prep | 10.67 |
| 10/13/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 237.75 |
| 10/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 231.00 |
| 10/13/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.00 |
| 10/13/14 | Julia Allen, Taxi, Taxi | 15.56 |
| 10/13/14 | Adam Teitcher, Taxi, OT Taxi | 33.50 |
| 10/13/14 | Alexander Davis, Taxi, OT transportation | 27.97 |
| 10/13/14 | Steven Serajeddini, Taxi, Restructuring | 20.46 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Bridget K O'Connor, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/13/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/13/2014 | 20.00 |
| 10/14/14 | Beth Friedman, Teleconference, Telephonic hearing. | 205.00 |
| 10/14/14 | Beth Friedman, Teleconference, Telephonic hearing. | 205.00 |
| 10/14/14 | Standard Copies or Prints | 126.00 |
| 10/14/14 | Standard Copies or Prints | 1.00 |
| 10/14/14 | Standard Prints | 2.00 |
| 10/14/14 | Standard Prints | 8.80 |
| 10/14/14 | Standard Prints | .50 |
| 10/14/14 | Standard Prints | 2.60 |
| 10/14/14 | Standard Prints | .40 |
| 10/14/14 | Standard Prints | 1.20 |
| 10/14/14 | Standard Prints | 24.00 |
| 10/14/14 | Standard Prints | .10 |
| 10/14/14 | Standard Prints | .30 |
| 10/14/14 | Standard Prints | 3.10 |
| 10/14/14 | Standard Prints | 72.20 |
| 10/14/14 | Standard Prints | 18.60 |
| 10/14/14 | Standard Prints | 1.00 |
| 10/14/14 | Standard Prints | .10 |
| 10/14/14 | Standard Prints | 15.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Standard Prints | 4.70 |
| 10/14/14 | Standard Prints | 6.00 |
| 10/14/14 | Standard Prints | 4.70 |
| 10/14/14 | Standard Prints | 18.10 |
| 10/14/14 | Standard Prints | 2.80 |
| 10/14/14 | Standard Prints | 17.00 |
| 10/14/14 | Standard Prints | 14.60 |
| 10/14/14 | Standard Prints | 3.90 |
| 10/14/14 | Standard Prints | .20 |
| 10/14/14 | Standard Prints | .80 |
| 10/14/14 | Color Prints | 8.10 |
| 10/14/14 | Color Prints | 2.40 |
| 10/14/14 | Color Prints | 1.80 |
| 10/14/14 | Color Prints | 12.30 |
| 10/14/14 | Color Prints | 16.80 |
| 10/14/14 | Color Prints | 13.20 |
| 10/14/14 | Color Prints | 13.20 |
| 10/14/14 | Color Prints | 2.10 |
| 10/14/14 | Color Prints | 2.10 |
| 10/14/14 | Color Prints | 3.30 |
| 10/14/14 | Color Prints | 14.10 |
| 10/14/14 | Color Prints | 28.20 |
| 10/14/14 | Color Prints | 42.30 |
| 10/14/14 | Color Prints | 135.00 |
| 10/14/14 | Color Prints | 375.00 |
| 10/14/14 | Color Prints | 75.60 |
| 10/14/14 | Color Prints | 27.60 |
| 10/14/14 | Color Prints | 41.70 |
| 10/14/14 | Color Prints | 1,029.30 |
| 10/14/14 | Production Blowbacks | 269.00 |
| 10/14/14 | Production Blowbacks | 15.60 |
| 10/14/14 | Overnight Delivery, Fed Exp to:James M. Peck,NEW YORK,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Christopher A. Ward,WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Keith H. Wofford, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Norman L. Pernick, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Jeffrey L. Jonas, BOSTON,MA from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:William P. Bowden, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Stephen M. Miller, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Daniel A. Lowenthal,NEW YORK CITY,NY from:Ken Sturek | 10.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/14/14 | Overnight Delivery, Fed Exp to:Laura Davis Jones, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Stephanie Wickouski,NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Thomas Moers Mayer, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Ann M. Kashishian, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Ira S. Dizengoff, NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:J. Christopher Shore,NEW YORK CITY,NY from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:Jeffrey M. Schlerf, WILMINGTON,DE from:Ken Sturek | 10.90 |
| 10/14/14 | Overnight Delivery, Fed Exp to:David Dempsey, co Jason Madron WILMINGTON,DE from:Christine Baker | 18.49 |
| 10/14/14 | Jonathan Ganter, Taxi, Hearing | 16.00 |
| 10/14/14 | Will Guerrieri, Taxi, Hearing | 12.65 |
| 10/14/14 | Stephen Hessler, Taxi, EFH deposition. | 27.00 |
| 10/14/14 | Will Thomas, Taxi, Onsite trial support | 38.00 |
| 10/14/14 | Jonathan Ganter, Lodging, Wilmington, DE 10/14/2014 to 10/16/2014, Hearing | 569.80 |
| 10/14/14 | Will Guerrieri, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Hearing | 135.11 |
| 10/14/14 | Bridget O'Connor, Lodging, New York NY 10/13/2014 to 10/14/2014, Deposition prep | 350.00 |
| 10/14/14 | David Dempsey, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Meeting | 178.00 |
| 10/14/14 | David Dempsey, Agency Fee, Meeting | 58.00 |
| 10/14/14 | Edward Sassower, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/14/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/14/14 | David Dempsey, Agency Fee, Hearing | 58.00 |
| 10/14/14 | Meghan Rishel, Rail, Wilmington, DE 10/14/2014 to 10/15/2014, Travel between Wilmington, DE and Washington, DC for hearing re insider compensation. | 134.00 |
| 10/14/14 | David Dempsey, Rail, Wilmington, DE 10/14/2014 to 10/14/2014, Hearing | 178.00 |
| 10/14/14 | Edward Sassower, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/14/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/14/14 | Julia Allen, Airfare, Philadelphia, PA 10/15/2014 to 10/21/2014, Bidding Procedures Hearing - US Airways Flight | 1,502.20 |
| 10/14/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency Fee | 58.00 |
| 10/14/14 | Spencer Winters, Airfare, Philadelphia, PA 10/16/2014 to 10/17/2014, Hearing / U.S. Air Tkt #037741-5379666 | 674.20 |
| 10/14/14 | Spencer Winters, Airfare, New York, NY and Philadelphia, PA 10/15/2014 to 10/17/2014, Hearing / United Tkt #0167-415379158 / flights changed to U.S. Air | -798.25 |
| 10/14/14 | Spencer Winters, Agency Fee, Hearing / Best Service Fee #890-0614269665 re: flights changed to U.S. Air | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/15/2014 to 10/17/2014, Meeting | 629.00 |
| 10/14/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/14/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/14/14 | Will Guerrieri, Airfare, Philadelphia, PA 10/14/2014 to 10/14/2014, Hearing | 314.50 |
| 10/14/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/14/14 | Holly Trogdon, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, Attend deposition | 119.00 |
| 10/14/14 | Robert Orren, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Prepare for and assist at hearing. | 179.00 |
| 10/14/14 | Bridget O'Connor, Transportation To/From Airport, Deposition prep | 49.66 |
| 10/14/14 | Alexander Davis, Transportation To/From Airport, Attend Bidding Procedures Hearing - home to SFO | 69.00 |
| 10/14/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 72.00 |
| 10/14/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 52.00 |
| 10/14/14 | Will Guerrieri, Travel Meals, Chicago, IL Hearing | 10.27 |
| 10/14/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend Billing Procedures Hearing | 19.49 |
| 10/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 324.00 |
| 10/14/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.50 |
| 10/14/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 10/14/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/14/14 | Julia Allen, Taxi, Taxi - Home to office to draft direct outline | 11.55 |
| 10/14/14 | Adam Teitcher, Taxi, OT Taxi | 27.60 |
| 10/14/14 | Brett Murray, Taxi, Overtime transportation. | 17.40 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/14/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/14/2014 | 20.00 |
| 10/15/14 | Standard Prints | 8.30 |
| 10/15/14 | Standard Prints | .20 |
| 10/15/14 | Standard Prints | 1.90 |
| 10/15/14 | Standard Prints | 30.90 |
| 10/15/14 | Standard Prints | 10.20 |
| 10/15/14 | Standard Prints | .60 |
| 10/15/14 | Standard Prints | .40 |
| 10/15/14 | Standard Prints | 1.60 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 11.00 |
| 10/15/14 | Standard Prints | 38.00 |
| 10/15/14 | Standard Prints | 17.10 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 12.30 |
| 10/15/14 | Standard Prints | .10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/15/14 | Standard Prints | .20 |
| 10/15/14 | Standard Prints | 7.10 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 72.50 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 6.70 |
| 10/15/14 | Standard Prints | 6.50 |
| 10/15/14 | Standard Prints | 24.20 |
| 10/15/14 | Standard Prints | .10 |
| 10/15/14 | Color Prints | 20.40 |
| 10/15/14 | Color Prints | 15.30 |
| 10/15/14 | Color Prints | 20.40 |
| 10/15/14 | Color Prints | 22.80 |
| 10/15/14 | Color Prints | 3.60 |
| 10/15/14 | Color Prints | .60 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Color Prints | 18.30 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | 15.60 |
| 10/15/14 | Color Prints | 31.50 |
| 10/15/14 | Color Prints | .30 |
| 10/15/14 | Production Blowbacks | 269.70 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Tim Mohan | 156.63 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Debbie Rogers | 193.97 |
| 10/15/14 | Overnight Delivery, Fed Exp to:Carrie L. Kirby, DALLAS,TX from:Debbie Rogers | 156.63 |
| 10/15/14 | Jonathan Ganter, Taxi, Hearing | 30.00 |
| 10/15/14 | Edward Sassower, Taxi, Attend hearing. | 10.00 |
| 10/15/14 | Edward Sassower, Taxi, Attend hearing. | 10.00 |
| 10/15/14 | David Dempsey, Taxi, Hearing | 20.00 |
| 10/15/14 | Stephanie Ding, Taxi, Support litigation team at bidding procedures hearing | 12.00 |
| 10/15/14 | Stephanie Ding, Taxi, Support litigation team at bidding procedures hearing | 9.33 |
| 10/15/14 | Ken Sturek, Taxi, Support litigation team at bidding procedures hearing -- paid cash | 8.00 |
| 10/15/14 | Chad Husnick, Taxi, Restructuring | 20.00 |
| 10/15/14 | Chad Husnick, Taxi, Restructuring | 20.00 |
| 10/15/14 | Will Guerrieri, Taxi, Hearing | 33.00 |
| 10/15/14 | Alexander Davis, Taxi, Attend Bidding Procedures Hearing -from Amtrak Wilmington to DuPont Hotel | 10.00 |
| 10/15/14 | Alexander Davis, Taxi, from hearing to hotel. | 18.00 |
| 10/15/14 | Will Thomas, Taxi, Onsite trial support | 42.00 |
| 10/15/14 | Chad Husnick, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Restructuring | 135.11 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/15/14 | Meghan Rishel, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, Attend hearing re incentive compensation. | 135.11 |
| 10/15/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/15/2014 to 10/15/2014, Meeting | 284.90 |
| 10/15/14 | Will Thomas, Lodging, Newark, DE 10/14/2014 to 10/15/2014, Onsite trial support | 304.37 |
| 10/15/14 | Edward Sassower, Rail, New York 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/15/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/14 | Samara Penn, Rail, New York/Wilmington, DE 10/16/2014 to 10/16/2014, Hearing | 179.00 |
| 10/15/14 | Sara Zablotney, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Attend meetings with client. | 124.00 |
| 10/15/14 | Sara Zablotney, Agency Fee, Attend meetings with client. | 58.00 |
| 10/15/14 | Edward Sassower, Rail, New York, NY 10/15/2014 to 10/15/2014, Attend hearing. | 174.00 |
| 10/15/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/14 | Marc Kieselstein, Airfare, Baltimore, Maryland 10/16/2014 to 10/17/2014, Hearing | 629.00 |
| 10/15/14 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 10/15/14 | Steven Serajeddini, Airfare, Chicago, IL/Philadelphia, PA 10/16/2014 to 10/17/2014, Restructuring | 337.10 |
| 10/15/14 | Steven Serajeddini, Airfare, Philadelphia, PA/Chicago, IL 10/16/2014 to 10/17/2014, Restructuring | 674.20 |
| 10/15/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/15/14 | Will Guerrieri, Airfare, Chicago, IL 10/16/2014 to 10/16/2014, Hearing | 392.60 |
| 10/15/14 | Will Guerrieri, Agency Fee, Hearing | 58.00 |
| 10/15/14 | Alexander Davis, Rail, Wilmington, DE 10/15/2014 to 10/15/2014, Attend Bidding Procedures Hearing -Modified Ticket | 14.00 |
| 10/15/14 | Bryan Stephany, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 174.00 |
| 10/15/14 | Bryan Stephany, Agency Fee, Agency fee - Amtrak re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/15/14 | Elizabeth Dalmut, Agency Fee, Prepare for and attend Bidding Procedures Hearing. | 10.00 |
| 10/15/14 | Stephen Hessler, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, EFH Hearing. | 174.00 |
| 10/15/14 | Stephen Hessler, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, EFH Hearing. Train ticket for Anthony Horton, EFH SVP and Treasurer | 174.00 |
| 10/15/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/15/14 | Stephen Hessler, Agency Fee, EFH Hearing.  Train ticket for Anthony Horton, EFH SVP and Treasurer. | 58.00 |
| 10/15/14 | Will Thomas, Airfare, Philadelphia, PA 10/14/2014 to 10/15/2014, Onsite trial support | 674.20 |
| 10/15/14 | Julia Allen, Transportation To/From Airport, Bidding Procedures Hearing - Cab from home to SFO | 53.38 |
| 10/15/14 | Will Guerrieri, Transportation To/From Airport, Hearing | 12.65 |
| 10/15/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 77.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/15/14 | Will Thomas, Transportation To/From Airport, Onsite trial support | 40.00 |
| 10/15/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing | 29.60 |
| 10/15/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/15/14 | Julia Allen, Travel Meals, San Francisco, CA Bidding Procedures Hearing - Breakfast | 11.34 |
| 10/15/14 | Julia Allen, Travel Meals, Wilmington, DE Bidding Procedures Hearing - In room dinner | 24.00 |
| 10/15/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 30.00 |
| 10/15/14 | Andrew McGaan, Travel Meals, Chicago, IL Dinner | 12.34 |
| 10/15/14 | Will Thomas, Travel Meals, Wilmington, DE Onsite trial support | 19.00 |
| 10/15/14 | Will Thomas, Travel Meals, Philadelphia, PA Onsite trial support | 51.95 |
| 10/15/14 | PARCELS INC - Outside Printing Services | 568.80 |
| 10/15/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 101.00 |
| 10/15/14 | Meghan Rishel, Taxi, Travel | 23.00 |
| 10/15/14 | Teresa Lii, Taxi, OT Transportation | 21.50 |
| 10/15/14 | E-DIALCAR INC - 2104 AVENUE X (NT), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/15/14 | Max Schlan, Taxi, OT transportation | 12.00 |
| 10/15/14 | Elizabeth Dalmut, Taxi, EFH hearing preparation | 14.87 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/15/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/15/2014 | 20.00 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | 11.30 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | .10 |
| 10/16/14 | Standard Prints | .50 |
| 10/16/14 | Standard Prints | .40 |
| 10/16/14 | Standard Prints | 2.60 |
| 10/16/14 | Standard Prints | 15.70 |
| 10/16/14 | Standard Prints | .10 |
| 10/16/14 | Standard Prints | .40 |
| 10/16/14 | Standard Prints | 20.70 |
| 10/16/14 | Color Prints | 1.80 |
| 10/16/14 | Jonathan Ganter, Taxi, Hearing | 12.00 |
| 10/16/14 | Jonathan Ganter, Taxi, Hearing | 15.00 |
| 10/16/14 | David Dempsey, Taxi, Hearing | 15.00 |
| 10/16/14 | Sara Zablotney, Taxi, Attend meetings with client. | 10.00 |
| 10/16/14 | Bridget O'Connor, Taxi, Hearings | 15.00 |
| 10/16/14 | Bryan Stephany, Taxi, Taxi for bidding procedures hearing. | 32.63 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/14 | Bryan Stephany, Taxi, Taxi for bidding procedures hearing; Wilmington, DE | 12.00 |
| 10/16/14 | Stephen Hessler, Taxi, EFH Hearing.  Taxi from train to hotel. | 15.00 |
| 10/16/14 | Stephen Hessler, Taxi, EFH Hearing.  Taxi from hotel to office. | 15.00 |
| 10/16/14 | Robert Orren, Taxi, Prepare for and assist at hearing. | 10.00 |
| 10/16/14 | Holly Trogdon, Taxi, Attend deposition | 14.72 |
| 10/16/14 | Spencer Winters, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/16/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/16/2014 to 10/16/2014, Meeting | 284.90 |
| 10/16/14 | Stephen Hessler, Lodging, Wilmington, DC 10/16/2014 to 10/16/2014, EFH Hearing. | 284.90 |
| 10/16/14 | Bridget O'Connor, Lodging, Wilmington DE 10/16/2014 to 10/17/2014, Hearings | 284.90 |
| 10/16/14 | Jonathan Ganter, Agency Fee, Hearing | 58.00 |
| 10/16/14 | Jonathan Ganter, Rail, Washington, DC 10/16/2014 to 10/16/2014, Hearing | 174.00 |
| 10/16/14 | Edward Sassower, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Attend hearing. | 174.00 |
| 10/16/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/16/14 | Brian Schartz, Rail, Wilmington, DE 10/17/2014 to 10/17/2014, Attend hearing. | 174.00 |
| 10/16/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 10/16/14 | Bridget O'Connor, Agency Fee, Hearings | 10.00 |
| 10/16/14 | Bridget O'Connor, Rail, Wilmington DE 10/16/2014 to 10/16/2014, Hearings | 230.00 |
| 10/16/14 | Rebecca Chaikin, Agency Fee, EFH Bid Procedures Hearing | 58.00 |
| 10/16/14 | Jonah Peppiatt, Agency Fee, EFH Hearing | 58.00 |
| 10/16/14 | Elizabeth Dalmut, Rail, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing. | 174.00 |
| 10/16/14 | Rebecca Chaikin, Rail, Wilmington, DE 10/17/2014 to 10/17/2014, hearing | 174.00 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 41 WEST 11TH ST WILMINGTON DE | 126.80 |
| 10/16/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/16/14 | Jonathan Ganter, Travel Meals, Wilmington, DE Hearing | 29.60 |
| 10/16/14 | Sara Zablotney, Travel Meals, New York, NY Attend meetings with client. | 5.94 |
| 10/16/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 30.00 |
| 10/16/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 13.76 |
| 10/16/14 | Bryan Stephany, Travel Meals | 10.25 |
| 10/16/14 | Andrew McGaan, Travel Meals, Wilmington, DE Dinner | 10.49 |
| 10/16/14 | Robert Orren, Travel Meals, New York, NY Prepare for and assist at hearing. | 11.72 |
| 10/16/14 | Todd Maynes, Mileage, St. Charles IL to Chicago O'Hare Airport 34.00 miles Court hearings | 19.04 |
| 10/16/14 | Todd Maynes, Toll, Court hearings | 1.50 |
| 10/16/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 79.00 |
| 10/16/14 | Brian Schartz, Taxi, OT taxi. | 27.00 |
| 10/16/14 | Teresa Lii, Taxi, OT Transportation | 22.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/16/14 | Max Schlan, Taxi, OT transportation | 12.00 |
| 10/16/14 | Brett Murray, Taxi, Overtime transportation. | 18.50 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/16/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/16/2014 | 20.00 |
| 10/17/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 10/17/14 | Standard Prints | 5.00 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Standard Prints | 52.80 |
| 10/17/14 | Standard Prints | 13.50 |
| 10/17/14 | Standard Prints | .40 |
| 10/17/14 | Standard Prints | 1.10 |
| 10/17/14 | Standard Prints | .70 |
| 10/17/14 | Standard Prints | .10 |
| 10/17/14 | Standard Prints | 28.80 |
| 10/17/14 | Standard Prints | 1.80 |
| 10/17/14 | Standard Prints | 1.90 |
| 10/17/14 | Standard Prints | 5.10 |
| 10/17/14 | Standard Prints | .70 |
| 10/17/14 | Standard Prints | 9.00 |
| 10/17/14 | Standard Prints | 2.10 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Standard Prints | .90 |
| 10/17/14 | Standard Prints | 43.60 |
| 10/17/14 | Color Prints | 28.80 |
| 10/17/14 | Color Prints | 1.20 |
| 10/17/14 | Color Prints | 1.20 |
| 10/17/14 | Color Prints | 3.30 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | .60 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | .90 |
| 10/17/14 | Color Prints | 3.00 |
| 10/17/14 | Color Prints | 3.00 |
| 10/17/14 | Color Prints | .90 |
| 10/17/14 | Color Prints | 1.50 |
| 10/17/14 | Color Prints | 27.60 |
| 10/17/14 | Color Prints | 41.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Meghan Rishel, Taxi, Travel for hearing | 10.00 |
| 10/17/14 | Meghan Rishel, Taxi, Travel for hearing | 7.00 |
| 10/17/14 | Sara Zablotney, Taxi, Attend meetings with client. | 10.00 |
| 10/17/14 | Brian Schartz, Taxi, Attend hearing. | 15.00 |
| 10/17/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Richards, Layton & Finger to train station with S. Penn | 7.00 |
| 10/17/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Train Station to Hotel | 11.64 |
| 10/17/14 | Ken Sturek, Taxi, travel for hearing | 10.00 |
| 10/17/14 | Samara Penn, Taxi, Hearing | 31.32 |
| 10/17/14 | David Dempsey, Taxi, Hearing | 20.00 |
| 10/17/14 | Holly Trogdon, Taxi, Attend deposition | 20.00 |
| 10/17/14 | Holly Trogdon, Taxi, Attend deposition | 15.00 |
| 10/17/14 | Bryan Stephany, Taxi, travel hearing. | 13.36 |
| 10/17/14 | Jonah Peppiatt, Taxi, EFH Hearing | 98.00 |
| 10/17/14 | Stephen Hessler, Taxi, EFH Hearing. Taxi from hotel to train. | 10.00 |
| 10/17/14 | Robert Orren, Taxi, prepare for and assist at hearing. | 24.00 |
| 10/17/14 | David Dempsey, Lodging, Wilmington, DE 10/14/2014 to 10/17/2014, Hearing | 854.70 |
| 10/17/14 | Chad Husnick, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Restructuring | 569.80 |
| 10/17/14 | Todd Maynes, Lodging, Wilmington, Delaware 10/16/2014 to 10/17/2014, Court hearings | 284.90 |
| 10/17/14 | Sara Zablotney, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend meetings with client. | 284.90 |
| 10/17/14 | Gregory Gallagher, Lodging, Hotel DuPont - Wilmington 10/16/2014 to 10/17/2014 | 284.90 |
| 10/17/14 | Edward Sassower, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend hearing. | 284.90 |
| 10/17/14 | Samara Penn, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Marc Kieselstein, Lodging, Hotel DuPont - Baltimore, Maryland 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Stephanie Ding, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 284.90 |
| 10/17/14 | Julia Allen, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Bidding Procedures Hearing - Hotel | 569.80 |
| 10/17/14 | Steven Serajeddini, Lodging, Philadelphia, PA 10/16/2014 to 10/10/2014, Restructuring | 284.90 |
| 10/17/14 | Ken Sturek, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 459.80 |
| 10/17/14 | Holly Trogdon, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, Attend deposition | 284.90 |
| 10/17/14 | Alexander Davis, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, Attend Billing Procedures Hearing | 569.80 |
| 10/17/14 | Bryan Stephany, Lodging, Wilmington, Delaware 10/16/2014 to 10/17/2014, Trip from  D.C. to Wilmington, DE to for hearing. | 284.90 |
| 10/17/14 | Elizabeth Dalmut, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing | 284.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Robert Orren, Lodging, Wilmington, DE 10/16/2014 to 10/17/2014, travel for hearing. | 284.90 |
| 10/17/14 | David Dempsey, Rail, Washington, DC 10/17/2014 to 10/17/2014, Hearing | 136.00 |
| 10/17/14 | Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL 10/14/2014 to 10/17/2014, Restructuring | 316.36 |
| 10/17/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/17/14 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2014 to 10/17/2014, Restructuring | -557.10 |
| 10/17/14 | Samara Penn, Rail, Wilmington, DE/New York 10/17/2014 to 10/17/2014, Hearing | 174.00 |
| 10/17/14 | Sara Zablotney, Rail, New York, NY 10/17/2014 to 10/17/2014, Attend meetings with client. | 174.00 |
| 10/17/14 | Sara Zablotney, Agency Fee, Attend meetings with client. | 58.00 |
| 10/17/14 | Edward Sassower, Rail, New York, NY 10/17/2014 to 10/17/2014, Attend hearing. | 174.00 |
| 10/17/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/17/14 | Stephanie Ding, Rail, Wilmington, DE 10/19/2014 to 10/19/2014, Hearing | 101.00 |
| 10/17/14 | Stephanie Ding, Agency Fee | 58.00 |
| 10/17/14 | Gregory Gallagher, Airfare, Chicago - ORD 10/20/2014 to 10/21/2014, Destination traveled to on behalf of client business. | 707.11 |
| 10/17/14 | Gregory Gallagher, Agency Fee, Destination traveled to on behalf of client business. | 21.00 |
| 10/17/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency Fee for Amtrak | 10.00 |
| 10/17/14 | Julia Allen, Rail, Philadelphia, PA 10/17/2014 to 10/17/2014, Bidding Procedures Hearing - Amtrak | 72.00 |
| 10/17/14 | Julia Allen, Agency Fee, Bidding Procedures Hearing - Agency fee for Amtrak | 10.00 |
| 10/17/14 | Spencer Winters, Airfare, Chicago, IL 10/17/2014 to 10/17/2014, Hearing | 313.36 |
| 10/17/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/17/14 | Ken Sturek, Rail, Wilmington, DE 10/19/2014 to 10/21/2014, Hearing | 156.00 |
| 10/17/14 | Ken Sturek, Agency Fee, Support litigation team at continuation of bidding procedures hearing | 21.00 |
| 10/17/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/17/2014 to 10/17/2014, Support litigation team at bidding procedures hearing | 25.00 |
| 10/17/14 | Steven Serajeddini, Airfare, Philadelphia, PA 10/20/2014 to 10/21/2014, Restructuring | 674.20 |
| 10/17/14 | Bridget O'Connor, Agency Fee, Hearings | 58.00 |
| 10/17/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/17/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/17/14 | Holly Trogdon, Rail, Washington, D.C. 10/16/2014 to 10/17/2014, Attend deposition | 101.00 |
| 10/17/14 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/19/2014 to 10/21/2014, Court Hearing | 707.11 |
| 10/17/14 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/17/14 | Jonah Peppiatt, Rail, Wilmington 10/17/2014 to 10/17/2014, EFH Hearing | 174.00 |
| 10/17/14 | Rebecca Chaikin, Agency Fee, Change Fee | 20.00 |
| 10/17/14 | Elizabeth Dalmut, Rail, Washington, DC 10/17/2014 to 10/17/2014 | 52.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Stephen Hessler, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, EFH Hearing. | 171.00 |
| 10/17/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/17/14 | Bridget O'Connor, Rail, Washington DC 10/17/2014 to 10/17/2014, Hearings | 230.00 |
| 10/17/14 | Robert Orren, Agency Fee, Prepare for and assist at hearing. | 58.00 |
| 10/17/14 | Robert Orren, Rail, New York, NY 10/17/2014 to 10/17/2014, Prepare for and assist at hearing. | 179.00 |
| 10/17/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 40.00 |
| 10/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at O"Hare International Airport Chicago IL and drop off at CHICAGO | 81.59 |
| 10/17/14 | Elizabeth Dalmut, Transportation To/From Airport, Attend Bidding Procedures Hearing. | 14.00 |
| 10/17/14 | David Dempsey, Travel Meals, Wilmington, DE Hearing | 26.40 |
| 10/17/14 | Sara Zablotney, Travel Meals, Wilmington, DE Attend meetings with client. | 25.14 |
| 10/17/14 | Samara Penn, Travel Meals, Wilmington, DE Hearing | 30.00 |
| 10/17/14 | Julia Allen, Travel Meals, Wilmington, DE Bidding Procedures Hearing | 35.34 |
| 10/17/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 39.00 |
| 10/17/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 34.20 |
| 10/17/14 | Todd Maynes, Parking, Chicago, IL Court hearings | 40.00 |
| 10/17/14 | Todd Maynes, Toll, Court hearings | 1.50 |
| 10/17/14 | Todd Maynes, Mileage, Chicago O'Hare Airport to St. Charles, IL 34.00 miles Court hearings | 19.04 |
| 10/17/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,811.00 |
| 10/17/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Hiltz deposition (10/6/2014) | 3,417.45 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for bidding procedures hearing | 934.10 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for use at bidding procedures hearing | 221.70 |
| 10/17/14 | PARCELS INC - Outside Printing Services, Cost of printing materials for use at bidding procedures hearing | 270.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of closing slide deck for distribution in court at bidding procedures hearing. | 900.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing binders for use at witness stand during bidding procedures hearing | 480.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of Panacio deposition transcript for use at bidding procedures hearing | 560.00 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing Panacio deposition transcript for use at insider compensation hearing. | 126.50 |
| 10/17/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of Joint Exhibits for bidding procedures hearing. | 5,006.00 |
| 10/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 8.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 26.00 |
| 10/17/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/18/14 | Spencer Winters, Airfare, Philadelphia, PA 10/19/2014 to 10/21/2014, Hearing | 1,327.20 |
| 10/18/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/18/14 | Brian Schartz, Taxi, OT taxi. | 32.00 |
| 10/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/18/2014 | 18.10 |
| 10/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/18/2014 | 20.00 |
| 10/19/14 | Julia Allen, Internet, Bidding Procedures Hearing - Internet | 19.90 |
| 10/19/14 | Stephanie Ding, Taxi, Hearing | 11.70 |
| 10/19/14 | Stephanie Ding, Taxi, Hearing | 14.00 |
| 10/19/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Train Station to Hotel | 35.64 |
| 10/19/14 | Ken Sturek, Taxi, Hearing | 8.00 |
| 10/19/14 | Spencer Winters, Lodging, Wilmington, DE 10/19/2014 to 10/20/2014, Hearing / Hotel DuPont | 284.90 |
| 10/19/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/19/2014 to 10/19/2014, Court Hearing | 284.90 |
| 10/19/14 | Samara Penn, Rail, New York/Wilmington, DE 10/20/2014 to 10/20/2014, Hearing | 174.00 |
| 10/19/14 | Marc Kieselstein, Airfare, Philadelpha, Pennsylvania 10/20/2014 to 10/20/2014, Client Meeting | 632.72 |
| 10/19/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/19/14 | Edward Sassower, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Attend Hearing. | 480.00 |
| 10/19/14 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA 10/20/2014 to 10/22/2014, Restructuring | 678.20 |
| 10/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/19/14 | Julia Allen, Rail, Wilmington, DE 10/19/2014 to 10/19/2014, Bidding Procedures Hearing - Amtrak | 57.00 |
| 10/19/14 | Bridget O'Connor, Rail, Wilmington DE 10/20/2014 to 10/20/2014, Hearing | 174.00 |
| 10/19/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 10/19/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/19/14 | Bryan Stephany, Agency Fee, Trip from Washington, DC to Wilmington, DE for bidding procedures hearing. | 10.00 |
| 10/19/14 | Elizabeth Dalmut, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Prepare for and attend EFH Hearing. | 172.00 |
| 10/19/14 | Elizabeth Dalmut, Agency Fee, Prepare for and attend EFH Hearing. | 58.00 |
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 10/19/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Holly Trogdon WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 126.80 |
| 10/19/14 | Spencer Winters, Travel Meals, Chicago, IL Hearing | 40.00 |
| 10/19/14 | Alexander Davis, Travel Meals, Bryn Mawr, PA Attend Billing Procedures Hearing | 30.00 |
| 10/19/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 30.00 |
| 10/19/14 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 13.84 |
| 10/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 14.00 |
| 10/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 5.00 |
| 10/19/14 | Brian Schartz, Taxi, OT taxi. | 37.00 |
| 10/20/14 | Beth Friedman, Teleconference, Telephonic hearing. | 219.00 |
| 10/20/14 | Beth Friedman, Teleconference, Telephonic hearing. | 212.00 |
| 10/20/14 | Standard Copies or Prints | 16.80 |
| 10/20/14 | Standard Prints | 49.60 |
| 10/20/14 | Standard Prints | 3.90 |
| 10/20/14 | Standard Prints | 5.30 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 1.90 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 11.80 |
| 10/20/14 | Standard Prints | .50 |
| 10/20/14 | Standard Prints | .80 |
| 10/20/14 | Standard Prints | .20 |
| 10/20/14 | Standard Prints | 19.10 |
| 10/20/14 | Standard Prints | 8.10 |
| 10/20/14 | Standard Prints | 3.40 |
| 10/20/14 | Standard Prints | 17.90 |
| 10/20/14 | Standard Prints | 1.90 |
| 10/20/14 | Standard Prints | 55.80 |
| 10/20/14 | Standard Prints | .40 |
| 10/20/14 | Standard Prints | 35.40 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 4.20 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.20 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 4.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.20 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 22.20 |
| 10/20/14 | Color Prints | 1.50 |
| 10/20/14 | Color Prints | .60 |
| 10/20/14 | Color Prints | 1.50 |
| 10/20/14 | Color Prints | 9.60 |
| 10/20/14 | Color Prints | .30 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Color Prints | 2.70 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Color Prints | 3.30 |
| 10/20/14 | Samara Penn, Taxi, Hearing | 7.00 |
| 10/20/14 | Samara Penn, Taxi, Hearing | 12.65 |
| 10/20/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Hotel to Richards, Layton & Finger | 29.00 |
| 10/20/14 | Julia Allen, Taxi, Bidding Procedures Hearing - Cab from Richards, Layton & Finger to Hotel | 27.50 |
| 10/20/14 | Sara Zablotney, Taxi, Client meetings. | 10.00 |
| 10/20/14 | Bryan Stephany, Taxi, Travel from home to Amtrak at Union Station in D.C. to Wilmington, DE for bidding procedures hearing. | 33.57 |
| 10/20/14 | Bryan Stephany, Taxi, Taxi from train to local counsel in Wilmington, DE for bidding procedures hearing. | 10.00 |
| 10/20/14 | Stephanie Ding, Lodging, Wilmington, DE 10/19/2014 to 10/20/2014, Support litigation team at continuation of bidding procedures hearing | 284.90 |
| 10/20/14 | Spencer Winters, Lodging, Wilmington, DE 10/20/2014 to 10/15/2014, Hearing | 284.90 |
| 10/20/14 | Bridget O'Connor, Lodging, Wilmington DE 10/20/2014 to 10/21/2014, Hearing | 284.90 |
| 10/20/14 | Andrew McGaan, Lodging, Wilmington, Delaware 10/20/2014 to 10/20/2014, Court Hearing | 284.90 |
| 10/20/14 | Stephen Hessler, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, EFH Hearing. | 284.90 |
| 10/20/14 | Samara Penn, Rail, Wilmington, DE/New York 10/20/2014 to 10/20/2014, Hearing | 124.00 |
| 10/20/14 | Bryan Stephany, Rail, Wilmington, DE 10/20/2014 to 10/21/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 246.00 |
| 10/20/14 | Holly Trogdon, Rail, Wilmington, DE 10/20/2014 to 10/20/2014, Attend deposition | 172.00 |
| 10/20/14 | Elizabeth Dalmut, Rail, Washington, DC 10/20/2014 to 10/20/2014, Prepare for and attend EFH Hearing. | 101.00 |
| 10/20/14 | Elizabeth Dalmut, Agency Fee, attend hearing. | 58.00 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, | 121.37 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick | 121.37 |
| 10/20/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 121.37 |
| 10/20/14 | Elizabeth Dalmut, Transportation To/From Airport, attend hearing. | 21.00 |
| 10/20/14 | Elizabeth Dalmut, Transportation To/From Airport, attend hearing. | 7.00 |
| 10/20/14 | Sara Zablotney, Travel Meals, Wilmington, DE Client meetings. | 30.00 |
| 10/20/14 | Ken Sturek, Travel Meals, Wilmington, DE Support litigation team at continuation of bidding procedures hearing | 20.34 |
| 10/20/14 | Alexander Davis, Travel Meals, Wilmington, DE Attend Billing Procedures Hearing | 34.80 |
| 10/20/14 | Stephen Hessler, Travel Meals, Wilmington, DE EFH Hearing. | 18.00 |
| 10/20/14 | Stephen Hessler, Travel Meals, Wilmington, DE EFH Hearing. | 18.00 |
| 10/20/14 | Gregory Gallagher, Mileage, Home to O'Hare client business | 7.57 |
| 10/20/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of Michael Panacio on 10/6/2014. | 2,861.50 |
| 10/20/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcripts. | 1,890.75 |
| 10/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aparna Yenamandra | 20.00 |
| 10/20/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.40 |
| 10/20/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 10/20/14 | Steven Torrez, Taxi, Overtime Transportation | 14.05 |
| 10/20/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 10/20/2014 | 12.17 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/20/2014 | 20.00 |
| 10/20/14 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/20/2014 | 20.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | Standard Copies or Prints | 3.20 |
| 10/21/14 | Standard Prints | 1.30 |
| 10/21/14 | Standard Prints | 2.80 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | 2.30 |
| 10/21/14 | Standard Prints | 8.60 |
| 10/21/14 | Standard Prints | 3.60 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | .30 |
| 10/21/14 | Standard Prints | 1.00 |
| 10/21/14 | Standard Prints | .80 |
| 10/21/14 | Standard Prints | .20 |
| 10/21/14 | Standard Prints | 6.80 |
| 10/21/14 | Standard Prints | .80 |
| 10/21/14 | Standard Prints | 1.80 |
| 10/21/14 | Standard Prints | 3.40 |
| 10/21/14 | Standard Prints | 1.90 |
| 10/21/14 | Standard Prints | 3.80 |
| 10/21/14 | Standard Prints | 5.20 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | 17.40 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 2.70 |
| 10/21/14 | Color Prints | 4.20 |
| 10/21/14 | Color Prints | 3.60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | 1.20 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .90 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | 1.20 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .60 |
| 10/21/14 | Color Prints | .30 |
| 10/21/14 | Color Prints | 19.80 |
| 10/21/14 | Color Prints | 5.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | Color Prints | 5.40 |
| 10/21/14 | Color Prints | 171.00 |
| 10/21/14 | Production Blowbacks | 583.50 |
| 10/21/14 | Stephanie Ding, Taxi, Support hearing | 15.00 |
| 10/21/14 | Edward Sassower, Taxi, Hearing | 10.00 |
| 10/21/14 | Julia Allen, Taxi, Bidding Procedures Hearing -Hearing | 20.84 |
| 10/21/14 | Holly Trogdon, Taxi, Attend deposition in DE | 15.82 |
| 10/21/14 | Bryan Stephany, Taxi, Taxi from local counsel to train in Wilmington, DE for bidding procedures hearing. | 12.00 |
| 10/21/14 | Bryan Stephany, Taxi, Taxi from Amtrak Union Station Hearing. | 32.64 |
| 10/21/14 | Bryan Stephany, Taxi, Hearing. | 26.25 |
| 10/21/14 | Holly Trogdon, Taxi, Attend deposition in DE | 10.00 |
| 10/21/14 | Chad Husnick, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Restructuring | 284.90 |
| 10/21/14 | Stephanie Ding, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 251.90 |
| 10/21/14 | Gregory Gallagher, Lodging, Hotel DuPont - Wilmington 10/20/2014 to 10/21/2014, | 284.90 |
| 10/21/14 | Julia Allen, Lodging, Wilmington, DE 10/19/2014 to 10/19/2014, Bidding Procedures Hearing | 125.39 |
| 10/21/14 | Julia Allen, Lodging, Wilmington, DE 10/20/2014 to 10/20/2014, Bidding Procedures Hearing - Room Charge and Taxes | 135.11 |
| 10/21/14 | Sara Zablotney, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Client meetings. | 284.90 |
| 10/21/14 | Ken Sturek, Lodging, Wilmington, DE 10/19/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 496.58 |
| 10/21/14 | Spencer Winters, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Hearing | 247.32 |
| 10/21/14 | Steven Serajeddini, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Restructuring | 284.90 |
| 10/21/14 | Holly Trogdon, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Attend deposition | 284.90 |
| 10/21/14 | Alexander Davis, Lodging, Wilmington, DE 10/19/2014 to 10/21/2014, Attend Hearing | 569.80 |
| 10/21/14 | Bryan Stephany, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 239.00 |
| 10/21/14 | Chad Husnick, Airfare, New York, NY/Chicago, IL 10/20/2014 to 10/22/2014, Restructuring | 423.10 |
| 10/21/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/21/14 | Chad Husnick, Rail, Wilmington, DE/New York, NY 10/21/2014 to 10/21/2014, Restructuring | 259.00 |
| 10/21/14 | Stephanie Ding, Rail, Washington, DC 10/21/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 49.00 |
| 10/21/14 | Stephanie Ding, Rail, Washington, DC 10/21/2014 to 10/21/2014, Support litigation team at continuation of bidding procedures hearing | 34.00 |
| 10/21/14 | Edward Sassower, Rail, Wilmington, DE 10/21/2014 to 10/21/2014, Attend hearing. | 174.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | Edward Sassower, Rail, New York, NY 10/21/2014 to 10/21/2014, Attend hearing. | 174.00 |
| 10/21/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/21/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/21/14 | Edward Sassower, Rail, New York, NY 10/21/2014 to 10/21/2014, Ticket for C. Cremens. | 174.00 |
| 10/21/14 | Edward Sassower, Agency Fee, | 58.00 |
| 10/21/14 | Sara Zablotney, Rail, New York, NY 10/21/2014 to 10/21/2014, Client meetings. | 179.00 |
| 10/21/14 | Sara Zablotney, Agency Fee, Client meetings. | 58.00 |
| 10/21/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/21/2014 to 10/21/2014 | 13.00 |
| 10/21/14 | Emily Geier, Airfare, NewYork, New York 10/22/2014 to 10/22/2014, Client Meeting | 846.20 |
| 10/21/14 | Emily Geier, Agency Fee, Client Meeting | 58.00 |
| 10/21/14 | Marc Kieselstein, Airfare, New York, New York 10/22/2014 to 10/24/2014, Client Meeting | 788.96 |
| 10/21/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/21/14 | Bridget O'Connor, Rail, Washington DC 10/21/2014 to 10/21/2014, Hearing | 174.00 |
| 10/21/14 | Bridget O'Connor, Agency Fee, Hearing | 58.00 |
| 10/21/14 | Holly Trogdon, Agency Fee, Attend deposition | 10.00 |
| 10/21/14 | Alexander Davis, Rail, New York, NY 10/21/2014 to 10/21/2014, Attend Billing Procedures Hearing | 89.00 |
| 10/21/14 | Holly Trogdon, Rail, Washington, D.C. 10/21/2014 to 10/21/2014, Attend deposition | 119.00 |
| 10/21/14 | Andrew McGaan, Airfare, Philadelphia - Chicago 10/21/2014 to 10/21/2014, Court Hearing | 316.36 |
| 10/21/14 | Alexander Davis, Airfare, San Francisco, CA 10/22/2014 to 10/22/2014, Attend Hearing | 815.10 |
| 10/21/14 | Stephen Hessler, Rail, New York, NY 10/21/2014 to 10/21/2014, Hearing. | 174.00 |
| 10/21/14 | Stephen Hessler, Rail, New York, NY 10/21/2014 to 10/21/2014, EFH Hearing. | 174.00 |
| 10/21/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/21/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/21/14 | Julia Allen, Transportation To/From Airport, Bidding Procedures Hearing - Cab from SFO to Home | 54.20 |
| 10/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 55.20 |
| 10/21/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 81.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Gregory William Gallagher, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, | 116.00 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER | 122.32 |
| 10/21/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI | 116.00 |
| 10/21/14 | Gregory Gallagher, Travel Meals, Hotel DuPont - Wilmington Traveled to on behalf of client business | 30.00 |
| 10/21/14 | Sara Zablotney, Travel Meals, Wilmington, DE Client meetings. | 26.40 |
| 10/21/14 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 12.60 |
| 10/21/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 10/21/14 | Alexander Davis, Travel Meals, New York, NY Attend Billing Procedures Hearing | 40.00 |
| 10/21/14 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 29.41 |
| 10/21/14 | Gregory Gallagher, Mileage, Airport to home 11.18 miles Traveled to on behalf of client business | 6.26 |
| 10/21/14 | Gregory Gallagher, Parking, O'Hare Int'l Airport Traveled to on behalf of client business | 70.00 |
| 10/21/14 | VERITEXT - Court Reporter Deposition, EFH US Bankruptcy Court Delaware Division hearing before Judge Sontchi transcript, 10/20/14 | 1,934.25 |
| 10/21/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 10/21/2014 | 468.93 |
| 10/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 13.00 |
| 10/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 20.00 |
| 10/21/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.20 |
| 10/21/14 | Jonah Peppiatt, Taxi, OT Transportation | 34.10 |
| 10/21/14 | Teresa Lii, Taxi, OT Transportation | 13.50 |
| 10/21/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/21/2014 | 16.39 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/21/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/21/2014 | 20.00 |
| 10/22/14 | Beth Friedman, Teleconference, Telephonic hearing. | 163.00 |
| 10/22/14 | Beth Friedman, Teleconference, Telephonic hearing. | 163.00 |
| 10/22/14 | Standard Prints | 3.80 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/22/14 | Standard Prints | 8.20 |
| 10/22/14 | Standard Prints | 5.80 |
| 10/22/14 | Standard Prints | .70 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | 21.20 |
| 10/22/14 | Standard Prints | 2.80 |
| 10/22/14 | Standard Prints | 1.00 |
| 10/22/14 | Standard Prints | .10 |
| 10/22/14 | Standard Prints | .30 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | 11.70 |
| 10/22/14 | Standard Prints | .60 |
| 10/22/14 | Standard Prints | .60 |
| 10/22/14 | Standard Prints | 6.00 |
| 10/22/14 | Standard Prints | .50 |
| 10/22/14 | Standard Prints | .20 |
| 10/22/14 | Standard Prints | 2.30 |
| 10/22/14 | Standard Prints | 8.50 |
| 10/22/14 | Standard Prints | 1.40 |
| 10/22/14 | Standard Prints | 19.00 |
| 10/22/14 | Color Prints | 11.40 |
| 10/22/14 | Color Prints | 17.40 |
| 10/22/14 | Color Prints | 5.40 |
| 10/22/14 | Color Prints | 1.80 |
| 10/22/14 | Color Prints | .60 |
| 10/22/14 | Color Prints | 1.50 |
| 10/22/14 | Production Blowbacks | 279.00 |
| 10/22/14 | Mark Schottinger, Taxi, Travel to document review site. | 7.93 |
| 10/22/14 | Chad Husnick, Lodging, New York, NY 10/21/2014 to 10/22/2014, Restructuring | 350.00 |
| 10/22/14 | Scott Price, Airfare, Dallas, TX 10/28/2014 to 10/29/2014, Client Meeting | 1,241.20 |
| 10/22/14 | Scott Price, Agency Fee, Best Travel Fee | 58.00 |
| 10/22/14 | Anthony Sexton, Airfare, Philadelphia, PA 10/27/2014 to 10/28/2014, Travel to Philadelphia for hearing in Wilimington, DE. | 678.20 |
| 10/22/14 | Anthony Sexton, Agency Fee, Travel to Philadelphia for client meeting. | 58.00 |
| 10/22/14 | Alexander Davis, Transportation To/From Airport, Attend Billing Procedures Hearing - SFO to home | 69.00 |
| 10/22/14 | Alexander Davis, Transportation To/From Airport, Attend Billing Procedures Hearing - to JFK | 90.00 |
| 10/22/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 10/22/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, New York Client Meeting | 13.07 |
| 10/22/14 | VERITEXT - Court Reporter Deposition, EFH US Bankruptcy Court Delaware Division hearing before Judge Sontchi, 10/21/14 | 2,335.00 |
| 10/22/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 10/22/2014 | 534.39 |
| 10/22/14 | Justin Sowa, Taxi, Client Overtime | 33.62 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/22/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 10/22/14 | Max Schlan, Taxi, OT transportation | 10.00 |
| 10/22/14 | Jonah Peppiatt, Taxi, OT Transportation | 36.87 |
| 10/22/14 | Adam Teitcher, Taxi, OT Taxi | 36.00 |
| 10/22/14 | Brett Murray, Taxi, Overtime transportation. | 15.60 |
| 10/22/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/22/2014 | 20.00 |
| 10/23/14 | Standard Copies or Prints | 5.80 |
| 10/23/14 | Standard Copies or Prints | .30 |
| 10/23/14 | Standard Prints | 4.10 |
| 10/23/14 | Standard Prints | 5.80 |
| 10/23/14 | Standard Prints | 5.80 |
| 10/23/14 | Standard Prints | .70 |
| 10/23/14 | Standard Prints | 18.50 |
| 10/23/14 | Standard Prints | 6.10 |
| 10/23/14 | Standard Prints | .40 |
| 10/23/14 | Standard Prints | 33.00 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | 6.70 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | .40 |
| 10/23/14 | Standard Prints | .90 |
| 10/23/14 | Standard Prints | 8.30 |
| 10/23/14 | Standard Prints | 20.50 |
| 10/23/14 | Standard Prints | 11.50 |
| 10/23/14 | Standard Prints | 22.70 |
| 10/23/14 | Standard Prints | 4.60 |
| 10/23/14 | Standard Prints | 6.40 |
| 10/23/14 | Standard Prints | 1.40 |
| 10/23/14 | Standard Prints | 19.00 |
| 10/23/14 | Standard Prints | 14.00 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 5.40 |
| 10/23/14 | Color Prints | .90 |
| 10/23/14 | Color Prints | 3.00 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | .90 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 3.00 |
| 10/23/14 | Color Prints | 3.30 |
| 10/23/14 | Color Prints | 3.60 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.20 |
| 10/23/14 | Color Prints | 2.40 |
| 10/23/14 | Color Prints | 4.50 |
| 10/23/14 | Color Prints | 1.80 |
| 10/23/14 | Color Prints | 7.20 |
| 10/23/14 | Production Blowbacks | 542.30 |
| 10/23/14 | Overnight Delivery, Fed Exp to:William Romanowicz, WILMINGTON,DE from:Meghan Rishel | 13.94 |
| 10/23/14 | Chad Husnick, Taxi, Restructuring | 61.50 |
| 10/23/14 | Chad Husnick, Airfare, Philadelphia, PA 10/20/2014 to 10/22/2014, Restructuring | -557.10 |
| 10/23/14 | Spencer Winters, Airfare, Philadelphia, PA 10/26/2014 to 10/27/2014, Hearing | 682.20 |
| 10/23/14 | Spencer Winters, Agency Fee, Hearing | 21.00 |
| 10/23/14 | Andrew McGaan, Airfare, Chicago - Philadelphia - Washington - Chicago - Dallas 10/26/2014 to 10/30/2014, Meeting | 1,495.61 |
| 10/23/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/23/14 | Andrew McGaan, Rail, Wilmonton, DE - Washington, DC 10/27/2014 to 11/27/2014, Meeting | 178.00 |
| 10/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 70.00 |
| 10/23/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 10/23/14 | Jonah Peppiatt, Taxi, OT Transportation | 39.00 |
| 10/23/14 | Teresa Lii, Taxi, OT Transportation | 22.00 |
| 10/23/14 | Alexander Davis, Taxi, OT transportation | 32.60 |
| 10/23/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/23/14 | Brett Murray, Taxi, Overtime transportation. | 14.40 |
| 10/23/14 | Alexander Davis, Overtime Meals - Attorney, OT meal | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/23/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/23/2014 | 20.00 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 8.40 |
| 10/24/14 | Standard Prints | 1.10 |
| 10/24/14 | Standard Prints | 15.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/24/14 | Standard Prints | 2.50 |
| 10/24/14 | Standard Prints | .20 |
| 10/24/14 | Standard Prints | .50 |
| 10/24/14 | Standard Prints | 7.50 |
| 10/24/14 | Standard Prints | 4.10 |
| 10/24/14 | Standard Prints | 65.70 |
| 10/24/14 | Standard Prints | 10.70 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | .40 |
| 10/24/14 | Standard Prints | .20 |
| 10/24/14 | Standard Prints | 12.50 |
| 10/24/14 | Standard Prints | 1.50 |
| 10/24/14 | Standard Prints | 1.40 |
| 10/24/14 | Standard Prints | 21.40 |
| 10/24/14 | Standard Prints | .50 |
| 10/24/14 | Standard Prints | 4.40 |
| 10/24/14 | Standard Prints | 23.40 |
| 10/24/14 | Standard Prints | .80 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 15.30 |
| 10/24/14 | Standard Prints | 6.70 |
| 10/24/14 | Standard Prints | .10 |
| 10/24/14 | Standard Prints | 1.00 |
| 10/24/14 | Standard Prints | 1.10 |
| 10/24/14 | Standard Prints | 4.10 |
| 10/24/14 | Color Prints | 31.20 |
| 10/24/14 | Color Prints | 21.90 |
| 10/24/14 | Color Prints | 21.90 |
| 10/24/14 | Color Prints | 31.80 |
| 10/24/14 | Color Prints | 26.70 |
| 10/24/14 | Color Prints | 5.40 |
| 10/24/14 | Color Prints | 6.30 |
| 10/24/14 | Color Prints | 7.50 |
| 10/24/14 | Color Prints | 4.50 |
| 10/24/14 | Color Prints | 5.40 |
| 10/24/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Deliveries | 75.92 |
| 10/24/14 | GX GREEN EXPRESS INC - , Outside Messenger Service, Night Courier Delivery | 38.98 |
| 10/24/14 | Marc Kieselstein, Lodging, New York, New York 10/22/2014 to 10/23/2014, Client Meeting | 350.00 |
| 10/24/14 | Marc Kieselstein, Lodging, New York, New York 10/22/2014 to 10/23/2014, Client Meeting | 350.00 |
| 10/24/14 | Stephanie Ding, Rail, Wilmington, DE 10/27/2014 to 10/29/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 174.00 |
| 10/24/14 | Stephanie Ding, Agency Fee, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 21.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/24/14 | Ken Sturek, Rail, Wilmington, DE 10/26/2014 to 10/29/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 127.00 |
| 10/24/14 | Ken Sturek, Agency Fee, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 21.00 |
| 10/24/14 | Cormac Connor, Airfare, Dallas, Texas 10/28/2014 to 10/29/2014, Travel to Dallas to meet with client | 627.96 |
| 10/24/14 | Cormac Connor, Agency Fee, Travel to Dallas to meet with client | 58.00 |
| 10/24/14 | Bryan Stephany, Rail, Wilmington, DE 10/27/2014 to 10/27/2014, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 273.00 |
| 10/24/14 | Bryan Stephany, Agency Fee, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/24/14 | Andrew McGaan, Airfare, Philadelphia - Chicago 10/19/2014 to 10/21/2014, Court Hearing | -316.36 |
| 10/24/14 | Andrew McGaan, Airfare, Chicago - Philadelphia - Washington - Chicago - Dallas 10/26/2014 to 10/30/2014, Meeting | 67.40 |
| 10/24/14 | Alexander Davis, Airfare, Washington, D.C. 10/27/2014 to 11/04/2014, Attend EFH Litigation Summit. | 1,830.20 |
| 10/24/14 | Amber Meek - Airfare, Dallas, TX 10/29/14 (EFH Board Meeting) | 925.10 |
| 10/24/14 | Amber Meek - Airfare, Houston, TX 10/30/14 (EFH BOARD MEETING) | 203.22 |
| 10/24/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Sawyer continued deposition (10/8/2014) | 3,877.20 |
| 10/24/14 | TSG REPORTING INC - Court Reporter Deposition, Cost of deposition services for Hiltz continued deposition (10/14/2014). | 1,190.55 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torres | 80.00 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jacob Goldfinger | 60.00 |
| 10/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Robert Orren | 352.00 |
| 10/24/14 | Aaron Slavutin, Taxi, Overtime taxi. | 9.50 |
| 10/24/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/24/2014 | 20.00 |
| 10/24/14 | Cash Credits COURTCALL REFUND INV 6417283 | -37.00 |
| 10/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 219.00 |
| 10/25/14 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 10/25/14 | Chad Husnick, Airfare, Chicago, IL/Philadelphia, PA/Dallas, TX 10/27/2014 to 10/30/2014, Restructuring | 1,055.30 |
| 10/25/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/25/14 | Haris Hadzimuratovic, Airfare, Washington, D.C. 10/27/2014 to 10/28/2014, Attend Litigation Team Summit Meeting | 1,070.78 |
| 10/25/14 | Haris Hadzimuratovic, Agency Fee, Attend Litigation Team Summit Meeting | 21.00 |
| 10/25/14 | Amber Meek Agency Fee, 10/25/14 (EFH BOARD MEETING) | 58.00 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/25/14 | Alexander Davis, Taxi, OT transportation | 30.82 |
| 10/25/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/25/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/25/14 | Alexander Davis, Overtime Meals - Attorney | 20.00 |
| 10/26/14 | Spencer Winters, Internet, Hearing  / Gogo in-flight network | 11.95 |
| 10/26/14 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 40.00 |
| 10/26/14 | Ken Sturek, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing -- paid cash | 8.00 |
| 10/26/14 | Spencer Winters, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Hearing / Hotel DuPont | 284.90 |
| 10/26/14 | Steven Serajeddini, Airfare, Philadelphia, PA 10/27/2014 to 10/28/2014, Restructuring | 838.20 |
| 10/26/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/26/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 76.39 |
| 10/26/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS drop off at O"Hare International Airport Chicago IL | 76.29 |
| 10/26/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 27.00 |
| 10/26/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 10/26/14 | Andrew McGaan, Travel Meals, Chicago, IL Meeting | 13.40 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 37.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torrez | 40.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Lina Kaisey | 219.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Rebecca Chaikin | 45.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 221.00 |
| 10/26/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 33.00 |
| 10/26/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 10.43 |
| 10/27/14 | Standard Prints | 6.00 |
| 10/27/14 | Standard Prints | .50 |
| 10/27/14 | Standard Prints | 24.70 |
| 10/27/14 | Standard Prints | 3.00 |
| 10/27/14 | Standard Prints | 1.40 |
| 10/27/14 | Standard Prints | 20.80 |
| 10/27/14 | Standard Prints | 9.50 |
| 10/27/14 | Standard Prints | .90 |
| 10/27/14 | Standard Prints | .70 |
| 10/27/14 | Standard Prints | 6.90 |
| 10/27/14 | Standard Prints | .50 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/27/14 | Standard Prints | .10 |
| 10/27/14 | Standard Prints | .20 |
| 10/27/14 | Standard Prints | .20 |
| 10/27/14 | Color Prints | 4.20 |
| 10/27/14 | Color Prints | 15.60 |
| 10/27/14 | Color Prints | 7.50 |
| 10/27/14 | Overnight Delivery - Refund | -34.44 |
| 10/27/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 10.00 |
| 10/27/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 40.00 |
| 10/27/14 | Bridget O'Connor, Taxi, Hearing. | 10.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from home to Amtrak Union Station re Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 32.92 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from meeting held at DuPont hotel with local counsel re  bidding procedures hearing back to train (Amtrak). | 10.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi to local counsel's office re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 12.00 |
| 10/27/14 | Bryan Stephany, Taxi, Taxi from Union Station back to K&E office re  trip to Wilmington, DE re bidding procedures. | 13.36 |
| 10/27/14 | Andrew McGaan, Taxi, Meeting | 11.82 |
| 10/27/14 | Stephen Hessler, Taxi, EFH Hearing. | 15.00 |
| 10/27/14 | Spencer Winters, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Hearing  / Hotel DuPont | 284.90 |
| 10/27/14 | Haris Hadzimuratovic, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Attend Litigation Team Summit Meeting | 262.21 |
| 10/27/14 | Andrew McGaan, Lodging, Wilmington, DE 10/26/2014 to 10/27/2014, Meeting | 284.90 |
| 10/27/14 | Alexander Davis, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Attend EFH Litigation Summit. | 350.00 |
| 10/27/14 | Richard Howell, Lodging, Washington, DC 11/27/2014 to 11/28/2014, Trip to Washington, DC for meeting and case review. | 350.00 |
| 10/27/14 | William Pruitt, Airfare, Washington, D.C. 10/27/2014 to 10/28/2014, | 647.59 |
| 10/27/14 | William Pruitt, Agency Fee | 58.00 |
| 10/27/14 | Edward Sassower, Rail, Wilmington, DE 10/28/2014 to 10/28/2014, Attend hearing. | 174.00 |
| 10/27/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/27/14 | Emily Geier, Airfare, Wilmington, Delaware 10/28/2014 to 10/28/2014, Hearing | 339.10 |
| 10/27/14 | Emily Geier, Agency Fee, Hearing | 58.00 |
| 10/27/14 | Bridget O'Connor, Rail, Wilmington DE 10/27/2014 to 10/27/2014, Hearing. | 427.00 |
| 10/27/14 | Bridget O'Connor, Agency Fee, Hearing. | 58.00 |
| 10/27/14 | Gregory Gallagher, Agency Fee, Traveled to on behalf of client business. | 58.00 |
| 10/27/14 | Gregory Gallagher, Airfare, Chicago to Philadelphia 10/27/2014 to 10/27/2014, Traveled to on behalf of client business. | 339.10 |
| 10/27/14 | Gregory Gallagher, Airfare, Philadelphia to Chicago 10/27/2014 to 10/27/2014, Traveled to on behalf of client business. | 842.20 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/27/14 | Stephen Hessler, Rail, New York, NY 10/27/2014 to 10/27/2014, EFH Hearing. | 174.00 |
| 10/27/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/27/14 | Stephen Hessler, Rail, Wilmington, DE 10/27/2014 to 10/27/2014, EFH Hearing. | 174.00 |
| 10/27/14 | Stephen Hessler, Agency Fee, EFH Hearing. | 58.00 |
| 10/27/14 | Richard Howell, Airfare, Washington, DC 10/27/2014 to 11/28/2014, Trip to Washington, DC for meeting and case review. | 647.59 |
| 10/27/14 | Richard Howell, Agency Fee, Trip to Washington, DC for meeting and case review. | 58.00 |
| 10/27/14 | William Pruitt, Transportation To/From Airport | 22.43 |
| 10/27/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 70.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at WILMINGTON . 11TH AND MARKETS STS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at Philadelphia Airport Philadelphia PA and drop off at  AS DIRECTED | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQ WILMINGTON DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Emily Geier, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 905-999 N King St Wilmington DE | 116.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO and drop off at O'Hare International Airport Chicago IL | 121.37 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON DE | 116.00 |
| 10/27/14 | Alexander Davis, Transportation To/From Airport, Attend EFH Litigation Summit.  (Home to SFO) | 68.85 |
| 10/27/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for meeting and case review.  Taxi from the airport to the hotel. | 20.00 |
| 10/27/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport Philadelphia PA and drop off at Wilmington DE | 116.00 |
| 10/27/14 | William Pruitt, Travel Meals, Chicago, IL Office conference with litigation team re status and strategy. | 11.41 |
| 10/27/14 | Bryan Stephany, Travel Meals, Washington, DC Taxi from train to local counsel re Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 11.22 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/27/14 | Bryan Stephany, Travel Meals, Wilmington, DE Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 12.77 |
| 10/27/14 | Gregory Gallagher, Travel Meals, Chicago - Macaroni Grill / O'Hare Traveled to on behalf of client business. | 18.90 |
| 10/27/14 | Gregory Gallagher, Travel Meals, Philadelphia - Guava & Java A Traveled to on behalf of client business. | 11.13 |
| 10/27/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.58 |
| 10/27/14 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Philadelphia for client meeting in Wilmington, DE. | 40.00 |
| 10/27/14 | Bridget O'Connor, Parking, Washington DC Hearing. | 18.00 |
| 10/27/14 | Gregory Gallagher, Mileage, Home to O'Hare 13.52 miles Traveled to on behalf of client business. | 7.57 |
| 10/27/14 | Gregory Gallagher, Mileage, Airport to home 11.18 miles Traveled to on behalf of client business. | 6.26 |
| 10/27/14 | Gregory Gallagher, Parking, O'Hare Int'l Airport Traveled to on behalf of client business. | 35.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 5.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Steven Torrez | 26.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Teresa Lii | 16.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Lina Kaisey | 666.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 603.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aaron Slavutin | 47.00 |
| 10/27/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 43.00 |
| 10/27/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.80 |
| 10/27/14 | Jonah Peppiatt, Taxi, OT Transportation | 42.50 |
| 10/27/14 | Teresa Lii, Taxi, OT Transportation | 10.70 |
| 10/27/14 | Alexander Davis, Taxi, OT transportation | 23.00 |
| 10/27/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/27/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 10/28/14 | Spencer Winters, Internet, Hearing  / Gogo in-flight network | 10.00 |
| 10/28/14 | Cormac Connor, Internet, Travel to Dallas to meet with client | 10.77 |
| 10/28/14 | Chad Husnick, Internet, Restructuring | 16.18 |
| 10/28/14 | Scott Price, Internet, Client Meeting | 16.18 |
| 10/28/14 | Standard Prints | 1.10 |
| 10/28/14 | Standard Prints | 29.50 |
| 10/28/14 | Standard Prints | 30.80 |
| 10/28/14 | Standard Prints | .20 |
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .10 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .40 |
| 10/28/14 | Standard Prints | .60 |
| 10/28/14 | Standard Prints | 4.30 |
| 10/28/14 | Standard Prints | 4.70 |
| 10/28/14 | Standard Prints | 4.80 |
| 10/28/14 | Standard Prints | .60 |
| 10/28/14 | Standard Prints | 7.00 |
| 10/28/14 | Standard Prints | 1.30 |
| 10/28/14 | Standard Prints | 6.70 |
| 10/28/14 | Standard Prints | 2.20 |
| 10/28/14 | Standard Prints | .20 |
| 10/28/14 | Standard Prints | 5.00 |
| 10/28/14 | Standard Prints | 2.80 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | .90 |
| 10/28/14 | Color Prints | 10.80 |
| 10/28/14 | Color Prints | 10.80 |
| 10/28/14 | Color Prints | 11.70 |
| 10/28/14 | Color Prints | 15.00 |
| 10/28/14 | Color Prints | 3.60 |
| 10/28/14 | Color Prints | 4.20 |
| 10/28/14 | Color Prints | 5.70 |
| 10/28/14 | Color Prints | 4.20 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | 144.00 |
| 10/28/14 | Color Prints | 43.20 |
| 10/28/14 | Color Prints | 32.70 |
| 10/28/14 | Color Prints | 18.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | 1.80 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | .30 |
| 10/28/14 | Color Prints | 32.70 |
| 10/28/14 | Color Prints | 1.20 |
| 10/28/14 | Color Prints | 7.50 |
| 10/28/14 | Color Prints | 7.50 |
| 10/28/14 | Color Prints | 6.90 |
| 10/28/14 | Color Prints | 12.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | 12.60 |
| 10/28/14 | Color Prints | 16.80 |
| 10/28/14 | Color Prints | 171.00 |
| 10/28/14 | Stephanie Ding, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 19.38 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|--:|
| 10/28/14 | Ken Sturek, Taxi, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing -- paid cash | 10.00 |
| 10/28/14 | William Pruitt, Lodging, Washington, D.C. 10/27/2014 to 10/28/2014, Litigation summit / meeting with client (taxi to DC airport). | 350.00 |
| 10/28/14 | Steven Serajeddini, Lodging, Hotel duPont 10/27/2014 to 10/28/2014, Restructuring | 284.90 |
| 10/28/14 | Stephanie Ding, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 133.92 |
| 10/28/14 | Ken Sturek, Lodging, Wilmington, DE 10/26/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 555.98 |
| 10/28/14 | Cormac Connor, Lodging, Dallas, TX 10/28/2014 to 10/29/2014, Travel to Dallas to meet with client | 344.63 |
| 10/28/14 | Chad Husnick, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Restructuring | 284.90 |
| 10/28/14 | Andrew McGaan, Lodging, Washington, DC 10/27/2014 to 10/28/2014, Meeting | 339.03 |
| 10/28/14 | Marc Kieselstein, Lodging, Dallas, TX, 10/28/2014 to 10/29/2014, Client Meeting | 350.00 |
| 10/28/14 | Scott Price, Lodging, Dallas, TX 10/28/2014 to 10/29/2014, Client Meeting | 350.00 |
| 10/28/14 | Anthony Sexton, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Travel to Philadelphia for client meeting in Wilmington, DE. | 229.90 |
| 10/28/14 | Samara Penn, Rail, Washington, DC 10/28/2014 to 10/28/2014, Hearing | 267.00 |
| 10/28/14 | Spencer Winters, Airfare, Chicago, IL 10/28/2014 to 10/28/2014, Hearing | 339.10 |
| 10/28/14 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 10/28/14 | Spencer Winters, Airfare, Philadelphia, PA 10/28/2014 to 10/28/2014, Hearing, return portion refunded | -421.10 |
| 10/28/14 | Stephanie Ding, Rail, Washington 10/28/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 34.00 |
| 10/28/14 | Edward Sassower, Rail, New York, NY 10/28/2014 to 10/28/2014, Attend hearing. | 174.00 |
| 10/28/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/28/14 | Ken Sturek, Rail, BWI Airport Amtrak 10/28/2014 to 10/28/2014, Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 25.00 |
| 10/28/14 | Samara Penn, Rail, New York, NY 10/28/2014 to 10/28/2014, Hearing | 174.00 |
| 10/28/14 | Emily Geier, Airfare, Chicago, Illinos 10/29/2014 to 10/29/2014, Hearing | 339.10 |
| 10/28/14 | Bryan Stephany, Agency Fee, Travel from D.C. to Wilmington, DE for bidding procedures hearing. | 58.00 |
| 10/28/14 | Edward Sassower, Airfare, Dallas, TX 10/29/2014 to 10/29/2014, Attend board meetings. | 923.10 |
| 10/28/14 | Edward Sassower, Agency Fee, Attend board meetings. | 58.00 |
| 10/28/14 | Bryan Stephany, Rail, Washington, DC 10/27/2014 to 10/27/2014, Taxi to local counsel's office re travel from D.C. to Wilmington, DE for bidding procedures hearing. | 101.00 |
| 10/28/14 | Alexander Davis, Airfare, San Francisco, CA 10/21/2014 to 10/21/2014, Attend Billing Procedures Hearing (refund on the inbound leg of flight0 | -890.58 |
| 10/28/14 | Amber Meek - Airfare, Dallas, TX 10/29/14 (EFH BOARD MEETING) | 988.74 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/14 | Amber Meek - Airfare Refund, Dallas, TX 10/29/14 (EFH BOARD MEETING) | -925.10 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/02/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/02/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/03/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/05/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/06/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/09/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/09/14. | 49.70 |
| 10/28/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/14/14. | 49.70 |
| 10/28/14 | William Pruitt, Transportation To/From Airport, Office conference with litigation team re status and strategy (taxi to DC airport). | 19.90 |
| 10/28/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Summit Meeting | 90.00 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 71.19 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 117.07 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at O'Hare International Airport   Chicago IL and drop off at CHICAGO IL | 71.19 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at O'Hare International Airport Chicago IL and drop off at CHICAGO IL | 71.19 |
| 10/28/14 | Amber Meek - Transportation to/from airport, 10/28/14 | 85.00 |
| 10/28/14 | Amber Meek - Transportation to/from airport 10/28/2014 (EFH BOARD MEETING) | 85.00 |
| 10/28/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for meeting and case review.  Taxi from the hotel to the airport. | 20.00 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON and drop off at Philadelphia Airport Philadelphia PA | 71.19 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/28/14 | William Pruitt, Travel Meals, Washington, D.C. Litigation summit / meeting with client (taxi to DC airport). | 30.00 |
| 10/28/14 | William Pruitt, Travel Meals, Washington, D.C. Office conference with litigation team re status and strategy. | 18.24 |
| 10/28/14 | Spencer Winters, Travel Meals, Wilmington, DE Hearing  / Hotel DuPont | 27.60 |
| 10/28/14 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support to conclusion of bidding procedures hearing and Omnibus hearing | 30.00 |
| 10/28/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 40.00 |
| 10/28/14 | Andrew McGaan, Travel Meals, Washington, DC Meeting | 19.45 |
| 10/28/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 40.00 |
| 10/28/14 | Scott Price, Travel Meals, New York, NY Travel Meal | 18.97 |
| 10/28/14 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Philadelphia for client meeting in Wilmington, DE. | 37.21 |
| 10/28/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 10.00 |
| 10/28/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 20.00 |
| 10/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Aparna Yenamandra | 13.00 |
| 10/28/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Jonah Peppiatt | 8.00 |
| 10/28/14 | Justin Sowa, Taxi, Client Overtime | 40.00 |
| 10/28/14 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 10/28/14 | Brett Murray, Taxi, Overtime transportation. | 16.80 |
| 10/28/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 10/29/14 | Chad Husnick, Internet, Restructuring | 16.18 |
| 10/29/14 | Standard Prints | .50 |
| 10/29/14 | Standard Prints | 2.00 |
| 10/29/14 | Standard Prints | .20 |
| 10/29/14 | Standard Prints | .80 |
| 10/29/14 | Standard Prints | 1.80 |
| 10/29/14 | Standard Prints | 2.50 |
| 10/29/14 | Standard Prints | 7.90 |
| 10/29/14 | Standard Prints | .90 |
| 10/29/14 | Standard Prints | 6.80 |
| 10/29/14 | Standard Prints | 5.20 |
| 10/29/14 | Standard Prints | .40 |
| 10/29/14 | Color Prints | 4.20 |
| 10/29/14 | Color Prints | 21.90 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 2.70 |
| 10/29/14 | Color Prints | 14.40 |
| 10/29/14 | Color Prints | 8.40 |
| 10/29/14 | Overnight Delivery - Refund | -10.90 |
| 10/29/14 | Scott Price, Taxi, Cab to Client Meeting | 8.00 |
| 10/29/14 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to meet with client | 32.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, EDWARD O SASSOWER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST DALLAS TX | 131.95 |
| 10/29/14 | Scott Price, Transportation To/From Airport, Car to Airport | 55.00 |
| 10/29/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS TX | 131.95 |
| 10/29/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 10.83 |
| 10/29/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to meet with client | 11.55 |
| 10/29/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.00 |
| 10/29/14 | Cormac Connor, Tips, Travel to Dallas to meet with client | 10.00 |
| 10/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Spencer Winters | 5.00 |
| 10/29/14 | Max Schlan, Taxi, OT transportation | 11.00 |
| 10/29/14 | Jonah Peppiatt, Taxi, OT Transportation | 55.00 |
| 10/29/14 | Teresa Lii, Taxi, OT Transportation | 21.00 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 126.95 |
| 10/29/14 | Alexander Davis, Taxi, OT transportation | 27.00 |
| 10/29/14 | Brett Murray, Taxi, Overtime transportation. | 18.00 |
| 10/30/14 | Amber Meek - Internet 10/30/14 (EFH BOARD MEETING) | 9.95 |
| 10/30/14 | Amber Meek - Telephone Charge 10/30/14 (EFH BOARD MEETING) | .82 |
| 10/30/14 | Standard Prints | 38.60 |
| 10/30/14 | Standard Prints | .10 |
| 10/30/14 | Standard Prints | 4.70 |
| 10/30/14 | Standard Prints | 2.80 |
| 10/30/14 | Standard Prints | .90 |
| 10/30/14 | Standard Prints | .20 |
| 10/30/14 | Standard Prints | .40 |
| 10/30/14 | Standard Prints | .90 |
| 10/30/14 | Standard Prints | 2.20 |
| 10/30/14 | Standard Prints | .50 |
| 10/30/14 | Standard Prints | 6.20 |
| 10/30/14 | Standard Prints | .70 |
| 10/30/14 | Standard Prints | 1.30 |
| 10/30/14 | Standard Prints | 18.90 |
| 10/30/14 | Standard Prints | .30 |
| 10/30/14 | Standard Prints | 16.30 |
| 10/30/14 | Standard Prints | .70 |
| 10/30/14 | Color Prints | .60 |
| 10/30/14 | Color Prints | 85.80 |
| 10/30/14 | Color Prints | 38.40 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/30/14 | Color Prints | 5.70 |
| 10/30/14 | Color Prints | 12.30 |
| 10/30/14 | Color Prints | 12.30 |
| 10/30/14 | Color Prints | 492.00 |
| 10/30/14 | Color Prints | 360.00 |
| 10/30/14 | Color Prints | 360.00 |
| 10/30/14 | Color Prints | 4.80 |
| 10/30/14 | Color Prints | 5.40 |
| 10/30/14 | Color Prints | 5.40 |
| 10/30/14 | Color Prints | 8.10 |
| 10/30/14 | Color Prints | 2.70 |
| 10/30/14 | Overnight Delivery, Fed Exp to:Carrie Kirby, DALLAS,TX from:Debbie Rogers | 82.95 |
| 10/30/14 | Amber Meek Taxi to EFH Board Meeting 10/30/14 | 64.80 |
| 10/30/14 | Edward Sassower, Lodging, Dallas, TX 10/29/2014 to 10/30/2014, Attend board meetings. | 344.63 |
| 10/30/14 | Chad Husnick, Lodging, Dallas, TX 10/28/2014 to 10/30/2014, Restructuring | 700.00 |
| 10/30/14 | Amber Meek - Hotel, Dallas, TX 10/29/14 - 10/30/14 (EFH BOARD MEETING) | 350.00 |
| 10/30/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 76.00 |
| 10/30/14 | Alexander Davis, Travel Meals, Washington, D.C. Attend EFH Litigation Summit. | 30.00 |
| 10/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Shavone Green | 43.00 |
| 10/30/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2014, Max Schlan | 8.00 |
| 10/30/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.00 |
| 10/30/14 | Jonah Peppiatt, Taxi, OT Transportation | 33.50 |
| 10/30/14 | Bryan Stephany, Taxi, Transportation to legacy review presentation. | 27.33 |
| 10/30/14 | Jonathan Ganter, Taxi, OT Transportation | 7.47 |
| 10/30/14 | Alexander Davis, Taxi, OT transportation | 28.00 |
| 10/31/14 | INTERCALL INC - Teleconference, Teleconference | 6.71 |
| 10/31/14 | INTERCALL - Teleconference, Telephonic conference call for October 2014 | 14.76 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 12.49 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 52.01 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference fees. | 13.15 |
| 10/31/14 | INTERCALL - Teleconference, Conf Calls through 10/31/14 | 18.96 |
| 10/31/14 | INTERCALL - Teleconference, conference call | 22.63 |
| 10/31/14 | INTERCALL - Teleconference, October calls | 114.03 |
| 10/31/14 | INTERCALL - Teleconference, Telephone conferences | 361.20 |
| 10/31/14 | INTERCALL - Teleconference, Telephone Conferences | 260.09 |
| 10/31/14 | INTERCALL - Teleconference, Intercall teleconferencing charges - October 2014 | 9.91 |
| 10/31/14 | INTERCALL - Teleconference, Telephone conference on 10/1/2014. | 5.85 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls. | 37.67 |
| 10/31/14 | INTERCALL INC - Teleconference, JGould October conf calls | 69.74 |
| 10/31/14 | INTERCALL INC - Teleconference, Intercall Bill. | 63.93 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/31/14 | INTERCALL - Teleconference, Telephone Conferences | 64.08 |
| 10/31/14 | INTERCALL INC - Teleconference, David Dempsey's telephone conference calls in October 2014 | 89.13 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference | 89.08 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls and taxes. | 18.50 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference Service Calls for Oct 2014 | 12.55 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference Service Calls for Oct 2014 | 40.06 |
| 10/31/14 | INTERCALL INC - Teleconference, Teleconferences | 151.68 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference | 5.26 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls | 10.49 |
| 10/31/14 | INTERCALL -  Teleconference, Teleconference Service Calls for Oct 2014 | 6.56 |
| 10/31/14 | INTERCALL INC -  Teleconference, Teleconference | 6.15 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 4.34 |
| 10/31/14 | INTERCALL - Teleconference, Services rendered re October 2014 conference calls. | 4.79 |
| 10/31/14 | Standard Prints | 30.20 |
| 10/31/14 | Standard Prints | 1.40 |
| 10/31/14 | Standard Prints | 1.20 |
| 10/31/14 | Standard Prints | .10 |
| 10/31/14 | Standard Prints | .20 |
| 10/31/14 | Standard Prints | .40 |
| 10/31/14 | Standard Prints | .40 |
| 10/31/14 | Standard Prints | 11.00 |
| 10/31/14 | Standard Prints | 5.00 |
| 10/31/14 | Standard Prints | 5.10 |
| 10/31/14 | Standard Prints | .20 |
| 10/31/14 | Standard Prints | .60 |
| 10/31/14 | Color Prints | 22.50 |
| 10/31/14 | Color Prints | 1.80 |
| 10/31/14 | Color Prints | .30 |
| 10/31/14 | Color Prints | 22.20 |
| 10/31/14 | Color Prints | 22.20 |
| 10/31/14 | Color Prints | 12.30 |
| 10/31/14 | Color Prints | 2.10 |
| 10/31/14 | Color Prints | 2.10 |
| 10/31/14 | Color Prints | 9.30 |
| 10/31/14 | Color Prints | 12.90 |
| 10/31/14 | Color Prints | 12.90 |
| 10/31/14 | Color Prints | .60 |
| 10/31/14 | Color Prints | 3.60 |
| 10/31/14 | Color Prints | 2.40 |
| 10/31/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Night Courier Delivery | 38.98 |
| 10/31/14 | HOTEL DUPONT - Hotel, Remainder due for 10/16-10/17 block - additional rooms | 4,247.60 |
| 10/31/14 | Andrew McGaan, Airfare, Chicago - Dallas - Chicago 10/26/2014 to 10/30/2014, Meeting | -855.46 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/14 | Brenton Rogers, Airfare, Washington, DC 11/04/2014 to 11/04/2014, Meeting | 647.59 |
| 10/31/14 | Brenton Rogers, Agency Fee, Meeting | 58.00 |
| 10/31/14 | Andrew McGaan, Airfare, Chicago - Washington, D.C. 11/03/2014 to 11/04/2014, Meeting | 647.59 |
| 10/31/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 10/31/14 | Richard Howell, Agency Fee, Trip to Washington, DC for internal team meetings. | 58.00 |
| 10/31/14 | Richard Howell, Airfare, Washington, DC 11/03/2014 to 11/04/2014, Trip to Washington, DC for internal team meetings. | 323.80 |
| 10/31/14 | INTERCALL - VE (NT), Professional Fees, Conference calls | 11.58 |
| 10/31/14 | Adam Teitcher, Taxi, OT Taxi | 34.80 |
| 10/31/14 | AQUIPT INC - Rental Expenses | 1,311.61 |

TOTAL EXPENSES                                                     $ 624,948.32

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4562776**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                    $ 684.20

Total legal services rendered and expenses incurred                    $ 684.20

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/14 | Standard Prints | .70 |
| 10/02/14 | Standard Prints | .50 |
| 10/02/14 | Color Prints | 2.10 |
| 10/02/14 | Color Prints | 2.40 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 5.10 |
| 10/02/14 | Color Prints | 1.50 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | .60 |
| 10/02/14 | Color Prints | 1.80 |
| 10/02/14 | Color Prints | 3.30 |
| 10/03/14 | Standard Prints | 2.40 |
| 10/03/14 | Color Prints | 2.40 |
| 10/07/14 | Standard Prints | 12.90 |
| 10/08/14 | Standard Prints | .80 |
| 10/09/14 | Standard Prints | 35.80 |
| 10/09/14 | Color Prints | .30 |
| 10/09/14 | Color Prints | .30 |
| 10/13/14 | Standard Prints | .50 |
| 10/14/14 | Standard Prints | .10 |
| 10/15/14 | Standard Prints | 2.20 |
| 10/15/14 | Standard Prints | 4.90 |
| 10/15/14 | Color Prints | 3.90 |
| 10/15/14 | Color Prints | .30 |
| 10/16/14 | Color Prints | 7.20 |
| 10/16/14 | Color Prints | 7.80 |
| 10/17/14 | Standard Prints | .80 |
| 10/17/14 | Standard Prints | 23.20 |
| 10/17/14 | Standard Prints | 1.70 |
| 10/17/14 | Color Prints | 2.70 |
| 10/17/14 | Color Prints | 5.40 |
| 10/17/14 | Production Blowbacks | 71.00 |
| 10/20/14 | Standard Prints | 6.40 |
| 10/20/14 | Standard Prints | 3.50 |
| 10/20/14 | Standard Prints | .30 |
| 10/20/14 | Standard Prints | 8.80 |
| 10/20/14 | Color Prints | 10.80 |
| 10/20/14 | Color Prints | 2.40 |
| 10/20/14 | Color Prints | 29.10 |
| 10/21/14 | Standard Prints | 1.00 |
| 10/21/14 | Standard Prints | .40 |
| 10/21/14 | Standard Prints | .30 |
| 10/21/14 | Standard Prints | .90 |
| 10/21/14 | Color Prints | 30.30 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

| | | | |
|---|---|---|---:|
| 10/22/14 | Standard Prints | | 12.90 |
| 10/22/14 | Standard Prints | | 3.20 |
| 10/22/14 | Color Prints | | .30 |
| 10/22/14 | Color Prints | | 4.80 |
| 10/22/14 | Color Prints | | .60 |
| 10/22/14 | Color Prints | | .30 |
| 10/22/14 | Color Prints | | .60 |
| 10/22/14 | Color Prints | | .60 |
| 10/22/14 | Color Prints | | 7.20 |
| 10/22/14 | Color Prints | | 12.30 |
| 10/22/14 | Color Prints | | .60 |
| 10/22/14 | Color Prints | | 8.10 |
| 10/22/14 | Color Prints | | .60 |
| 10/22/14 | Color Prints | | .90 |
| 10/23/14 | Standard Prints | | .90 |
| 10/23/14 | Standard Prints | | 1.50 |
| 10/23/14 | Standard Prints | | 5.10 |
| 10/23/14 | Color Prints | | 1.50 |
| 10/24/14 | Standard Prints | | .50 |
| 10/24/14 | Standard Prints | | 14.50 |
| 10/24/14 | Standard Prints | | 27.00 |
| 10/24/14 | Standard Prints | | 11.10 |
| 10/24/14 | Color Prints | | 19.80 |
| 10/24/14 | Color Prints | | 19.50 |
| 10/24/14 | Color Prints | | .60 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .60 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | .30 |
| 10/24/14 | Color Prints | | 11.70 |
| 10/24/14 | Color Prints | | 3.60 |
| 10/24/14 | Color Prints | | 3.00 |
| 10/24/14 | Color Prints | | 8.10 |
| 10/24/14 | Color Prints | | 3.60 |
| 10/24/14 | Color Prints | | 2.10 |
| 10/24/14 | Color Prints | | 1.20 |
| 10/27/14 | Standard Prints | | 6.20 |
| 10/28/14 | Standard Prints | | 13.40 |
| 10/28/14 | Standard Prints | | 30.00 |
| 10/29/14 | Standard Prints | | .90 |
| 10/29/14 | Standard Prints | | .30 |
| 10/29/14 | Color Prints | | 5.40 |
| 10/29/14 | Color Prints | | 6.90 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 10/29/14 | Color Prints | 7.80 |
| 10/29/14 | Color Prints | 6.00 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 10.50 |
| 10/29/14 | Color Prints | 10.50 |
| 10/29/14 | Color Prints | 13.50 |
| 10/29/14 | Color Prints | 15.30 |
| 10/29/14 | Color Prints | 12.00 |
| 10/29/14 | Color Prints | 12.00 |
| 10/29/14 | Color Prints | 3.60 |
| 10/30/14 | Standard Prints | 12.20 |
| 10/30/14 | Standard Prints | .30 |
| 10/30/14 | Color Prints | 3.60 |
| 10/30/14 | Color Prints | 6.30 |
| 10/31/14 | Standard Prints | 1.80 |

TOTAL EXPENSES    $ 684.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4562777**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**


For legal services rendered through October 31, 2014
(see attached Description of Legal Services for detail)                           $ .00


For expenses incurred through October 31, 2014
(see attached Description of Expenses for detail)                                 $ 224.80

Total legal services rendered and expenses incurred                               $ 224.80


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---:|
| 10/01/14 | Standard Prints | .10 |
| 10/02/14 | Binding | 2.10 |
| 10/02/14 | Color Prints | 8.70 |
| 10/08/14 | Standard Prints | 2.50 |
| 10/08/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | .20 |
| 10/09/14 | Color Prints | 1.20 |
| 10/10/14 | Standard Prints | 2.80 |
| 10/10/14 | Standard Prints | .10 |
| 10/13/14 | Standard Prints | 9.90 |
| 10/13/14 | Standard Prints | 73.20 |
| 10/13/14 | Color Prints | .60 |
| 10/13/14 | Color Prints | .60 |
| 10/14/14 | Standard Prints | 3.90 |
| 10/15/14 | Standard Prints | 26.90 |
| 10/17/14 | Standard Prints | .10 |
| 10/17/14 | Color Prints | 29.10 |
| 10/21/14 | Standard Prints | .10 |
| 10/21/14 | Color Prints | 30.30 |
| 10/23/14 | Standard Prints | 12.20 |
| 10/24/14 | Standard Prints | 1.50 |
| 10/24/14 | Standard Prints | .30 |
| 10/24/14 | Standard Prints | .10 |
| 10/24/14 | Color Prints | 1.80 |
| 10/24/14 | Color Prints | 1.20 |
| 10/24/14 | Color Prints | .90 |
| 10/28/14 | Standard Prints | 3.00 |
| 10/29/14 | Standard Prints | 2.50 |
| 10/30/14 | Standard Prints | 2.80 |
| 10/30/14 | Standard Prints | 5.10 |
| 10/30/14 | Color Prints | .60 |

TOTAL EXPENSES                                          $ 224.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 16, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4562778**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

| | |
|---|---:|
| For legal services rendered through October 31, 2014 (see attached Description of Legal Services for detail) | $ .00 |
| For expenses incurred through October 31, 2014 (see attached Description of Expenses for detail) | $ 659.37 |
| Total legal services rendered and expenses incurred | $ 659.37 |

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 10/01/14 | Standard Prints | .60 |
| 10/01/14 | Color Prints | 27.30 |
| 10/02/14 | Standard Prints | 2.10 |
| 10/02/14 | Color Prints | 13.80 |
| 10/02/14 | Color Prints | 15.30 |
| 10/03/14 | Standard Prints | 17.30 |
| 10/06/14 | Standard Prints | 2.60 |
| 10/06/14 | Standard Prints | 2.60 |
| 10/06/14 | Standard Prints | 7.50 |
| 10/06/14 | Standard Prints | .50 |
| 10/07/14 | Standard Prints | .20 |
| 10/08/14 | Standard Prints | 2.80 |
| 10/08/14 | Standard Prints | .20 |
| 10/09/14 | Standard Prints | 10.90 |
| 10/09/14 | Standard Prints | 6.20 |
| 10/10/14 | Standard Prints | 6.00 |
| 10/10/14 | Standard Prints | .70 |
| 10/10/14 | Standard Prints | .70 |
| 10/13/14 | Standard Prints | .80 |
| 10/13/14 | Standard Prints | .40 |
| 10/13/14 | Standard Prints | .30 |
| 10/13/14 | Standard Prints | 7.80 |
| 10/13/14 | Standard Prints | .20 |
| 10/14/14 | Standard Prints | 1.70 |
| 10/15/14 | Standard Prints | 3.20 |
| 10/15/14 | Standard Prints | 12.70 |
| 10/15/14 | Standard Prints | 2.10 |
| 10/15/14 | Color Prints | 14.40 |
| 10/15/14 | Color Prints | 15.60 |
| 10/16/14 | Standard Prints | 12.70 |
| 10/17/14 | Standard Prints | .30 |
| 10/17/14 | Standard Prints | 6.90 |
| 10/17/14 | Standard Prints | 4.10 |
| 10/17/14 | Standard Prints | .20 |
| 10/17/14 | Color Prints | 29.10 |
| 10/17/14 | Production Blowbacks | 111.00 |
| 10/20/14 | Standard Prints | .30 |
| 10/20/14 | Standard Prints | 5.70 |
| 10/20/14 | Color Prints | 29.10 |
| 10/22/14 | Standard Prints | 1.70 |
| 10/23/14 | Standard Prints | .20 |
| 10/23/14 | Standard Prints | 7.40 |
| 10/23/14 | Standard Prints | 3.10 |
| 10/23/14 | Standard Copies or Prints | 81.30 |

Legal Services for the Period Ending October 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/24/14 | Standard Prints | 5.70 |
| 10/24/14 | Standard Prints | .30 |
| 10/24/14 | Standard Prints | 12.80 |
| 10/24/14 | Standard Prints | 7.80 |
| 10/24/14 | Color Prints | 13.20 |
| 10/27/14 | Standard Prints | 1.30 |
| 10/27/14 | Standard Prints | 1.40 |
| 10/27/14 | Standard Prints | 7.30 |
| 10/27/14 | Binding | .70 |
| 10/28/14 | Standard Prints | .50 |
| 10/28/14 | Standard Prints | 5.10 |
| 10/28/14 | Production Blowbacks | 116.80 |
| 10/29/14 | Standard Prints | .10 |
| 10/29/14 | Standard Prints | 1.00 |
| 10/31/14 | INTERCALL - Teleconference, InterCall conference calls. | 8.32 |
| 10/31/14 | INTERCALL - Teleconference, Audio conferencing service. | 6.15 |
| 10/31/14 | Standard Prints | 1.30 |

      TOTAL EXPENSES            $ 659.37

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580522**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                      $ 979,781.22

Total legal services rendered and expenses incurred                  $ 979,781.22

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 5/22/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 05/22/2014 | 9.05 |
| 5/27/14 | ESCRIBERS LLC - Outside Copy/Binding, Invoice for 45 copies of requested transcript in re Genco Shipping & Trading Limited 14-11108; 4-24-14. | 54.00 |
| 7/27/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Doc review | 55,988.00 |
| 7/31/14 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 07/31/2014 | 10.55 |
| 8/03/14 | SPECIAL COUNSEL - Outside Paralegal Assistance, Doc review | 53,463.50 |
| 8/31/14 | INTERCALL - Teleconference, Phone calls | 19.50 |
| 8/31/14 | INTERCALL - Teleconference, Conference Calls. | 43.52 |
| 9/14/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Doc review | 104,984.00 |
| 9/14/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Doc review | 104,007.00 |
| 9/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 199.31 |
| 9/22/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 9/28/14 | Mark McKane, Airfare, New York, NY 09/29/2014 to 10/04/2014, Airfare - Keglevic and Horton Deposition Preparation | 5,191.20 |
| 9/28/14 | Mark McKane, Agency Fee, Airfare - Keglevic and Horton Deposition Preparation | 58.00 |
| 9/29/14 | Mark McKane, Airfare, San Francisco, CA 10/03/2014 to 10/03/2014, Airfare - Keglevic and Horton Deposition Preparation | -2,193.10 |
| 9/29/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 9/29/20144 | 185.18 |
| 9/30/14 | INTERCALL - Teleconference, Conference calls. | 108.68 |
| 9/30/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 51.26 |
| 9/30/14 | YELLOW CAB COMPANY OF DC, Local Transportation, STEPHANIE DING, 09/30/2014 | 23.66 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 26.73 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: DEMPSEY DAVID, Local Transportation, Date: 9/25/2014 | 89.10 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACEY, Local Transportation, Date: 9/25/2014 | 71.28 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: GANTER JONATHAN, Transportation to/from airport, Date: 9/24/2014 | 49.56 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/25/2014 | 50.12 |
| 9/30/14 | Mark McKane, Travel Meals, New York, NY Airfare - Keglevic and Horton Deposition Preparation | 75.00 |
| 9/30/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 9/21/2014 | 40.10 |
| 9/30/14 | Mark Schottinger, Overtime Meals - Attorney, Overtime meal. | 10.45 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/01/14 | Mark McKane, Agency Fee, Airfare - Keglevic and Horton Deposition Preparation | 58.00 |
| 10/01/14 | Mark McKane, Airfare, Philadelphia, PA 10/05/2014 to 10/11/2014, Hearing | 2,606.13 |
| 10/01/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 10/01/14 | Michael Esser, Airfare, Philadelphia, PA 10/05/2014 to 10/08/2014, EFH Hearing | 1,738.20 |
| 10/01/14 | Michael Esser, Agency Fee, EFH Hearing | 58.00 |
| 10/01/14 | Mark McKane, Travel Meals, New York, NY Airfare - Keglevic and Horton Deposition Preparation | 74.51 |
| 10/01/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/1/2014 | 240.00 |
| 10/01/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/1/2014 | 96.00 |
| 10/01/14 | WEST, Computer Database Research, ALLEN,JULIA, 10/1/2014 | 31.09 |
| 10/01/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/1/2014 | 162.19 |
| 10/01/14 | WEST, Computer Database Research, HILSON,SEAN, 10/1/2014 | 37.27 |
| 10/01/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 10/1/2014 | 88.10 |
| 10/01/14 | WEST, Computer Database Research, MOSQUERA,CLARA C, 10/1/2014 | 693.41 |
| 10/01/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 10/1/2014 | 93.10 |
| 10/01/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/1/2014 | 128.12 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 9/24/2014 | 28.96 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 65.15 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Local Transportation, Date: 9/25/2014 | 71.28 |
| 10/02/14 | Mark McKane, Airfare, San Francisco, CA 10/02/2014 to 10/02/2014, Airfare - Keglevic and Horton Deposition Preparation | 2,488.84 |
| 10/02/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 10/2/20142 | 112.82 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: GUERRIERI WILLIAM, Transportation to/from airport, Date: 9/10/2014 | 60.70 |
| 10/02/14 | Mark McKane, Travel Meals, New York, NY Airfare - Keglevic and Horton Deposition Preparation | 75.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/2/2014 | 40.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 10/2/2014 | 80.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/2/2014 | 40.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/2/2014 | 301.36 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/2/2014 | 240.00 |
| 10/02/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/2/2014 | 120.00 |
| 10/02/14 | WEST, Computer Database Research, DALMUT ELIZABETH, 10/2/2014 | 31.14 |
| 10/02/14 | WEST, Computer Database Research, HILSON,SEAN, 10/2/2014 | 18.58 |
| 10/02/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: GREEN SHAVONE, Overtime Transportation, Date: 8/26/2014 | 64.04 |
| 10/02/14 | VITAL TRANSPORTATION INC, Passenger: BRYCE,PETER, Overtime Transportation, Date: 9/25/2014 | 40.10 |
| 10/02/14 | Sean Hilson, Taxi, Overtime transportation. | 8.05 |
| 10/02/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/14 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 18.40 |
| 10/03/14 | Mark McKane, Taxi, Airfare - Keglevic and Horton Deposition Preparation | 9.00 |
| 10/03/14 | Mark McKane, Lodging, New York, NY 09/29/2014 to 10/03/2014, Airfare - Keglevic and Horton Deposition Preparation | 1,884.64 |
| 10/03/14 | Mark McKane, Parking, New York, NY Airfare - Keglevic and Horton Deposition Preparation | 156.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/3/2014 | 40.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/3/2014 | 40.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/3/2014 | 64.00 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 10/3/2014 | 301.36 |
| 10/03/14 | FLIK, Catering Expenses, Client Meeting (12), Hwangpo, Natasha, 10/3/2014 | 288.00 |
| 10/03/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 10/3/2014 | 85.75 |
| 10/03/14 | WEST, Computer Database Research, HILSON,SEAN, 10/3/2014 | 1.61 |
| 10/03/14 | WEST, Computer Database Research, LII,TZU-YING, 10/3/2014 | 18.72 |
| 10/03/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/3/2014 | 25.80 |
| 10/03/14 | Sean Hilson, Taxi, Overtime transportation. | 9.05 |
| 10/04/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/04/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 132.80 |
| 10/05/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael A Petrino, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 455 MADISON AVE NEW YORK NY | 67.67 |
| 10/05/14 | Michael Esser, Travel Meals, Wilmington, DE EFH Hearing | 19.20 |
| 10/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/5/2014 | 513.40 |
| 10/05/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/5/2014 | 202.78 |
| 10/05/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/05/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH MARKET ST WILMINGTON DE | 130.80 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Todd Filsinger, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 142.12 |
| 10/06/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 130.80 |
| 10/06/14 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 31.00 |
| 10/06/14 | Mark McKane, Travel Meals, Wilmington, DE Hearing David Dempsey-K&E, Stacey Dore-EFH, Carrie Kirby-EFH, Michael Esser, Holly Trogdon, Jonathan Ganter | 250.80 |
| 10/06/14 | Michael Esser, Travel Meals, Wilmington, DE EFH Hearing | 31.40 |
| 10/06/14 | PARCELS INC - Outside Copy/Binding, Cost of printing documents for use at insider compensation hearing. | 3,900.35 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/6/2014 | 40.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/6/2014 | 24.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/6/2014 | 16.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/6/2014 | 96.00 |
| 10/06/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/6/2014 | 240.00 |
| 10/06/14 | WEST, Computer Database Research, RISHEL,MEGHAN, 10/6/2014 | 65.17 |
| 10/06/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/6/2014 | 377.81 |
| 10/06/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/06/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 10/3/2014 | 41.77 |
| 10/07/14 | TRF Edward Sassower Duplicate Rail, Wilmington, DE 10/7/14 | -204.00 |
| 10/07/14 | TRF Edward Sassower Duplicate Agency Fee 10/7/14 | -58.00 |
| 10/07/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Katelyn Witfield, pick up at WILMINGTON 100 S FRENCH ST WILMINGTON DE and drop off at WILMINGTON 100 S FRENCH ST WILMINGTON DE | 176.48 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 9/29/2014 | 60.70 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 9/29/2014 | 72.40 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 9/30/2014 | 102.46 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 10/2/2014 | 60.70 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Transportation to/from airport, Date: 10/2/2014 | 84.09 |
| 10/07/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Edward O Sassower, pick up at WILMINGTON 500 Delaware Ave WILMINGTON DE and drop off at WILMINGTON   WILMINGTON DE | 176.48 |
| 10/07/14 | Michael Esser, Travel Meals, Wilmington, DE EFH Hearing | 24.60 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/7/2014 | 24.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/7/2014 | 16.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/7/2014 | 40.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/7/2014 | 40.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/7/2014 | 24.00 |
| 10/07/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/7/2014 | 16.00 |
| 10/07/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/7/2014 | 139.83 |
| 10/07/14 | WEST, Computer Database Research, SHROPSHIRE STEPHANIE, 10/7/2014 | 93.43 |
| 10/07/14 | WEST, Computer Database Research, HILSON,SEAN, 10/7/2014 | 37.27 |
| 10/07/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/7/2014 | 165.72 |
| 10/07/14 | WEST, Computer Database Research, LII,TZU-YING, 10/7/2014 | 37.45 |
| 10/07/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/07/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Overtime Transportation, Date: 10/2/2014 | 54.58 |
| 10/08/14 | Mark McKane, Taxi, Hearing | 9.00 |
| 10/08/14 | Mark McKane, Taxi, Hearing | 9.00 |
| 10/08/14 | Mark McKane, Airfare, San Francisco, CA 10/09/2014 to 10/09/2014, Hearing | -94.83 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| | | |
|---|---|---|
| 10/08/14 | Michael Esser, Airfare, San Francisco, Ca 10/08/2014 to 10/08/2014, EFH Hearing | -951.10 |
| 10/08/14 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 36.50 |
| 10/08/14 | Mark McKane, Hotel - Valet/Laundry, Hearing | 19.00 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing copies of ECF 98 and Insider Compensation Presentation for use at insider compensation hearing. | 1,299.00 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 12 copies of Evans deposition transcript for potential use at insider compensation hearing. | 1,500.00 |
| 10/08/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 10-Ks for potential use in insider compensation hearing. | 5,347.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/8/2014 | 24.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/8/2014 | 16.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/8/2014 | 40.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 10/8/2014 | 40.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (3), Hwangpo, Natasha, 10/8/2014 | 24.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (2), Hwangpo, Natasha, 10/8/2014 | 16.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 10/8/2014 | 372.30 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 10/8/2014 | 240.00 |
| 10/08/14 | FLIK, Catering Expenses, Client Meeting (4), Hwangpo, Natasha, 10/8/2014 | 96.00 |
| 10/08/14 | WEST, Computer Database Research, CONNOR,CORMAC, 10/8/2014 | 15.57 |
| 10/08/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/8/2014 | 31.14 |
| 10/08/14 | WEST, Computer Database Research, GANTER,JONATHAN 10/8/2014 | 868.39 |
| 10/08/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/8/2014 | 7.71 |
| 10/08/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/8/2014 | 98.94 |
| 10/08/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/8/2014 | 36.87 |
| 10/08/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/8/2014 | 1,117.85 |
| 10/08/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/08/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,E SASSOWER, Local Transportation, Date: 9/30/2014 | 51.25 |
| 10/09/14 | Mark McKane, Lodging, Wilmington, DE 10/05/2014 to 10/09/2014, Hearing | 1,139.60 |
| 10/09/14 | Michael Esser, Lodging, Wilmington, DE 10/05/2014 to 10/09/2014, EFH Hearing | 1,139.60 |
| 10/09/14 | Mark McKane, Airfare, San Francisco, CA 10/09/2014 to 10/09/2014, Hearing | -980.35 |
| 10/09/14 | Mark McKane, Airfare, San Francisco, CA 10/09/2014 to 10/09/2014, Hearing | 951.10 |
| 10/09/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 10/09/14 | Michael Esser, Airfare, San Francisco, CA 10/09/2014 to 10/09/2014, EFH Hearing | 951.10 |
| 10/09/14 | Michael Esser, Agency Fee, EFH Hearing | 58.00 |
| 10/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON 920 N King St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 145.97 |
| 10/09/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON 920 N King St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 257.84 |
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 10/3/2014 | 60.70 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/09/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Transportation to/from airport, Date: 10/3/2014 | 75.18 |
| 10/09/14 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 36.00 |
| 10/09/14 | Mark McKane, Travel Meals, Philadelphia, PA Hearing Michael Esser | 64.50 |
| 10/09/14 | WEST, Computer Database Research, GANTER,JONATHAN 10/9/2014 | 33.57 |
| 10/09/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/9/2014 | 15.57 |
| 10/09/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/09/14 | Alexander Davis, Taxi, OT transportation - for work on 10/8 after midnight | 29.73 |
| 10/09/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 10/10/14 | Michael Petrino, Airfare, New York, NY 10/14/2014 to 10/14/2014, Deposition | 426.10 |
| 10/10/14 | Michael Petrino, Agency Fee, Deposition | 58.00 |
| 10/10/14 | Mark McKane, Airfare, New York, NY 10/13/2014 to 10/17/2014, EFH witness prep and hearings | 5,300.20 |
| 10/10/14 | Mark McKane, Agency Fee, EFH witness prep and hearings | 58.00 |
| 10/10/14 | Mark McKane, Airfare, San Francisco, CA 10/17/2014 to 10/17/2014, EFH witness prep and hearings | -1,253.10 |
| 10/10/14 | Mark McKane, Airfare, San Francisco, CA 10/17/2014 to 10/17/2014, EFH witness prep and hearings | 460.10 |
| 10/10/14 | Michael Esser, Airfare, Philadelphia, PA 10/13/2014 to 10/16/2014, Hearing | 1,908.20 |
| 10/10/14 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 10/10/14 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 180.00 |
| 10/10/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/10/2014 | 221.21 |
| 10/11/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/11/2014 | 178.39 |
| 10/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/11/2014 | 129.04 |
| 10/12/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Document Review for Week Ending 10/12/14 | 105,497.00 |
| 10/12/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/12/2014 | 124.57 |
| 10/12/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 10/12/2014 | 118.61 |
| 10/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/12/2014 | 18.43 |
| 10/13/14 | Michael Esser, Internet, Hearing | 6.95 |
| 10/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Patrino, pick up at CAPE MAY 107-113 Grant St CAPE MAY NJ and drop off at NEW YORK 601 LEXINGTON AVE NEW YORK NY | 507.32 |
| 10/13/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at NEWARK 240 CHAPMAN RD NEWARK DE | 168.92 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 48.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 48.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 144.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 10/13/2014 | 240.00 |
| 10/13/14 | FLIK, Catering Expenses, Client Meeting (2), Hessler, Stephen E, 10/13/2014 | 16.00 |
| 10/13/14 | WEST, Computer Database Research, GUERRIERI WILLIAM, 10/13/2014 | 27.56 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/13/2014 | 293.09 |
| 10/13/14 | WEST, Computer Database Research, LII,TZU-YING, 10/13/2014 | 37.45 |
| 10/13/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/13/2014 | 635.99 |
| 10/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/13/2014 | 140.82 |
| 10/13/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/14/14 | Michael Esser, Internet, Hearing | 6.95 |
| 10/14/14 | Michael Petrino, Taxi, Deposition | 10.70 |
| 10/14/14 | Mark McKane, Taxi, EFH witness prep and hearings | 9.00 |
| 10/14/14 | Mark McKane, Taxi, EFH witness prep and hearings | 9.00 |
| 10/14/14 | Michael Esser, Taxi, Hearing | 30.00 |
| 10/14/14 | Michael Petrino, Lodging, New York, NY 10/13/2014 to 10/14/2014, Deposition | 478.56 |
| 10/14/14 | Michael Esser, Lodging, Wilmington, DE 10/13/2014 to 10/15/2014, Hearing | 459.80 |
| 10/14/14 | Michael Petrino, Agency Fee, Hearing | 10.00 |
| 10/14/14 | Robert Orren, Agency Fee, Prepare for and assist at hearing. | 58.00 |
| 10/14/14 | Mark McKane, Rail, Washington, DC 10/14/2014 to 10/14/2014, EFH witness prep and hearings | 179.00 |
| 10/14/14 | TRF Edward Sassower Duplicate Rail, Wilmington, DE 10/15/14 | -259.00 |
| 10/14/14 | TRF Edward Sassower Duplicate Agency Fee 10/14/14 | -58.00 |
| 10/14/14 | Michael Petrino, Transportation To/From Airport, Deposition | 31.00 |
| 10/14/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 300 ROCKY RUN PKWY WILMINGTON DE | 134.80 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014,  CHAD HUSNICK, 300 N LA SALLE, ORD, 11:45 AM | 80.75 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014,  CHAD HUSNICK, 300 N LA SALLE, ORD, 5:15 PM | 96.85 |
| 10/14/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/14/2014, WILLIAM GUERRIERI, 2444 N SEMINARY AVE UNIT 3, CHICAGO, ORD, 5:30 PM | 217.60 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 9/29/2014 | 72.40 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 10/9/2014 | 70.05 |
| 10/14/14 | Michael Petrino, Travel Meals, New York, NY Deposition | 26.00 |
| 10/14/14 | Mark McKane, Travel Meals, Wilmington, DE EFH witness prep and hearings Stacey Dore-EFH, Carrie Kirby-EFH, Todd Filsinger-Filsinger Energy Partners, David Dempsey-K&E, Jonathan Ganter | 597.00 |
| 10/14/14 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 17.98 |
| 10/14/14 | Michael Esser, Travel Meals, Wilmington, DE Hearing David Dempsey-K&E, Jonathan Ganter | 69.00 |
| 10/14/14 | WEST, Computer Database Research, HUSNICK,CHAD, 10/14/2014 | 119.73 |
| 10/14/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/14/2014 | 1,248.48 |
| 10/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/14/2014 | 85.41 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/14/2014, PATRICK - EZ CHAD | 123.79 |
| 10/14/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/14/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 10/9/2014 | 31.18 |
| 10/14/14 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 10/9/2014 | 103.53 |
| 10/15/14 | WASHINGTON EXPRESS LLC - Outside Messenger Service, Messenger service | 191.35 |
| 10/15/14 | Mark McKane, Lodging, Wilmington, DE 10/14/2014 to 10/15/2014, EFH witness prep and hearings | 229.90 |
| 10/15/14 | TRF Edward Sassower Duplicate Rail, New York, NY 10/15/14 | -179.00 |
| 10/15/14 | TRF Edward Sassower Duplicate Agency Fee 10/15/14 | -58.00 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 126.80 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, WILLIAM ALBERT GUERRIERI, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 300 ROCKY RUN PKWY WILMINGTON DE | 132.80 |
| 10/15/14 | BOSTON COACH CORPORATION, Transportation to/from airport, JULIA LEES ALLEN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 130.80 |
| 10/15/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/15/2014, ANDREW MCGAAN, 4732 N PAULINA CHICAGO, ORD, 2:45 PM | 80.75 |
| 10/15/14 | Mark McKane, Travel Meals, Wilmington, DE EFH witness prep and hearings Stacey Dore-EFH, Andy Wright-EFH, Michael Carter-EFH, David Dempsey-K&E Jonathan Ganter, Michael Esser | 1,282.00 |
| 10/15/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/15/2014 | 15.55 |
| 10/15/14 | WEST, Computer Database Research, MORAN,JOHN, 10/15/2014 | 31.14 |
| 10/15/14 | WEST, Computer Database Research, KAISEY,LINA, 10/15/2014 | 18.72 |
| 10/15/14 | Steven Serajeddini, Taxi, Restructuring | 21.00 |
| 10/15/14 | Natasha Hwangpo, Taxi, OT Transportation | 12.00 |
| 10/16/14 | Michael Petrino, Taxi, Hearing | 40.00 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEVEN, Local Transportation, Date: 10/7/2014 | 41.77 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,E SASSOWER, Local Transportation, Date: 10/9/2014 | 38.95 |
| 10/16/14 | Michael Esser, Lodging, Wilmington, DE 10/15/2014 to 10/16/2014, Hearing | 284.90 |
| 10/16/14 | Michael Petrino, Rail, Wilmington, DE 10/16/2014 to 10/16/2014, Hearing | 153.00 |
| 10/16/14 | Lina Kaisey, Rail, Wilmington, DE 10/16/2014 to 11/16/2014, Amtrak frrom NY to Wilmington, DE | 179.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, GREGORY WILLIAM GALLAGHER, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 132.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 130.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at NEW YORK 510 PARK AVENUE APT. 14-A NEW YORK NY and drop off at NEW YORK 3 PENN PLZ NEW YORK NY | 150.88 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.32 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 130.80 |
| 10/16/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at CHICAGO 88 WEST SCHILLER STREET 806 CHICAGO IL and drop off at O"Hare International Airport Chicago IL | 91.19 |
| 10/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/16/2014, STEVEN SERAJEDDINI, 1833 W MELROSE ST - CHICAGO -, ORD, 5:30 AM | 96.85 |
| 10/16/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/16/2014, WILLIAM GUERRIERI, ORD, 2444 N SEMINARY AVE CHGO, 2:28 PM | 84.75 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 10/5/2014 | 72.40 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/7/2014 | 50.12 |
| 10/16/14 | VITAL TRANSPORTATION INC, Passenger: MCGAAN,ANDY, Transportation to/from airport, Date: 10/7/2014 | 68.50 |
| 10/16/14 | Mark McKane, Travel Meals, Wilmington, DE EFH witness prep and hearings | 30.00 |
| 10/16/14 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 24.60 |
| 10/16/14 | Michael Esser, Travel Meals, Philadelphia, PA Hearing | 3.94 |
| 10/16/14 | Michael Esser, Travel Meals, Philadelphia, PA Hearing | 8.49 |
| 10/16/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Sodas for the Bender Building legal team, Sharon Pace | 73.97 |
| 10/16/14 | WEST, Computer Database Research, DING,STEPHANIE, 10/16/2014 | 46.64 |
| 10/16/14 | WEST, Computer Database Research, MORAN,JOHN, 10/16/2014 | 31.14 |
| 10/16/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/16/2014 | 139.83 |
| 10/16/14 | WEST, Computer Database Research, SCHOTTINGER MARK, 10/16/2014 | 15.57 |
| 10/16/14 | WEST, Computer Database Research, STEPHANY,BRYAN, 10/16/2014 | 98.24 |
| 10/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 10/16/2014 | 18.43 |
| 10/16/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/16/2014 | 345.77 |
| 10/16/14 | WEST, Computer Database Research, KAISEY,LINA, 10/16/2014 | 233.58 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/16/2014 | 37.45 |
| 10/16/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/16/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.12 |
| 10/16/14 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 10/17/14 | Lina Kaisey, Taxi, Taxi from hearing to train station | 5.05 |
| 10/17/14 | Lina Kaisey, Taxi, Travel to hearing | 6.75 |
| 10/17/14 | Michael Petrino, Lodging, Wilmington, DC 10/16/2014 to 10/17/2014, Hearing | 284.90 |
| 10/17/14 | Mark McKane, Lodging, Wilmington, DE 10/15/2014 to 10/17/2014, EFH witness prep and hearings | 569.80 |
| 10/17/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 10.00 |
| 10/17/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | -10.00 |
| 10/17/14 | Michael Petrino, Rail, Wilmington, DE 10/17/2014 to 10/17/2014, Hearing | 153.00 |
| 10/17/14 | Michael Petrino, Agency Fee, Hearing | 10.00 |
| 10/17/14 | Mark McKane, Airfare, Chicago, IL 10/17/2014 to 10/17/2014, EFH witness prep and hearings | 466.00 |
| 10/17/14 | Mark McKane, Agency Fee, EFH witness prep and hearings | 58.00 |
| 10/17/14 | Mark McKane, Airfare, San Francisco, CA 10/20/2014 to 10/21/2014, EFH witness prep and hearings | 1,706.20 |
| 10/17/14 | Lina Kaisey, Rail, New York (from Wilmington, DE) 10/17/2014 to 11/17/2014, Amtrack frrom Wilmington, DE to Penn Station NY | 179.00 |
| 10/17/14 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 134.65 |
| 10/17/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/17/2014 | 164.00 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, ANDREW MCGAAN, ORD, <<4732 N PAULINA - CHICAGO - IL >>, 6:45 PM | 84.75 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014,  CHAD HUSNICK, ORD, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, 6:51 PM | 104.00 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, STEVEN SERAJEDDINI, ORD, 1833 W MELROSE  ST - CHICAGO -, 6:15 PM | 84.75 |
| 10/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/17/2014, SPENCER WINTERS, ORD, 88 W. SCHILLER ST  - CHICAGO - IL -, 6:45 PM | 84.75 |
| 10/17/14 | Lina Kaisey, Travel Meals, Wilmington, DE Meal with others Jonah Peppiatt, Rebecca Chaikin | 99.00 |
| 10/17/14 | Lina Kaisey, Travel Meals, Amtrak (Wilmington to NY) meal for self | 3.25 |
| 10/17/14 | Lina Kaisey, Travel Meals, Wilmington, DE meal for self | 1.69 |
| 10/17/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/17/2014 | 241.28 |
| 10/17/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/17/2014 | 31.14 |
| 10/17/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 10/17/2014 | 271.01 |
| 10/17/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/17/2014 | 165.91 |
| 10/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/17/2014 | 35.56 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/17/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/18/14 | Mark McKane, Hotel - Valet/Laundry, EFH witness prep and hearings | 48.00 |
| 10/18/14 | WEST, Computer Database Research, HUSNICK,CHAD, 10/18/2014 | 55.30 |
| 10/18/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/18/2014 | 92.17 |
| 10/18/14 | WEST, Computer Database Research, PENN,SAMARA L, 10/18/2014 | 164.74 |
| 10/19/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 8.00 |
| 10/19/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 22.70 |
| 10/19/14 | Michael Petrino, Rail, Wilmington, DE 10/20/2014 to 10/21/2014, Hearing | 273.00 |
| 10/19/14 | Michael Petrino, Agency Fee, Hearing | 58.00 |
| 10/19/14 | Michael Petrino, Rail, Wilmington, DE 10/21/2014 to 10/21/2014, Hearing | 112.00 |
| 10/19/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 10.00 |
| 10/19/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | -10.00 |
| 10/19/14 | Robert Orren, Rail, Wilmington, DE 10/10/2014 to 10/10/2014, Prepare materials for and assist at hearing. | 179.00 |
| 10/19/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 58.00 |
| 10/19/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/19/2014 | 115.76 |
| 10/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/19/2014, ANDREW MCGAAN, 300 N LASALLE-CHICAGO - IL ->>, ORD, 5:45 PM | 80.75 |
| 10/19/14 | Robert Orren, Travel Meals, Wilmington, DE Prepare materials for and assist at hearing. | 25.00 |
| 10/19/14 | Robert Orren, Travel Meals, New York, NY Prepare materials for and assist at hearing. | 9.57 |
| 10/19/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Document Review for Week Ending 10/19/14 | 101,372.00 |
| 10/19/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/19/2014 | 132.28 |
| 10/19/14 | WEST, Computer Database Research, STUREK,KENNETH, 10/19/2014 | 31.14 |
| 10/19/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/19/2014 | 76.16 |
| 10/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/19/2014 | 450.81 |
| 10/19/14 | WEST, Computer Database Research, PENN,SAMARA L, 10/19/2014 | 166.44 |
| 10/19/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/19/2014 | 93.62 |
| 10/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/19/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/20/14 | Mark McKane, Lodging, Chicago, IL 10/16/2014 to 10/20/2014, EFH witness prep and hearings | 464.44 |
| 10/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/20/2014,  MARK MCKANE, 108 E SUPERIOR ST CHGO/PENINSULA HOTEL, stop HURON AND WABASH ST  THEN TO ORD, 4:20 AM | 98.00 |
| 10/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/20/2014,  CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137, ORD, 4:30 AM | 100.00 |
| 10/20/14 | FLIK, Catering Expenses, Client Meeting (10), Yenamandra, Aparna, 10/20/2014 | 180.00 |
| 10/20/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/20/2014 | 93.28 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/20/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/20/2014 | 197.72 |
| 10/20/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 10/20/2014 | 70.62 |
| 10/20/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 10/20/2014 | 18.43 |
| 10/20/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/20/2014 | 240.83 |
| 10/20/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/20/2014 | 18.72 |
| 10/20/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/20/14 | Brian Schartz, Taxi, OT taxi. | 25.00 |
| 10/21/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 21.00 |
| 10/21/14 | Robert Orren, Taxi, Prepare materials for and assist at hearing. | 12.00 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,B FRIEDMAN, Local Transportation, Date: 10/11/2014 | 36.90 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,E SASSOWER, Local Transportation, Date: 10/14/2014 | 38.95 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,B SCHARTZ, Local Transportation, Date: 10/18/2014 | 47.15 |
| 10/21/14 | Michael Petrino, Lodging, Wilmington, DE 10/20/2014 to 10/21/2014, Hearing | 284.90 |
| 10/21/14 | Robert Orren, Lodging, Wilmington, DE 10/19/2014 to 10/21/2014, Prepare materials for and assist at hearing. | 503.80 |
| 10/21/14 | Robert Orren, Agency Fee, Prepare materials for and assist at hearing. | 58.00 |
| 10/21/14 | Robert Orren, Rail, New York, NY 10/21/2014 to 10/21/2014, Prepare materials for and assist at hearing. | 179.00 |
| 10/21/14 | James Sprayregen, Airfare, New York, NY 11/10/2014 to 11/10/2014, Meeting | 394.48 |
| 10/21/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/21/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/21/2014 | 154.76 |
| 10/21/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/21/2014, ANDREW MCGAAN, ORD, 4732 N PAULINA - CHICAGO - IL -, 9:05 PM | 84.75 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/9/2014 | 42.32 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/14/2014 | 40.65 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/15/2014 | 69.61 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/16/2014 | 30.08 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Transportation to/from airport, Date: 10/16/2014 | 53.46 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/16/2014 | 54.01 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/16/2014 | 365.93 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/17/2014 | 61.82 |
| 10/21/14 | Mark McKane, Parking, San Francisco Intl Airport EFH witness prep and hearings | 324.00 |
| 10/21/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/21/2014 | 46.72 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 10/21/2014 | 94.22 |
| 10/21/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/21/2014 | 261.88 |
| 10/21/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/21/2014 | 37.45 |
| 10/21/14 | WEST, Computer Database Research, KAISEY,LINA, 10/21/2014 | 394.91 |
| 10/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/21/2014 | 56.17 |
| 10/21/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 26.40 |
| 10/21/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.12 |
| 10/21/14 | VITAL TRANSPORTATION INC, Passenger: MURRAY,BRETT Overtime Transportation, Date: 10/15/2014 | 30.08 |
| 10/21/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 10/22/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 10/22/14 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Lisa Cast | 10.90 |
| 10/22/14 | Overnight Delivery, Fed Exp to:Chairman Don Evans, MIDLAND,TX from:Lisa Cast | 10.99 |
| 10/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/22/2014 | 122.71 |
| 10/22/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/22/2014 | 112.82 |
| 10/22/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/22/2014,  CHAD HUSNICK, ORD, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, 6:56 PM | 104.00 |
| 10/22/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, New York Client Meeting | 7.62 |
| 10/22/14 | PARCELS INC - Outside Copy/Binding, Cost of printing 5 incomplete sets of bidding procedures joint exhibits for use at the hearing. | 764.50 |
| 10/22/14 | PARCELS INC - Outside Copy/Binding, Cost of printing full sets of bidding procedures joint exhibits for use at hearing. | 1,686.20 |
| 10/22/14 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 10/22/2014 | 56.00 |
| 10/22/14 | FLIK, Catering Expenses, Client Meeting (15), Geier, Emily E, 10/22/2014 | 120.00 |
| 10/22/14 | WEST, Computer Database Research, MITCHELL-DAWSON LAUREN, 10/22/2014 | 209.61 |
| 10/22/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/22/2014 | 248.99 |
| 10/22/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/22/2014 | 175.03 |
| 10/22/14 | WEST, Computer Database Research, WALDRON,ANNE M, 10/22/2014 | 143.17 |
| 10/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/22/2014 | 183.97 |
| 10/22/14 | WEST, Computer Database Research, KAISEY,LINA, 10/22/2014 | 56.17 |
| 10/22/14 | WEST, Computer Database Research, LII,TZU-YING, 10/22/2014 | 18.72 |
| 10/22/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/22/2014 | 131.07 |
| 10/22/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 10/22/2014 | 65.44 |
| 10/23/14 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Robert Orren | 63.69 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: O'CONNOR BRIDGETTE, Transportation to/from airport, Date: 10/13/2014 | 68.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/14/2014 | 135.81 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/15/2014 | 42.32 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/17/2014 | 37.87 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Transportation to/from airport, Date: 10/17/2014 | 63.49 |
| 10/23/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/23/2014 | 108.82 |
| 10/23/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/23/2014 | 18.43 |
| 10/23/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/23/2014 | 221.21 |
| 10/23/14 | WEST, Computer Database Research, WALDRON,ANNE M, 10/23/2014 | 71.05 |
| 10/23/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/23/2014 | 98.16 |
| 10/23/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/23/2014 | 222.80 |
| 10/23/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/23/2014 | 74.90 |
| 10/23/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/23/2014 | 69.96 |
| 10/23/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/23/2014, CHAD PAPENFUSS | 128.34 |
| 10/23/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/16/2014 | 30.08 |
| 10/23/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.20 |
| 10/23/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 15.60 |
| 10/23/14 | VITAL TRANSPORTATION INC, Passenger: PRESHONG RICHARD, Overtime Transportation, Date: 10/15/2014 | 30.08 |
| 10/24/14 | Overnight Delivery, Fed Exp to:Steve Hessler, SOUTHAMPTON,NY from:Jozette Mercado | 31.99 |
| 10/24/14 | Brian Schartz, Airfare, Dallas, TX 10/28/2014 to 10/30/2014, Attend client meeting. | 2,307.20 |
| 10/24/14 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 10/24/14 | Brian Schartz, Rail, Wilmigton, DE 10/27/2014 to 10/27/2014, Attend hearing. | 259.00 |
| 10/24/14 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 10/2014, Timothy McAllister | 4.70 |
| 10/24/14 | WEST, Computer Database Research, MCALLISTER TIMOTHY B, 10/24/2014 | 2.99 |
| 10/24/14 | WEST, Computer Database Research, RODRIGUEZ CARLEIGH, 10/24/2014 | 62.29 |
| 10/24/14 | WEST, Computer Database Research, ABELSON,STEVE, 10/24/2014 | 63.04 |
| 10/24/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/24/2014 | 22.34 |
| 10/24/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/24/2014 | 36.87 |
| 10/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/24/2014 | 36.87 |
| 10/24/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 10/24/2014 | 8.85 |
| 10/24/14 | WEST, Computer Database Research, ORREN,ROBERT, 10/24/2014 | 201.24 |
| 10/24/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/24/2014 | 318.31 |
| 10/24/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/24/2014 | 106.78 |
| 10/24/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/25/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/25/2014 | 22.53 |
| 10/25/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/25/2014 | 147.47 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/25/2014 | 36.68 |
| 10/25/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/25/14 | Emily Geier, Toll, Overtime Transportation | 18.00 |
| 10/25/14 | Brian Schartz, Taxi, OT taxi. | 28.50 |
| 10/25/14 | Natasha Hwangpo, Taxi, OT Transportation - Time worked on 10/24 | 16.00 |
| 10/26/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/26/2014 | 171.00 |
| 10/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/26/2014, ANDREW MCGAAN, 300 N LASALLE, ORD, 6:15 PM | 80.75 |
| 10/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/26/2014, CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, ORD, 5:45 PM | 100.00 |
| 10/26/14 | WEST, Computer Database Research, SCHOTTINGER MARK, 10/26/2014 | 72.98 |
| 10/26/14 | WEST, Computer Database Research, TROGDON,HOLLY, 10/26/2014 | 19.35 |
| 10/26/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/26/2014 | 9.12 |
| 10/26/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/26/2014 | 129.04 |
| 10/26/14 | WEST, Computer Database Research, WINTERS,SPENCER 10/26/2014 | 18.43 |
| 10/26/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 10/26/2014 | 149.04 |
| 10/26/14 | WEST, Computer Database Research, LII,TZU-YING, 10/26/2014 | 18.72 |
| 10/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/26/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/26/14 | Brian Schartz, Taxi, OT taxi. | 26.50 |
| 10/26/14 | Natasha Hwangpo, Taxi, OT Transportation | 5.40 |
| 10/26/14 | Natasha Hwangpo, Taxi, OT Transportation | 21.50 |
| 10/27/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Remote Court Appearance on 10/27/14, Telephonic Hearing | 156.00 |
| 10/27/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 156.00 |
| 10/27/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |
| 10/27/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |
| 10/27/14 | Brian Schartz, Taxi, Attend client meeting. | 15.00 |
| 10/27/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 77.80 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137, ORD, 4:30 AM | 100.00 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, WILLIAM PRUITT, 300 N LA SALLE, ORD, 5:00 PM | 80.75 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, EMILY GEIER, 300 N LA SALLE, CHICAGO, ORD, 11:20 AM | 104.90 |
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, RICHARD HOWELL, 300 N LASALLE CHGO, ORD, 7:00 PM | 88.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/27/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/27/2014, ANTHONY SEXTON, 600 S DEARBORN - CHICAGO - IL -ADAM  773-818-3555, ORD, 5:30 AM | 80.75 |
| 10/27/14 | Haris Hadzimuratovic, Travel Meals, Washington, D.C. Attend Litigation Team Summit Meeting | 39.00 |
| 10/27/14 | Brian Schartz, Travel Meals, Wilmington, DE Attend client meeting. Tony Horton-Energy Future Holdings, Edward Sassower, Chad Husnick, Stephen Hessler, Steven Serajeddini | 285.30 |
| 10/27/14 | Brian Schartz, Travel Meals, New York, NY Attend client meeting. | 6.98 |
| 10/27/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/27/2014 | 31.14 |
| 10/27/14 | WEST, Computer Database Research, ABELSON,STEVE, 10/27/2014 | 10.19 |
| 10/27/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 10/27/2014 | 50.28 |
| 10/27/14 | WEST, Computer Database Research, LII,TZU-YING, 10/27/2014 | 87.19 |
| 10/27/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/27/2014 | 140.34 |
| 10/27/14 | WEST, Computer Database Research, SCHLAN,MAX, 10/27/2014 | 147.90 |
| 10/27/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 20.00 |
| 10/27/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/27/2014, STEPHANIE DING | 32.34 |
| 10/27/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/27/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/27/2014 | 20.00 |
| 10/28/14 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 10/28/14 | Stephen Hessler, Internet, EFH Board Meetings. | 9.95 |
| 10/28/14 | Stephen Hessler, Hotel - Telephone, EFH Board Meetings. | .82 |
| 10/28/14 | Stephen Hessler, Internet, EFH Board Meetings. In flight wifi. | 20.95 |
| 10/28/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 58.00 |
| 10/28/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Remote Court Appearance on 10/28/14 | 51.00 |
| 10/28/14 | Brian Schartz, Lodging, Wilmington, DE 10/27/2014 to 10/28/2014, Attend client meeting. | 284.90 |
| 10/28/14 | Stephen Hessler, Lodging, Dallas, TX 10/28/2014 to 10/30/2014, EFH Board Meetings. | 344.63 |
| 10/28/14 | Brian Schartz, Airfare, New York, NY 10/30/2014 to 10/30/2014, Attend client meeting. | -1,074.09 |
| 10/28/14 | Stephen Hessler, Airfare, Dallas, TX 10/28/2014 to 10/28/2014, EFH Board Meetings. | 1,697.10 |
| 10/28/14 | Stephen Hessler, Agency Fee, EFH Board Meetings. | 58.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 10/28/14 | Haris Hadzimuratovic, Transportation To/From Airport, Attend Litigation Team Summit Meeting | 57.30 |
|---|---|---|
| 10/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Spencer A Winters, 10/28/2014 | 164.00 |
| 10/28/14 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 10/28/2014 | 112.82 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, ANDREW MCGAAN, ORD, 4732 N PAULINA - CHICAGO - IL -, 3:33 PM | 84.75 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, WILLIAM PRUITT, ORD, 317 PHILLIPPA, HINSDALE, 7:35 PM | 102.70 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 10/28/14 | BOSTON COACH CORPORATION, Transportation to/from airport, SCOTT D PRICE, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 120.32 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/17/2014 | 87.99 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/20/2014 | 81.31 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/20/2014 | 46.22 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/21/2014 | 68.83 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/21/2014 | 51.79 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: GEIER,EMILY, Transportation to/from airport, Date: 10/22/2014 | 68.50 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 10/22/2014 | 68.50 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, RICHARD HOWELL, ORD, 300 N LASALLE CHICAGO, 4:32 PM | 84.75 |
| 10/28/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/28/2014, ANTHONY SEXTON, ORD, 600 S DEARBORN - CHICAGO - IL -, 9:44 PM | 84.75 |
| 10/28/14 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. | 72.72 |
| 10/28/14 | Brian Schartz, Travel Meals, Dallas, TX Attend client meeting. Chad Husnick | 150.00 |
| 10/28/14 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings.  Dinner meal for S. Hessler and beverages with B. Schartz and C. Husnick. Brian Schartz, Chad Husnick | 199.13 |
| 10/28/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript 10/27/14 | 1,644.25 |
| 10/28/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Lunch for 2A, David Dempsey | 493.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|--:|
| 10/28/14 | WEST, Computer Database Research, CONNOR,CORMAC, 10/28/2014 | 31.14 |
| 10/28/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/28/2014 | 69.99 |
| 10/28/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/28/2014 | 92.17 |
| 10/28/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/28/2014 | 406.07 |
| 10/28/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 10/28/2014 | 156.26 |
| 10/28/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.62 |
| 10/28/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2014, ANDREW MCGAAN | 36.77 |
| 10/28/14 | RED TOP CAB COMPANY, Overtime Transportation, 10/28/2014, MARC MCKANE | 89.36 |
| 10/28/14 | VITAL TRANSPORTATION INC, Passenger: PEPPIATA JONAH, Overtime Transportation, Date: 10/20/2014 | 60.14 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/28/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/28/2014 | 20.00 |
| 10/29/14 | Stephen Hessler, Internet, EFH Board Meetings. | 9.95 |
| 10/29/14 | Stephen Hessler, Hotel - Telephone, EFH Board Meetings. | .82 |
| 10/29/14 | Stephen Hessler, Taxi, EFH Board Meetings.  Taxi from hotel to EFH. | 7.00 |
| 10/29/14 | Stephen Hessler, Lodging, Dallas, TX 10/29/2014 to 10/30/2014, EFH Board Meetings. | 344.63 |
| 10/29/14 | Marc Kieselstein, Airfare, New York, New York 11/03/2014 to 11/05/2014, Client Meeting | 1,100.49 |
| 10/29/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 10/29/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/29/2014 | 209.98 |
| 10/29/14 | WEST, Computer Database Research, HILSON,SEAN, 10/29/2014 | 36.87 |
| 10/29/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/29/2014 | 18.43 |
| 10/29/14 | WEST, Computer Database Research, KAISEY,LINA, 10/29/2014 | 243.23 |
| 10/29/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 10/29/2014 | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 10/29/2014 | 20.00 |
| 10/30/14 | Brian Schartz, Internet, Attend client meeting. | 10.77 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,S ZABLOTNEY, Local Transportation, Date: 10/20/2014 | 362.44 |
| 10/30/14 | Brian Schartz, Lodging, Dallas, TX 10/28/2014 to 10/30/2014, Attend client meeting. | 1,127.24 |
| 10/30/14 | Amber Meek, Airfare, Dallas 10/30/2014 to 10/30/2014, EFH Board Meeting | 211.10 |
| 10/30/14 | Amber Meek, Agency Fee, EFH Board Meeting | 58.00 |
| 10/30/14 | Amber Meek, Airfare, Dallas 10/30/2014 to 10/30/2014, EFH Board Meeting | -203.22 |
| 10/30/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/30/2014,  CHAD HUSNICK, ORD, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, 5:50 PM | 104.00 |
| 10/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Love Field   Dallas TX | 571.98 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/16/2014 | 34.53 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/22/2014 | 102.13 |
| 10/30/14 | BOSTON COACH CORPORATION, Transportation to/from airport, AMBER J MEEK, pick up at DALLAS 2121 MCKINNEY AVE DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 114.15 |
| 10/30/14 | Stephen Hessler, Travel Meals, Dallas, TX EFH Board Meetings.  In room meal. | 70.37 |
| 10/30/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript 10/28/14 | 515.25 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/30/14 | Sharon Pace, Working Meal/K&E w/Others, Washington, DC Lunch for document reviewers Shafeeq Abdul-Wadud-Special Counsel, Rosica Allen-Special Counsel, Richard Amada-Special Counsel, Wendy Anderson-Special Counsel, Nishat Azam-Special Counsel, Jamie Aziz-Special Counsel, Ronald Bailey-Special Counsel, Diana Bedoya-Special Counsel, Andrew Blinder-Special Counsel, Patrick Brady-Special Counsel, Carolyn Bryant-Special Counsel, Rose Burt-Special Counsel Carol Campos-Special Counsel, Jonathan Chudnoff-Special Counsel, Theonita Coles-Special Counsel, Casey Crosley-Special Counsel, Alyson Dais-Special Counsel, Maria Darby-Special Counsel Alan Dixon-Special Counsel, Kerry Driscoll-Special Counsel, John Finch-Special Counsel, Robert Foster-Special Counsel, Edward Frantz-Special Counsel, Lee Friedman-Special Counsel, Paramita Ghosh-Special Counsel, Sean Goldman-Special Counsel, Damian Hermecz-Special Counsel, Cid-Allen Hollis-Special Counsel, Lee Ann Hopkins-Special Counsel, Clark Hymes-Special Counsel, Mosi Jack-Special Counsel, Geneen Johnson-Special Counsel, Mohamed Kakay-Special Counsel, William Kamens-Special Counsel, Zach Kamykowski-Special Counsel, Sheryl Kay-Special Counsel, Roy Kelly-Special Counsel, Scott Kirmil-Special Counsel, Andrew Koldin-Special Counsel, Ian (Joseph) Koshnick-Special Counsel, Christine LeFlore-Special Counsel, Rosemarie Longo-Special Counsel, Anne Maduforo-Special Counsel, John Malloy-Special Counsel, Juan Mayet-Special Counsel, Noelle Mize-Special Counsel, Nnamdi Nwaneri-Special Counsel, Eric Nwanbani-Special Counsel, Katerina Pappas-Special Counsel, Candoce Procter-Special Counsel, Jamie Quirk-Special Counsel, Thomas Ramstack-Special Counsel, Adrienne Roulhac-Special Counsel, Schevon Salmon-Special Counsel, Montrell Scaife-Special Counsel, David Schmitt-Special Counsel, Evan Seigel-Special Counsel, Nancy Stickels-Special Counsel, Thomas Tessmer-Special Counsel, Nancy Thoma-Special Counsel, Nicole Thomas-Special Counsel, Elizabeth Toweer-Special Counsel, Tim Werner-Special Counsel | 762.00 |
| 10/30/14 | WEST, Computer Database Research, BAROLO,JAMES, 10/30/2014 | 30.78 |
| 10/30/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/30/2014 | 287.53 |
| 10/30/14 | WEST, Computer Database Research, DEMPSEY,DAVID, 10/30/2014 | 193.31 |
| 10/30/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/30/2014 | 15.57 |
| 10/30/14 | WEST, Computer Database Research, TORREZ,STEVEN, 10/30/2014 | 130.53 |
| 10/30/14 | WEST, Computer Database Research, GREEN,SHAVONE, 10/30/2014 | 59.77 |
| 10/30/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/30/2014 | 78.49 |
| 10/30/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/21/2014 | 61.82 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/24/2014 | 61.82 |
| 10/30/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/25/2014 | 61.82 |
| 10/30/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/30/2014 | 20.00 |
| 10/30/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 10/30/2014 | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 10/31/14 | INTERCALL - Teleconference, Teleconference | 109.46 |
| 10/31/14 | INTERCALL - Teleconference, Teleconference Calls for Oct 2014 | 2,529.39 |
| 10/31/14 | Standard Prints | 1.40 |
| 10/31/14 | Standard Prints | 8.40 |
| 10/31/14 | Standard Prints | 8.30 |
| 10/31/14 | Standard Prints | 1.20 |
| 10/31/14 | Standard Prints | 1.30 |
| 10/31/14 | Standard Prints | .50 |
| 10/31/14 | Color Prints | 1.50 |
| 10/31/14 | Color Prints | 1.50 |
| 10/31/14 | Color Prints | .90 |
| 10/31/14 | Color Prints | 3.60 |
| 10/31/14 | Color Prints | 16.80 |
| 10/31/14 | Color Prints | 16.80 |
| 10/31/14 | Overnight Delivery, Fed Exp to:Yolanda White, DALLAS,TX from:Lisa Cast | 10.90 |
| 10/31/14 | Edward Sassower, Rail, Wilmington, DE 11/03/2014 to 11/03/2014, Attend hearing | 372.00 |
| 10/31/14 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 10/31/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 10/31/2014, SABRINA WEST, 300 N LASALLE CHICAGO, 22511 RIDGEWAY - RICHTON PARK - IL -, 9:00 PM | 149.30 |
| 10/31/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 10/31/2014 | 124.37 |
| 10/31/14 | WEST, Computer Database Research, PETRINO,MICHAEL 10/31/2014 | 69.84 |
| 10/31/14 | WEST, Computer Database Research, MURRAY,BRETT, 10/31/2014 | 205.87 |
| 10/31/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 10/31/2014 | 149.79 |
| 10/31/14 | Emily Geier, Taxi, Overtime Transportation | 18.00 |
| 10/31/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 10/31/2014 | 20.00 |
| 11/01/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/1/2014 | 43.06 |
| 11/01/14 | Jonah Peppiatt, Taxi, OT Transportation | 41.12 |
| 11/01/14 | Jonah Peppiatt, Taxi, OT Transportation | 38.00 |
| 11/01/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/1/2014 | 20.00 |
| 11/02/14 | Brian Schartz, Internet, Internet access. | 12.95 |
| 11/02/14 | Special Counsel, Outside Contract Attorneys, Document Review - PO BOX 1024140 (NT), Outside Paralegal Assistance, Doc review | 102,309.50 |
| 11/02/14 | SEAMLESS NORTH AMERICA INC - Catering Services, ,Offsite Document Review, Lunch, 10/31/14, Sharon Pace | 1,053.36 |
| 11/02/14 | WEST, Computer Database Research, HILSON,SEAN, 11/2/2014 | 20.44 |
| 11/02/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/2/2014 | 22.67 |
| 11/02/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/2/2014 | 42.60 |
| 11/02/14 | Brian Schartz, Taxi, OT taxi. | 32.50 |
| 11/02/14 | Natasha Hwangpo, Taxi, OT Transportation | 9.00 |
| 11/02/14 | Adam Teitcher, Taxi, OT Taxi | 36.50 |
| 11/02/14 | Jonah Peppiatt, Taxi, OT Transportation | 54.90 |
| 11/03/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/03/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing, Remote Court Appearance on 11/03/14 | 37.00 |
| 11/03/14 | Richard Howell, Internet, Trip to Washington, DC for internal team meetings. | 10.95 |
| 11/03/14 | Standard Prints | 31.10 |
| 11/03/14 | Standard Prints | 5.00 |
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | .40 |
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | 45.00 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Standard Prints | 2.70 |
| 11/03/14 | Standard Prints | 23.40 |
| 11/03/14 | Standard Prints | 1.30 |
| 11/03/14 | Standard Prints | 30.20 |
| 11/03/14 | Standard Prints | 10.00 |
| 11/03/14 | Standard Prints | 3.00 |
| 11/03/14 | Standard Prints | 8.40 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Standard Prints | 2,160.40 |
| 11/03/14 | Standard Prints | 1.50 |
| 11/03/14 | Standard Prints | 2.20 |
| 11/03/14 | Standard Prints | 2.70 |
| 11/03/14 | Standard Prints | 16.20 |
| 11/03/14 | Color Prints | 7.80 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 4.80 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | 4.50 |
| 11/03/14 | Color Prints | 13.50 |
| 11/03/14 | Color Prints | 15.30 |
| 11/03/14 | Color Prints | 15.30 |
| 11/03/14 | Color Prints | 17.40 |
| 11/03/14 | Color Prints | 17.40 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 62.40 |
| 11/03/14 | Color Prints | 55.20 |
| 11/03/14 | Color Prints | 44.40 |
| 11/03/14 | Color Prints | 51.60 |
| 11/03/14 | Color Prints | 18.00 |
| 11/03/14 | Color Prints | 13.20 |
| 11/03/14 | Color Prints | 79.20 |
| 11/03/14 | Color Prints | 61.20 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | 2.40 |
| 11/03/14 | Color Prints | 2.40 |
| 11/03/14 | Color Prints | 1.20 |
| 11/03/14 | Color Prints | 27.30 |
| 11/03/14 | Color Prints | 212.40 |
| 11/03/14 | Color Prints | 45.60 |
| 11/03/14 | Color Prints | 174.00 |
| 11/03/14 | Color Prints | 2,515.20 |
| 11/03/14 | Color Prints | 265.50 |
| 11/03/14 | Color Prints | 57.00 |
| 11/03/14 | Color Prints | 217.50 |
| 11/03/14 | Color Prints | 78.00 |
| 11/03/14 | Color Prints | 69.00 |
| 11/03/14 | Color Prints | 55.50 |
| 11/03/14 | Color Prints | 64.50 |
| 11/03/14 | Color Prints | 22.50 |
| 11/03/14 | Color Prints | 16.50 |
| 11/03/14 | Color Prints | 99.00 |
| 11/03/14 | Color Prints | 76.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 3.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 31.50 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 57.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 1.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 2,214.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 9.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 222.00 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | 1.50 |
| 11/03/14 | Color Prints | 114.00 |
| 11/03/14 | Color Prints | 43.50 |
| 11/03/14 | Color Prints | .30 |
| 11/03/14 | Color Prints | 7.20 |
| 11/03/14 | Edward Sassower, Taxi, Taxi from train station to courthouse. | 10.00 |
| 11/03/14 | James Sprayregen, Lodging, New York, NY 11/03/2014 to 11/04/2014, Meeting | 457.85 |
| 11/03/14 | Andrew McGaan, Lodging, Washington, D.C. 11/03/2014 to 11/03/2014, Meeting | 444.97 |
| 11/03/14 | Marc Kieselstein, Lodging, New York Palace - New York, New York 11/03/2014 to 11/04/2014, Client Meeting | 616.26 |
| 11/03/14 | Richard Howell, Lodging, Washington, DC 11/03/2014 to 11/04/2014, Trip to Washington, DC for internal team meetings. | 444.97 |
| 11/03/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/03/2014, ANDREW MCGAAN, <<4732 N PAULINA - CHICAGO>>, ORD, 4:30 PM | 80.75 |
| 11/03/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for internal team meetings.  Taxi from DC airport to hotel. | 25.00 |
| 11/03/14 | Andrew McGaan, Travel Meals, Washington, D.C. Meeting | 17.30 |
| 11/03/14 | Andrew McGaan, Travel Meals, Washington, D.C. Meeting | 58.29 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 10.89 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 5.44 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 6.53 |
| 11/03/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 75.00 |
| 11/03/14 | Richard Howell, Travel Meals, Washington, DC Trip to Washington, DC for internal team meetings. | 11.00 |
| 11/03/14 | Roxana Mondragon-Motta, Working Meal/K&E Only, Washington, DC Working late. | 13.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/03/14 | WEST, Computer Database Research, HILSON,SEAN, 11/3/2014 | 20.77 |
| 11/03/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/3/2014 | 20.44 |
| 11/03/14 | David Dempsey, Taxi, Overtime Transportation | 20.40 |
| 11/03/14 | Teresa Lii, Taxi, OT Transportation | 10.70 |
| 11/03/14 | Max Schlan, Taxi, ot transportation | 10.00 |
| 11/03/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 8.15 |
| 11/03/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 11/03/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/3/2014 | 14.57 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 11/3/2014 | 20.00 |
| 11/03/14 | Andrew Grindrod, Overtime Meals - Attorney, Attorney overtime meal | 20.00 |
| 11/03/14 | Mark Schottinger, Overtime Meals - Attorney, Overtime meal. | 15.65 |
| 11/03/14 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late. | 20.00 |
| 11/03/14 | PO Number: 00144760 Kingston DataTraveler G4 USB flash drive 8 GB  Tax Qty:000000003.00000 | 22.88 |
| 11/04/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 11/04/14 | Standard Copies or Prints | 4.40 |
| 11/04/14 | Standard Copies or Prints | 1.20 |
| 11/04/14 | Standard Prints | .10 |
| 11/04/14 | Standard Prints | .40 |
| 11/04/14 | Standard Prints | .10 |
| 11/04/14 | Standard Prints | .60 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 3.70 |
| 11/04/14 | Standard Prints | 25.00 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 5.20 |
| 11/04/14 | Standard Prints | 16.10 |
| 11/04/14 | Standard Prints | 8.90 |
| 11/04/14 | Standard Prints | 1.80 |
| 11/04/14 | Standard Prints | 3.70 |
| 11/04/14 | Standard Prints | 3.70 |
| 11/04/14 | Standard Prints | 4.70 |
| 11/04/14 | Standard Prints | 5.20 |
| 11/04/14 | Standard Prints | .50 |
| 11/04/14 | Standard Prints | 6.20 |
| 11/04/14 | Standard Prints | 6.10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/14 | Standard Prints | 2.20 |
| 11/04/14 | Standard Prints | 1.60 |
| 11/04/14 | Standard Prints | .60 |
| 11/04/14 | Standard Prints | .20 |
| 11/04/14 | Standard Prints | .30 |
| 11/04/14 | Standard Prints | 3.00 |
| 11/04/14 | Color Prints | 4.80 |
| 11/04/14 | Color Prints | 1.80 |
| 11/04/14 | Color Prints | 14.10 |
| 11/04/14 | Color Prints | 13.80 |
| 11/04/14 | Color Prints | 5.40 |
| 11/04/14 | Color Prints | 6.30 |
| 11/04/14 | Color Prints | 3.00 |
| 11/04/14 | Color Prints | 3.60 |
| 11/04/14 | Color Prints | 3.60 |
| 11/04/14 | Color Prints | 2.40 |
| 11/04/14 | Color Prints | 1.80 |
| 11/04/14 | Color Prints | 1.20 |
| 11/04/14 | Color Prints | .90 |
| 11/04/14 | Production Blowbacks | 581.60 |
| 11/04/14 | Overnight Delivery, Fed Exp to:Craig Olson, HOUSTON,TX from:Adrienne Levin | 19.02 |
| 11/04/14 | Marc Kieselstein, Lodging, New York Palace - New York, New York 11/04/2014 to 11/05/2014, Client Meeting | 685.12 |
| 11/04/14 | James Sprayregen, Airfare, Chicago, IL 11/04/2014 to 11/04/2014, Meeting | -89.28 |
| 11/04/14 | James Sprayregen, Airfare, Newark, NJ 12/03/2014 to 12/03/2014, Meeting | 391.67 |
| 11/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 174.97 |
| 11/04/14 | Brenton Rogers, Transportation To/From Airport, Meeting | 23.03 |
| 11/04/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 18.84 |
| 11/04/14 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at PHILADELPHIA AS Directed PHILADELPHIA PA | 113.84 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, ANDREW MCGAAN, ORD, <<4732 N PAULINA - CHICAGO>>, 3:29 PM | 84.75 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, BRENTON ROGERS, 2121 FORESTVIEW RD - EVANSTON - -, ORD, 4:45 AM | 89.95 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, BRENTON ROGERS, ORD, 2121 FORESTVIEW RD - EVANSTON -  -, 7:58 PM | 93.95 |
| 11/04/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/04/2014, RICHARD HOWELL, ORD, 300 N LASALLE, 7:58 PM | 84.75 |
| 11/04/14 | Richard Howell, Transportation To/From Airport, Trip to Washington, DC for internal team meetings.  Taxi from office to DC airport. | 22.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/14 | Brenton Rogers, Travel Meals, Washington, DC Meeting Richard Howell | 103.82 |
| 11/04/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 5.44 |
| 11/04/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 5.44 |
| 11/04/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 5.44 |
| 11/04/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 6.53 |
| 11/04/14 | Marc Kieselstein, Travel Meals, New York Palace - New York, New York Client Meeting | 5.45 |
| 11/04/14 | Andrew McGaan, Travel Meals, Washington, DC Meeting | 20.45 |
| 11/04/14 | VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript 11/03/14 | 295.75 |
| 11/04/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Lunch for 2A, David Dempsey | 257.00 |
| 11/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 31.00 |
| 11/04/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 8.00 |
| 11/04/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/4/2014 | 10.12 |
| 11/04/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/4/2014 | 163.50 |
| 11/04/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/4/2014 | 81.75 |
| 11/04/14 | WEST, Computer Database Research, LII,TZU-YING, 11/4/2014 | 68.02 |
| 11/04/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/4/2014 | 258.34 |
| 11/04/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 11/4/2014 | 68.02 |
| 11/04/14 | Teresa Lii, Taxi, OT Transportation | 10.80 |
| 11/04/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.30 |
| 11/04/14 | Jonah Peppiatt, Taxi, OT Transportation | 37.50 |
| 11/04/14 | Brian Schartz, Taxi, OT taxi. | 19.75 |
| 11/04/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/4/2014, ANDREW MCGAAN | 36.77 |
| 11/04/14 | Ken Sturek, Parking, Washington, DC Overtime parking | 25.00 |
| 11/04/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 8.10 |
| 11/04/14 | Brett Murray, Taxi, Overtime transportation. | 16.10 |
| 11/04/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 11/04/14 | Jeffrey Gould, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/4/2014 | 20.00 |
| 11/04/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/4/2014 | 18.55 |
| 11/05/14 | Standard Prints | 1.50 |
| 11/05/14 | Standard Prints | 2.90 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 11/05/14 | Standard Prints | 6.30 |
|---|---|---|
| 11/05/14 | Standard Prints | 4.80 |
| 11/05/14 | Standard Prints | 3.70 |
| 11/05/14 | Standard Prints | 2.70 |
| 11/05/14 | Standard Prints | 12.40 |
| 11/05/14 | Standard Prints | 1.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 4.80 |
| 11/05/14 | Standard Prints | .30 |
| 11/05/14 | Standard Prints | .20 |
| 11/05/14 | Standard Prints | 5.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 15.30 |
| 11/05/14 | Standard Prints | 3.70 |
| 11/05/14 | Standard Prints | .80 |
| 11/05/14 | Standard Prints | 5.70 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 21.60 |
| 11/05/14 | Standard Prints | 6.50 |
| 11/05/14 | Standard Prints | 1.00 |
| 11/05/14 | Standard Prints | 12.40 |
| 11/05/14 | Color Prints | 27.60 |
| 11/05/14 | Color Prints | 27.30 |
| 11/05/14 | Color Prints | 12.30 |
| 11/05/14 | Color Prints | 7.50 |
| 11/05/14 | Color Prints | 7.80 |
| 11/05/14 | Color Prints | .60 |
| 11/05/14 | Color Prints | .60 |
| 11/05/14 | Color Prints | 4.80 |
| 11/05/14 | Production Blowbacks | 148.70 |
| 11/05/14 | Holly Trogdon, Taxi, Taxi to document review site | 12.00 |
| 11/05/14 | Holly Trogdon, Taxi, Taxi from document review site to home | 7.39 |
| 11/05/14 | Chad Husnick, Airfare, New York, NY 11/06/2014 to 11/07/2014, Restructuring | 944.20 |
| 11/05/14 | Chad Husnick, Agency Fee, Restructuring | 21.00 |
| 11/05/14 | James Sprayregen, Airfare, Chicago, IL 12/03/2014 to 12/03/2014, Meeting | 394.48 |
| 11/05/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/05/14 | Marc Kieselstein, Airfare, New York, New York 11/06/2014 to 11/07/2014, Client Meeting | 788.96 |
| 11/05/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 11/05/14 | BMO DINERS CLUB - Working Meals/K&E and Others, sodas for the off site team in the Bender Building Sherry Pace | 88.77 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 467.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Teresa Lii | 27.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Jonah Peppiatt | 5.00 |
| 11/05/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Max Schlan | 11.00 |
| 11/05/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/5/2014 | 29.73 |
| 11/05/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/5/2014 | 20.44 |
| 11/05/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/5/2014 | 40.87 |
| 11/05/14 | WEST, Computer Database Research, KAISEY,LINA, 11/5/2014 | 634.85 |
| 11/05/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/5/2014 | 831.58 |
| 11/05/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/5/2014 | 45.35 |
| 11/05/14 | WEST, Computer Database Research, STEADMAN,BEN, 11/5/2014 | 101.69 |
| 11/05/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/5/2014 | 102.11 |
| 11/05/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 11/5/2014 | 40.09 |
| 11/05/14 | David Dempsey, Taxi, Overtime Transportation | 20.72 |
| 11/05/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 11/05/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 144.69 |
| 11/05/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges | 76.51 |
| 11/05/14 | Jeffrey Gould, Taxi, Overtime transportation | 40.00 |
| 11/05/14 | Brian Schartz, Taxi, OT taxi. | 17.00 |
| 11/05/14 | Steven Serajeddini, Taxi, Restructuring | 17.58 |
| 11/05/14 | Brett Murray, Taxi, Overtime transportation. | 13.10 |
| 11/05/14 | David Dempsey, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/05/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/5/2014 | 20.00 |
| 11/06/14 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 11/06/14 | Stephen Hessler, Cell Phone Calls, AT&T 10/07/2014 to 11/06/2014, International long distance minutes for EFH calls. | 139.50 |
| 11/06/14 | Standard Copies or Prints | .50 |
| 11/06/14 | Standard Prints | .80 |
| 11/06/14 | Standard Prints | 8.50 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | .60 |
| 11/06/14 | Standard Prints | 329.20 |
| 11/06/14 | Standard Prints | .30 |
| 11/06/14 | Standard Prints | 5.00 |
| 11/06/14 | Standard Prints | .50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/14 | Standard Prints | 1.90 |
| 11/06/14 | Standard Prints | .80 |
| 11/06/14 | Standard Prints | 1.10 |
| 11/06/14 | Standard Prints | .40 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | .50 |
| 11/06/14 | Standard Prints | 8.50 |
| 11/06/14 | Standard Prints | .20 |
| 11/06/14 | Standard Prints | 10.40 |
| 11/06/14 | Standard Prints | .20 |
| 11/06/14 | Standard Prints | 3.70 |
| 11/06/14 | Standard Prints | .10 |
| 11/06/14 | Standard Prints | 12.10 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 15.30 |
| 11/06/14 | Color Prints | 30.60 |
| 11/06/14 | Color Prints | 2.70 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 5.40 |
| 11/06/14 | Color Prints | 1.80 |
| 11/06/14 | Color Prints | 5.40 |
| 11/06/14 | Color Prints | 15.90 |
| 11/06/14 | Color Prints | 13.80 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 2.40 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | 1.20 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | .60 |
| 11/06/14 | Color Prints | 11.70 |
| 11/06/14 | Color Prints | 6.00 |
| 11/06/14 | Color Prints | .60 |
| 11/06/14 | Color Prints | .30 |
| 11/06/14 | Color Prints | 3.00 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 1.50 |
| 11/06/14 | Color Prints | 3.30 |
| 11/06/14 | Color Prints | 4.50 |
| 11/06/14 | Color Prints | 37.20 |
| 11/06/14 | Production Blowbacks | 100.60 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Paul Keglevic, DALLAS,TX from:Holly Trogdon | 18.25 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Holly Trogdon | 22.94 |
| 11/06/14 | Overnight Delivery, Fed Exp to:Anthony Horton, DALLAS,TX from:Holly Trogdon | 22.94 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| | | |
|---|---|---:|
| 11/06/14 | James Sprayregen, Airfare, Chicago, IL 12/05/2014 to 12/05/2014, Meeting | 81.48 |
| 11/06/14 | Alexander Davis, Transportation To/From Airport, Attend EFH Litigation Summit. (SFO to home) | 68.84 |
| 11/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/06/2014, CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, ORD, 5:30 AM | 124.15 |
| 11/06/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/06/2014, ANDREW MCGAAN, 4732 N PAULINA - CHICAGO - IL -, ORD, 11:30 AM | 80.75 |
| 11/06/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 75.00 |
| 11/06/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend EFH Litigation Summit. (in-flight meal) | 9.49 |
| 11/06/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend EFH Litigation Summit. | 11.06 |
| 11/06/14 | Marc Kieselstein, Travel Meals, New York Palace - New York New York Client Meeting | 6.53 |
| 11/06/14 | Marc Kieselstein, Travel Meals, New York Palace - New York New York Client Meeting | 5.44 |
| 11/06/14 | Marc Kieselstein, Travel Meals, New York Palace - New York New York Client Meeting | 5.44 |
| 11/06/14 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 11.95 |
| 11/06/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 54.00 |
| 11/06/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/6/2014 | 10.12 |
| 11/06/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/6/2014 | 182.70 |
| 11/06/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/6/2014 | 429.65 |
| 11/06/14 | WEST, Computer Database Research, KAISEY,LINA, 11/6/2014 | 22.67 |
| 11/06/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/6/2014 | 17.41 |
| 11/06/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/6/2014 | 133.75 |
| 11/06/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/6/2014 | 33.90 |
| 11/06/14 | WEST, Computer Database Research, CONNOR,CORMAC, 11/6/2014 | 17.07 |
| 11/06/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/6/2014 | 68.30 |
| 11/06/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/6/2014 | 4.14 |
| 11/06/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/6/2014 | 210.36 |
| 11/06/14 | Aaron Slavutin, Taxi, Overtime taxi. | 26.30 |
| 11/06/14 | Spencer Winters, Taxi, Overtime Transportation | 9.45 |
| 11/06/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 14.10 |
| 11/06/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Eric Merin, Overtime Meals - Attorney, 11/6/2014 | 19.87 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/6/2014 | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Peter Bryce, Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/6/2014 | 20.00 |
| 11/06/14 | Julia Allen, Registration Fee, ALI-CLE, San Francisco, CA 11/06/2014 to 11/06/2014, Registration for Seminar "Attorney-Client Privilege and Work Product Doctrine in Tax Controversies" | 199.00 |
| 11/07/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 11/07/14 | Standard Copies or Prints | .10 |
| 11/07/14 | Standard Prints | 20.00 |
| 11/07/14 | Standard Prints | 204.60 |
| 11/07/14 | Standard Prints | 12.20 |
| 11/07/14 | Standard Prints | .10 |
| 11/07/14 | Standard Prints | .10 |
| 11/07/14 | Standard Prints | .90 |
| 11/07/14 | Standard Prints | 3.00 |
| 11/07/14 | Standard Prints | 4.50 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 14.70 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 36.40 |
| 11/07/14 | Standard Prints | 13.60 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 3.30 |
| 11/07/14 | Standard Prints | .20 |
| 11/07/14 | Standard Prints | 1.80 |
| 11/07/14 | Standard Prints | 3.30 |
| 11/07/14 | Standard Prints | 1.10 |
| 11/07/14 | Standard Prints | .40 |
| 11/07/14 | Standard Prints | 4.90 |
| 11/07/14 | Standard Prints | 2.70 |
| 11/07/14 | Standard Prints | 4.00 |
| 11/07/14 | Standard Prints | 8.00 |
| 11/07/14 | Color Copies or Prints | 12.60 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 9.30 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 3.60 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 10.80 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 9.00 |
| 11/07/14 | Color Prints | 38.40 |
| 11/07/14 | Color Prints | 9.60 |
| 11/07/14 | Color Prints | 10.20 |
| 11/07/14 | Color Prints | 3.60 |
| 11/07/14 | Color Prints | 10.80 |
| 11/07/14 | Color Prints | 3.00 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 21.00 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 1.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 11.70 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 24.90 |
| 11/07/14 | Color Prints | 27.30 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 16.20 |
| 11/07/14 | Color Prints | 8.70 |
| 11/07/14 | Color Prints | 8.70 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 11.70 |
| 11/07/14 | Color Prints | 12.00 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | 24.60 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 6.00 |
| 11/07/14 | Color Prints | 5.70 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | .90 |
| 11/07/14 | Color Prints | .60 |
| 11/07/14 | Color Prints | 4.80 |
| 11/07/14 | Color Prints | 13.20 |
| 11/07/14 | Color Prints | 9.60 |
| 11/07/14 | Color Prints | 4.20 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | .30 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 1.80 |
| 11/07/14 | Color Prints | 163.80 |
| 11/07/14 | Color Prints | 11.40 |
| 11/07/14 | Color Prints | 50.10 |
| 11/07/14 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX from:Holly Trogdon | 47.41 |
| 11/07/14 | Chad Husnick, Lodging, New  York, NY 11/06/2014 to 11/07/2014, Restructuring | 409.72 |
| 11/07/14 | Marc Kieselstein, Lodging, New York Palace - New York New York 11/06/2014 to 11/07/2014, Client Meeting | 432.66 |
| 11/07/14 | Chad Husnick, Airfare, Chicago, IL 11/07/2014 to 11/07/2014, Restructuring | 394.48 |
| 11/07/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/07/14 | Chad Husnick, Airfare, Chicago, IL 11/07/2014 to 11/07/2014, Restructuring | -521.10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/07/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/07/2014,  CHAD HUSNICK, ORD, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, 4:24 PM | 108.00 |
| 11/07/14 | WILSON EPES PRINTING CO INC - Outside Printing Services, Cost of printing 8 oversized posters of capital debt structure for litigation team members at the request of D. Dempsey. | 710.64 |
| 11/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 73.00 |
| 11/07/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Shavone Green | 10.00 |
| 11/07/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/7/2014 | 388.31 |
| 11/07/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/7/2014 | 4.95 |
| 11/07/14 | WEST, Computer Database Research, GREEN,SHAVONE, 11/7/2014 | 27.03 |
| 11/07/14 | WEST, Computer Database Research, LII,TZU-YING, 11/7/2014 | 22.67 |
| 11/07/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/7/2014 | 1,156.93 |
| 11/07/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/7/2014 | 249.41 |
| 11/07/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/7/2014 | 68.02 |
| 11/07/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/7/2014 | 110.33 |
| 11/07/14 | Jonah Peppiatt, Taxi, OT Transportation | 36.50 |
| 11/07/14 | Jonah Peppiatt, Taxi, OT Transportation | 29.50 |
| 11/07/14 | Bryan Stephany, Taxi, Overtime transportation. | 24.80 |
| 11/07/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/7/2014, PEPFFUS - EZ CHAD | 130.36 |
| 11/07/14 | Max Schlan, Taxi, ot transportation | 15.00 |
| 11/07/14 | Benjamin Steadman, Taxi, ot transportation | 28.10 |
| 11/07/14 | Andrew Welz, Taxi, Overtime Transportation | 13.03 |
| 11/07/14 | Anthony Sexton, Taxi, Cab home after working late. | 9.25 |
| 11/07/14 | Brett Murray, Taxi, Overtime transportation for 11/06. | 12.60 |
| 11/07/14 | Brett Murray, Taxi, Overtime transportation. | 20.30 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/07/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/7/2014 | 20.00 |
| 11/08/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Beth Friedman | 66.00 |
| 11/08/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/8/2014 | 80.10 |
| 11/08/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/8/2014 | 294.75 |
| 11/08/14 | Aaron Slavutin, Taxi, Overtime taxi. | 18.50 |
| 11/08/14 | Jonah Peppiatt, Taxi, OT Transportation | 38.50 |
| 11/08/14 | Jonah Peppiatt, Taxi, OT Transportation | 54.33 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/08/14 | Brett Murray, Taxi, Overtime transportation. | 18.50 |
| 11/08/14 | Brett Murray, Taxi, Overtime transportation. | 17.30 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/08/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/8/2014 | 20.00 |
| 11/09/14 | James Sprayregen, Lodging, New York, NY 11/09/2014 to 11/10/2014, Meeting | 457.88 |
| 11/09/14 | Steven Serajeddini, Airfare, New York, NY 11/10/2014 to 11/11/2014, Restructuring | 846.20 |
| 11/09/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/09/14 | Chad Husnick, Airfare, New York, NY 11/10/2014 to 11/12/2014, Restructuring | 944.20 |
| 11/09/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/09/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/09/2014, ANDREW MCGAAN, ORD, 4732 N PAULINA - CHICAGO - IL -, 6:09 PM | 84.75 |
| 11/09/14 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Outside Paralegal Assistance, Doc review | 104,553.50 |
| 11/09/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 24.74 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC - Catering Services, Breakfast Meeting, 11/4/14, Bridget O'Connor | 91.15 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Anthony Sexton | 16.00 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 22.00 |
| 11/09/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 11.00 |
| 11/09/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/9/2014 | 20.44 |
| 11/09/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/9/2014 | 50.99 |
| 11/09/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/9/2014 | 158.71 |
| 11/09/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/9/2014 | 45.35 |
| 11/09/14 | WEST, Computer Database Research, WELZ,ANDREW, 11/9/2014 | 153.68 |
| 11/09/14 | Aaron Slavutin, Taxi, Overtime taxi. | 7.70 |
| 11/09/14 | Rebecca Chaikin, Taxi, OT Transportation to/from Office | 27.50 |
| 11/09/14 | Benjamin Steadman, Taxi, ot transportation | 22.06 |
| 11/09/14 | Adam Teitcher, Taxi, OT Taxi | 22.70 |
| 11/09/14 | Adam Teitcher, Taxi, OT Taxi | 37.80 |
| 11/09/14 | Alexander Davis, Taxi, OT transportation | 29.25 |
| 11/09/14 | Jonathan Ganter, Taxi, OT Transportation | 15.00 |
| 11/09/14 | Alexander Davis, Taxi, OT transportation | 31.25 |
| 11/09/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 11/09/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/09/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2014 | 20.00 |
| 11/10/14 | Standard Prints | 7.90 |
| 11/10/14 | Standard Prints | .60 |
| 11/10/14 | Standard Prints | 6.80 |
| 11/10/14 | Standard Prints | 5.20 |
| 11/10/14 | Standard Prints | .90 |
| 11/10/14 | Standard Prints | 6.80 |
| 11/10/14 | Standard Prints | 16.10 |
| 11/10/14 | Standard Prints | 2.60 |
| 11/10/14 | Standard Prints | 5.90 |
| 11/10/14 | Standard Prints | 117.70 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 1.70 |
| 11/10/14 | Standard Prints | 4.50 |
| 11/10/14 | Standard Prints | 2.80 |
| 11/10/14 | Standard Prints | .70 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 1.10 |
| 11/10/14 | Standard Prints | 2.20 |
| 11/10/14 | Standard Prints | .60 |
| 11/10/14 | Standard Prints | 6.30 |
| 11/10/14 | Standard Prints | .10 |
| 11/10/14 | Standard Prints | 3.00 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.80 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 1.20 |
| 11/10/14 | Color Prints | 8.40 |
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | Color Prints | .30 |
| 11/10/14 | Color Prints | 2.10 |
| 11/10/14 | Color Prints | 4.20 |
| 11/10/14 | Color Prints | 12.30 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 1.80 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/10/14 | Color Prints | 5.40 |
| 11/10/14 | Color Prints | 19.20 |
| 11/10/14 | Color Prints | 11.40 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | .60 |
| 11/10/14 | Color Prints | 11.40 |
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | Color Prints | .90 |
| 11/10/14 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Balance Due for Hotel Room and Tax 10/26/14-10/29/14 | 696.80 |
| 11/10/14 | James Sprayregen, Lodging, New York, NY 11/10/2014 to 11/11/2014, Meeting | 457.88 |
| 11/10/14 | James Sprayregen, Transportation To/From Airport, Meeting | 108.86 |
| 11/10/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 11/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/10/2014,  CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, ORD, 5:45 AM | 116.10 |
| 11/10/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/10/2014, STEVEN SERAJEDDINI, 1833 W MELROSE ST - CHICAGO -  - 60610, ORD, 4:45 AM | 112.95 |
| 11/10/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring Chad Husnick | 150.00 |
| 11/10/14 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 6.62 |
| 11/10/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 4.55 |
| 11/10/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/10/14 | Todd Maynes, Mileage, St. Charles to Chicago/O'Hare Airport 32.19 miles Client Meeting | 18.03 |
| 11/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/10/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 97.00 |
| 11/10/14 | LEXISNEXIS, Computer Database Research, LEE, DAMING, 11/10/2014 | 177.25 |
| 11/10/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 11/10/2014 | 59.84 |
| 11/10/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/10/2014 | 163.50 |
| 11/10/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/10/2014 | 158.25 |
| 11/10/14 | WEST, Computer Database Research, KAISEY,LINA, 11/10/2014 | 180.70 |
| 11/10/14 | WEST, Computer Database Research, LEE,DAMING, 11/10/2014 | 595.23 |
| 11/10/14 | WEST, Computer Database Research, PENN,SAMARA L, 11/10/2014 | 144.74 |
| 11/10/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/10/2014 | 589.27 |
| 11/10/14 | Chris Burrichter, Taxi, OT taxi | 10.00 |
| 11/10/14 | Aaron Slavutin, Taxi, Overtime taxi. | 12.60 |
| 11/10/14 | Allison McDonald, Taxi, Overtime Transportation | 13.00 |
| 11/10/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 11.04 |
| 11/10/14 | Alexander Davis, Taxi, OT transportation | 30.16 |
| 11/10/14 | Brett Murray, Taxi, Overtime transportation. | 16.10 |
| 11/10/14 | Kevin Chang, Overtime Meals - Attorney, OT Dinner | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/10/14 | Chris Burrichter, Overtime Meals - Attorney, OT taxi | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/11/14 | Chad Husnick, Internet, Restructuring | 15.99 |
| 11/11/14 | Standard Prints | .30 |
| 11/11/14 | Standard Prints | .30 |
| 11/11/14 | Standard Prints | .70 |
| 11/11/14 | Standard Prints | 1.50 |
| 11/11/14 | Standard Prints | .20 |
| 11/11/14 | Standard Prints | 7.60 |
| 11/11/14 | Standard Prints | 1.60 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 1.10 |
| 11/11/14 | Standard Prints | .90 |
| 11/11/14 | Standard Prints | 320.00 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 1.50 |
| 11/11/14 | Standard Prints | 32.40 |
| 11/11/14 | Standard Prints | 2.50 |
| 11/11/14 | Standard Prints | 10.10 |
| 11/11/14 | Standard Prints | 2.40 |
| 11/11/14 | Standard Prints | .60 |
| 11/11/14 | Standard Prints | 5.80 |
| 11/11/14 | Standard Prints | 10.30 |
| 11/11/14 | Standard Prints | 32.40 |
| 11/11/14 | Standard Prints | 18.80 |
| 11/11/14 | Standard Prints | 416.10 |
| 11/11/14 | Color Prints | 4.20 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 8.70 |
| 11/11/14 | Color Prints | 11.40 |
| 11/11/14 | Color Prints | 11.40 |
| 11/11/14 | Color Prints | 9.60 |
| 11/11/14 | Color Prints | 3.90 |
| 11/11/14 | Color Prints | 2.40 |
| 11/11/14 | Color Prints | 1.50 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 3.00 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 10.20 |
| 11/11/14 | Color Prints | 6.90 |
| 11/11/14 | Color Prints | 2.70 |
| 11/11/14 | Color Prints | 3.30 |
| 11/11/14 | Color Prints | 4.20 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Steven Serajeddini, Lodging, New York, NY 11/10/2014 to 11/11/2014, Restructuring | 598.46 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/14 | Todd Maynes, Lodging, New York 11/10/2014 to 11/11/2014, Client Meeting | 180.04 |
| 11/11/14 | James Sprayregen, Lodging, New York, NY 11/11/2014 to 11/12/2014, Meeting | 457.88 |
| 11/11/14 | Todd Maynes, Airfare, New York 11/10/2014 to 11/11/2014, Client Meeting | 846.20 |
| 11/11/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 76.00 |
| 11/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/11/2014, STEVEN SERAJEDDINI, ORD, 1833 W MELROSE  ST - CHICAGO  -  - 60610, 9:19 PM | 84.75 |
| 11/11/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/11/2014, ANDREW MCGAAN, CHICAGO - IL -, ORD, 11:30 AM | 80.75 |
| 11/11/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 8.70 |
| 11/11/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 5.86 |
| 11/11/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 5.43 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 75.00 |
| 11/11/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 2.00 |
| 11/11/14 | Todd Maynes, Parking, Chicago O'Hare Airport Client Meeting | 37.00 |
| 11/11/14 | Todd Maynes, Mileage, Chicago O'Hare to St. Charles 28.10 miles Client Meeting | 15.74 |
| 11/11/14 | Todd Maynes, Toll, Client Meeting | 3.00 |
| 11/11/14 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 11/11/2014 | 656.71 |
| 11/11/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/11/2014 | 143.06 |
| 11/11/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/11/2014 | 30.55 |
| 11/11/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/11/2014 | 113.14 |
| 11/11/14 | WEST, Computer Database Research, KAISEY,LINA, 11/11/2014 | 123.90 |
| 11/11/14 | WEST, Computer Database Research, LEE,DAMING, 11/11/2014 | 155.96 |
| 11/11/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/11/2014 | 22.67 |
| 11/11/14 | WEST, Computer Database Research, PENN,SAMARA L, 11/11/2014 | 192.61 |
| 11/11/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/11/2014 | 158.71 |
| 11/11/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/11/2014 | 68.02 |
| 11/11/14 | WEST, Computer Database Research, SCIOLINO,ELAINE 11/11/2014 | 251.93 |
| 11/11/14 | WEST, Computer Database Research, SHULTZ,GAYLEA G 11/11/2014 | 170.92 |
| 11/11/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/11/2014 | 440.97 |
| 11/11/14 | Aaron Slavutin, Taxi, Overtime taxi. | 11.90 |
| 11/11/14 | Max Schlan, Taxi, ot transportation | 11.00 |
| 11/11/14 | Benjamin Steadman, Taxi, ot transportation | 24.60 |
| 11/11/14 | Natasha Hwangpo, Taxi, OT Transportation | 8.00 |
| 11/11/14 | Eric Merin, Taxi, OT Transportation | 7.70 |
| 11/11/14 | Alexander Davis, Taxi, OT transportation | 22.03 |
| 11/11/14 | Jonah Peppiatt, Taxi, OT Transportation | 33.00 |
| 11/11/14 | Brett Murray, Taxi, Overtime transportation. | 18.00 |
| 11/11/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Allison McDonald, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/11/2014 | 20.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/12/14 | Standard Prints | .10 |
| 11/12/14 | Standard Prints | 1.60 |
| 11/12/14 | Standard Prints | .50 |
| 11/12/14 | Standard Prints | .60 |
| 11/12/14 | Standard Prints | .30 |
| 11/12/14 | Standard Prints | 2.40 |
| 11/12/14 | Standard Prints | 2.20 |
| 11/12/14 | Standard Prints | 4.20 |
| 11/12/14 | Standard Prints | .50 |
| 11/12/14 | Standard Prints | 11.20 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | 4.00 |
| 11/12/14 | Standard Prints | .60 |
| 11/12/14 | Standard Prints | .90 |
| 11/12/14 | Standard Prints | .20 |
| 11/12/14 | Standard Prints | .60 |
| 11/12/14 | Standard Prints | 5.60 |
| 11/12/14 | Standard Prints | 3.90 |
| 11/12/14 | Standard Prints | .80 |
| 11/12/14 | Standard Prints | 12.10 |
| 11/12/14 | Color Prints | 12.30 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 16.50 |
| 11/12/14 | Color Prints | .60 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 4.50 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 11.40 |
| 11/12/14 | Color Prints | 1.50 |
| 11/12/14 | Color Prints | 1.50 |
| 11/12/14 | Color Prints | 1.20 |
| 11/12/14 | Color Prints | 15.60 |
| 11/12/14 | Color Prints | 1.20 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | 2.10 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .90 |
| 11/12/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Alex Davis | 55.67 |
| 11/12/14 | Overnight Delivery, Fed Exp to:Kristopher Moldovan,DALLAS,TX from:Alex Davis | 55.67 |
| 11/12/14 | Chad Husnick, Lodging, New York, NY 11/10/2014 to 11/12/2014, Restructuring | 547.42 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/12/14 | Chad Husnick, Lodging, New York, NY 11/10/2014 to 11/12/2014, Restructuring | 593.32 |
| 11/12/14 | Alexander Davis, Lodging, Dallas, TX 11/12/2014 to 11/13/2014, Deposition witness preparation in the First Lien Makewhole Litigation | 287.00 |
| 11/12/14 | Richard Howell, Lodging, Dallas, TX 11/12/2014 to 11/13/2014, Trip to Dallas, TX for client meetings. | 186.72 |
| 11/12/14 | Chad Husnick, Airfare, Restructuring 11/10/2014 to 11/12/2014, Restructuring | 423.10 |
| 11/12/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/12/14 | Chad Husnick, Airfare, Chicago, IL 11/12/2014 to 11/12/2014, Restructuring | -423.11 |
| 11/12/14 | Alexander Davis, Airfare, Dallas, TX 11/12/2014 to 11/13/2014, Deposition witness preparation in the First Lien Makewhole Litigation | 1,010.20 |
| 11/12/14 | Richard Howell, Airfare, Dallas, TX 11/12/2014 to 11/13/2014, Trip to Dallas, TX for client meetings. | 821.20 |
| 11/12/14 | Richard Howell, Agency Fee, Trip to Dallas, TX for client meetings. | 58.00 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014,  CHAD HUSNICK, ORD, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137 - Dir: MUST ENTER OFF RT 53, NOT PARK AVE, 2:49 PM | 104.00 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014, ANDREW MCGAAN, ORD, CHICAGO - IL -, 4:46 PM | 84.75 |
| 11/12/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the First Lien Makewhole Litigation | 60.80 |
| 11/12/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/12/2014, RICHARD HOWELL, 300 N LASALLE CHGO, ORD, 5:45 PM | 169.30 |
| 11/12/14 | Richard Howell, Transportation To/From Airport, Trip to Dallas, TX for client meetings.  Taxi from airport to hotel. | 55.00 |
| 11/12/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 2.00 |
| 11/12/14 | Alexander Davis, Travel Meals, San Francisco, CA Deposition witness preparation in the First Lien Makewhole Litigation (late lunch) | 8.34 |
| 11/12/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation (late lunch - inflight) | 8.99 |
| 11/12/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation (very late dinner) | 41.42 |
| 11/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 20.00 |
| 11/12/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Rebecca Chaikin | 92.00 |
| 11/12/14 | WEST, Computer Database Research, GALLAGHER GREGORY W, 11/12/2014 | 25.67 |
| 11/12/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/12/2014 | 59.04 |
| 11/12/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/12/2014 | 205.20 |
| 11/12/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/12/2014 | 219.44 |
| 11/12/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/12/2014 | 45.35 |
| 11/12/14 | WEST, Computer Database Research, LII,TZU-YING, 11/12/2014 | 20.38 |
| 11/12/14 | WEST, Computer Database Research, CHANG,KEVIN, 11/12/2014 | 80.18 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/12/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/12/2014 | 220.48 |
| 11/12/14 | Jonah Peppiatt, Taxi, OT Transportation | 41.00 |
| 11/12/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 11/12/14 | Teresa Lii, Taxi, OT Transportation. | 24.00 |
| 11/12/14 | Max Schlan, Taxi, ot transportation | 11.50 |
| 11/12/14 | Benjamin Steadman, Taxi, ot transportation | 24.60 |
| 11/12/14 | Natasha Hwangpo, Taxi, OT Transportation | 9.25 |
| 11/12/14 | Sean Hilson, Taxi, OT | 8.65 |
| 11/12/14 | Adam Teitcher, Taxi, OT Taxi | 34.70 |
| 11/12/14 | Timothy Mohan, Overtime Meals - Attorney, OT | 20.00 |
| 11/13/14 | Standard Copies or Prints | 135.00 |
| 11/13/14 | Standard Copies or Prints | .40 |
| 11/13/14 | Standard Prints | .30 |
| 11/13/14 | Standard Prints | 4.00 |
| 11/13/14 | Standard Prints | 21.70 |
| 11/13/14 | Standard Prints | 9.60 |
| 11/13/14 | Standard Prints | 3.00 |
| 11/13/14 | Standard Prints | 115.70 |
| 11/13/14 | Standard Prints | 200.40 |
| 11/13/14 | Standard Prints | .30 |
| 11/13/14 | Standard Prints | 13.00 |
| 11/13/14 | Standard Prints | .10 |
| 11/13/14 | Standard Prints | 65.00 |
| 11/13/14 | Standard Prints | 4.00 |
| 11/13/14 | Standard Prints | 130.20 |
| 11/13/14 | Standard Prints | 5.50 |
| 11/13/14 | Standard Prints | 4.30 |
| 11/13/14 | Standard Prints | 9.50 |
| 11/13/14 | Standard Prints | 9.50 |
| 11/13/14 | Standard Prints | 2.90 |
| 11/13/14 | Standard Prints | 1.60 |
| 11/13/14 | Standard Prints | 16.90 |
| 11/13/14 | Standard Prints | 16.50 |
| 11/13/14 | Standard Prints | 5.80 |
| 11/13/14 | Standard Prints | 2.10 |
| 11/13/14 | Standard Prints | 2.90 |
| 11/13/14 | Standard Prints | .50 |
| 11/13/14 | Standard Prints | 6.40 |
| 11/13/14 | Color Prints | 106.20 |
| 11/13/14 | Color Prints | 17.40 |
| 11/13/14 | Color Prints | 16.50 |
| 11/13/14 | Color Prints | 17.40 |
| 11/13/14 | Color Prints | 16.50 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 2.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Color Prints | 16.20 |
| 11/13/14 | Color Prints | 9.00 |
| 11/13/14 | Color Prints | 12.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 5.40 |
| 11/13/14 | Color Prints | 12.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 9.60 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 5.40 |
| 11/13/14 | Color Prints | 27.60 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 7.20 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 24.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 52.80 |
| 11/13/14 | Color Prints | 16.20 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 11.40 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 22.20 |
| 11/13/14 | Color Prints | 6.00 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 1.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 6.60 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 8.40 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 24.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | 24.60 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 18.00 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | 3.00 |
| 11/13/14 | Color Prints | 1.20 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 4.80 |
| 11/13/14 | Color Prints | 22.20 |
| 11/13/14 | Color Prints | 6.00 |
| 11/13/14 | Color Prints | 4.20 |
| 11/13/14 | Color Prints | 3.60 |
| 11/13/14 | Color Prints | 6.60 |
| 11/13/14 | Color Prints | 16.80 |
| 11/13/14 | Color Prints | 7.80 |
| 11/13/14 | Color Prints | 8.40 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 7.20 |
| 11/13/14 | Color Prints | .90 |
| 11/13/14 | Color Prints | 3.90 |
| 11/13/14 | Color Prints | .60 |
| 11/13/14 | Color Prints | 1.50 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 8.10 |
| 11/13/14 | Color Prints | 2.40 |
| 11/13/14 | Color Prints | 14.70 |
| 11/13/14 | Color Prints | 1.80 |
| 11/13/14 | Color Prints | .30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Cormac Connor, Airfare, Dallas, TX 11/19/2014 to 11/20/2014, Travel to Dallas to review materials related to discovery responses and document review process. | 1,790.20 |
| 11/13/14 | Cormac Connor, Agency Fee, Travel to Dallas to review materials related to discovery responses and document review process. | 21.00 |
| 11/13/14 | Julia Allen, Airfare, Dallas, TX 11/19/2014 to 11/19/2014, Dallas Meetings - Virgin America Flight | 502.10 |
| 11/13/14 | Julia Allen, Airfare, San Francisco, CA 11/20/2014 to 11/20/2014, Dallas Meetings - United Flight | 613.03 |
| 11/13/14 | Julia Allen, Agency Fee, Dallas Meetings - Agency Fee | 58.00 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/16/14. | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/16/14. | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/17/14. | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/17/14. | 86.62 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/17/14. | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/20/14. | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/20/14. | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/20/14. | 51.12 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/21/14. | 49.70 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/21/14. | 60.72 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/27/14. | 118.50 |
| 11/13/14 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/29/14. | 106.50 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the First Lien Makewhole Litigation (from airport to hotel) | 76.00 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the First Lien Makewhole Litigation (to airport) | 76.00 |
| 11/13/14 | Alexander Davis, Transportation To/From Airport, Deposition witness preparation in the First Lien Makewhole Litigation (from airport to home) | 68.84 |
| 11/13/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/13/2014, RICHARD HOWELL, ORD, 111 W WACKER DR CHGO, 7:43 PM | 89.75 |
| 11/13/14 | Richard Howell, Transportation To/From Airport, Trip to Dallas, TX for client meetings. Taxi from office to airport. | 55.00 |
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation | 4.86 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation | 2.27 |
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation | 8.76 |
| 11/13/14 | Alexander Davis, Travel Meals, Dallas, TX Deposition witness preparation in the First Lien Makewhole Litigation | 9.61 |
| 11/13/14 | Richard Howell, Travel Meals, Dallas, TX Trip to Dallas, TX for client meetings. | 8.87 |
| 11/13/14 | BMO DINERS CLUB - Working Meals/K&E and Others, Sodas for the Bender Building, Sharon Pace | 88.77 |
| 11/13/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 78.00 |
| 11/13/14 | LEXISNEXIS, Computer Database Research, SCHULTZ, GAYLEA, 11/13/2014 | 875.61 |
| 11/13/14 | WEST, Computer Database Research, GEIER,EMILY, 11/13/2014 | 675.05 |
| 11/13/14 | WEST, Computer Database Research, HUSNICK,CHAD, 11/13/2014 | 61.31 |
| 11/13/14 | WEST, Computer Database Research, MOHAN,TIMOTHY, 11/13/2014 | 20.44 |
| 11/13/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/13/2014 | 85.26 |
| 11/13/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/13/2014 | 20.23 |
| 11/13/14 | WEST, Computer Database Research, LII,TZU-YING, 11/13/2014 | 22.67 |
| 11/13/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/13/2014 | 303.70 |
| 11/13/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/13/2014 | 117.93 |
| 11/13/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/13/2014 | 80.18 |
| 11/13/14 | Chris Burrichter, Taxi, OT taxi | 13.25 |
| 11/13/14 | Jeffrey Gould, Taxi, Overtime transportation | 53.00 |
| 11/13/14 | Aaron Slavutin, Taxi, Overtime taxi. | 7.10 |
| 11/13/14 | Brian Schartz, Taxi, OT taxi. | 40.00 |
| 11/13/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 11/13/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 11/13/14 | Adam Teitcher, Taxi, OT Taxi | 82.32 |
| 11/13/14 | AQUIPT INC - Rental Expenses | 690.55 |
| 11/13/14 | PARCELS INC - Rental Expenses, Cost of renting copier for use at local counsel office by litigation and restructuring team. | 13,159.70 |
| 11/14/14 | Standard Copies or Prints | 99.00 |
| 11/14/14 | Standard Prints | 1.10 |
| 11/14/14 | Standard Prints | 138.10 |
| 11/14/14 | Standard Prints | 9.90 |
| 11/14/14 | Standard Prints | 10.50 |
| 11/14/14 | Standard Prints | 3.90 |
| 11/14/14 | Standard Prints | 2.70 |
| 11/14/14 | Standard Prints | .20 |
| 11/14/14 | Standard Prints | 11.80 |
| 11/14/14 | Standard Prints | .60 |
| 11/14/14 | Standard Prints | 1.90 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | 1.40 |
| 11/14/14 | Standard Prints | 5.30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/14/14 | Standard Prints | 57.20 |
| 11/14/14 | Standard Prints | .10 |
| 11/14/14 | Standard Prints | 11.50 |
| 11/14/14 | Standard Prints | 11.70 |
| 11/14/14 | Standard Prints | 16.60 |
| 11/14/14 | Standard Prints | .80 |
| 11/14/14 | Standard Prints | 12.70 |
| 11/14/14 | Standard Prints | 8.90 |
| 11/14/14 | Standard Prints | 15.30 |
| 11/14/14 | Standard Prints | .90 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | 13.20 |
| 11/14/14 | Standard Prints | 1.60 |
| 11/14/14 | Standard Prints | 4.40 |
| 11/14/14 | Standard Prints | 1.20 |
| 11/14/14 | Standard Prints | .70 |
| 11/14/14 | Standard Prints | 19.40 |
| 11/14/14 | Color Copies or Prints | 78.60 |
| 11/14/14 | Color Prints | 6.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 3.30 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 9.90 |
| 11/14/14 | Color Prints | 21.60 |
| 11/14/14 | Color Prints | 17.10 |
| 11/14/14 | Color Prints | 2.10 |
| 11/14/14 | Color Prints | 16.80 |
| 11/14/14 | Color Prints | 4.20 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.80 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | .90 |
| 11/14/14 | Color Prints | 22.80 |
| 11/14/14 | Color Prints | 7.20 |
| 11/14/14 | Color Prints | 21.90 |
| 11/14/14 | Color Prints | 4.20 |
| 11/14/14 | Color Prints | 6.60 |
| 11/14/14 | Color Prints | 5.10 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 9.00 |
| 11/14/14 | Color Prints | 9.00 |
| 11/14/14 | Color Prints | 27.00 |
| 11/14/14 | Color Prints | 30.00 |
| 11/14/14 | Color Prints | 1.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/14/14 | Color Prints | 79.20 |
| 11/14/14 | Color Prints | .60 |
| 11/14/14 | Color Prints | 1.50 |
| 11/14/14 | Color Prints | 1.50 |
| 11/14/14 | Color Prints | 6.00 |
| 11/14/14 | Color Prints | 2.40 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 2.10 |
| 11/14/14 | Color Prints | .30 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | 9.60 |
| 11/14/14 | Color Prints | 18.60 |
| 11/14/14 | Color Prints | 18.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 1.20 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | 3.90 |
| 11/14/14 | Color Prints | 93.30 |
| 11/14/14 | Color Prints | 216.60 |
| 11/14/14 | Production Blowbacks | 89.60 |
| 11/14/14 | GX GREEN EXPRESS INC - Outside Messenger Service, R/T Courier Court Delivery | 57.96 |
| 11/14/14 | Chad Husnick, Airfare, New York, NY 11/17/2014 to 11/20/2014, Restructuring | 842.20 |
| 11/14/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/14/14 | Alexander Davis, Airfare, Dallas, TX 11/18/2014 to 11/18/2014, Attend depositions in first Lien Makewhole litigation | 505.10 |
| 11/14/14 | Alexander Davis, Airfare, Washington, D.C. 11/20/2014 to 11/20/2014, Attend depositions in first Lien Makewhole litigation | 465.10 |
| 11/14/14 | Alexander Davis, Agency Fee, Attend depositions in first Lien Makewhole litigation | 58.00 |
| 11/14/14 | CLERK US COURT OF APPEALS 2ND CIRCUIT - Fee for electronic copy of oral argument. | 30.00 |
| 11/14/14 | CLERK US COURT OF APPEALS 2ND CIRCUIT - Fee for electronic copy of oral argument. | -30.00 |
| 11/14/14 | CLERK US COURT OF APPEALS 2ND CIRCUIT - Fee for electronic copy of oral argument. | 30.00 |
| 11/14/14 | ELAINE M RYAN - Filing Fees, Transcript of May 24 2006 hearing | 295.85 |
| 11/14/14 | Perfect Information Usage for the period ending 11/30/2014 | 64.68 |
| 11/14/14 | Perfect Information Usage for the period ending 11/30/2014 | 56.79 |
| 11/14/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, GOLDFINGER,JACOB | 50.46 |
| 11/14/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, SKILLMAN HENRY | 173.96 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 35.00 |
| 11/14/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Teresa Lii | 11.00 |
| 11/14/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/14/2014 | 152.35 |
| 11/14/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/14/2014 | 20.44 |
| 11/14/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/14/2014 | 20.44 |
| 11/14/14 | WEST, Computer Database Research, KAISEY,LINA, 11/14/2014 | 90.69 |
| 11/14/14 | WEST, Computer Database Research, LII,TZU-YING, 11/14/2014 | 22.44 |
| 11/14/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/14/2014 | 45.35 |
| 11/14/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/14/2014 | 22.67 |
| 11/14/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/14/2014 | .36 |
| 11/14/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/14/2014 | 68.30 |
| 11/14/14 | Jonah Peppiatt, Taxi, OT Transportation | 39.50 |
| 11/14/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.60 |
| 11/14/14 | Benjamin Steadman, Taxi, ot transportation | 26.90 |
| 11/14/14 | Natasha Hwangpo, Taxi, OT Transportation | 11.12 |
| 11/14/14 | Lina Kaisey, Taxi, OT Taxi from office to home | 24.05 |
| 11/15/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/15/2014 | 103.22 |
| 11/15/14 | WEST, Computer Database Research, CONNOR,CORMAC, 11/15/2014 | 34.15 |
| 11/15/14 | Jonah Peppiatt, Taxi, OT Transportation | 38.50 |
| 11/15/14 | Jonah Peppiatt, Taxi, OT Transportation | 144.24 |
| 11/15/14 | Brian Schartz, Taxi, OT taxi. | 12.50 |
| 11/15/14 | Natasha Hwangpo, Taxi, OT Transportation | 8.75 |
| 11/15/14 | Alexander Davis, Taxi, OT transportation | 30.74 |
| 11/15/14 | Jonah Peppiatt, Overtime Meals - Attorney, OT Meal | 9.24 |
| 11/15/14 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/15/2014 | 20.00 |
| 11/16/14 | Marc Kieselstein, Lodging, Waldorf Astoria - New York, Newe York 11/16/2014 to 11/16/2014, Client Meeting | 807.61 |
| 11/16/14 | SEAMLESS NORTH AMERICA INC - Catering Services, Offsite Document Review, 11/14/14, Jeffrey Gould | 1,267.82 |
| 11/16/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/16/2014 | 192.61 |
| 11/16/14 | WEST, Computer Database Research, YENAMANDRA APARNA, 11/16/2014 | 22.67 |
| 11/16/14 | WEST, Computer Database Research, STUREK,KENNETH, 11/16/2014 | 17.07 |
| 11/16/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 11/16/14 | Aaron Slavutin, Taxi, Overtime taxi. | 25.70 |
| 11/16/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 35.00 |
| 11/16/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 35.50 |
| 11/16/14 | Rebecca Chaikin, Taxi, Overtime Transportation to/from Office | 25.50 |
| 11/16/14 | Benjamin Steadman, Taxi, ot transportation | 23.40 |
| 11/16/14 | Benjamin Steadman, Taxi, ot transportation | 23.90 |
| 11/17/14 | Standard Copies or Prints | 22.00 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 7.90 |
| 11/17/14 | Standard Prints | 5.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/17/14 | Standard Prints | 8.60 |
| 11/17/14 | Standard Prints | 10.70 |
| 11/17/14 | Standard Prints | 28.10 |
| 11/17/14 | Standard Prints | 3.10 |
| 11/17/14 | Standard Prints | 119.60 |
| 11/17/14 | Standard Prints | .40 |
| 11/17/14 | Standard Prints | 2.00 |
| 11/17/14 | Standard Prints | 9.40 |
| 11/17/14 | Standard Prints | 4.60 |
| 11/17/14 | Standard Prints | 2.30 |
| 11/17/14 | Standard Prints | .10 |
| 11/17/14 | Standard Prints | 54.20 |
| 11/17/14 | Standard Prints | 15.40 |
| 11/17/14 | Standard Prints | 5.10 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 4.60 |
| 11/17/14 | Standard Prints | 5.30 |
| 11/17/14 | Standard Prints | 4.00 |
| 11/17/14 | Standard Prints | 7.70 |
| 11/17/14 | Standard Prints | 3,040.00 |
| 11/17/14 | Color Prints | 6.00 |
| 11/17/14 | Color Prints | 4.80 |
| 11/17/14 | Color Prints | 3.90 |
| 11/17/14 | Color Prints | 3.30 |
| 11/17/14 | Color Prints | 3.00 |
| 11/17/14 | Color Prints | .30 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | 8.70 |
| 11/17/14 | Color Prints | 6.00 |
| 11/17/14 | Color Prints | 6.30 |
| 11/17/14 | Color Prints | 1.80 |
| 11/17/14 | Color Prints | 2.40 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | 4.50 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 19.80 |
| 11/17/14 | Color Prints | 376.20 |
| 11/17/14 | Color Prints | 4.20 |
| 11/17/14 | Color Prints | 2.40 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 3.00 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .90 |
| 11/17/14 | Color Prints | .60 |
| 11/17/14 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | .30 |
| 11/17/14 | Color Prints | 4.20 |
| 11/17/14 | Color Prints | 1.50 |
| 11/17/14 | Color Prints | 43.50 |
| 11/17/14 | Color Prints | 87.00 |
| 11/17/14 | Color Prints | 6.60 |
| 11/17/14 | Color Prints | 2.10 |
| 11/17/14 | Overnight Delivery, Fed Exp to:Thomas Walper,LOS ANGELES,CA from:Aparna Yenamandra | 15.77 |
| 11/17/14 | CUSTODIAN PETTY CASH - "DO NOT BILL" TRIP TO DELAWARE TO DELIVER LOST BAG TO EDWARD SASSOWER. 10/07/2014 KATELYN WHITFIELD. | 49.79 |
| 11/17/14 | Edward Sassower, Taxi, Taxi from client dinner. | 10.00 |
| 11/17/14 | Marc Kieselstein, Lodging, Waldorf Astoria - New York, Newe York 11/17/2014 to 11/17/2014, Client Meeting | 807.61 |
| 11/17/14 | Steven Serajeddini, Airfare, New York, NY 11/17/2014 to 11/19/2014, Restructuring | 842.20 |
| 11/17/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/17/14 | Andrew McGaan, Airfare, Chicago - New York 11/18/2014 to 11/20/2014, Meeting | 788.96 |
| 11/17/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 11/17/14 | James Sprayregen, Airfare, New York, NY 12/01/2014 to 12/01/2014, Meeting | 394.48 |
| 11/17/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 11/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/17/2014,  CHAD HUSNICK, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137, ORD, 4:15 AM | 116.10 |
| 11/17/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/17/2014, STEVEN SERAJEDDINI, 1833 W MELROSE ST - CHICAGO - // 300 N LASALLE CHICAGO  - 60610, ORD, 4:20 PM | 80.75 |
| 11/17/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/17/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 70.97 |
| 11/17/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/17/14 | Chad Husnick, Travel Meals, New York, NY Restructuring Tony Horton-EFH, Michael Carter-EFH Marc Kieselstein, Edward Sassower | 41.00 |
| 11/17/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, New York Room Service Meal (Lunch) | 43.37 |
| 11/17/14 | LEGALINK INC - Court Reporter Deposition, Transcript of deposition of David Kurtz on 10/16/2014. | 751.25 |
| 11/17/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 29.91 |
| 11/17/14 | Edward Sassower, Working Meal/K&E w/Others, New York Client meeting/dinner Paul Keglevic-EFH, Michael Carter-EFH, Tony Horton-EFH, Andy Wright-EFH, Marc Kieselstein, Chad Husnick | 2,318.47 |
| 11/17/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 5.00 |
| 11/17/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/17/2014 | 60.69 |
| 11/17/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/17/2014 | 362.77 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/17/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/17/2014 | 56.57 |
| 11/17/14 | Aaron Slavutin, Taxi, Overtime taxi. | 13.10 |
| 11/17/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 40.00 |
| 11/17/14 | Brian Schartz, Taxi, OT taxi. | 30.00 |
| 11/17/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 9.83 |
| 11/17/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.70 |
| 11/17/14 | Alexander Davis, Taxi, OT transportation | 32.36 |
| 11/17/14 | Lisa Horton, Parking, Washington, DC Overtime Transportation | 25.00 |
| 11/17/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 11/17/14 | Andrew Welz, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 11/17/14 | Kevin Chang, Overtime Meals - Attorney, Overtime meal dinner to stay for document review. | 20.00 |
| 11/18/14 | Standard Copies or Prints | .20 |
| 11/18/14 | Standard Prints | .70 |
| 11/18/14 | Standard Prints | 40.20 |
| 11/18/14 | Standard Prints | .60 |
| 11/18/14 | Standard Prints | 14.40 |
| 11/18/14 | Standard Prints | 1.70 |
| 11/18/14 | Standard Prints | 6.10 |
| 11/18/14 | Standard Prints | .20 |
| 11/18/14 | Standard Prints | 15.70 |
| 11/18/14 | Standard Prints | 5.10 |
| 11/18/14 | Standard Prints | 1.90 |
| 11/18/14 | Standard Prints | 30.70 |
| 11/18/14 | Standard Prints | 9.00 |
| 11/18/14 | Standard Prints | 10.20 |
| 11/18/14 | Standard Prints | .40 |
| 11/18/14 | Standard Prints | 8.80 |
| 11/18/14 | Standard Prints | 20.50 |
| 11/18/14 | Standard Prints | 93.10 |
| 11/18/14 | Standard Prints | 10.90 |
| 11/18/14 | Standard Prints | 5.30 |
| 11/18/14 | Standard Prints | 2.10 |
| 11/18/14 | Standard Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | 2.70 |
| 11/18/14 | Color Prints | 3.90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 5.10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 3.00 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 4.80 |
| 11/18/14 | Color Prints | 74.40 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 3.60 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 6.00 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | 6.00 |
| 11/18/14 | Color Prints | 2.10 |
| 11/18/14 | Color Prints | 10.20 |
| 11/18/14 | Color Prints | 10.20 |
| 11/18/14 | Color Prints | 48.00 |
| 11/18/14 | Color Prints | 84.00 |
| 11/18/14 | Color Prints | 9.90 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Holly Trogdon | 134.19 |
| 11/18/14 | Overnight Delivery, Fed Exp to:Bo Yi,NEW YORK CITY,NY from:Holly Trogdon | 70.85 |
| 11/18/14 | Overnight Delivery - Refund | -82.95 |
| 11/18/14 | Edward Sassower, Taxi, Taxi from client dinner. | 10.00 |
| 11/18/14 | Holly Trogdon, Taxi, Cab to contract review site | 10.09 |
| 11/18/14 | Holly Trogdon, Taxi, Cab to doc review site | 16.27 |
| 11/18/14 | Marc Kieselstein, Lodging, Waldorf Astoria - New York, Newe York 11/18/2014 to 11/18/2014, Client Meeting | 807.61 |
| 11/18/14 | Alexander Davis, Lodging, Dallas, TX 11/18/2014 to 11/20/2014, Attend depositions in first Lien Makewhole litigation | 529.04 |
| 11/18/14 | Cormac Connor, Airfare, Dallas, TX 11/19/2014 to 11/20/2014, Travel to Dallas to review materials related to discovery responses and document review process. | -895.10 |
| 11/18/14 | Cormac Connor, Airfare, Dallas, TX 11/19/2014 to 11/20/2014, Travel to Dallas to review materials related to discovery responses and document review process. | 884.48 |
| 11/18/14 | Cormac Connor, Agency Fee, Travel to Dallas to review materials related to discovery responses and document review process. | 58.00 |
| 11/18/14 | Alexander Davis, Baggage Fee, Attend depositions in first Lien Makewhole litigation | 35.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | Richard Howell, Airfare, Dallas, TX 11/19/2014 to 11/20/2014, Client meeting for deposition in Dallas, TX. | 679.20 |
| 11/18/14 | Richard Howell, Agency Fee, Client meeting for deposition in Dallas, TX. | 58.00 |
| 11/18/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/18/2014, ANDREW MCGAAN, 4732 N PAULINA - CHICAGO, ORD, 2:15 PM | 80.75 |
| 11/18/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first Lien Makewhole litigation (home to SFO) | 68.84 |
| 11/18/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first Lien Makewhole litigation (DFW to hotel) | 76.00 |
| 11/18/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.30 |
| 11/18/14 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/18/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, Newe York Lunch | 57.70 |
| 11/18/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend depositions in first Lien Makewhole litigation | 8.34 |
| 11/18/14 | Alexander Davis, Travel Meals, San Francisco, CA Attend depositions in first Lien Makewhole litigation | 35.07 |
| 11/18/14 | Alexander Davis, Travel Meals, Dallas, TX Attend depositions in first Lien Makewhole litigation | 70.69 |
| 11/18/14 | Andrew McGaan, Travel Meals, New York, New York Meeting | 61.17 |
| 11/18/14 | Cormac Connor, Tips, Travel to Dallas to review materials related to discovery responses and document review process. | 10.00 |
| 11/18/14 | Cormac Connor, Tips, Travel to Dallas to review materials related to discovery responses and document review process. | 20.00 |
| 11/18/14 | Edward Sassower, Working Meal/K&E w/Others, New York Client meeting Paul Keglevic-EFH, Anthony Horton-EFH, Andy Wright-EFH, Michael Carter-EFH, Chad Husnick, James Sprayregen, Stephen Hessler | 548.58 |
| 11/18/14 | Edward Sassower, Working Meal/K&E w/Others, New York Client dinner/meeting Stacey Dore-EFH, Paul Keglevic-EFH, William Hiltz-Evercore, Stephen Goldstein-Evercore, John Young-EFH, Marc Kieselstein, Stephen Hessler | 2,587.90 |
| 11/18/14 | Edward Sassower, Working Meal/K&E w/Others, New York Client dinner/meeting Stacey Dore-EFH, Paul Keglevic-EFH, John Young-EFH, Stephen Goldstein-Evercore, William Hiltz-Evercore, Stephen Hessler, Marc Kieselstein | 871.36 |
| 11/18/14 | Stephen Hessler, Working Meal/K&E w/Others, New York, NY Continue discussions re EFH matter. Stacey Dore-EFH | 41.00 |
| 11/18/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 81.00 |
| 11/18/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/18/2014 | 142.03 |
| 11/18/14 | WEST, Computer Database Research, FRIEDMAN,BETH, 11/18/2014 | 287.02 |
| 11/18/14 | WEST, Computer Database Research, MURRAY,BRETT, 11/18/2014 | 45.35 |
| 11/18/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/18/2014 | 858.03 |
| 11/18/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/18/2014 | 589.50 |
| 11/18/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/18/2014 | 75.03 |
| 11/18/14 | WEST, Computer Database Research, WELZ,ANDREW, 11/18/2014 | 25.53 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/14 | WEST, Computer Database Research, DING,STEPHANIE, 11/18/2014 | 40.09 |
| 11/18/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.90 |
| 11/18/14 | Teresa Lii, Taxi, OT Transportation. | 16.10 |
| 11/18/14 | Chris Burrichter, Taxi, OT taxi | 10.00 |
| 11/18/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 32.50 |
| 11/18/14 | Anthony Sexton, Taxi, Cab after working late. | 7.65 |
| 11/18/14 | Inbal Hasbani, Taxi, Overtime Transportation | 18.92 |
| 11/18/14 | Benjamin Steadman, Taxi, ot transportation | 30.60 |
| 11/18/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/18/2014, CHAD TAPENFUSS | 117.68 |
| 11/18/14 | Sara Zablotney, Taxi, Overtime transportation. | 8.90 |
| 11/18/14 | Natasha Hwangpo, Taxi, OT Transportation | 10.70 |
| 11/18/14 | Adam Teitcher, Taxi, OT Taxi | 35.00 |
| 11/18/14 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late. | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/19/14 | Julia Allen, Internet, In-Flight Wi-Fi | 10.95 |
| 11/19/14 | Cormac Connor, Internet, Travel to Dallas to review materials related to discovery responses and document review process. | 6.99 |
| 11/19/14 | Standard Copies or Prints | .30 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | 15.40 |
| 11/19/14 | Standard Prints | .20 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | .40 |
| 11/19/14 | Standard Prints | .60 |
| 11/19/14 | Standard Prints | 7.70 |
| 11/19/14 | Standard Prints | 1.20 |
| 11/19/14 | Standard Prints | .20 |
| 11/19/14 | Standard Prints | 41.00 |
| 11/19/14 | Standard Prints | 2.10 |
| 11/19/14 | Standard Prints | 16.30 |
| 11/19/14 | Standard Prints | .70 |
| 11/19/14 | Standard Prints | .90 |
| 11/19/14 | Standard Prints | 11.00 |
| 11/19/14 | Standard Prints | 1.30 |
| 11/19/14 | Standard Prints | 7.60 |
| 11/19/14 | Standard Prints | 3.90 |
| 11/19/14 | Standard Prints | 4.00 |
| 11/19/14 | Standard Prints | 1.70 |
| 11/19/14 | Standard Prints | 13.00 |
| 11/19/14 | Standard Prints | 1.50 |
| 11/19/14 | Standard Prints | .30 |
| 11/19/14 | Standard Prints | 41.70 |
| 11/19/14 | Color Copies or Prints | 4.80 |
| 11/19/14 | Color Prints | 3.60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | Color Prints | 6.90 |
| 11/19/14 | Color Prints | 5.10 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | 1.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 4.50 |
| 11/19/14 | Color Prints | 3.60 |
| 11/19/14 | Color Prints | 3.60 |
| 11/19/14 | Color Prints | 3.30 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | 13.50 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 1.50 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .30 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 3.30 |
| 11/19/14 | Color Prints | 16.80 |
| 11/19/14 | Color Prints | 17.10 |
| 11/19/14 | Color Prints | 2.40 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 18.30 |
| 11/19/14 | Color Prints | 6.00 |
| 11/19/14 | Color Prints | 7.50 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 7.50 |
| 11/19/14 | Color Prints | 18.90 |
| 11/19/14 | Color Prints | 1.20 |
| 11/19/14 | Color Prints | 2.40 |
| 11/19/14 | Color Prints | 2.70 |
| 11/19/14 | Color Prints | .90 |
| 11/19/14 | Color Prints | 1.80 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | 1.80 |
| 11/19/14 | Color Prints | 1.20 |
| 11/19/14 | Color Prints | 2.10 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | .60 |
| 11/19/14 | Color Prints | 3.90 |
| 11/19/14 | Color Prints | 3.30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | Steven Serajeddini, Lodging, New York, NY 11/17/2014 to 11/19/2014, Restructuring | 1,587.08 |
| 11/19/14 | Julia Allen, Lodging, Dallas, TX 11/19/2014 to 11/19/2014, Hotel - Room Charge and Taxes | 287.00 |
| 11/19/14 | Cormac Connor, Lodging, Dallas, TX 11/18/2014 to 11/19/2014, Travel to Dallas to review materials related to discovery responses and document review process. | 344.63 |
| 11/19/14 | Marc Kieselstein, Lodging, Hotel DuPont - Wilmington, Delaware 11/19/2014 to 11/19/2014, Hearing | 284.90 |
| 11/19/14 | Marc Kieselstein, Lodging, Hotel DuPont - Wilmington, Delaware 11/19/2014 to 11/19/2014, Client Meeting | 284.90 |
| 11/19/14 | Marc Kieselstein, Lodging, Waldorf Astoria - New York, Newe York 11/19/2014 to 11/19/2014, Client Meeting | 807.61 |
| 11/19/14 | Alexander Davis, Lodging, Dallas, TX 11/18/2014 to 11/20/2014, Attend depositions in first Lien Makewhole litigation | 344.63 |
| 11/19/14 | Steven Serajeddini, Airfare, New York, NY 11/17/2014 to 11/19/2014, Restructuring | 4.00 |
| 11/19/14 | Edward Sassower, Rail, Wilmington, DE 11/20/2014 to 11/20/2014, Attend hearing. | 518.00 |
| 11/19/14 | Edward Sassower, Agency Fee, Attend  hearing. | 58.00 |
| 11/19/14 | Aparna Yenamandra, Rail, Wilmington, DE 11/20/2014 to 11/20/2014, Attend hearing. | 518.00 |
| 11/19/14 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |
| 11/19/14 | Chad Husnick, Rail, New York, NY/Wilmington, DE 11/20/2014 to 11/20/2014, Restructuring | 259.00 |
| 11/19/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/19/14 | Brian Schartz, Rail, Wilmington, DE 11/20/2014 to 11/20/2014, Attend hearing. | 518.00 |
| 11/19/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 11/19/14 | Marc Kieselstein, Rail, Wilmngton, Delaware 11/19/2014 to 11/19/2014, Hearing | 358.00 |
| 11/19/14 | Marc Kieselstein, Airfare, New York, NEw York 11/16/2014 to 11/21/2014, Client Meeting | 788.96 |
| 11/19/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 11/19/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 95.00 |
| 11/19/14 | Julia Allen, Transportation To/From Airport, Taxi - Office to SFO | 58.30 |
| 11/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/19/2014, STEVEN SERAJEDDINI, ORD, 1833 W MELROSE  ST - CHICAGO -  - 60610, 5:42 PM | 84.75 |
| 11/19/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/19/2014, RICHARD HOWELL, 111 W WACKER DR, CHICAGO, ORD, 4:30 AM | 121.00 |
| 11/19/14 | Richard Howell, Transportation To/From Airport, Client meeting for deposition in Dallas, TX. Taxi from airport to EFH. | 56.00 |
| 11/19/14 | Andrew McGaan, Travel Meals, New York, NY Meeting | 75.00 |
| 11/19/14 | Julia Allen, Travel Meals, San Francisco Dinner | 68.59 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | Cormac Connor, Travel Meals, Houston, TX Travel to Dallas to review materials related to discovery responses and document review process. | 15.35 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Hearing | 3.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Hearing | 3.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Hearing | 5.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Hearing | 9.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Hearing | 3.00 |
| 11/19/14 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring | 9.35 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Client Meeting | 3.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Client Meeting | 3.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Client Meeting | 5.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Client Meeting | 9.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Hotel DuPont - Wilmington, Delaware Client Meeting | 3.00 |
| 11/19/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, Newe York breakfast | 8.71 |
| 11/19/14 | Alexander Davis, Travel Meals, Dallas, TX Attend depositions in first Lien Makewhole litigation | 40.15 |
| 11/19/14 | Alexander Davis, Travel Meals, Dallas, TX Attend depositions in first Lien Makewhole litigation | 63.06 |
| 11/19/14 | Andrew McGaan, Travel Meals, New York, New York Meeting | 25.34 |
| 11/19/14 | Cormac Connor, Tips, Travel to Dallas to review materials related to discovery responses and document review process. | 5.00 |
| 11/19/14 | Cormac Connor, Tips, Travel to Dallas to review materials related to discovery responses and document review process. | 10.00 |
| 11/19/14 | WEST, Computer Database Research, Accelus Business Law Research Usage for 11/2014, MCALLISTER,TIM | 44.80 |
| 11/19/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/19/14 | WEST, Computer Database Research, HUSNICK,CHAD, 11/19/2014 | 20.44 |
| 11/19/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/19/2014 | 40.87 |
| 11/19/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/19/2014 | 136.45 |
| 11/19/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/19/2014 | 122.42 |
| 11/19/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/19/2014 | 25.39 |
| 11/19/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/19/2014 | 22.67 |
| 11/19/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/19/2014 | 226.73 |
| 11/19/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/19/2014 | 49.33 |
| 11/19/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/19/2014 | 68.30 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 52.38 |
| 11/19/14 | Benjamin Steadman, Taxi, ot transportation | 28.20 |
| 11/19/14 | RED TOP CAB COMPANY, Overtime Transportation, 11/19/2014, CHAD TAPENFUSS | 116.02 |
| 11/19/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 13.80 |
| 11/19/14 | Sean Hilson, Overtime Meals - Attorney, OT | 18.79 |
| 11/20/14 | Julia Allen, Internet, In-Flight Wi-Fi | 16.18 |
| 11/20/14 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing, Remote Court Appearance on 11/20/14 | 51.00 |
| 11/20/14 | Standard Copies or Prints | 5.00 |
| 11/20/14 | Standard Prints | .40 |
| 11/20/14 | Standard Prints | 56.30 |
| 11/20/14 | Standard Prints | 15.20 |
| 11/20/14 | Standard Prints | .20 |
| 11/20/14 | Standard Prints | 11.40 |
| 11/20/14 | Standard Prints | 1.10 |
| 11/20/14 | Standard Prints | 1.60 |
| 11/20/14 | Standard Prints | 1.80 |
| 11/20/14 | Standard Prints | 18.70 |
| 11/20/14 | Standard Prints | 8.70 |
| 11/20/14 | Standard Prints | 29.50 |
| 11/20/14 | Standard Prints | .20 |
| 11/20/14 | Standard Prints | .10 |
| 11/20/14 | Standard Prints | .10 |
| 11/20/14 | Standard Prints | 3.20 |
| 11/20/14 | Standard Prints | 1.30 |
| 11/20/14 | Standard Prints | 8.30 |
| 11/20/14 | Color Prints | 1.80 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | 2.70 |
| 11/20/14 | Color Prints | .90 |
| 11/20/14 | Color Prints | 17.10 |
| 11/20/14 | Color Prints | 3.30 |
| 11/20/14 | Color Prints | 17.10 |
| 11/20/14 | Color Prints | 4.80 |
| 11/20/14 | Color Prints | 16.80 |
| 11/20/14 | Color Prints | 4.20 |
| 11/20/14 | Color Prints | 5.10 |
| 11/20/14 | Color Prints | 16.80 |
| 11/20/14 | Color Prints | 19.80 |
| 11/20/14 | Color Prints | 5.10 |
| 11/20/14 | Color Prints | .60 |
| 11/20/14 | Color Prints | .30 |
| 11/20/14 | Color Prints | 2.40 |
| 11/20/14 | Color Prints | 1.50 |
| 11/20/14 | Production Blowbacks | 76.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/14 | Cormac Connor, Taxi, Travel to Dallas to review materials related to discovery responses and document review process. | 10.00 |
| 11/20/14 | Edward Sassower, Taxi, Taxi to local counsel for hearing. | 10.00 |
| 11/20/14 | Stephen Hessler, Taxi, EFH Hearing. | 15.00 |
| 11/20/14 | Alexander Davis, Taxi, Attend depositions in first Lien Makewhole litigation (taxi to depositions) | 15.00 |
| 11/20/14 | Andrew McGaan, Lodging, New York, NY 11/18/2014 to 11/20/2014, Meeting | 1,203.96 |
| 11/20/14 | Chad Husnick, Lodging, New York, NY 11/17/2014 to 11/20/2014, Restructuring | 533.36 |
| 11/20/14 | Chad Husnick, Lodging, New York, NY 11/17/2014 to 11/20/2014, Restructuring | 1,169.98 |
| 11/20/14 | Marc Kieselstein, Lodging, Waldorf Astoria - New York, Newe York 11/20/2014 to 11/21/2014, Meeting with Client | 807.61 |
| 11/20/14 | Richard Howell, Lodging, Dallas, TX 11/19/2014 to 11/20/2014, Client meeting in Dallas, TX. | 287.00 |
| 11/20/14 | Edward Sassower, Rail, New York 11/20/2014 to 11/20/2014, Train ticket for client, Cecily Gooch | 259.00 |
| 11/20/14 | Edward Sassower, Agency Fee, Train ticket for client, Cecily Gooch | 58.00 |
| 11/20/14 | Julia Allen, Airfare, San Francisco 11/20/2014 to 11/20/2014, Dallas Meetings - Virgin America Flight | 502.10 |
| 11/20/14 | Julia Allen, Agency Fee, Dallas Meetings - Agency Fee | 58.00 |
| 11/20/14 | Julia Allen, Airfare, San Francisco 11/20/2014 to 11/20/2014, Dallas Meetings - REFUND for cancelled United Airlines ticket | -613.03 |
| 11/20/14 | Julia Allen, Transportation To/From Airport, Taxi - Energy Plaza to DAL | 30.00 |
| 11/20/14 | Julia Allen, Transportation To/From Airport, Taxi - SFO to Home | 48.00 |
| 11/20/14 | Cormac Connor, Transportation To/From Airport, Travel to Dallas to review materials related to discovery responses and document review process. | 58.00 |
| 11/20/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 42.98 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014, ANDREW MCGAAN, ORD DOOR 1/F, <<4732 N PAULINA CHICAGO>>, 9:25 AM | 84.75 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014,  CHAD HUSNICK, ORD***BAG MEET***, 22W051 MARSTON AVE. - GLEN ELLYN - IL - 60137, 5:19 PM | 109.00 |
| 11/20/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first Lien Makewhole litigation (from deposition site to Dallas airport) | 31.00 |
| 11/20/14 | Alexander Davis, Transportation To/From Airport, Attend depositions in first Lien Makewhole litigation (DC airport to hotel) | 41.00 |
| 11/20/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/20/2014, RICHARD HOWELL, ORD, 111 W WACKER DR, CHICAGO, 11:15 PM | 84.75 |
| 11/20/14 | Richard Howell, Transportation To/From Airport, Client meeting for deposition in Dallas, TX. Trip from deposition site to airport. | 76.00 |
| 11/20/14 | Julia Allen, Travel Meals, Dallas, TX Lunch | 2.37 |
| 11/20/14 | Julia Allen, Travel Meals, Dallas, TX Lunch | 8.81 |
| 11/20/14 | Julia Allen, Travel Meals, Dallas, TX Hotel - Breakfast | 10.88 |
| 11/20/14 | Chad Husnick, Travel Meals, New York, NY Restructuring | 16.33 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/20/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to review materials related to discovery responses and document review process. | 25.65 |
| 11/20/14 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to review materials related to discovery responses and document review process. | 21.87 |
| 11/20/14 | Andrew McGaan, Travel Meals, New York, New York Meeting | 21.41 |
| 11/20/14 | Alexander Davis, Travel Meals, Dallas, TX Attend depositions in first Lien Makewhole litigation | 54.85 |
| 11/20/14 | Richard Howell, Travel Meals, Dallas, TX Client meeting for deposition in Dallas, TX. | 37.10 |
| 11/20/14 | Bryan Stephany, Working Meal/K&E Only, Washington DC Overtime meal. | 26.20 |
| 11/20/14 | Stephen Hessler, Working Meal/K&E w/Others, Wilmington, DE Lunch meeting with EFH and Proskauer's counsel. Cecily Gooch-EFH, Julie Allen-Proskauer, Peter Young-Proskauer | 86.50 |
| 11/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 241.00 |
| 11/20/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Lina Kaisey | 150.00 |
| 11/20/14 | WEST, Computer Database Research, HILSON,SEAN, 11/20/2014 | 437.03 |
| 11/20/14 | WEST, Computer Database Research, PICKERILL,CARL, 11/20/2014 | 1,199.84 |
| 11/20/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/20/2014 | 143.27 |
| 11/20/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/20/2014 | 22.67 |
| 11/20/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/20/2014 | 283.55 |
| 11/20/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/20/2014 | 230.25 |
| 11/20/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/20/2014 | 34.15 |
| 11/20/14 | Benjamin Steadman, Taxi, ot transportation | 29.40 |
| 11/20/14 | Eric Merin, Taxi, OT Transportation | 8.00 |
| 11/20/14 | Sean Hilson, Taxi, OT | 9.65 |
| 11/20/14 | Sean Hilson, Taxi, OT | 10.65 |
| 11/21/14 | Standard Copies or Prints | 3.80 |
| 11/21/14 | Standard Prints | .20 |
| 11/21/14 | Standard Prints | 4.60 |
| 11/21/14 | Standard Prints | .40 |
| 11/21/14 | Standard Prints | 2.60 |
| 11/21/14 | Standard Prints | 35.30 |
| 11/21/14 | Standard Prints | 12.60 |
| 11/21/14 | Standard Prints | 4.40 |
| 11/21/14 | Standard Prints | 3.80 |
| 11/21/14 | Standard Prints | 31.20 |
| 11/21/14 | Standard Prints | 29.30 |
| 11/21/14 | Standard Prints | 22.50 |
| 11/21/14 | Standard Prints | 2.90 |
| 11/21/14 | Standard Prints | .60 |
| 11/21/14 | Standard Prints | 32.60 |
| 11/21/14 | Standard Prints | 2.40 |
| 11/21/14 | Standard Prints | 4.70 |
| 11/21/14 | Standard Prints | .50 |
| 11/21/14 | Standard Prints | 1.20 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/21/14 | Standard Prints | 8.90 |
| 11/21/14 | Standard Prints | 2.10 |
| 11/21/14 | Standard Prints | .50 |
| 11/21/14 | Standard Prints | 13.20 |
| 11/21/14 | Standard Prints | 1.00 |
| 11/21/14 | Standard Prints | 3.00 |
| 11/21/14 | Standard Prints | 5.30 |
| 11/21/14 | Standard Prints | 3.80 |
| 11/21/14 | Standard Prints | 2.90 |
| 11/21/14 | Standard Prints | .10 |
| 11/21/14 | Standard Prints | 2.40 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | 4.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 18.30 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 1.50 |
| 11/21/14 | Color Prints | 17.10 |
| 11/21/14 | Color Prints | 17.70 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 17.40 |
| 11/21/14 | Color Prints | 18.30 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | 4.80 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 2.40 |
| 11/21/14 | Color Prints | 4.50 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 2.10 |
| 11/21/14 | Color Prints | 16.80 |
| 11/21/14 | Color Prints | 3.60 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | .90 |
| 11/21/14 | Color Prints | 1.20 |
| 11/21/14 | Color Prints | 8.70 |
| 11/21/14 | Color Prints | 5.10 |
| 11/21/14 | Color Prints | 2.40 |
| 11/21/14 | Color Prints | 7.20 |
| 11/21/14 | Color Prints | 7.20 |
| 11/21/14 | Color Prints | 3.00 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/21/14 | Color Prints | 9.00 |
| 11/21/14 | Color Prints | 43.80 |
| 11/21/14 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Steven Serajeddini, 11/21/2014 | 27.13 |
| 11/21/14 | Marc Kieselstein, Travel Meals, Waldorf Astoria - New York, Newe York Travel Meal | 62.06 |
| 11/21/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 292.00 |
| 11/21/14 | LEXISNEXIS, Computer Database Research, TROGDON, HOLLY, 11/21/2014 | 88.14 |
| 11/21/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/21/2014 | 20.44 |
| 11/21/14 | WEST, Computer Database Research, SERAJEDDINI STEVEN, 11/21/2014 | 9.70 |
| 11/21/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/21/2014 | 71.43 |
| 11/21/14 | WEST, Computer Database Research, GOLDFINGER JACOB, 11/21/2014 | 1.98 |
| 11/21/14 | WEST, Computer Database Research, ORREN,ROBERT, 11/21/2014 | 734.77 |
| 11/21/14 | WEST, Computer Database Research, SCHLAN,MAX, 11/21/2014 | 22.67 |
| 11/21/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/21/2014 | 17.07 |
| 11/21/14 | WEST, Computer Database Research, TROGDON,HOLLY, 11/21/2014 | 59.68 |
| 11/21/14 | Bryan Stephany, Taxi, Overtime transportation. | 29.47 |
| 11/21/14 | Holly Trogdon, Taxi, Attorney overtime transportation | 12.62 |
| 11/21/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 20.30 |
| 11/21/14 | Roxana Mondragon-Motta, Taxi, Working late. | 14.33 |
| 11/21/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 13.50 |
| 11/21/14 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime meal | 13.73 |
| 11/21/14 | Sean Hilson, Overtime Meals - Attorney, OT | 18.79 |
| 11/21/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 11/22/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 33.75 |
| 11/22/14 | WEST, Computer Database Research, PICKERILL,CARL, 11/22/2014 | 825.10 |
| 11/22/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/22/2014 | 20.44 |
| 11/22/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/22/2014 | 113.37 |
| 11/22/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/22/2014 | 75.90 |
| 11/22/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 41.85 |
| 11/22/14 | Jonah Peppiatt, Taxi, OT Local Transportation | 24.00 |
| 11/22/14 | Alexander Davis, Taxi, OT transportation | 31.00 |
| 11/22/14 | Teresa Lii, Overtime Meals - Attorney, OT meal (dinner). | 20.00 |
| 11/23/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Rush Night Courier Delivery | 46.20 |
| 11/23/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 19.55 |
| 11/23/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 39.44 |
| 11/23/14 | SEAMLESS NORTH AMERICA INC - Catering Services, Offsite Document Review, Lunch, 11/21/14, Andrew Welz | 1,229.30 |
| 11/23/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Spencer Winters | 23.00 |
| 11/23/14 | WEST, Computer Database Research, MCCARTHY MAUREEN, 11/23/2014 | 101.19 |
| 11/23/14 | WEST, Computer Database Research, ROGERS,BRENT, 11/23/2014 | 40.87 |
| 11/23/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/23/2014 | 244.83 |
| 11/23/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/23/2014 | 398.25 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/23/14 | WEST, Computer Database Research, DAVIS,ALEXANDER 11/23/2014 | 100.22 |
| 11/23/14 | Julia Allen, Parking, San Francisco Parking - reviewing documents | 12.00 |
| 11/23/14 | Alexander Davis, Taxi, OT transportation | 28.00 |
| 11/23/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 13.20 |
| 11/23/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 11.90 |
| 11/24/14 | Standard Copies or Prints | 67.60 |
| 11/24/14 | Standard Prints | 75.40 |
| 11/24/14 | Standard Prints | 3.10 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Standard Prints | 5.40 |
| 11/24/14 | Standard Prints | 3.40 |
| 11/24/14 | Standard Prints | .90 |
| 11/24/14 | Standard Prints | 75.20 |
| 11/24/14 | Standard Prints | 1.70 |
| 11/24/14 | Standard Prints | .80 |
| 11/24/14 | Standard Prints | 3.30 |
| 11/24/14 | Standard Prints | .30 |
| 11/24/14 | Standard Prints | 1.10 |
| 11/24/14 | Standard Prints | 2.70 |
| 11/24/14 | Standard Prints | 4.20 |
| 11/24/14 | Standard Prints | 1.80 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Standard Prints | 12.10 |
| 11/24/14 | Standard Prints | .20 |
| 11/24/14 | Standard Prints | .60 |
| 11/24/14 | Standard Prints | 97.80 |
| 11/24/14 | Standard Prints | 4.10 |
| 11/24/14 | Standard Prints | .40 |
| 11/24/14 | Color Prints | 11.40 |
| 11/24/14 | Color Prints | 11.40 |
| 11/24/14 | Color Prints | 12.30 |
| 11/24/14 | Color Prints | 11.40 |
| 11/24/14 | Color Prints | 11.10 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 11.70 |
| 11/24/14 | Color Prints | 11.70 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .60 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 1.50 |
| 11/24/14 | Color Prints | 3.90 |
| 11/24/14 | Color Prints | .60 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 2.40 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 2.40 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | .90 |
| 11/24/14 | Color Prints | .90 |
| 11/24/14 | Color Prints | 39.00 |
| 11/24/14 | Color Prints | 45.00 |
| 11/24/14 | Color Prints | 39.00 |
| 11/24/14 | Color Prints | 69.00 |
| 11/24/14 | Color Prints | 270.00 |
| 11/24/14 | Color Prints | 159.00 |
| 11/24/14 | Color Prints | 186.00 |
| 11/24/14 | Color Prints | 219.00 |
| 11/24/14 | Color Prints | 42.00 |
| 11/24/14 | Color Prints | 135.00 |
| 11/24/14 | Color Prints | 114.00 |
| 11/24/14 | Color Prints | 51.00 |
| 11/24/14 | Color Prints | 67.50 |
| 11/24/14 | Color Prints | 265.50 |
| 11/24/14 | Color Prints | 4.50 |
| 11/24/14 | Color Prints | 94.50 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | .30 |
| 11/24/14 | Color Prints | 1.50 |
| 11/24/14 | CD-ROM Duplicates/Master | 14.00 |
| 11/24/14 | Closing/Mini Books | 24.00 |
| 11/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Robert Orren | 5.00 |
| 11/24/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 23.00 |
| 11/24/14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 11/24/2014 | 7.11 |
| 11/24/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/24/2014 | 238.64 |
| 11/24/14 | WEST, Computer Database Research, TORREZ,STEVEN, 11/24/2014 | 326.79 |
| 11/24/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/24/2014 | 126.96 |
| 11/24/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/24/2014 | 33.90 |
| 11/24/14 | WEST, Computer Database Research, LII,TZU-YING, 11/24/2014 | 45.35 |
| 11/24/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/24/2014 | 68.02 |
| 11/24/14 | WEST, Computer Database Research, MCALLISTER TIMOTHY B, 11/24/2014 | 17.07 |
| 11/24/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/24/2014 | 119.18 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/24/14 | Teresa Lii, Taxi, OT Transportation | 8.90 |
| 11/24/14 | Julia Allen, Taxi, Taxi - Office to home after reviewing documents | 6.80 |
| 11/24/14 | Adam Teitcher, Taxi, OT Taxi | 35.30 |
| 11/24/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 6.00 |
| 11/24/14 | Lisa Horton, Parking, Washington, DC Overtime Transportation | 25.00 |
| 11/24/14 | Brian Schartz, Taxi, OT tax. | 29.00 |
| 11/24/14 | Overtime Meals - Non-Attorney,  Lisa A Horton | 12.00 |
| 11/24/14 | Anthony Sexton, Overtime Meals - Attorney, Dinner while working late. | 20.00 |
| 11/24/14 | AQUIPT INC - Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 11/25/14 | Standard Prints | 1.30 |
| 11/25/14 | Standard Prints | .90 |
| 11/25/14 | Standard Prints | 14.50 |
| 11/25/14 | Standard Prints | 6.60 |
| 11/25/14 | Standard Prints | 2.40 |
| 11/25/14 | Standard Prints | .20 |
| 11/25/14 | Standard Prints | .10 |
| 11/25/14 | Standard Prints | .90 |
| 11/25/14 | Standard Prints | 1.30 |
| 11/25/14 | Standard Prints | .40 |
| 11/25/14 | Standard Prints | 20.60 |
| 11/25/14 | Standard Prints | 2.20 |
| 11/25/14 | Standard Prints | .30 |
| 11/25/14 | Standard Prints | 1.50 |
| 11/25/14 | Standard Prints | .10 |
| 11/25/14 | Standard Prints | 40.10 |
| 11/25/14 | Standard Prints | 1,435.60 |
| 11/25/14 | Color Prints | .30 |
| 11/25/14 | Color Prints | 9.30 |
| 11/25/14 | Color Prints | 84.60 |
| 11/25/14 | Production Blowbacks | 68.00 |
| 11/25/14 | Closing/Mini Books | 24.00 |
| 11/25/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACATER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 11.39 |
| 11/25/14 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 11/25/2014 | 47.04 |
| 11/25/14 | LEXISNEXIS, Computer Database Research, MITCHELL-DAWSON, LAUREN, 11/25/2014 | 140.81 |
| 11/25/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/25/2014 | 224.81 |
| 11/25/14 | WEST, Computer Database Research, CHAIKIN,REBECCA 11/25/2014 | 22.67 |
| 11/25/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/25/2014 | 340.10 |
| 11/25/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/25/2014 | 33.57 |
| 11/25/14 | WEST, Computer Database Research, MITCHELL-DAWSON LAUREN, 11/25/2014 | 129.20 |
| 11/25/14 | WEST, Computer Database Research, MUJAHID,MARYAM, 11/25/2014 | 216.29 |
| 11/25/14 | WEST, Computer Database Research, ALLEN,JULIA, 11/25/2014 | 20.04 |
| 11/25/14 | Max Schlan, Taxi, ot transportation | 13.00 |
| 11/26/14 | Standard Prints | .10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/26/14 | Standard Prints | .10 |
| 11/26/14 | Standard Prints | 2.90 |
| 11/26/14 | Standard Prints | .70 |
| 11/26/14 | Standard Prints | .10 |
| 11/26/14 | Standard Prints | 1.60 |
| 11/26/14 | Color Prints | 30.60 |
| 11/26/14 | Production Blowbacks | 226.00 |
| 11/26/14 | Chad Husnick, Airfare, New York, NY 12/01/2014 to 12/03/2014, Restructuring | 974.20 |
| 11/26/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/26/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 11/26/2014, ANDREW MCGAAN, 4732 N PAULINA - CHICAGO -**SUV ORRDER**, ORD, 11:15 AM | 138.00 |
| 11/26/14 | Alexander Davis, Working Meal/K&E Only, San Francisco OT meal | 36.80 |
| 11/26/14 | WEST, Computer Database Research, LII,TZU-YING, 11/26/2014 | 22.67 |
| 11/26/14 | WEST, Computer Database Research, PEPPIATT,JONAH, 11/26/2014 | 45.35 |
| 11/26/14 | WEST, Computer Database Research, PETRINO,MICHAEL 11/26/2014 | 93.83 |
| 11/26/14 | Alexander Davis, Taxi, OT transportation | 18.00 |
| 11/28/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier Delivery | 77.96 |
| 11/28/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/28/2014 | 40.87 |
| 11/28/14 | WEST, Computer Database Research, SEXTON,ANTHONY, 11/28/2014 | 30.35 |
| 11/28/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/28/2014 | 20.44 |
| 11/29/14 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2014, Aparna Yenamandra | 5.00 |
| 11/29/14 | WEST, Computer Database Research, KAPLAN,HOWARD, 11/29/2014 | 224.81 |
| 11/29/14 | WEST, Computer Database Research, WINTERS,SPENCER 11/29/2014 | 163.50 |
| 11/29/14 | WEST, Computer Database Research, LII,TZU-YING, 11/29/2014 | 45.35 |
| 11/30/14 | INTERCALL - Teleconference, November Calls | 12.30 |
| 11/30/14 | INTERCALL INC - Teleconference, JGould Nov conf calls | 59.63 |
| 11/30/14 | INTERCALL - Teleconference, Conf chrgs thru 11/30/14 | 30.29 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 6.68 |
| 11/30/14 | INTERCALL INC - Teleconference, Telephone conferences during November 2014 | 7.76 |
| 11/30/14 | INTERCALL - Teleconference, InterCall teleconference calls. | 73.09 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference Services | 83.53 |
| 11/30/14 | INTERCALL - Teleconference, InterCall teleconference calls. | 14.50 |
| 11/30/14 | INTERCALL INC - Teleconference, Conference call charges | 3.00 |
| 11/30/14 | INTERCALL - Teleconference, Telephonic conference calls for November 2014 | 4.21 |
| 11/30/14 | INTERCALL - Teleconference, Teleconferences. | 15.74 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference Calls for November 2014 | 32.10 |
| 11/30/14 | INTERCALL INC - Teleconference, Conference calls | 1.96 |
| 11/30/14 | INTERCALL - Teleconference, Conf. Call re status of case | 2.11 |
| 11/30/14 | INTERCALL INC - Teleconference, Conference Calls | 54.77 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference | 68.13 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference | 81.85 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference | 447.86 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 11/30/14 | INTERCALL - Teleconference, Teleconference | 164.97 |
| 11/30/14 | INTERCALL INC - Teleconference, BOC #689268 | 6.95 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 554.67 |
| 11/30/14 | INTERCALL INC - Teleconference, InterCall Services | 74.47 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference(s) | 14.02 |
| 11/30/14 | INTERCALL - Teleconference, Conference calls and taxes. | 23.14 |
| 11/30/14 | INTERCALL INC - Teleconference, Teleconference | 23.51 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 348.40 |
| 11/30/14 | INTERCALL - Teleconference, Phone calls | 15.08 |
| 11/30/14 | INTERCALL - Teleconference, Teleconference Calls for November 2014 | 74.99 |
| 11/30/14 | INTERCALL - Teleconference, Conference calls. | 250.92 |
| 11/30/14 | INTERCALL - Teleconference, Conference calls. | 103.69 |
| 11/30/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 44.00 |
| 11/30/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 46.20 |
| 11/30/14 | Andrew McGaan, Airfare, Chicago - New York 12/01/2014 to 12/03/2014, Meeting | 788.96 |
| 11/30/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 11/30/14 | WEST, Computer Database Research, SLAVUTIN,AARON, 11/30/2014 | 93.25 |
| 11/30/14 | Aaron Slavutin, Taxi, Overtime Taxi. | 21.50 |

    TOTAL EXPENSES                        $ 979,781.22

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4580522

_____

## REMITTANCE ADVICE

For Professional Services Rendered Through November 30, 2014

Client Matter: 14356 - 109
In the Matter of      [ALL] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 979,781.22 |
| **TOTAL INVOICE** | **$ 979,781.22** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

WireTransfer From a Non U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-109

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-109

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 19, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4580523**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                         $ 416.94

Total legal services rendered and expenses incurred                        $ 416.94

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 8/31/14 | INTERCALL - Teleconference, Conference calls. | .71 |
| 8/31/14 | INTERCALL - Teleconference, Conference calls. | 23.52 |
| 8/31/14 | INTERCALL - Teleconference, Conference calls. | 15.73 |
| 8/31/14 | INTERCALL - Teleconference, Conference calls. | 13.91 |
| 8/31/14 | INTERCALL - Teleconference, Conference calls. | 40.83 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls. | .08 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls. | .16 |
| 10/31/14 | INTERCALL - Teleconference, Conference calls. | 41.60 |
| 10/31/14 | Standard Prints | 1.30 |
| 11/03/14 | Standard Prints | .80 |
| 11/03/14 | Color Prints | 2.70 |
| 11/04/14 | Standard Prints | 9.80 |
| 11/05/14 | Standard Prints | .10 |
| 11/05/14 | Standard Prints | 3.30 |
| 11/05/14 | Standard Prints | 2.80 |
| 11/05/14 | Color Prints | .90 |
| 11/05/14 | Color Prints | 1.80 |
| 11/06/14 | Standard Prints | 12.60 |
| 11/06/14 | Standard Prints | 8.10 |
| 11/06/14 | Color Prints | 1.80 |
| 11/06/14 | Color Prints | .90 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 1.20 |
| 11/06/14 | Color Prints | 2.10 |
| 11/06/14 | Color Prints | 2.40 |
| 11/06/14 | Color Prints | 5.40 |
| 11/07/14 | Standard Prints | 1.60 |
| 11/07/14 | Standard Prints | 2.00 |
| 11/07/14 | Color Prints | 6.90 |
| 11/07/14 | Color Prints | 2.40 |
| 11/07/14 | Color Prints | .90 |
| 11/07/14 | Color Prints | 1.20 |
| 11/07/14 | Color Prints | 12.60 |
| 11/07/14 | Color Prints | 1.50 |
| 11/10/14 | Standard Prints | 1.10 |
| 11/10/14 | Color Prints | .30 |
| 11/10/14 | Color Prints | 1.80 |
| 11/10/14 | Color Prints | .90 |
| 11/11/14 | Standard Prints | 7.80 |
| 11/11/14 | Standard Prints | 2.40 |
| 11/11/14 | Standard Prints | 5.90 |
| 11/11/14 | Color Prints | 1.20 |
| 11/11/14 | Color Prints | 2.10 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | |
|---|---|--:|
| 11/11/14 | Color Prints | 2.10 |
| 11/11/14 | Color Prints | 8.10 |
| 11/11/14 | Color Prints | .90 |
| 11/11/14 | Color Prints | 1.80 |
| 11/11/14 | Color Prints | 2.40 |
| 11/12/14 | Standard Prints | 26.50 |
| 11/12/14 | Standard Prints | 5.20 |
| 11/12/14 | Standard Prints | 3.60 |
| 11/12/14 | Standard Prints | 7.20 |
| 11/12/14 | Color Prints | 4.20 |
| 11/12/14 | Color Prints | 5.70 |
| 11/12/14 | Color Prints | 4.80 |
| 11/13/14 | Standard Prints | 1.30 |
| 11/13/14 | Standard Prints | 16.20 |
| 11/13/14 | Color Prints | 2.40 |
| 11/14/14 | Standard Prints | .90 |
| 11/14/14 | Standard Prints | .30 |
| 11/17/14 | Standard Prints | .20 |
| 11/17/14 | Standard Prints | 1.20 |
| 11/17/14 | Color Prints | 4.80 |
| 11/17/14 | Color Prints | 2.70 |
| 11/19/14 | Standard Prints | 2.50 |
| 11/21/14 | Standard Prints | 28.20 |
| 11/21/14 | Standard Prints | 7.10 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/21/14 | Color Prints | 3.90 |
| 11/24/14 | Standard Prints | 4.50 |
| 11/24/14 | Color Prints | 1.20 |
| 11/24/14 | Color Prints | 2.40 |
| 11/25/14 | Standard Prints | 1.50 |
| 11/25/14 | Standard Prints | .10 |

TOTAL EXPENSES                                    $ 416.94

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4580523

_____

## REMITTANCE ADVICE

For Professional Services Rendered Through November 30, 2014

Client Matter: 14356 - 110
In the Matter of      [TCEH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 416.94 |
| **TOTAL INVOICE** | **$ 416.94** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-110

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-110

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580524**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                      $ 2,081.79

Total legal services rendered and expenses incurred                           $ 2,081.79

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/14 | Standard Prints | 9.30 |
| 11/03/14 | Color Prints | 14.70 |
| 11/05/14 | Standard Prints | 41.30 |
| 11/06/14 | Standard Prints | .30 |
| 11/06/14 | Standard Prints | .10 |
| 11/06/14 | Standard Prints | 3.40 |
| 11/06/14 | Color Prints | 8.10 |
| 11/07/14 | Standard Copies or Prints | 82.40 |
| 11/07/14 | Standard Prints | 6.10 |
| 11/07/14 | Color Copies or Prints | 96.00 |
| 11/10/14 | Standard Prints | 2.30 |
| 11/10/14 | Standard Prints | 38.10 |
| 11/10/14 | Standard Prints | 1.90 |
| 11/11/14 | Standard Prints | .40 |
| 11/12/14 | Standard Prints | .40 |
| 11/12/14 | Standard Prints | 2.20 |
| 11/12/14 | Standard Prints | 16.00 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .60 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | 4.80 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/12/14 | Color Prints | .30 |
| 11/14/14 | Standard Prints | .40 |
| 11/14/14 | Color Prints | 311.40 |
| 11/14/14 | Color Prints | 12.00 |
| 11/14/14 | Color Prints | 43.20 |
| 11/17/14 | Standard Prints | .30 |
| 11/17/14 | Standard Prints | .60 |
| 11/17/14 | Production Blowbacks | 884.50 |
| 11/18/14 | Standard Prints | 21.60 |
| 11/18/14 | Standard Prints | .30 |
| 11/18/14 | Standard Prints | 188.20 |
| 11/18/14 | Standard Prints | 7.40 |
| 11/18/14 | Standard Prints | 1.80 |
| 11/18/14 | Standard Prints | .90 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---|
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 7.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 7.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 17.10 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 4.80 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.80 |
| 11/18/14 | Color Prints | 4.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 2.10 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 10.50 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 1.20 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | 2.40 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | 4.50 |
| 11/18/14 | Color Prints | 19.20 |
| 11/18/14 | Color Prints | 4.80 |
| 11/18/14 | Color Prints | 5.10 |
| 11/18/14 | Color Prints | 1.80 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | 1.50 |
| 11/18/14 | Color Prints | 5.40 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .60 |
| 11/18/14 | Color Prints | .30 |
| 11/19/14 | Standard Prints | .40 |
| 11/19/14 | Standard Prints | 1.00 |
| 11/19/14 | Color Prints | 20.10 |
| 11/20/14 | Standard Prints | .30 |
| 11/21/14 | Standard Prints | 10.80 |
| 11/21/14 | Standard Prints | 1.20 |
| 11/24/14 | Standard Prints | .30 |
| 11/25/14 | Standard Prints | .60 |
| 11/25/14 | Standard Prints | 21.70 |
| 11/30/14 | INTERCALL - Teleconference, Services rendered re November 2014 conference calls. | 34.79 |

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | |
|---|---|---:|
| 11/30/14 | INTERCALL INC - Teleconference, Telephone conferences during November 2014 | 3.83 |
| 11/30/14 | INTERCALL INC - Teleconference, Teleconference | 24.37 |
| | TOTAL EXPENSES | $ 2,081.79 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4580524

_____

## REMITTANCE ADVICE

For Professional Services Rendered Through November 30, 2014

Client Matter: 14356 - 111
In the Matter of      [EFIH] Expenses

| | |
|---|---:|
| Total Fees | $ .00 |
| Total Expenses | $ 2,081.79 |
| **TOTAL INVOICE** | **$ 2,081.79** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-111

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-111

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4580525**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through November 30, 2014
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through November 30, 2014
(see attached Description of Expenses for detail)                                      $ 727.15

Total legal services rendered and expenses incurred                              $ 727.15

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/03/14 | Standard Prints | .20 |
| 11/03/14 | Standard Prints | .30 |
| 11/03/14 | Standard Prints | .10 |
| 11/03/14 | Color Prints | 6.60 |
| 11/03/14 | Color Prints | 3.60 |
| 11/04/14 | Standard Prints | .80 |
| 11/04/14 | Standard Prints | 4.90 |
| 11/04/14 | Color Prints | 7.50 |
| 11/04/14 | Color Prints | 1.50 |
| 11/05/14 | Standard Prints | 5.10 |
| 11/05/14 | Standard Prints | .20 |
| 11/05/14 | Standard Prints | .40 |
| 11/05/14 | Standard Prints | 7.10 |
| 11/06/14 | Standard Prints | 7.30 |
| 11/06/14 | Standard Prints | .10 |
| 11/06/14 | Production Blowbacks | 64.00 |
| 11/07/14 | Standard Prints | 4.80 |
| 11/07/14 | Standard Prints | 25.70 |
| 11/10/14 | Standard Prints | 6.10 |
| 11/10/14 | Standard Prints | 2.30 |
| 11/12/14 | Color Prints | .30 |
| 11/14/14 | Standard Prints | 3.80 |
| 11/14/14 | Standard Prints | 1.90 |
| 11/14/14 | Color Prints | 3.60 |
| 11/14/14 | Color Prints | 3.60 |
| 11/17/14 | Standard Prints | 8.40 |
| 11/17/14 | Standard Prints | 3.80 |
| 11/17/14 | Standard Prints | 1.80 |
| 11/17/14 | Standard Prints | 4.20 |
| 11/18/14 | Color Prints | .90 |
| 11/18/14 | Color Prints | .60 |
| 11/19/14 | Standard Prints | 8.00 |
| 11/20/14 | Standard Prints | 4.70 |
| 11/21/14 | Standard Prints | 27.40 |
| 11/21/14 | Standard Prints | 1.90 |
| 11/24/14 | VERITEXT - Court Reporter Deposition, Original Transcript, Electronic Copy and Shipping and Handling | 484.25 |
| 11/26/14 | Standard Prints | 8.60 |
| 11/26/14 | Color Prints | 5.40 |
| 11/26/14 | Color Prints | 5.40 |

TOTAL EXPENSES                                                $ 727.15

Legal Services for the Period Ending November 30, 2014
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 19, 2014

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Invoice Number:  4580525

_____

## REMITTANCE ADVICE

For Professional Services Rendered Through November 30, 2014

Client Matter: 14356 - 112
In the Matter of      [EFH] Expenses

| | |
|---|---|
| Total Fees | $ .00 |
| Total Expenses | $ 727.15 |
| **TOTAL INVOICE** | **$ 727.15** |

To ensure proper credit to your account please return this remittance with your payment.

## TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA# 271070801
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-112

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code:  CITIUS33
Acct. Name:  Kirkland & Ellis LLP
Account number:  800418399
Ref No.  14356-112

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587433**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                    $ 259,827.04

Total legal services rendered and expenses incurred                    $ 259,827.04

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/21/14 | HOTEL DUPONT - Hotel, Hotel balance for August 12-14 | 12,774.90 |
| 9/30/14 | INTERCALL - Teleconference, Conference Calls | 9.35 |
| 9/30/14 | HOTEL DUPONT - Hotel, Hotel balance for September 15-17 | 93.70 |
| 10/21/14 | HOTEL DUPONT - Hotel, Hotel balance for October 5-9 | 4,195.80 |
| 10/21/14 | Mark McKane, Travel Meals, Philadelphia, PA EFH Witness prep and hearings Julia Allen | 40.00 |
| 10/22/14 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 10/24/14 | Michael Esser, Airfare, Washington, DC 10/27/2014 to 10/29/2014 | 1,288.20 |
| 10/24/14 | Michael Esser, Agency Fee | 58.00 |
| 10/27/14 | Mark McKane, Lodging, Philadelphia, PA, 10/27/2014 to 10/27/2014, Meeting | 284.90 |
| 10/27/14 | Mark McKane, Rail, Washington, DC, 10/27/2014 to 10/27/2014, Meeting | 178.00 |
| 10/27/14 | Mark McKane, Agency Fee, Meeting | 58.00 |
| 10/27/14 | Michael Esser, Travel Meals, San Francisco, CA | 16.45 |
| 10/27/14 | Michael Esser, Travel Meals, Washington, DC | 40.00 |
| 10/28/14 | Mark McKane, Internet, Client Meeting | 9.95 |
| 10/28/14 | Mark McKane, Internet, Client Meeting | .82 |
| 10/28/14 | Michael Esser, Internet | 16.95 |
| 10/28/14 | Mark McKane, Lodging, Washington, DC, 10/27/2014 to 10/28/2014, Meeting | 350.00 |
| 10/28/14 | Michael Esser, Lodging, Washington, DC 10/27/2014 to 10/28/2014 | 350.00 |
| 10/28/14 | Michael Esser, Lodging, Washington, DC 10/28/2014 to 10/29/2014 | 350.00 |
| 10/28/14 | Mark McKane, Transportation To/From Airport, Client Meeting | 50.00 |
| 10/28/14 | Mark McKane, Travel Meals, Washington, DC, Meeting | 8.00 |
| 10/28/14 | Michael Esser, Travel Meals, Washington, DC | 34.90 |
| 10/28/14 | Michael Esser, Travel Meal | 40.00 |
| 10/29/14 | Michael Esser, Transportation To/From Airport | 60.00 |
| 10/29/14 | Michael Esser, Travel Meals, Washington, DC | 12.75 |
| 10/30/14 | Mark McKane, Internet, Client Meeting | 9.95 |
| 10/30/14 | Mark McKane, Lodging, Dallas, TX, 10/28/2014 to 10/30/2014, Client Meeting | 700.00 |
| 10/30/14 | Mark McKane, Parking, San Francisco Intl Airport, Client Meeting | 144.00 |
| 10/31/14 | INTERCALL - Teleconference, Conference Calls | 51.62 |
| 10/31/14 | ENVIRONMENTAL DATA RESOURCES INC - Computer Database Research, Environmental Data Resources searches October 2014. | 1,150.00 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 10/26/2014 | 36.90 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: S HESSLER, Local Transportation, Date: 10/27/2014 | 36.90 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/27/2014 | 41.05 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/27/2014 | 37.72 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/27/2014 | 45.67 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/28/2014 | 30.71 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 10/28/2014 | 123.36 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 10/28/2014 | 60.70 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/28/2014 | 31.03 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: MEEK,AMBER, Transportation to/from airport, Date: 10/29/2014 | 88.66 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: PRICE,SCOTT, Transportation to/from airport, Date: 10/29/2014 | 55.77 |
| 11/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/4/2014 | 64.00 |
| 11/04/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/4/2014 | 64.00 |
| 11/04/14 | VITAL TRANSPORTATION INC, Passenger: GOLDFINGER JACOB, Overtime Transportation, Date: 10/28/2014 | 71.95 |
| 11/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 11/05/14 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: PENN,SAMARA, Transportation to/from airport, Date: 10/20/2014 | 30.08 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: SAWSOWER EDWARD, Transportation to/from airport, Date: 10/21/2014 | 35.32 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/6/2014 | 120.00 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (7), Sassower, Edward O, 11/6/2014 | 56.00 |
| 11/06/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/6/2014 | 64.00 |
| 11/06/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/29/2014 | 30.08 |
| 11/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/10/2014 | 160.00 |
| 11/10/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/10/2014 | 160.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/10/2014 | 20.00 |
| 11/10/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/10/2014 | 20.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Local Transportation, Date: 10/22/2014 | 317.42 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 11/6/2014 | 48.28 |
| 11/11/14 | Michael Esser, Airfare, Dallas, TX 11/12/2014 to 11/13/2014, K. Moldovan and A. Horton Deposition Prep | 532.20 |
| 11/11/14 | Michael Esser, Agency Fee, K. Moldovan and A. Horton Deposition Prep | 58.00 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/28/2014 | 48.05 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 10/30/2014 | 127.80 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 11/3/2014 | 47.26 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 11/3/2014 | 30.87 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/3/2014 | 97.06 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/6/2014 | 82.65 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 11/7/2014 | 61.90 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (15), Schartz, Brian, 11/11/2014 | 120.00 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (15), Schartz, Brian, 11/11/2014 | 120.00 |
| 11/11/14 | FLIK, Catering Expenses, Client Meeting (10), Schartz, Brian, 11/11/2014 | 60.00 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 10/27/2014 | 30.08 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/5/2014 | 40.10 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/5/2014 | 57.36 |
| 11/11/14 | VITAL TRANSPORTATION INC, Passenger: KAISEY,LINA, Overtime Transportation, Date: 11/6/2014 | 30.08 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Brett Murray, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/11/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/11/2014 | 20.00 |
| 11/12/14 | DIALCAR INC - Transportation to/from Airport, Car Service Charges, S. Hessler, 10/30/2014 | 143.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/12/14 | Michael Esser, Transportation To/From Airport, Airport transportation - K. Moldovan and A. Horton Deposition Prep | 68.84 |
| 11/12/14 | FLIK, Catering Expenses, Client Meeting (25), Kieselstein, Marc, 11/12/2014 | 500.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/12/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/12/2014 | 20.00 |
| 11/13/14 | Michael Esser, Lodging, Dallas, TX 11/12/2014 to 11/13/2014, K. Moldovan and A. Horton Deposition Prep | 287.00 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 10/29/2014 | 64.68 |
| 11/13/14 | Michael Esser, Transportation To/From Airport, Airport transportation - K. Moldovan and A. Horton Deposition Prep | 36.00 |
| 11/13/14 | Michael Esser, Travel Meals, Dallas, TX K. Moldovan and A. Horton Deposition Prep | 33.24 |
| 11/13/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/13/2014 | 160.00 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/6/2014 | 40.10 |
| 11/13/14 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Overtime Transportation, Date: 11/7/2014 | 40.10 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/13/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/13/2014 | 20.00 |
| 11/14/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/14/2014 | 20.00 |
| 11/14/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/14/2014 | 20.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/15/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/15/2014 | 20.00 |
| 11/15/14 | Jonathan Ganter, Overtime Meals - Attorney | 20.00 |
| 11/16/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/16/2014 | 20.00 |
| 11/16/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/16/2014 | 20.00 |
| 11/17/14 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 11/17/2014 | 200.00 |
| 11/17/14 | FLIK, Catering Expenses, Client Meeting (13), Hwangpo, Natasha, 11/17/2014 | 260.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 11/17/2014 | 18.88 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/17/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/17/2014 | 20.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/18/2014 | 160.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 11/18/2014 | 160.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/18/2014 | 300.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/18/2014 | 320.00 |
| 11/18/14 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 11/18/2014 | 60.00 |
| 11/18/14 | Steven Serajeddini, Taxi, Restructuring | 8.74 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/18/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/18/2014 | 20.00 |
| 11/19/14 | Marc Kieselstein, Lodging, Wilmington, DE, 11/19/2014 to 11/19/2014, Client Meeting | 284.90 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (52), Sassower, Edward O, 11/19/2014 | 1,000.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (26), Sassower, Edward O, 11/19/2014 | 520.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 11/19/2014 | 176.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (22), Sassower, Edward O, 11/19/2014 | 176.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/19/2014 | 64.00 |
| 11/19/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/19/2014 | 64.00 |
| 11/19/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/5/2014 | 125.85 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/19/14 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 11/19/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/20/14 | SEAMLESS NORTH AMERICA INC, Benjamin Steadman, Overtime Meals - Attorney, 11/20/2014 | 20.00 |
| 11/21/14 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 11/21/2014 | 158.32 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | SEAMLESS NORTH AMERICA INC, Beatrice Hahn, Overtime Meals - Attorney, 11/21/2014 | 20.00 |
| 11/21/14 | Roxana Mondragon-Motta, Overtime Meals - Attorney | 20.00 |
| 11/22/14 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/22/2014 | 20.00 |
| 11/23/14 | Special Counsel, Outside Contract Attorneys, Document Review | 96,651.00 |
| 11/23/14 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 11/23/2014 | 20.00 |
| 11/24/14 | Benjamin Steadman, Taxi, OT transportation | 28.70 |
| 11/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 11/26/14 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 11/26/14 | Mark McKane, Airfare, New York, NY 12/01/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 1,804.21 |
| 11/26/14 | Mark McKane, Agency Fee, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 58.00 |
| 11/28/14 | TSG REPORTING INC - Court Reporter Deposition, Transcript of deposition of Kristopher Moldovan on 11/20/2014. | 2,618.20 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 9.10 |
| 11/30/14 | INTERCALL - Teleconference, Conference Calls | 152.93 |
| 12/01/14 | Chad Husnick, Internet, Restructuring | 15.99 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/01/14 | Marc Kieselstein, Internet, Client Meeting | 31.98 |
| 12/01/14 | Beth Friedman, Teleconference, Telephonic hearing. | 156.00 |
| 12/01/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 12/01/14 | Standard Copies or Prints | 8.20 |
| 12/01/14 | Standard Copies or Prints | 1.00 |
| 12/01/14 | Standard Prints | .10 |
| 12/01/14 | Standard Prints | .20 |
| 12/01/14 | Standard Prints | 2.20 |
| 12/01/14 | Standard Prints | 5.40 |
| 12/01/14 | Standard Prints | 3.80 |
| 12/01/14 | Standard Prints | .60 |
| 12/01/14 | Standard Prints | 3.60 |
| 12/01/14 | Standard Prints | 3.70 |
| 12/01/14 | Standard Prints | 22.20 |
| 12/01/14 | Standard Prints | .20 |
| 12/01/14 | Standard Prints | 1.50 |
| 12/01/14 | Standard Prints | 6.00 |
| 12/01/14 | Standard Prints | 6.40 |
| 12/01/14 | Standard Prints | 12.00 |
| 12/01/14 | Standard Prints | 10.30 |
| 12/01/14 | Standard Prints | 3.70 |
| 12/01/14 | Standard Prints | 1.10 |
| 12/01/14 | Standard Prints | 12.60 |
| 12/01/14 | Standard Prints | .90 |
| 12/01/14 | Standard Prints | 3.60 |
| 12/01/14 | Standard Prints | .30 |
| 12/01/14 | Standard Prints | 20.40 |
| 12/01/14 | Standard Prints | 4.30 |
| 12/01/14 | Standard Prints | 4.30 |
| 12/01/14 | Standard Prints | .90 |
| 12/01/14 | Standard Prints | 12.30 |
| 12/01/14 | Standard Prints | 1.70 |
| 12/01/14 | Standard Prints | 13.50 |
| 12/01/14 | Binding | .70 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.80 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 12.00 |
| 12/01/14 | Color Prints | 8.10 |
| 12/01/14 | Color Prints | 8.10 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | .90 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 10.80 |
| 12/01/14 | Color Prints | 10.80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | Color Prints | 2.70 |
| 12/01/14 | Color Prints | 1.50 |
| 12/01/14 | Color Prints | .60 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 1.80 |
| 12/01/14 | Color Prints | 1.20 |
| 12/01/14 | Color Prints | 10.80 |
| 12/01/14 | Color Prints | 2.10 |
| 12/01/14 | Color Prints | 9.90 |
| 12/01/14 | Color Prints | 6.30 |
| 12/01/14 | Color Prints | .60 |
| 12/01/14 | Color Prints | .90 |
| 12/01/14 | James Sprayregen, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Meeting | 457.88 |
| 12/01/14 | Steven Serajeddini, Airfare, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 974.20 |
| 12/01/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/14 | Brian Schartz, Rail, Wilmington, DE 12/02/2014 to 12/02/2014, Attend hearing. | 498.00 |
| 12/01/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 12/01/14 | Chad Husnick, Airfare, New York, NY, 12/01/2014 to 12/03/2014, Restructuring | 125.00 |
| 12/01/14 | Marc Kieselstein, Airfare, New York, NY, 12/01/2014 to 12/04/2014, Client Meeting | 788.96 |
| 12/01/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/01/14 | Alexander Davis, Airfare, Chicago, IL, 12/02/2014 to 12/02/2014, Attend depositions in first lien makewhole litigation | 611.10 |
| 12/01/14 | Mark McKane, Airfare, New York, NY 12/01/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 492.12 |
| 12/01/14 | James Sprayregen, Transportation To/From Airport, Meeting | 109.06 |
| 12/01/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/01/14 | CROWN CHAUFFEURED TRANSPORTATION INC, Transportation to/from airport, 12/01/2014, ANDREW MCGAAN, CHICAGO, ORD, 10:30 AM | 80.75 |
| 12/01/14 | Gregory Gallagher, Travel Meals, Chicago Breakfast | 14.78 |
| 12/01/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 14.92 |
| 12/01/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 8.71 |
| 12/01/14 | Andrew McGaan, Travel Meals, Chicago, IL, Meeting | 13.40 |
| 12/01/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 40.00 |
| 12/01/14 | Gregory Gallagher, Mileage, Chicago 13.52 miles Mileage to airport from home. | 7.57 |
| 12/01/14 | Gregory Gallagher, Mileage, Chicago 11.18 miles Mileage from airport to home | 6.26 |
| 12/01/14 | Gregory Gallagher, Parking, Chicago Airport parking | 10.00 |
| 12/01/14 | Kevin Chang, Working Meal/K&E Only, San Francisco CA Overtime dinner | 20.00 |
| 12/01/14 | Aaron Slavutin, Taxi, Overtime Taxi | 13.20 |
| 12/01/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/01/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 37.00 |
| 12/01/14 | Brett Murray, Taxi, Overtime transportation | 16.70 |
| 12/01/14 | Benjamin Steadman, Taxi, OT transportation | 23.90 |
| 12/01/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/01/14 | Overtime Meals - Non-Attorney, Adrienne Levin | 12.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/01/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 12/1/2014 | 14.33 |
| 12/02/14 | Standard Prints | 1.90 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Standard Prints | 2.00 |
| 12/02/14 | Standard Prints | .20 |
| 12/02/14 | Standard Prints | 9.40 |
| 12/02/14 | Standard Prints | 14.00 |
| 12/02/14 | Standard Prints | 7.00 |
| 12/02/14 | Standard Prints | 17.20 |
| 12/02/14 | Standard Prints | 5.70 |
| 12/02/14 | Standard Prints | 14.60 |
| 12/02/14 | Standard Prints | 15.20 |
| 12/02/14 | Standard Prints | 22.10 |
| 12/02/14 | Standard Prints | 7.00 |
| 12/02/14 | Standard Prints | 9.10 |
| 12/02/14 | Standard Prints | 17.20 |
| 12/02/14 | Standard Prints | 71.20 |
| 12/02/14 | Standard Prints | 3.70 |
| 12/02/14 | Standard Prints | 24.70 |
| 12/02/14 | Binding | .70 |
| 12/02/14 | Binding | .70 |
| 12/02/14 | Color Prints | 2.40 |
| 12/02/14 | Color Prints | .60 |
| 12/02/14 | Color Prints | 3.60 |
| 12/02/14 | Color Prints | .30 |
| 12/02/14 | Color Prints | 4.50 |
| 12/02/14 | Color Prints | 2.10 |
| 12/02/14 | Color Prints | 42.00 |
| 12/02/14 | Color Prints | 24.00 |
| 12/02/14 | Color Prints | 144.00 |
| 12/02/14 | CD-ROM Duplicates/Master | 14.00 |
| 12/02/14 | Brian Schartz, Taxi, Attend hearing. | 10.00 |
| 12/02/14 | Steven Serajeddini, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 500.00 |
| 12/02/14 | Chad Husnick, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Restructuring | 500.00 |
| 12/02/14 | HOTEL DUPONT - Hotel, Hotel balance | 1,681.00 |
| 12/02/14 | James Sprayregen, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Meeting | 458.88 |
| 12/02/14 | Alexander Davis, Lodging, Chicago, IL, 12/02/2014 to 12/04/2014, Attend deposition preparations in first lien makewhole litigation | 700.00 |
| 12/02/14 | Andrew McGaan, Lodging, New York, NY, 12/01/2014 to 12/01/2014, Meeting | 500.00 |
| 12/02/14 | Andrew McGaan, Lodging, New York, NY, 12/02/2014 to 12/02/2014, Meeting | 500.00 |
| 12/02/14 | Mark McKane, Lodging, New York, NY 12/01/2014 to 12/02/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 348.61 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| | | |
|---|---|---:|
| 12/02/14 | Mark McKane, Lodging, New York, NY 12/02/2014 to 12/03/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 471.16 |
| 12/02/14 | Alexander Davis, Baggage Fee, Attend deposition preparations in first lien makewhole litigation | 35.00 |
| 12/02/14 | Mark McKane, Airfare, Chicago, IL 12/03/2014 to 12/03/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | -340.38 |
| 12/02/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/02/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 84.00 |
| 12/02/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/02/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 8.71 |
| 12/02/14 | Marc Kieselstein, Travel Meals, New York, NY, Client Meeting | 10.89 |
| 12/02/14 | Alexander Davis, Travel Meals, Attend deposition preparations in first lien makewhole litigation | 32.03 |
| 12/02/14 | Alexander Davis, Travel Meals, Chicago, IL, Attend deposition preparations in first lien makewhole litigation | 40.00 |
| 12/02/14 | Andrew McGaan, Travel Meals, New York, NY, Meeting | 21.34 |
| 12/02/14 | Mark McKane, Travel Meals, New York, NY Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/02/14 | Aaron Slavutin, Taxi, Overtime Taxi | 12.50 |
| 12/02/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 36.75 |
| 12/02/14 | Holly Trogdon, Taxi, Overtime transportation | 12.05 |
| 12/02/14 | Brett Murray, Taxi, Overtime transportation | 14.30 |
| 12/02/14 | Benjamin Steadman, Taxi, OT transportation | 23.40 |
| 12/02/14 | Holly Trogdon, Overtime Meals - Attorney | 20.00 |
| 12/03/14 | Standard Copies or Prints | 5.00 |
| 12/03/14 | Standard Prints | .70 |
| 12/03/14 | Standard Prints | .40 |
| 12/03/14 | Standard Prints | .60 |
| 12/03/14 | Standard Prints | .70 |
| 12/03/14 | Standard Prints | 3.80 |
| 12/03/14 | Standard Prints | .20 |
| 12/03/14 | Standard Prints | 173.30 |
| 12/03/14 | Standard Prints | .30 |
| 12/03/14 | Standard Prints | 66.80 |
| 12/03/14 | Standard Prints | 1.60 |
| 12/03/14 | Standard Prints | .50 |
| 12/03/14 | Standard Prints | 4.90 |
| 12/03/14 | Standard Prints | 3.10 |
| 12/03/14 | Standard Prints | 4.20 |
| 12/03/14 | Standard Prints | 5.80 |
| 12/03/14 | Standard Prints | 19.30 |
| 12/03/14 | Standard Prints | .20 |
| 12/03/14 | Standard Prints | 8.90 |
| 12/03/14 | Standard Prints | .10 |
| 12/03/14 | Standard Prints | 20.00 |
| 12/03/14 | Binding | 3.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/03/14 | Color Prints | .60 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | .60 |
| 12/03/14 | Color Prints | 1.20 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 33.00 |
| 12/03/14 | Color Prints | 29.70 |
| 12/03/14 | Color Prints | 3.30 |
| 12/03/14 | Color Prints | 2.70 |
| 12/03/14 | Color Prints | 1.20 |
| 12/03/14 | Color Prints | 2.70 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | .30 |
| 12/03/14 | Color Prints | 3.90 |
| 12/03/14 | Color Prints | 5.70 |
| 12/03/14 | Chad Husnick, Taxi, Restructuring | 45.06 |
| 12/03/14 | Chad Husnick, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Restructuring | 500.00 |
| 12/03/14 | James Sprayregen, Lodging, New York, NY, 12/03/2014 to 12/04/2014, Meeting | 500.00 |
| 12/03/14 | James Sprayregen, Lodging, New York, NY, 12/04/2014 to 12/05/2014, Meeting | 457.88 |
| 12/03/14 | James Sprayregen, Airfare, Newark, NJ 12/03/2014 to 12/03/2014, Meeting | 109.00 |
| 12/03/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/03/14 | Alexander Davis, Airfare, San Francisco, CA, 12/04/2014 to 12/04/2014, Attend deposition preparations in first lien makewhole litigation | 168.00 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 230.25 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/03/14 | James Sprayregen, Transportation To/From Airport, Meeting | 210.57 |
| 12/03/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 43.50 |
| 12/03/14 | Mark McKane, Travel Meals, Chiacgo, IL Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/03/14 | Mark McKane, Travel Meals, Chiacgo, IL Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 40.00 |
| 12/03/14 | Chad Husnick, Travel Meal | 40.00 |
| 12/03/14 | Spencer Winters, Taxi, Overtime Transportation | 7.45 |
| 12/03/14 | Brett Murray, Taxi, Overtime transportation | 17.30 |
| 12/03/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/19/2014 | 126.41 |
| 12/03/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 11/21/2014 | 126.41 |
| 12/03/14 | Benjamin Steadman, Taxi, OT transportation | 24.60 |
| 12/03/14 | Steven Serajeddini, Taxi, Restructuring | 16.97 |
| 12/04/14 | Standard Prints | 10.80 |
| 12/04/14 | Standard Prints | 16.30 |
| 12/04/14 | Standard Prints | 10.10 |
| 12/04/14 | Standard Prints | 2.60 |
| 12/04/14 | Standard Prints | .10 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/04/14 | Standard Prints | 3.80 |
| 12/04/14 | Standard Prints | .40 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | 30.70 |
| 12/04/14 | Standard Prints | .10 |
| 12/04/14 | Standard Prints | 4.80 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | .20 |
| 12/04/14 | Standard Prints | 20.00 |
| 12/04/14 | Standard Prints | 3.40 |
| 12/04/14 | Standard Prints | .80 |
| 12/04/14 | Standard Prints | 18.00 |
| 12/04/14 | Standard Prints | 12.90 |
| 12/04/14 | Standard Prints | 3.00 |
| 12/04/14 | Binding | 2.10 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 6.30 |
| 12/04/14 | Color Prints | 8.70 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | .30 |
| 12/04/14 | Color Prints | 6.00 |
| 12/04/14 | Color Prints | 1.50 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 1.50 |
| 12/04/14 | Color Prints | .30 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 22.80 |
| 12/04/14 | Color Prints | 8.70 |
| 12/04/14 | Color Prints | 12.30 |
| 12/04/14 | Color Prints | .60 |
| 12/04/14 | Color Prints | 22.50 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 11.40 |
| 12/04/14 | Color Prints | 3.00 |
| 12/04/14 | Color Prints | 3.30 |
| 12/04/14 | Color Prints | 2.70 |
| 12/04/14 | Color Prints | 1.20 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 5.10 |
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.50 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 12/04/14 | Color Prints | 1.80 |
| 12/04/14 | Color Prints | 5.10 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 11.70 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.50 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 13.50 |
| 12/04/14 | Color Prints | 12.60 |
| 12/04/14 | Color Prints | 13.50 |
| 12/04/14 | Color Prints | 8.40 |
| 12/04/14 | Color Prints | 28.20 |
| 12/04/14 | Color Prints | 3.00 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | 14.10 |
| 12/04/14 | Color Prints | 4.20 |
| 12/04/14 | Color Prints | .90 |
| 12/04/14 | Color Prints | 14.10 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/01/2014 to 12/02/2014, Client Meeting | 500.00 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/02/2014 to 12/03/2014, Client Meeting | 500.00 |
| 12/04/14 | Marc Kieselstein, Lodging, New York, NY, 12/03/2014 to 12/04/2014, Client Meeting | 500.00 |
| 12/04/14 | Mark McKane, Lodging, Chicago, IL 12/03/2014 to 12/04/2014, Litigation Meeting/Depo Prep of P. Keglevic and T. Horton | 325.92 |
| 12/04/14 | James Sprayregen, Airfare, New York, NY, 12/03/2014 to 12/03/2014, Meeting | 2.81 |
| 12/04/14 | James Sprayregen, Airfare, Chicago, IL, 12/05/2014 to 12/05/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Airfare, New York, NY, 12/09/2014 to 12/09/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/04/14 | James Sprayregen, Airfare, Chicago, IL, 12/12/2014 to 12/12/2014, Meeting | 109.00 |
| 12/04/14 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 12/04/14 | Holly Trogdon, Rail, NY, 12/07/2014 to 12/10/2014, Dep prep in NY | 327.00 |
| 12/04/14 | Holly Trogdon, Agency Fee, Dep prep in NY | 58.00 |
| 12/04/14 | Alexander Davis, Baggage Fee, Attend deposition preparations in first lien makewhole litigation | 35.00 |
| 12/04/14 | Richard Howell, Airfare, New York City, NY 12/08/2014 to 12/11/2014, Trip to New York City for client meetings. | 586.93 |
| 12/04/14 | Richard Howell, Agency Fee, Trip to New York City for client meetings. | 58.00 |
| 12/04/14 | Alexander Davis, Airfare, New York, New York 12/07/2014 to 12/13/2014, Attend deposition preparation and defense in the first lien makewhole litigation | 1,779.20 |
| 12/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 210.57 |
| 12/04/14 | James Sprayregen, Transportation To/From Airport, Meeting | 177.26 |
| 12/04/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 101.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
        109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/04/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparations in first lien makewhole litigation | 68.84 |
| 12/04/14 | Mark McKane, Parking, San Francisco Intl Airport EFH Litigation Meeting/Keglevic and Horton Deposition Prep | 144.00 |
| 12/04/14 | Lina Kaisey, Taxi, Overtime Transportation | 10.50 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 12/4/2014 | 19.60 |
| 12/04/14 | SEAMLESS NORTH AMERICA INC, Jonathan F Ganter, Overtime Meals - Attorney, 12/4/2014 | 20.00 |
| 12/05/14 | Standard Copies or Prints | 1.40 |
| 12/05/14 | Standard Copies or Prints | 83.80 |
| 12/05/14 | Standard Prints | 1.10 |
| 12/05/14 | Standard Prints | 8.70 |
| 12/05/14 | Standard Prints | 24.80 |
| 12/05/14 | Standard Prints | 5.40 |
| 12/05/14 | Standard Prints | .90 |
| 12/05/14 | Standard Prints | 10.70 |
| 12/05/14 | Standard Prints | 3.60 |
| 12/05/14 | Standard Prints | 21.50 |
| 12/05/14 | Standard Prints | 3.40 |
| 12/05/14 | Standard Prints | 15.20 |
| 12/05/14 | Standard Prints | 6.90 |
| 12/05/14 | Standard Prints | 7.10 |
| 12/05/14 | Standard Prints | 3.00 |
| 12/05/14 | Standard Prints | 4.00 |
| 12/05/14 | Standard Prints | 6.10 |
| 12/05/14 | Standard Prints | 9.40 |
| 12/05/14 | Standard Prints | .10 |
| 12/05/14 | Standard Prints | .20 |
| 12/05/14 | Standard Prints | 2.20 |
| 12/05/14 | Standard Prints | .80 |
| 12/05/14 | Standard Prints | .90 |
| 12/05/14 | Standard Prints | 1.40 |
| 12/05/14 | Color Copies or Prints | 274.20 |
| 12/05/14 | Color Prints | 3.30 |
| 12/05/14 | Color Prints | 1.50 |
| 12/05/14 | Color Prints | 3.00 |
| 12/05/14 | Color Prints | 3.30 |
| 12/05/14 | Color Prints | 3.00 |
| 12/05/14 | Color Prints | 2.10 |
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 1.80 |
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 2.70 |
| 12/05/14 | Color Prints | 2.70 |
| 12/05/14 | Color Prints | 4.80 |
| 12/05/14 | Color Prints | 7.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/05/14 | Color Prints | .90 |
| 12/05/14 | Color Prints | 26.70 |
| 12/05/14 | Holly Trogdon, Taxi, Cab to doc review site | 12.25 |
| 12/05/14 | Michael Slade, Airfare, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 788.96 |
| 12/05/14 | Michael Slade, Agency Fee, Witness preparation meetings | 58.00 |
| 12/05/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 39.85 |
| 12/05/14 | Teresa Lii, Overtime Meals - Attorney | 11.00 |
| 12/06/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office | 12.00 |
| 12/07/14 | Holly Trogdon, Taxi, Dep prep in NY | 16.85 |
| 12/07/14 | Holly Trogdon, Taxi, Dep prep in NY | 15.26 |
| 12/07/14 | Michael Slade, Lodging, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 449.87 |
| 12/07/14 | Haris Hadzimuratovic, Airfare, New York, NY, 12/08/2014 to 12/08/2014, Evercore Data Review | 788.96 |
| 12/07/14 | Haris Hadzimuratovic, Agency Fee, Evercore Data Review | 21.00 |
| 12/07/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings. | 44.00 |
| 12/07/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (home to SFO) | 68.84 |
| 12/07/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (EWR to hotel) | 87.00 |
| 12/07/14 | Michael Slade, Travel Meals, O'Hare Airport Witness preparation meetings | 40.00 |
| 12/07/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 6.04 |
| 12/07/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 40.00 |
| 12/07/14 | Teresa Lii, Taxi, Overtime Transportation | 19.50 |
| 12/07/14 | Benjamin Steadman, Taxi, OT transportation | 26.90 |
| 12/07/14 | Teresa Lii, Overtime Meals - Attorney | 20.00 |
| 12/07/14 | Andrew Welz, Overtime Meals - Attorney | 20.00 |
| 12/08/14 | Michael Slade, Internet, Witness preparation meetings | 15.99 |
| 12/08/14 | Holly Trogdon, Internet, Dep prep in NY | 18.95 |
| 12/08/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |
| 12/08/14 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 12/08/14 | Beth Friedman, Teleconference, Telephonic hearing. | 51.00 |
| 12/08/14 | Michael Slade, Internet, Witness preparation meetings | 6.95 |
| 12/08/14 | Standard Prints | 1.20 |
| 12/08/14 | Standard Prints | .10 |
| 12/08/14 | Standard Prints | 1.00 |
| 12/08/14 | Standard Prints | 27.30 |
| 12/08/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 2.10 |
| 12/08/14 | Standard Prints | 6.80 |
| 12/08/14 | Standard Prints | 82.10 |
| 12/08/14 | Standard Prints | 3.50 |
| 12/08/14 | Standard Prints | 3.80 |
| 12/08/14 | Standard Prints | .10 |
| 12/08/14 | Standard Prints | .40 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/14 | Standard Prints | 9.20 |
| 12/08/14 | Standard Prints | 28.00 |
| 12/08/14 | Standard Prints | 8.40 |
| 12/08/14 | Standard Prints | 4.70 |
| 12/08/14 | Standard Prints | 3.60 |
| 12/08/14 | Standard Prints | 3.00 |
| 12/08/14 | Standard Prints | 5.80 |
| 12/08/14 | Standard Prints | 2.70 |
| 12/08/14 | Standard Prints | 10.00 |
| 12/08/14 | Standard Prints | 1.20 |
| 12/08/14 | Standard Prints | 1.70 |
| 12/08/14 | Standard Prints | 35.90 |
| 12/08/14 | Standard Prints | 2.20 |
| 12/08/14 | Standard Prints | 1.30 |
| 12/08/14 | Standard Prints | 1.90 |
| 12/08/14 | Binding | .70 |
| 12/08/14 | Binding | 3.50 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 5.10 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 11.70 |
| 12/08/14 | Color Prints | 5.10 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 1.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 4.50 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 9.00 |
| 12/08/14 | Color Prints | 3.30 |
| 12/08/14 | Color Prints | 2.10 |
| 12/08/14 | Color Prints | 2.10 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 2.70 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 2.40 |
| 12/08/14 | Color Prints | 3.30 |
| 12/08/14 | Color Prints | 562.50 |
| 12/08/14 | Michael Slade, Lodging, New York, NY, 12/07/2014 to 12/09/2014, Witness preparation meetings | 656.43 |
| 12/08/14 | James Sprayregen, Airfare, Newark, NJ 12/09/2014 to 12/09/2014, Meeting | 101.36 |
| 12/08/14 | Gregory Gallagher, Airfare, Chicago, IL to New York, NY, 12/10/2014 to 12/11/2014, Destination traveled to on behalf of client business. | 788.96 |
| 12/08/14 | Gregory Gallagher, Agency Fee | 21.00 |
| 12/08/14 | Andrew McGaan, Airfare, Chicago - New York 12/10/2014 to 12/11/2014, Meeting | 788.96 |
| 12/08/14 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 12/08/14 | Chad Husnick, Airfare, New York, NY, 12/08/2014 to 12/12/2014, Restructuring | 846.20 |
| 12/08/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/08/14 | Marc Kieselstein, Airfare, New York, New York 12/09/2014 to 12/12/2014, Client Meeting | 788.96 |
| 12/08/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/08/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings.  Taxi from LaGuardia to the Kirkland office. | 42.00 |
| 12/08/14 | Haris Hadzimuratovic, Transportation To/From Airport, Evercore Data Review | 45.99 |
| 12/08/14 | Haris Hadzimuratovic, Transportation To/From Airport, Evercore Data Review | 47.16 |
| 12/08/14 | Michael Slade, Travel Meals, New York, NY, Witness preparation meetings | 6.53 |
| 12/08/14 | Holly Trogdon, Travel Meals, NY, Dep prep in NY | 10.24 |
| 12/08/14 | Haris Hadzimuratovic, Travel Meals, New York, NY, Evercore Data Review | 17.93 |
| 12/08/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 10.89 |
| 12/08/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 20.69 |
| 12/08/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/08/14 | Haris Hadzimuratovic, Travel Meals, New York, NY Evercore Data Review | 21.51 |
| 12/08/14 | Aaron Slavutin, Taxi, Overtime Taxi | 11.40 |
| 12/08/14 | Spencer Winters, Taxi, Overtime Transportation | 7.95 |
| 12/08/14 | Ellen Sise, Taxi, Overtime transportation | 18.60 |
| 12/08/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 42.50 |
| 12/08/14 | Brett Murray, Taxi, Overtime transportation | 13.70 |
| 12/08/14 | AQUIPT INC - Rental Expenses, 12/8/14 - 1/7/15 | 690.55 |
| 12/09/14 | Michael Slade, Internet, Witness preparation meetings | 6.99 |
| 12/09/14 | Marc Kieselstein, Internet, Internet | 31.98 |
| 12/09/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |
| 12/09/14 | Standard Prints | 4.20 |
| 12/09/14 | Standard Prints | 1.70 |
| 12/09/14 | Standard Prints | 17.70 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | Standard Prints | 47.20 |
| 12/09/14 | Standard Prints | 4.20 |
| 12/09/14 | Standard Prints | 1.40 |
| 12/09/14 | Standard Prints | 16.40 |
| 12/09/14 | Standard Prints | .60 |
| 12/09/14 | Standard Prints | 12.40 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .90 |
| 12/09/14 | Standard Prints | 5.30 |
| 12/09/14 | Standard Prints | .30 |
| 12/09/14 | Standard Prints | 3.90 |
| 12/09/14 | Standard Prints | 10.50 |
| 12/09/14 | Standard Prints | .80 |
| 12/09/14 | Standard Prints | 186.80 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .30 |
| 12/09/14 | Binding | 2.80 |
| 12/09/14 | Binding | .70 |
| 12/09/14 | Binding | 7.00 |
| 12/09/14 | Binding | 10.50 |
| 12/09/14 | Binding | 7.00 |
| 12/09/14 | Color Prints | 3.30 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | .30 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 3.30 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 1.50 |
| 12/09/14 | Color Prints | 5.10 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 18.00 |
| 12/09/14 | Color Prints | 44.10 |
| 12/09/14 | Color Prints | 48.60 |
| 12/09/14 | Color Prints | 44.10 |
| 12/09/14 | Color Prints | 48.60 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 7.20 |
| 12/09/14 | Color Prints | 14.10 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 4.20 |
| 12/09/14 | Color Prints | 15.00 |
| 12/09/14 | Color Prints | 6.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | .30 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 5.10 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 3.00 |
| 12/09/14 | Color Prints | .90 |
| 12/09/14 | Color Prints | 1.80 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 3.60 |
| 12/09/14 | Color Prints | 39.30 |
| 12/09/14 | Color Prints | 7.50 |
| 12/09/14 | Andrew Welz, Taxi, Taxi to Contract Attorney Site | 8.19 |
| 12/09/14 | Andrew Welz, Taxi, Taxi to Office from Contract Attorney Site | 5.88 |
| 12/09/14 | Alexander Davis, Taxi, Attend deposition preparation and defense in the first lien makewhole litigation (to deposition site) | 9.50 |
| 12/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit | 2,590.00 |
| 12/09/14 | HOTEL DUPONT - Hotel, Hotel Block Deposit | 2,590.00 |
| 12/09/14 | James Sprayregen, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Meeting | 500.00 |
| 12/09/14 | Todd Maynes, Lodging, New York, NY, 12/10/2014 to 12/11/2014, EFH Meetings | 350.39 |
| 12/09/14 | James Sprayregen, Airfare, New York, NY, 12/09/2014 to 12/09/2014, Meeting | 85.56 |
| 12/09/14 | Todd Maynes, Airfare, New York, NY, 12/10/2014 to 12/11/2014, EFH Meetings | 846.20 |
| 12/09/14 | Michael Slade, Transportation To/From Airport, Witness preparation meetings | 44.10 |
| 12/09/14 | James Sprayregen, Transportation To/From Airport, Meeting | 154.37 |
| 12/09/14 | James Sprayregen, Transportation To/From Airport, Meeting | 161.43 |
| 12/09/14 | Michael Slade, Travel Meals, LaGuardia Airport Witness preparation meetings | 11.65 |
| 12/09/14 | Marc Kieselstein, Travel Meals, New York, NY | 10.89 |
| 12/09/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 17.42 |
| 12/09/14 | Michael Slade, Parking, O'Hare Airport Witness preparation meetings | 75.00 |
| 12/09/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.30 |
| 12/09/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/09/14 | Ellen Sise, Taxi, Overtime transportation | 21.50 |
| 12/09/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 26.40 |
| 12/09/14 | Brian Schartz, Taxi, Overtime taxi. | 35.00 |
| 12/09/14 | Anna Terteryan, Taxi, OT transportation | 7.80 |
| 12/09/14 | Mark Salomon, Taxi, Cab fare home after working late. | 10.50 |
| 12/09/14 | Julia Allen, Taxi, Taxi - Office to Home after reviewing documents | 18.16 |
| 12/09/14 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 12/09/14 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 12/9/2014 | 20.00 |
| 12/10/14 | Marc Kieselstein, Internet, Internet | 15.99 |
| 12/10/14 | Richard Howell, Internet, Trip to New York City for client meetings. | 18.95 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/10/14 | Alexander Davis, Internet, Attend deposition preparation and defense in the first lien makewhole litigation | 18.95 |
| 12/10/14 | Standard Prints | 5.00 |
| 12/10/14 | Standard Prints | 2.30 |
| 12/10/14 | Standard Prints | .10 |
| 12/10/14 | Standard Prints | 8.50 |
| 12/10/14 | Standard Prints | 5.70 |
| 12/10/14 | Standard Prints | 1.20 |
| 12/10/14 | Standard Prints | .80 |
| 12/10/14 | Standard Prints | 4.40 |
| 12/10/14 | Standard Prints | 1.20 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | .80 |
| 12/10/14 | Standard Prints | 4.50 |
| 12/10/14 | Standard Prints | 2.00 |
| 12/10/14 | Standard Prints | 15.70 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 3.20 |
| 12/10/14 | Standard Prints | 40.70 |
| 12/10/14 | Standard Prints | 11.30 |
| 12/10/14 | Standard Prints | 2.60 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 1.00 |
| 12/10/14 | Standard Prints | 3.60 |
| 12/10/14 | Standard Prints | 2.40 |
| 12/10/14 | Standard Prints | 88.40 |
| 12/10/14 | Color Prints | 3.30 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 1.80 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | .30 |
| 12/10/14 | Color Prints | .90 |
| 12/10/14 | Color Prints | .60 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 3.60 |
| 12/10/14 | Color Prints | 4.80 |
| 12/10/14 | Color Prints | 2.70 |
| 12/10/14 | Color Prints | .60 |
| 12/10/14 | Color Prints | 3.00 |
| 12/10/14 | Color Prints | .30 |
| 12/10/14 | Color Prints | 2.40 |
| 12/10/14 | Color Prints | 6.90 |
| 12/10/14 | Color Prints | 1.50 |
| 12/10/14 | Color Prints | 14.10 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/14 | Color Prints | 9.00 |
| 12/10/14 | Color Prints | 1.80 |
| 12/10/14 | Color Prints | 12.00 |
| 12/10/14 | Color Prints | 2.40 |
| 12/10/14 | Color Prints | 1.20 |
| 12/10/14 | Color Prints | 3.90 |
| 12/10/14 | Color Prints | 3.00 |
| 12/10/14 | Color Prints | 12.90 |
| 12/10/14 | Holly Trogdon, Taxi, Dep prep in NY | 14.50 |
| 12/10/14 | Holly Trogdon, Taxi, Dep prep in NY | 68.00 |
| 12/10/14 | Richard Howell, Taxi, Trip to New York City for meetings.  Taxi from office to restaurant for dinner. | 21.00 |
| 12/10/14 | Richard Howell, Taxi, Trip to New York City for meetings.  Taxi from restaurant to hotel. | 20.00 |
| 12/10/14 | James Sprayregen, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Meeting | 460.52 |
| 12/10/14 | Marc Kieselstein, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Client Meeting | 500.00 |
| 12/10/14 | Holly Trogdon, Lodging, NY, 12/07/2014 to 12/10/2014, Dep prep in NY | 1,500.00 |
| 12/10/14 | Alexander Davis, Lodging, New York, NY 12/07/2014 to 12/10/2014, Attend deposition preparation and defense in the first lien makewhole litigation | 1,500.00 |
| 12/10/14 | Andrew McGaan, Transportation To/From Airport, Meeting | 46.54 |
| 12/10/14 | Gregory Gallagher, Travel Meals, Chicago Traveled to on behalf of client business. | 15.34 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 10.89 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 40.00 |
| 12/10/14 | Marc Kieselstein, Travel Meals, New York, NY | 8.71 |
| 12/10/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 8.71 |
| 12/10/14 | Richard Howell, Travel Meals, New York City, NY Trip to New York City for client meetings. | 21.78 |
| 12/10/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/10/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation re first lien makewhole litigation | 40.00 |
| 12/10/14 | Gregory Gallagher, Mileage, Chicago 13.52 miles Home to airport | 7.57 |
| 12/10/14 | Todd Maynes, Mileage, St. Charles to Chicago-O'Hare Airport, 32.19 miles, Client Meeting | 18.03 |
| 12/10/14 | Holly Trogdon, Copies, Dep prep in NY | 3.92 |
| 12/10/14 | Holly Trogdon, Copies, Dep prep in NY | 3.05 |
| 12/10/14 | Kevin Chang, San Francisco CA Overtime meal | 20.00 |
| 12/10/14 | Steven Torrez, Taxi, Overtime Transportation | 13.00 |
| 12/10/14 | Aaron Slavutin, Taxi, Overtime Taxi | 14.90 |
| 12/10/14 | Spencer Winters, Taxi, Overtime Transportation | 8.00 |
| 12/10/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 30.00 |
| 12/10/14 | Sara Zablotney, Taxi, Overtime transportation. | 7.70 |
| 12/10/14 | DIALCAR INC - Overtime Transportation, Overtime Car Service Charges, M. Schlan, 12/1/2014 | 126.41 |
| 12/10/14 | Teresa Lii, Overtime Meals - Attorney | 17.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/11/14 | Standard Prints | 1.00 |
| 12/11/14 | Standard Prints | 94.70 |
| 12/11/14 | Standard Prints | 17.60 |
| 12/11/14 | Standard Prints | 4.70 |
| 12/11/14 | Standard Prints | .40 |
| 12/11/14 | Standard Prints | .30 |
| 12/11/14 | Standard Prints | 6.20 |
| 12/11/14 | Standard Prints | .70 |
| 12/11/14 | Standard Prints | 1.80 |
| 12/11/14 | Standard Prints | 9.90 |
| 12/11/14 | Standard Prints | 6.30 |
| 12/11/14 | Standard Prints | 39.10 |
| 12/11/14 | Standard Prints | 3.60 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 1.20 |
| 12/11/14 | Color Prints | 3.60 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 3.90 |
| 12/11/14 | Color Prints | 1.80 |
| 12/11/14 | Color Prints | 17.70 |
| 12/11/14 | Color Prints | 11.70 |
| 12/11/14 | Color Prints | 2.40 |
| 12/11/14 | Color Prints | .60 |
| 12/11/14 | Color Prints | .60 |
| 12/11/14 | Color Prints | 12.60 |
| 12/11/14 | Color Prints | 15.00 |
| 12/11/14 | Color Prints | 2.40 |
| 12/11/14 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 49.46 |
| 12/11/14 | Overnight Delivery, Fed Exp to:ALEXANDER DAVIS, SAN FRANCISCO,CA from:KIRKLAND & ELLIS LLP | 57.06 |
| 12/11/14 | Chad Husnick, Taxi, Restructuring | 21.95 |
| 12/11/14 | James Sprayregen, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Meeting | 500.00 |
| 12/11/14 | Gregory Gallagher, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Traveled to on behalf of client business. | 350.39 |
| 12/11/14 | Marc Kieselstein, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Client Meeting | 500.00 |
| 12/11/14 | Andrew McGaan, Lodging, New York, NY, 12/10/2014 to 12/10/2014, Meeting | 471.16 |
| 12/11/14 | Steven Serajeddini, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 500.00 |
| 12/11/14 | Richard Howell, Lodging, New York City, NY 12/08/2014 to 12/11/2014, Trip to New York City for client meetings. | 1,500.00 |
| 12/11/14 | Julia Allen, Airfare, San Francisco, CA, 12/11/2014 to 12/11/2014 | 200.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/11/14 | Steven Serajeddini, Airfare, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 846.20 |
| 12/11/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/11/14 | Richard Howell, Transportation To/From Airport, Trip to New York City for meetings.  Taxi from hotel to LaGuardia airport. | 40.00 |
| 12/11/14 | Gregory Gallagher, Travel Meals, New York Traveled to on behalf of client business. | 8.68 |
| 12/11/14 | Steven Serajeddini, Travel Meals, Des Plaines, IL, Restructuring | 14.86 |
| 12/11/14 | Gregory Gallagher, Mileage, Chicago, IL 11.18 miles, Airport to home | 6.26 |
| 12/11/14 | Gregory Gallagher, Parking, Chicago Traveled to on behalf of client business. | 70.00 |
| 12/11/14 | Todd Maynes, Toll, EFH Meetings | 3.00 |
| 12/11/14 | Todd Maynes, Mileage, Chicago-O'Hare to St. Charles, 28.10 miles, Client Meeting | 15.74 |
| 12/11/14 | Todd Maynes, Parking, Chicago-O'Hare Airport, EFH Meetings | 70.00 |
| 12/11/14 | Benjamin Steadman, Taxi, OT transportation | 39.00 |
| 12/11/14 | Mark Salomon, Taxi, OT transportation | 33.61 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 128.40 |
| 12/12/14 | Standard Prints | 5.30 |
| 12/12/14 | Standard Prints | 9.00 |
| 12/12/14 | Standard Prints | 2.80 |
| 12/12/14 | Standard Prints | .10 |
| 12/12/14 | Standard Prints | 32.00 |
| 12/12/14 | Standard Prints | 11.20 |
| 12/12/14 | Standard Prints | 1.60 |
| 12/12/14 | Standard Prints | 3.80 |
| 12/12/14 | Standard Prints | 7.10 |
| 12/12/14 | Standard Prints | 4.00 |
| 12/12/14 | Standard Prints | .50 |
| 12/12/14 | Standard Prints | .80 |
| 12/12/14 | Standard Prints | 3.30 |
| 12/12/14 | Standard Prints | 12.30 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 5.10 |
| 12/12/14 | Standard Prints | .20 |
| 12/12/14 | Standard Prints | 8.00 |
| 12/12/14 | Standard Prints | .30 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 2.40 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 2.40 |
| 12/12/14 | Color Prints | 4.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 4.20 |
| 12/12/14 | Color Prints | 4.20 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | 3.90 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | 2.10 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | 6.30 |
| 12/12/14 | Color Prints | 8.70 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .30 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | 1.20 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | 7.20 |
| 12/12/14 | Color Prints | 1.20 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | 1.50 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 5.40 |
| 12/12/14 | Color Prints | .60 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 18.90 |
| 12/12/14 | Color Prints | 18.90 |
| 12/12/14 | Color Prints | 4.80 |
| 12/12/14 | Color Prints | 19.50 |
| 12/12/14 | Color Prints | 1.80 |
| 12/12/14 | Color Prints | .90 |
| 12/12/14 | Color Prints | 8.40 |
| 12/12/14 | Color Prints | 20.70 |
| 12/12/14 | Color Prints | 3.60 |
| 12/12/14 | Color Prints | 138.00 |
| 12/12/14 | Holly Trogdon, Taxi, Cab to document review site | 12.30 |
| 12/12/14 | Holly Trogdon, Taxi, Cab from document review site | 9.55 |
| 12/12/14 | Chad Husnick, Taxi, Restructuring | 12.38 |
| 12/12/14 | Marc Kieselstein, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Client Meeting | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/08/2014 to 12/09/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/09/2014 to 12/10/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/10/2014 to 12/11/2014, Restructuring | 500.00 |
| 12/12/14 | Chad Husnick, Lodging, New York, NY, 12/11/2014 to 12/12/2014, Restructuring | 500.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/12/14 | James Sprayregen, Transportation To/From Airport, Meeting | 127.88 |
| 12/12/14 | James Sprayregen, Transportation To/From Airport, Meeting | 281.62 |
| 12/12/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/12/14 | Chad Husnick, Transportation To/From Airport, Restructuring | 50.98 |
| 12/12/14 | Marc Kieselstein, Travel Meals, New York, NY | 8.71 |
| 12/12/14 | Andrew McGaan, Travel Meals, New York, New York Meeting | 20.71 |
| 12/12/14 | Aaron Slavutin, Taxi, Overtime Taxi | 11.00 |
| 12/12/14 | Brett Murray, Taxi, Overtime transportation (for 12/11) | 9.50 |
| 12/13/14 | Overnight Delivery, Fed Exp to:STEVE SERAJEDDINI, CHICAGO,IL from:KIRKLAND & ELLIS LLP | 25.02 |
| 12/13/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (to JFK) | 71.00 |
| 12/13/14 | Alexander Davis, Transportation To/From Airport, Attend deposition preparation and defense in the first lien makewhole litigation (SFO to home) | 68.85 |
| 12/13/14 | Alexander Davis, Travel Meals, New York, NY Attend deposition preparation and defense in the first lien makewhole litigation | 27.06 |
| 12/13/14 | Aaron Slavutin, Taxi, Overtime Taxi | 20.90 |
| 12/13/14 | Adrienne Levin, Parking, San Francisco, CA, Parking at office. | 12.00 |
| 12/13/14 | Aaron Slavutin, Taxi, Overtime taxi. | 15.50 |
| 12/13/14 | Benjamin Steadman, Taxi, OT transportation | 48.00 |
| 12/14/14 | CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 12/14/14 | Steven Serajeddini, Airfare, Chicago, IL/Philadelphia, PA/New York, NY, 12/14/2014 to 12/16/2014, Restructuring | 747.20 |
| 12/14/14 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/14/14 | Steven Serajeddini, Rail, Wilmington, DE/New York NY 12/15/2014 to 12/15/2014, Restructuring | 106.00 |
| 12/14/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 16.02 |
| 12/14/14 | Cristina Almendarez, Taxi, OT Transportation | 8.05 |
| 12/14/14 | Jonah Peppiatt, Taxi, Overtime Transportation | 47.00 |
| 12/14/14 | Benjamin Steadman, Taxi, OT transportation | 26.30 |
| 12/15/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 12/15/14 | Standard Copies or Prints | .10 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .20 |
| 12/15/14 | Standard Prints | 3.30 |
| 12/15/14 | Standard Prints | 6.10 |
| 12/15/14 | Standard Prints | 7.10 |
| 12/15/14 | Standard Prints | 36.00 |
| 12/15/14 | Standard Prints | 26.20 |
| 12/15/14 | Standard Prints | 7.90 |
| 12/15/14 | Standard Prints | 14.80 |
| 12/15/14 | Standard Prints | .40 |
| 12/15/14 | Standard Prints | 11.30 |
| 12/15/14 | Standard Prints | 19.60 |
| 12/15/14 | Standard Prints | 2.10 |
| 12/15/14 | Standard Prints | 19.90 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/14 | Standard Prints | .30 |
| 12/15/14 | Standard Prints | 1.60 |
| 12/15/14 | Standard Prints | 5.20 |
| 12/15/14 | Standard Prints | 7.20 |
| 12/15/14 | Standard Prints | 1.30 |
| 12/15/14 | Standard Prints | 6.40 |
| 12/15/14 | Standard Prints | 15.00 |
| 12/15/14 | Standard Prints | 3.50 |
| 12/15/14 | Standard Prints | 13.30 |
| 12/15/14 | Standard Prints | 14.80 |
| 12/15/14 | Standard Prints | .70 |
| 12/15/14 | Standard Prints | 4.40 |
| 12/15/14 | Standard Prints | 10.60 |
| 12/15/14 | Standard Prints | 27.20 |
| 12/15/14 | Standard Prints | 3.30 |
| 12/15/14 | Standard Prints | 8.20 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Standard Prints | .80 |
| 12/15/14 | Color Prints | 3.30 |
| 12/15/14 | Color Prints | 2.70 |
| 12/15/14 | Color Prints | 2.70 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 6.00 |
| 12/15/14 | Color Prints | 1.50 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 33.90 |
| 12/15/14 | Color Prints | 25.20 |
| 12/15/14 | Color Prints | 2.10 |
| 12/15/14 | Color Prints | .60 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | .90 |
| 12/15/14 | Color Prints | 1.20 |
| 12/15/14 | Color Prints | 9.00 |
| 12/15/14 | Color Prints | 1.20 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 72.00 |
| 12/15/14 | Color Prints | 110.40 |
| 12/15/14 | Color Prints | 31.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/14 | Color Prints | 36.00 |
| 12/15/14 | Color Prints | 112.80 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 7.20 |
| 12/15/14 | Color Prints | 33.60 |
| 12/15/14 | Color Prints | 16.80 |
| 12/15/14 | Color Prints | 7.20 |
| 12/15/14 | Color Prints | 12.00 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | .30 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 98.40 |
| 12/15/14 | Color Prints | 14.40 |
| 12/15/14 | Color Prints | 115.20 |
| 12/15/14 | Color Prints | 12.00 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 9.60 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 1.80 |
| 12/15/14 | Color Prints | 4.80 |
| 12/15/14 | Color Prints | 3.00 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | .90 |
| 12/15/14 | Color Prints | 3.60 |
| 12/15/14 | Color Prints | 3.90 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 4.50 |
| 12/15/14 | Color Prints | 2.40 |
| 12/15/14 | Color Prints | 3.60 |
| 12/15/14 | Overnight Delivery, Fed Exp to:RICHARD SCHEPACARTER,WILMINGTON,DE from:KIRKLAND & ELLIS LLP | 12.43 |
| 12/15/14 | Steven Serajeddini, Taxi, Restructuring | 11.12 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/14 | Chad Husnick, Taxi, Restructuring | 42.79 |
| 12/15/14 | Steven Serajeddini, Lodging, Wilmington, DE 12/14/2014 to 12/15/2014, Restructuring | 185.90 |
| 12/15/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 846.20 |
| 12/15/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 23.10 |
| 12/15/14 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 28.00 |
| 12/15/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 7.62 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 7.62 |
| 12/15/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 40.00 |
| 12/15/14 | Kevin Chang, San Francisco CA Overtime meal | 20.00 |
| 12/15/14 | Cormac Connor, Taxi, Overtime transportation. | 41.00 |
| 12/15/14 | Benjamin Steadman, Taxi, OT transportation | 42.00 |
| 12/15/14 | Teresa Lii, Taxi, OT transportation. | 7.10 |
| 12/15/14 | Julia Allen, Taxi, Taxi - Office to Home | 7.10 |
| 12/15/14 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 12/15/2014 | 16.95 |
| 12/16/14 | Chad Husnick, Internet, Restructuring | 18.95 |
| 12/16/14 | Chad Husnick, Internet, Restructuring | 6.99 |
| 12/16/14 | Cormac Connor, Internet, Attend meeting with tax advisor and client representatives re report and factual review. | 16.18 |
| 12/16/14 | Marc Kieselstein, Internet, Client Meeting | 18.95 |
| 12/16/14 | Standard Copies or Prints | 6.00 |
| 12/16/14 | Standard Prints | 28.00 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | 24.60 |
| 12/16/14 | Standard Prints | .80 |
| 12/16/14 | Standard Prints | .80 |
| 12/16/14 | Standard Prints | 1.40 |
| 12/16/14 | Standard Prints | 2.40 |
| 12/16/14 | Standard Prints | 37.70 |
| 12/16/14 | Standard Prints | 2.40 |
| 12/16/14 | Standard Prints | 35.40 |
| 12/16/14 | Standard Prints | .10 |
| 12/16/14 | Standard Prints | 4.30 |
| 12/16/14 | Standard Prints | 2.10 |
| 12/16/14 | Standard Prints | 5.10 |
| 12/16/14 | Standard Prints | 13.60 |
| 12/16/14 | Standard Prints | 10.20 |
| 12/16/14 | Standard Prints | 3.50 |
| 12/16/14 | Standard Prints | 2.10 |
| 12/16/14 | Standard Prints | 1.10 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 3.00 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | 2.40 |
| 12/16/14 | Color Prints | .30 |
| 12/16/14 | Color Prints | 3.60 |
| 12/16/14 | Color Prints | 1.80 |
| 12/16/14 | Color Prints | 7.80 |
| 12/16/14 | Color Prints | 7.50 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 8.10 |
| 12/16/14 | Color Prints | 21.60 |
| 12/16/14 | Color Prints | 21.60 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 9.00 |
| 12/16/14 | Color Prints | 6.00 |
| 12/16/14 | Color Prints | 27.00 |
| 12/16/14 | Color Prints | 3.00 |
| 12/16/14 | Color Prints | 1.80 |
| 12/16/14 | Color Prints | 2.10 |
| 12/16/14 | Color Prints | 1.20 |
| 12/16/14 | Andrew Welz, Taxi, Taxi from contract attorney site | 9.01 |
| 12/16/14 | Andrew Welz, Taxi, Taxi to contract attorney site | 7.01 |
| 12/16/14 | Steven Serajeddini, Lodging, New York, NY, 12/14/2014 to 12/16/2014, Restructuring | 529.62 |
| 12/16/14 | Marc Kieselstein, Lodging, New York, New York 12/15/2014 to 12/16/2014, Client Meeting | 383.96 |
| 12/16/14 | Anthony Sexton, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Travel to Dallas for client meeting. | 517.52 |
| 12/16/14 | Cormac Connor, Airfare, Dallas, TX 12/16/2014 to 12/18/2014, Attend meeting with tax advisor and client representatives re report and factual review. | 1,210.20 |
| 12/16/14 | Cormac Connor, Agency Fee, Attend meeting with tax advisor and client representatives re report and factual review. | 58.00 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/16/14 | Anthony Sexton, Airfare, Dallas, TX 12/16/2014 to 12/17/2014, Travel to Dallas for client meeting. | 728.20 |
| 12/16/14 | Anthony Sexton, Agency Fee, Travel to Dallas for client meeting. | 58.00 |
| 12/16/14 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 82.00 |
| 12/16/14 | Steven Serajeddini, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/16/14 | Chad Husnick, Travel Meals, New York, NY, Restructuring | 40.00 |
| 12/16/14 | Cormac Connor, Travel Meals, Washington Reagan Airport Attend meeting with tax advisor and client representatives re report and factual review. | 30.00 |
| 12/16/14 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas for client meeting. | 9.01 |
| 12/16/14 | Rebecca Chaikin, Taxi, Overtime Transportation | 27.50 |
| 12/16/14 | Aaron Slavutin, Taxi, Overtime taxi. | 8.40 |
| 12/16/14 | Teresa Lii, Taxi, OT transportation. | 11.40 |
| 12/17/14 | Standard Prints | .30 |
| 12/17/14 | Standard Prints | 6.30 |
| 12/17/14 | Standard Prints | 27.10 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | 8.90 |
| 12/17/14 | Standard Prints | 27.50 |
| 12/17/14 | Standard Prints | .60 |
| 12/17/14 | Standard Prints | 12.30 |
| 12/17/14 | Standard Prints | 2.00 |
| 12/17/14 | Standard Prints | 8.10 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | 26.00 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | 27.50 |
| 12/17/14 | Color Prints | 1.50 |
| 12/17/14 | Color Prints | 2.40 |
| 12/17/14 | Color Prints | .30 |
| 12/17/14 | Color Prints | .90 |
| 12/17/14 | Color Prints | .90 |
| 12/17/14 | Color Prints | 3.00 |
| 12/17/14 | Color Prints | 18.90 |
| 12/17/14 | Color Prints | 1.80 |
| 12/17/14 | Color Prints | 1.80 |
| 12/17/14 | Color Prints | 4.80 |
| 12/17/14 | Color Prints | 1.50 |
| 12/17/14 | Color Prints | 2.70 |
| 12/17/14 | Cormac Connor, Taxi, Attend meeting with tax advisor and client representatives re report and factual review. | 15.00 |
| 12/17/14 | Cormac Connor, Taxi, Attend meeting with tax advisor and client representatives re report and factual review. | 12.00 |
| 12/17/14 | Chad Husnick, Lodging, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 767.92 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|--:|
| 12/17/14 | Marc Kieselstein, Lodging, New York, New York 12/16/2014 to 12/17/2014, Client Meeting | 383.96 |
| 12/17/14 | Anthony Sexton, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Travel to Dallas for client meeting. | 517.52 |
| 12/17/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | 394.48 |
| 12/17/14 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/17/14 | Chad Husnick, Airfare, New York, NY, 12/15/2014 to 12/17/2014, Restructuring | -423.10 |
| 12/17/14 | Edward Sassower, Rail, Wilmington, DE 12/18/2014 to 12/18/2014, Attend hearing. | 104.00 |
| 12/17/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/17/14 | Brian Schartz, Rail, Wilmington, DE 12/18/2014 to 12/18/2014, Attend hearing. | 425.00 |
| 12/17/14 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 12/17/14 | Marc Kieselstein, Airfare, New York, New York 12/15/2014 to 12/16/2014, Client Meeting | 788.96 |
| 12/17/14 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 12/17/14 | Cormac Connor, Airfare, Houston, TX 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interview. | 742.40 |
| 12/17/14 | Cormac Connor, Agency Fee, Travel to Houston to conduct witness interview. | 21.00 |
| 12/17/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review. | 39.83 |
| 12/17/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review | 40.00 |
| 12/17/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 16.33 |
| 12/17/14 | Marc Kieselstein, Travel Meals, New York, New York Client Meeting | 13.07 |
| 12/17/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 32.06 |
| 12/17/14 | Aaron Slavutin, Taxi, Overtime taxi. | 14.40 |
| 12/17/14 | Jonah Peppiatt, Taxi, OT Transportation | 38.50 |
| 12/17/14 | Benjamin Steadman, Taxi, OT transportation | 38.00 |
| 12/17/14 | Max Schlan, Taxi, OT transportation | 7.50 |
| 12/17/14 | Brett Murray, Taxi, Overtime transportation. | 16.10 |
| 12/17/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/17/2014 | 20.00 |
| 12/18/14 | Cormac Connor, Internet, Attend meeting with tax advisor and client representatives re report and factual review. | 16.18 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | .20 |
| 12/18/14 | Standard Prints | 9.60 |
| 12/18/14 | Standard Prints | 3.90 |
| 12/18/14 | Standard Prints | 4.30 |
| 12/18/14 | Standard Prints | .30 |
| 12/18/14 | Standard Prints | 4.30 |
| 12/18/14 | Standard Prints | 3.30 |
| 12/18/14 | Standard Prints | 77.80 |
| 12/18/14 | Standard Prints | .20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/18/14 | Standard Prints | 5.30 |
| 12/18/14 | Standard Prints | 1.40 |
| 12/18/14 | Standard Prints | 61.10 |
| 12/18/14 | Standard Prints | .10 |
| 12/18/14 | Standard Prints | 2.70 |
| 12/18/14 | Standard Prints | .90 |
| 12/18/14 | Standard Prints | 4.00 |
| 12/18/14 | Standard Prints | 3.50 |
| 12/18/14 | Binding | 3.50 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.80 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | 20.10 |
| 12/18/14 | Color Prints | 7.50 |
| 12/18/14 | Color Prints | 7.50 |
| 12/18/14 | Color Prints | 4.20 |
| 12/18/14 | Color Prints | .30 |
| 12/18/14 | Production Blowbacks | 60.80 |
| 12/18/14 | Production Blowbacks | 85.00 |
| 12/18/14 | Brian Schartz, Taxi, Attend hearing. | 29.50 |
| 12/18/14 | Cormac Connor, Lodging, Dallas, TX 12/16/2014 to 12/18/2014, Attend meeting with tax advisor and client representatives re report and factual review. | 689.26 |
| 12/18/14 | Edward Sassower, Rail, New York 12/18/2014 to 12/18/2014, Attend hearing. | 221.00 |
| 12/18/14 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/18/14 | Cormac Connor, Airfare, Washington, DC 01/01/2015 to 01/02/2015, Travel to Houston to conduct witness interview. | 742.40 |
| 12/18/14 | Cormac Connor, Agency Fee, Travel to Houston to conduct witness interview. | 21.00 |
| 12/18/14 | Cormac Connor, Transportation To/From Airport, Attend meeting with tax advisor and client representatives re report and factual review. | 56.40 |
| 12/18/14 | Cormac Connor, Travel Meals, Dallas, TX Attend meeting with tax advisor and client representatives re report and factual review. | 30.14 |
| 12/18/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 36.31 |
| 12/18/14 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for client meeting. | 40.00 |
| 12/18/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/18/14 | SEAMLESS NORTH AMERICA INC, Andrew J Welz, Overtime Meals - Attorney, 12/18/2014 | 20.00 |
| 12/19/14 | Standard Prints | 11.30 |
| 12/19/14 | Standard Prints | 39.90 |
| 12/19/14 | Standard Prints | 1.10 |
| 12/19/14 | Standard Prints | 2.30 |
| 12/19/14 | Standard Prints | .40 |
| 12/19/14 | Standard Prints | 5.20 |
| 12/19/14 | Standard Prints | .60 |
| 12/19/14 | Standard Prints | 13.60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | Standard Prints | .80 |
| 12/19/14 | Standard Prints | .20 |
| 12/19/14 | Standard Prints | 8.70 |
| 12/19/14 | Standard Prints | 1.20 |
| 12/19/14 | Standard Prints | .80 |
| 12/19/14 | Standard Prints | 14.00 |
| 12/19/14 | Standard Prints | 8.80 |
| 12/19/14 | Standard Prints | .30 |
| 12/19/14 | Standard Prints | 1.30 |
| 12/19/14 | Standard Prints | 6.60 |
| 12/19/14 | Standard Prints | .10 |
| 12/19/14 | Standard Prints | 2.20 |
| 12/19/14 | Standard Prints | .20 |
| 12/19/14 | Standard Prints | 49.40 |
| 12/19/14 | Standard Prints | .10 |
| 12/19/14 | Standard Prints | 43.70 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | .60 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 2.10 |
| 12/19/14 | Color Prints | 2.10 |
| 12/19/14 | Color Prints | 1.80 |
| 12/19/14 | Color Prints | 1.50 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 6.00 |
| 12/19/14 | Color Prints | 6.30 |
| 12/19/14 | Color Prints | 8.70 |
| 12/19/14 | Color Prints | 2.40 |
| 12/19/14 | Color Prints | .60 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 3.60 |
| 12/19/14 | Color Prints | 2.70 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 22.80 |
| 12/19/14 | Color Prints | 4.50 |
| 12/19/14 | Color Prints | 7.20 |
| 12/19/14 | Color Prints | 11.70 |
| 12/19/14 | Color Prints | 12.90 |
| 12/19/14 | Color Prints | 21.90 |
| 12/19/14 | Color Prints | .30 |
| 12/19/14 | Color Prints | 16.80 |
| 12/19/14 | Color Prints | 4.80 |
| 12/19/14 | Color Prints | 6.60 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | Color Prints | 13.50 |
| 12/19/14 | Color Prints | 11.40 |
| 12/19/14 | Color Prints | 2.70 |
| 12/19/14 | Color Prints | .90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 18.90 |
| 12/19/14 | Color Prints | 1.80 |
| 12/19/14 | Color Prints | 4.20 |
| 12/19/14 | Color Prints | 1.20 |
| 12/19/14 | GX GREEN EXPRESS INC - Outside Messenger Service, Courier deliveries, A. Schwartz, 12/16/2014 | 77.96 |
| 12/19/14 | Jonah Peppiatt, Taxi, OT Transportation | 45.41 |
| 12/19/14 | Max Schlan, Taxi, OT tportation | 19.00 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/20/14 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 12/20/2014 | 20.00 |
| 12/21/14 | Special Counsel, Outside Contract Attorneys, Document Review | 46,153.00 |
| 12/21/14 | Julia Allen, Parking, San Francisco Parking - Reviewing documents | 12.00 |
| 12/22/14 | Standard Copies or Prints | 1.40 |
| 12/22/14 | Standard Prints | .30 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | 1.50 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | .20 |
| 12/22/14 | Standard Prints | 15.00 |
| 12/22/14 | Standard Prints | .60 |
| 12/22/14 | Standard Prints | 5.20 |
| 12/22/14 | Standard Prints | 1.30 |
| 12/22/14 | Standard Prints | 7.10 |
| 12/22/14 | Color Prints | 3.60 |
| 12/22/14 | Color Prints | 12.30 |
| 12/22/14 | Color Prints | 1.20 |
| 12/22/14 | Color Prints | 4.80 |
| 12/22/14 | Color Prints | .60 |
| 12/22/14 | Color Prints | .60 |
| 12/22/14 | Mark McKane, Airfare, Philadelphia, PA 10/26/2014 to 10/30/2014, Hearing | 2,915.84 |
| 12/22/14 | Sam Kwon, Taxi, OT Transportation | 22.80 |
| 12/22/14 | Lisa Horton, Parking, Washington, DC Overtime transportation | 25.00 |
| 12/22/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/22/2014 | 16.78 |
| 12/22/14 | AQUIPT INC - Rental Expenses, 12/21/14 - 1/20/15 | 1,474.78 |
| 12/23/14 | Standard Prints | 19.10 |
| 12/23/14 | Standard Prints | .20 |
| 12/23/14 | Standard Prints | 1.80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/23/14 | Standard Prints | 53.70 |
| 12/23/14 | Standard Prints | 20.90 |
| 12/23/14 | Binding | .70 |
| 12/23/14 | Color Prints | 23.10 |
| 12/23/14 | Color Prints | 21.30 |
| 12/23/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/23/2014 | 20.00 |
| 12/24/14 | Standard Prints | 18.50 |
| 12/24/14 | Standard Prints | 1.10 |
| 12/24/14 | Color Prints | .30 |
| 12/24/14 | AQUIPT INC - Rental Expenses, 12/24/14 - 1/23/15 | 1,156.57 |
| 12/29/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/29/2014 | 22.97 |
| 12/30/14 | Overnight Delivery, Fed Exp to:GUEST: Julia Allen, SPRING,TX from:Julia Allen | 40.80 |
| 12/30/14 | LEGALINK INC - Court Reporter Deposition, A. Horton Deposition | 1,806.75 |
| 12/30/14 | SEAMLESS NORTH AMERICA INC, Sharon G Pace, Overtime Meals - Non-Attorney, 12/30/2014 | 23.54 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 9.23 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 123.36 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 68.39 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 142.92 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 19.12 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 6.53 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 19.89 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 91.65 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | .03 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | .08 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 7.28 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 15.73 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 25.23 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 150.68 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 24.07 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 9.05 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 13.71 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 6.24 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 8.56 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls | 4.48 |
| 12/31/14 | INTERCALL - Teleconference, Conference Calls, R. Howell, 12/31/2014 | 26.10 |
| 12/31/14 | Standard Prints | 26.60 |
| 12/31/14 | Standard Prints | 5.40 |
| 12/31/14 | Standard Prints | 17.60 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Standard Prints | 1.70 |
| 12/31/14 | Standard Prints | .70 |
| 12/31/14 | Standard Prints | 1.10 |
| 12/31/14 | Standard Prints | .80 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/31/14 | Standard Prints | .90 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Binding | 1.40 |
| 12/31/14 | Color Prints | .30 |
| 12/31/14 | Color Prints | 4.80 |
| 12/31/14 | Color Prints | 2.10 |
| 12/31/14 | Production Blowbacks | 88.60 |
| 12/31/14 | LEGALINK INC - Court Reporter Deposition, Transcript for deposition of Paul Keglevic on 12/10/2014. | 1,653.75 |

        TOTAL EXPENSES                                    $ 259,827.04

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4587434**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**


For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                              $ .00


For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                    $ 95.30

Total legal services rendered and expenses incurred                                  $ 95.30


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/14 | Standard Prints | .70 |
| 12/01/14 | Standard Prints | 3.40 |
| 12/02/14 | Standard Prints | 2.20 |
| 12/04/14 | Standard Prints | 3.70 |
| 12/04/14 | Standard Prints | 5.50 |
| 12/05/14 | Standard Prints | 1.20 |
| 12/05/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 9.10 |
| 12/08/14 | Standard Prints | .90 |
| 12/08/14 | Color Prints | 4.20 |
| 12/08/14 | Color Prints | 6.90 |
| 12/08/14 | Color Prints | .60 |
| 12/09/14 | Standard Copies or Prints | 1.40 |
| 12/09/14 | Standard Prints | 5.30 |
| 12/09/14 | Standard Prints | .20 |
| 12/10/14 | Standard Prints | 3.00 |
| 12/11/14 | Standard Prints | 1.20 |
| 12/11/14 | Standard Prints | 1.00 |
| 12/15/14 | Standard Prints | 3.90 |
| 12/16/14 | Standard Prints | 11.60 |
| 12/16/14 | Color Prints | 5.10 |
| 12/17/14 | Standard Prints | 1.20 |
| 12/17/14 | Standard Prints | .60 |
| 12/19/14 | Standard Prints | 2.40 |
| 12/22/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 11.30 |
| 12/31/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 4.50 |
| 12/31/14 | Standard Prints | 1.50 |

TOTAL EXPENSES                                    $ 95.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587435**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                         $ .00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                          $ 1,106.80

Total legal services rendered and expenses incurred                      $ 1,106.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/14 | Standard Prints | 6.70 |
| 12/01/14 | Standard Prints | .20 |
| 12/02/14 | Standard Copies or Prints | 46.90 |
| 12/02/14 | Standard Prints | .40 |
| 12/02/14 | Standard Prints | 50.80 |
| 12/02/14 | Standard Prints | 5.40 |
| 12/02/14 | Color Prints | 51.90 |
| 12/02/14 | Production Blowbacks | 192.40 |
| 12/02/14 | Production Blowbacks | 192.40 |
| 12/03/14 | Standard Prints | 23.20 |
| 12/03/14 | Standard Prints | .60 |
| 12/03/14 | Standard Prints | 1.00 |
| 12/03/14 | Color Prints | 12.30 |
| 12/03/14 | Color Prints | 9.90 |
| 12/03/14 | Color Prints | 9.90 |
| 12/04/14 | Standard Prints | 8.00 |
| 12/05/14 | Standard Prints | 1.60 |
| 12/05/14 | Standard Prints | .60 |
| 12/05/14 | Standard Prints | .50 |
| 12/05/14 | Standard Prints | 2.00 |
| 12/05/14 | Standard Prints | 11.80 |
| 12/05/14 | Color Prints | .90 |
| 12/08/14 | Standard Prints | 24.10 |
| 12/08/14 | Standard Prints | 15.40 |
| 12/09/14 | Color Prints | 2.70 |
| 12/09/14 | Color Prints | 3.60 |
| 12/10/14 | Standard Prints | 4.30 |
| 12/10/14 | Standard Prints | 2.20 |
| 12/10/14 | Standard Prints | .10 |
| 12/10/14 | Color Prints | 32.40 |
| 12/11/14 | Standard Prints | 16.80 |
| 12/12/14 | Standard Prints | 7.00 |
| 12/12/14 | Standard Prints | .90 |
| 12/15/14 | Standard Prints | 5.00 |
| 12/15/14 | Standard Prints | 16.80 |
| 12/16/14 | Standard Prints | 2.30 |
| 12/16/14 | Standard Prints | .10 |
| 12/17/14 | Standard Prints | .90 |
| 12/18/14 | Standard Prints | 4.60 |
| 12/19/14 | Standard Prints | 2.80 |
| 12/22/14 | Standard Prints | 1.10 |
| 12/31/14 | Standard Prints | 9.30 |
| 12/31/14 | Standard Prints | 129.40 |
| 12/31/14 | Standard Prints | 189.20 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

| | | | |
|---|---|---|---:|
| 12/31/14 | Standard Prints | | .60 |
| 12/31/14 | Binding | | .70 |
| 12/31/14 | Color Prints | | .30 |
| 12/31/14 | Color Prints | | .30 |
| 12/31/14 | Color Prints | | 3.30 |
| 12/31/14 | Color Prints | | 1.20 |

    TOTAL EXPENSES        $ 1,106.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

February 12, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4587436**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through December 31, 2014
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through December 31, 2014
(see attached Description of Expenses for detail)                                     $ 303.40

Total legal services rendered and expenses incurred                             $ 303.40

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/14 | Standard Prints | 7.70 |
| 12/01/14 | Color Prints | 64.80 |
| 12/02/14 | Standard Prints | .70 |
| 12/02/14 | Standard Prints | 10.10 |
| 12/02/14 | Standard Prints | .10 |
| 12/02/14 | Color Prints | 1.80 |
| 12/03/14 | Standard Prints | .10 |
| 12/04/14 | Standard Prints | .40 |
| 12/05/14 | Standard Prints | .50 |
| 12/05/14 | Standard Prints | .20 |
| 12/05/14 | Standard Prints | .40 |
| 12/05/14 | Standard Prints | .10 |
| 12/05/14 | Color Prints | 3.00 |
| 12/08/14 | Standard Prints | .30 |
| 12/08/14 | Standard Prints | 7.80 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | 12.00 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | .60 |
| 12/08/14 | Color Prints | .90 |
| 12/08/14 | Color Prints | 10.80 |
| 12/08/14 | Color Prints | .30 |
| 12/08/14 | Color Prints | 1.50 |
| 12/08/14 | Color Prints | 1.20 |
| 12/08/14 | Color Prints | 3.00 |
| 12/09/14 | Standard Prints | .20 |
| 12/09/14 | Standard Prints | .10 |
| 12/09/14 | Standard Prints | 1.50 |
| 12/10/14 | Standard Prints | .20 |
| 12/10/14 | Color Prints | 6.90 |
| 12/12/14 | Standard Prints | 1.80 |
| 12/12/14 | Standard Prints | 8.60 |
| 12/12/14 | Standard Prints | 1.30 |
| 12/12/14 | Standard Prints | 1.40 |
| 12/15/14 | Standard Prints | .10 |
| 12/15/14 | Standard Prints | 2.30 |
| 12/15/14 | Standard Prints | .20 |
| 12/15/14 | Standard Prints | 1.20 |
| 12/15/14 | Color Prints | .90 |
| 12/16/14 | Standard Prints | 2.70 |
| 12/16/14 | Standard Prints | 1.90 |

Legal Services for the Period Ending December 31, 2014
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 12/16/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .20 |
| 12/17/14 | Standard Prints | .30 |
| 12/17/14 | Color Prints | 2.70 |
| 12/18/14 | Standard Prints | 1.30 |
| 12/19/14 | Standard Prints | 1.00 |
| 12/19/14 | Color Prints | 38.40 |
| 12/19/14 | Color Prints | 39.00 |
| 12/23/14 | Color Prints | 6.30 |
| 12/24/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .80 |
| 12/31/14 | Standard Prints | .20 |
| 12/31/14 | Standard Prints | 6.20 |
| 12/31/14 | Standard Prints | 18.50 |
| 12/31/14 | Standard Prints | 8.30 |
| 12/31/14 | Standard Prints | 1.20 |
| 12/31/14 | Standard Prints | 1.60 |
| 12/31/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .30 |
| 12/31/14 | Standard Prints | .40 |
| 12/31/14 | Standard Prints | .10 |
| 12/31/14 | Color Prints | 4.20 |
| 12/31/14 | Color Prints | 2.40 |
| 12/31/14 | Color Prints | 4.20 |
| 12/31/14 | Color Prints | 2.40 |

TOTAL EXPENSES    $ 303.40