**<u>EXHIBIT 1</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **ENERGY FUTURE HOLDINGS CORP., et al.,** [1] | ) | Case No. 14-10979 (CSS) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | |

**CERTIFICATION OF ALAN D HOLTZ UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT TO THE FIRST INTERIM
APPLICATION OF ALIXPARTNERS, LLP AS RESTRUCTURING ADVISOR FOR
THE EFH OFFICIAL COMMITTEE SEEKING COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
<u>NOVEMBER 20, 2014 THROUGH DECEMBER 31, 2014</u>**

I, Alan D. Holtz, make this declaration and state as follows:

1.      I am a Managing Director of AlixPartners, LLP ("***AlixPartners***"), which maintains

offices at, among other locations, 2000 Town Center, Suite 2400, Southfield, Michigan 48075.

2.      This certification is made in respect of the Firm's compliance with Local Rule 2016-2

(c)-(g) of the Local Rules of Bankruptcy Practice and the Procedure for the United States Bankruptcy

Court of the District of Delaware (the "***Local Rule***"), for interim compensation and reimbursement of

fees and expenses for the period commencing November 20, 2014 through December 31, 2014 in

accordance with the Guidelines.

3.      In respect of Section (g) of the Local Rule, I certify that I have reviewed the

requirements of the Local Rule and to the best of my knowledge, information, and belief formed after

reasonable inquiry, the Application complies with the Local Rule.

---

1       The last four digits of Energy Future Holdings Corp.'s taxpayer identification number are 8810.  The
location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of
debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and
the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such
information may be obtained on the website of the debtors' claims and noticing agent at
http://www.efhcaseinfo.com.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: February 17, 2015

**AlixPartners, LLP**

*/s/ Alan D. Holtz*
Alan D. Holtz
Managing Director
2000 Town Center, Ste. 2400
Southfield, MI  48075
Telephone:  (248) 358-4420
Facsimile:  (248) 262-8495
E-mail:  aholtz@alixpartners.com

**<u>EXHIBIT 2</u>**

**SUMMARY OF PROFESSIONALS**

The AlixPartners professionals who rendered services in these cases during the Fee Period November 20, 2014 through December 31, 2014 are:

| Name of Professional | Title | Department | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Alan Holtz | Managing Director | Turnaround and Restructuring | $990 | 78.2 | $77,418.00 |
| James A. Mesterharm | Managing Director | Turnaround and Restructuring | 990 | 12.8 | 12,672.00 |
| Robert D. Albergotti | Director | Turnaround and Restructuring | 715 | 145.4 | 103,961.00 |
| Matt Rogers | Director | Financial Advisory Services | 715 | 20.9 | 14,943.50 |
| Mark F. Rule | Director | Financial Advisory Services | 715 | 62.5 | 44,687.50 |
| Mercedes Arango | Director | Financial Advisory Services | 715 | 25.5 | 18,232.50 |
| Adam Z. Hollerbach | Vice President | Turnaround and Restructuring | 540 | 140.6 | 75,924.00 |
| Lowell Thomas | Vice President | Turnaround and Restructuring | 490 | 99.2 | 48,608.00 |
| Sherry Chen | Associate | Financial Advisory Services | 370 | 4.0 | 1,480.00 |
| | | | | **589.1** | **397,926.50** |
| | | | | | (18,818.00) |
| | | | | **589.1** | **$379,108.50** |

# **EXHIBIT 3**

## **SUMMARY OF EXPENSES**

Expenses incurred during the Fee Period November 20, 2014 through December 31, 2014

| Expense Categories | November-14 | December-14 | TOTAL |
|---|---|---|---|
| Coach Airfare | - | $10,366.70 | $10,366.70 |
| Cab Fare / Ground Transportation | - | 1,488.60 | 1,488.60 |
| Copy Costs (outside source) | - | 19.30 | 19.30 |
| Phone - Internet Access | - | 84.88 | 84.88 |
| Lodging | - | 7,852.25 | 7,852.25 |
| Meals & Tips | 6.21 | 865.27 | 871.48 |
| Mileage | 355.60 | - | 355.60 |
| Train | - | 14.50 | 14.50 |
| Parking & Tolls | - | 94.90 | 94.90 |
| Sub-Contractors | - | 14,998.50 | 14,998.50 |
| **TOTAL** | **$361.81** | **$35,784.90** | **$36,146.71** |
| | | | |

**<u>EXHIBIT 3-A</u>**

**EXPENSE DETAIL**

| INVOICE NUMBER | DOCKET NUMBER | MATTER NAME | DATE | NAME OF TIMEKEEPER | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2063504 | 3370 | Expenses | 20141124 | Albergotti, Robert D | Meals & Tips | $6.21 | Meals & Tips Robert Albergotti - Breakfast |
| 2063504 | 3370 | Expenses | 20141127 | Albergotti, Robert D | Mileage | $355.60 | Mileage Robert Albergotti 635 Miles - Drive in lieu of flight |
| 2064506 | 3458 | Expenses | 20141121 | Rule, Mark F | Airfare (Coach) | $1,100.52 | Coach Airfare Mark Rule 2014-11-24 ORD - LGA |
| 2064506 | 3458 | Expenses | 20141122 | Hollerbach, Adam Z | Airfare (Coach) | $1,504.53 | Coach Airfare Adam Hollerbach 2014-11-24 DTW - LGA |
| 2064506 | 3458 | Expenses | 20141122 | Hollerbach, Adam Z | Airfare Service Charge | $9.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141124 | Albergotti, Robert D | Lodging | $623.20 | Lodging Robert Albergotti Sheraton - Forest Hills 11/24/2014 - 11/26/2014 |
| 2064506 | 3458 | Expenses | 20141124 | Albergotti, Robert D | Meals & Tips | $4.17 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141124 | Albergotti, Robert D | Train | $14.50 | Train Robert Albergotti - Nyc |
| 2064506 | 3458 | Expenses | 20141124 | Rogers, Matt | Airfare (Coach) | $856.20 | Coach Airfare Matthew Rogers 2014-11-24 DCA - LGA |
| 2064506 | 3458 | Expenses | 20141124 | Rogers, Matt | Cab Fare/Ground Transport | $45.90 | Cab Fare/Ground Transportation Matthew Rogers Airport to Office |
| 2064506 | 3458 | Expenses | 20141124 | Rogers, Matt | Airfare Service Charge | $27.75 | Airfare Service Charge Matthew Rogers |
| 2064506 | 3458 | Expenses | 20141124 | Rogers, Matt | Parking & Tolls | $25.00 | Parking & Tolls Matthew Rogers |
| 2064506 | 3458 | Expenses | 20141124 | Rogers, Matt | Meals & Tips | $11.55 | Meals & Tips Matthew Rogers - Breakfast |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Mark Rule - Dinner |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Lodging | $417.45 | Lodging Mark Rule The London Nyc - New York 11/24/2014 - 11/25/2014 |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Cab Fare/Ground Transport | $47.18 | Cab Fare/Ground Transportation Mark Rule LGa Airport to NY Office |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Meals & Tips | $7.08 | Meals & Tips Mark Rule - Lunch |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Airfare Service Charge | $27.75 | Airfare Service Charge Mark Rule |
| 2064506 | 3458 | Expenses | 20141124 | Rule, Mark F | Cab Fare/Ground Transport | $43.07 | Cab Fare/Ground Transportation Mark Rule Home to ORD Airport |
| 2064506 | 3458 | Expenses | 20141124 | Holtz, Alan | Meals & Tips | $101.55 | Meals - Engagement Team Alan Holtz - Lunch - Robert Albergotti; Alan Holtz; Mark Rule; Matthew Rogers; Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141124 | Hollerbach, Adam Z | Lodging | $311.60 | Lodging Adam Hollerbach - LeParker Meriden |
| 2064506 | 3458 | Expenses | 20141124 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $52.58 | Cab Fare/Ground Transportation Adam Hollerbach LGA Airport to NY Office |
| 2064506 | 3458 | Expenses | 20141124 | Hollerbach, Adam Z | Meals & Tips | $5.78 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141124 | Hollerbach, Adam Z | Meals & Tips | $80.00 | Portion up to reimbursement limit - Meals - Engagement Team Adam Hollerbach - Dinner - Robert Albergotti; Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141125 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141125 | Albergotti, Robert D | Meals & Tips | $7.25 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141125 | Rule, Mark F | Meals & Tips | $11.63 | Meals & Tips Mark Rule - Lunch |
| 2064506 | 3458 | Expenses | 20141125 | Rule, Mark F | Cab Fare/Ground Transport | $21.45 | Cab Fare/Ground Transportation Mark Rule ORD Airport to Home |
| 2064506 | 3458 | Expenses | 20141125 | Rule, Mark F | Cab Fare/Ground Transport | $43.58 | Cab Fare/Ground Transportation Mark Rule Office to LGA Airport |
| 2064506 | 3458 | Expenses | 20141125 | Rule, Mark F | Cab Fare/Ground Transport | $10.05 | Cab Fare/Ground Transportation Mark Rule ORD Airport (1st Cab Broke Down) to Home |
| 2064506 | 3458 | Expenses | 20141125 | Holtz, Alan | Copy Costs (Outside Sourc | $19.30 | Copy Costs (Outside Source) Alan Holtz Compensation Review Materials Copies |
| 2064506 | 3458 | Expenses | 20141125 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $33.60 | Cab Fare/Ground Transportation Adam Hollerbach NY Office to LGA Airport |
| 2064506 | 3458 | Expenses | 20141125 | Hollerbach, Adam Z | Parking & Tolls | $56.00 | Parking & Tolls Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141125 | Hollerbach, Adam Z | Airfare Service Charge | $9.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141125 | Hollerbach, Adam Z | Meals & Tips | $7.23 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141126 | Albergotti, Robert D | Airfare (Coach) | $693.77 | Coach Airfare Robert Albergotti 2014-12-01 CLT - LGA |
| 2064506 | 3458 | Expenses | 20141126 | Albergotti, Robert D | Cab Fare/Ground Transport | $22.00 | Cab Fare/Ground Transportation Robert Albergotti Office to Train |
| 2064506 | 3458 | Expenses | 20141126 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141126 | Albergotti, Robert D | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Robert Albergotti - Dinner |
| 2064506 | 3458 | Expenses | 20141126 | Hollerbach, Adam Z | Airfare (Coach) | $1,505.43 | Coach Airfare Adam Hollerbach 2014-12-01 DTW - LGA |
| 2064506 | 3458 | Expenses | 20141126 | Hollerbach, Adam Z | Airfare Service Charge | $9.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141127 | Albergotti, Robert D | Airfare Service Charge | $10.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141127 | Albergotti, Robert D | Parking & Tolls | $13.90 | Parking & Tolls Robert Albergotti |

| INVOICE NUMBER | DOCKET NUMBER | MATTER NAME | DATE | NAME OF TIMEKEEPER | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Expenses | 20141201 | Albergotti, Robert D | Meals & Tips | $41.00 | Meals - Engagement Team Robert Albergotti - Lunch - Robert Albergotti; Adam Hollerbach; Alan Holtz; Lowell Thomas |
| 2064506 | 3458 | Expenses | 20141201 | Albergotti, Robert D | Cab Fare/Ground Transport | $76.00 | Cab Fare/Ground Transportation Robert Albergotti Airport to New York Office |
| 2064506 | 3458 | Expenses | 20141201 | Albergotti, Robert D | Meals & Tips | $8.31 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141201 | Albergotti, Robert D | Cab Fare/Ground Transport | $60.00 | Cab Fare/Ground Transportation Robert Albergotti Home to Airport |
| 2064506 | 3458 | Expenses | 20141201 | Albergotti, Robert D | Lodging | $2,000.00 | Portion up to reimbursement limit - Lodging Robert Albergotti Hyatt Hotels - New York 12/01/2014 - 12/05/2014 |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Lodging | $1,500.00 | Portion up to reimbursement limit - Lodging Adam Hollerbach W Hotel Times Square - New York 12/01/2014 - 12/04/2014 |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $97.20 | Cab Fare/Ground Transportation Adam Hollerbach Home to DTW Airport |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Meals & Tips | $9.40 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Airfare Service Charge | $10.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $50.79 | Cab Fare/Ground Transportation Adam Hollerbach LGA Airport to NY Office |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Adam Hollerbach - Dinner |
| 2064506 | 3458 | Expenses | 20141201 | Hollerbach, Adam Z | Phone - Internet Access | $18.97 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141202 | Albergotti, Robert D | Airfare (Coach) | $492.70 | Coach Airfare Robert Albergotti 2014-12-08 CLT - LGA |
| 2064506 | 3458 | Expenses | 20141202 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Airfare (Coach) | $1,515.42 | Coach Airfare Adam Hollerbach 2014-12-08 DTW - LGA |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $34.00 | Cab Fare/Ground Transportation Adam Hollerbach NY Office to Hotel |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $12.00 | Cab Fare/Ground Transportation Adam Hollerbach NY Office to Sullivan & Cromwell Office |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Airfare Service Charge | $9.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Meals & Tips | $80.00 | Portion up to reimbursement limit - Meals - Engagement Team Adam Hollerbach - Dinner - Robert Albergotti; Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Meals & Tips | $7.50 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141202 | Hollerbach, Adam Z | Phone - Internet Access | $18.98 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141203 | Hollerbach, Adam Z | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Adam Hollerbach - Dinner |
| 2064506 | 3458 | Expenses | 20141203 | Hollerbach, Adam Z | Meals & Tips | $7.28 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141203 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $10.20 | Cab Fare/Ground Transportation Adam Hollerbach Hotel to NY Office |
| 2064506 | 3458 | Expenses | 20141203 | Hollerbach, Adam Z | Phone - Internet Access | $19.95 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141204 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141204 | Albergotti, Robert D | Meals & Tips | $9.54 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141204 | Albergotti, Robert D | Meals & Tips | $40.41 | Meals & Tips Robert Albergotti - Dinner |
| 2064506 | 3458 | Expenses | 20141204 | Albergotti, Robert D | Airfare (Coach) | $382.50 | Coach Airfare Robert Albergotti 2014-12-08 CLT - LGA |
| 2064506 | 3458 | Expenses | 20141204 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $108.00 | Cab Fare/Ground Transportation Adam Hollerbach DTW Airport to Home |
| 2064506 | 3458 | Expenses | 20141204 | Hollerbach, Adam Z | Meals & Tips | $7.10 | Meals & Tips Adam Hollerbach - Dinner |
| 2064506 | 3458 | Expenses | 20141204 | Hollerbach, Adam Z | Meals & Tips | $9.46 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141204 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $50.70 | Cab Fare/Ground Transportation Adam Hollerbach NY Office to LGA Airport |
| 2064506 | 3458 | Expenses | 20141205 | Albergotti, Robert D | Cab Fare/Ground Transport | $79.00 | Cab Fare/Ground Transportation Robert Albergotti NYO to Airport |
| 2064506 | 3458 | Expenses | 20141205 | Albergotti, Robert D | Meals & Tips | $8.54 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141205 | Albergotti, Robert D | Airfare Service Charge | $10.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141205 | Albergotti, Robert D | Airfare Service Charge | $10.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141205 | Hollerbach, Adam Z | Airfare Service Charge | $10.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141206 | Albergotti, Robert D | Cab Fare/Ground Transport | $60.00 | Cab Fare/Ground Transportation Robert Albergotti Airport to Home |
| 2064506 | 3458 | Expenses | 20141206 | Albergotti, Robert D | Meals & Tips | $14.19 | Meals & Tips Robert Albergotti - Dinner |

| INVOICE NUMBER | DOCKET NUMBER | MATTER NAME | DATE | NAME OF TIMEKEEPER | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Expenses | 20141206 | Albergotti, Robert D | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Robert Albergotti - Dinner |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Cab Fare/Ground Transport | $60.00 | Cab Fare/Ground Transportation Robert Albergotti Home to Airport |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Meals & Tips | $17.33 | Meals & Tips Robert Albergotti - Dinner |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Lodging | $1,500.00 | Portion up to reimbursement limit - Lodging Robert Albergotti Sheraton - Forest Hills 12/08/2014 - 12/11/2014 |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Cab Fare/Ground Transport | $86.00 | Cab Fare/Ground Transportation Robert Albergotti Office to Airport |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Airfare (Coach) | $395.70 | Coach Airfare Robert Albergotti 2014-12-15 CLT - LGA |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141208 | Albergotti, Robert D | Meals & Tips | $5.61 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Lodging | $1,500.00 | Portion up to reimbursement limit - Lodging Adam Hollerbach P M Hotel Assoc - Forest Hills 12/08/2014 - 12/11/2014 |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Meals & Tips | $2.99 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Meals & Tips | $5.04 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $57.30 | Cab Fare/Ground Transportation Adam Hollerbach LGA Airport to NY Office |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Phone - Internet Access | $4.50 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Phone - Internet Access | $4.50 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Adam Hollerbach - Dinner |
| 2064506 | 3458 | Expenses | 20141208 | Hollerbach, Adam Z | Phone - Internet Access | $10.99 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141209 | Albergotti, Robert D | Meals & Tips | $11.32 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141209 | Hollerbach, Adam Z | Meals & Tips | $7.28 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141209 | Hollerbach, Adam Z | Phone - Internet Access | -$4.50 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141209 | Hollerbach, Adam Z | Phone - Internet Access | -$4.50 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141210 | Hollerbach, Adam Z | Meals & Tips | $9.89 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141210 | Hollerbach, Adam Z | Meals & Tips | $40.00 | Portion up to reimbursement limit - Meals & Tips Adam Hollerbach - Dinner |
| 2064506 | 3458 | Expenses | 20141210 | Hollerbach, Adam Z | Phone - Internet Access | $15.99 | Phone - Internet Access Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141211 | Albergotti, Robert D | Cab Fare/Ground Transport | $60.00 | Cab Fare/Ground Transportation Robert Albergotti Airport to Home |
| 2064506 | 3458 | Expenses | 20141211 | Albergotti, Robert D | Cab Fare/Ground Transport | $160.00 | Cab Fare/Ground Transportation Robert Albergotti Office to Airport |
| 2064506 | 3458 | Expenses | 20141211 | Albergotti, Robert D | Meals & Tips | $10.72 | Meals & Tips Robert Albergotti - Breakfast |
| 2064506 | 3458 | Expenses | 20141211 | Hollerbach, Adam Z | Meals & Tips | $8.93 | Meals & Tips Adam Hollerbach - Breakfast |
| 2064506 | 3458 | Expenses | 20141211 | Hollerbach, Adam Z | Cab Fare/Ground Transport | $108.00 | Cab Fare/Ground Transportation Adam Hollerbach DTW Airport to Home |
| 2064506 | 3458 | Expenses | 20141212 | Albergotti, Robert D | Meals & Tips | $27.19 | Meals & Tips Robert Albergotti - Dinner |
| 2064506 | 3458 | Expenses | 20141215 | Holtz, Alan | Sub-Contractors | $13,464.00 | Sub-Contractors - - VENDOR: Kenneth J. Malek Nov 20 2014 - Dec 15 2014 |
| 2064506 | 3458 | Expenses | 20141229 | Albergotti, Robert D | Airfare (Coach) | $200.00 | Coach Airfare Robert Albergotti 2015-01-05 CLT - LGA |
| 2064506 | 3458 | Expenses | 20141229 | Albergotti, Robert D | Airfare Service Charge | $9.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141230 | Hollerbach, Adam Z | Airfare Service Charge | $9.00 | Airfare Service Charge Adam Hollerbach |
| 2064506 | 3458 | Expenses | 20141230 | Hollerbach, Adam Z | Airfare (Coach) | $1,505.40 | Coach Airfare Adam Hollerbach 2015-01-05 DTW - LGA |
| 2064506 | 3458 | Expenses | 20141230 | Albergotti, Robert D | Airfare Service Charge | $10.00 | Airfare Service Charge Robert Albergotti |
| 2064506 | 3458 | Expenses | 20141231 | Holtz, Alan | Sub-Contractors | $1,534.50 | Sub-Contractors - - VENDOR: Kenneth J. Malek December 16-31 2014 |

|  |  |
|---|---|
| Docket 3370 | $361.81 |
| Docket 3458 | $35,784.90 |
|  | $36,146.71 |

**<u>EXHIBIT 4</u>**

**SUMMARY OF TIME BY CATEGORY**

**Hours and Fee Summary by category for the period of November 20, 2014 through December 31, 2014**

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 9021.00100 | Engagement Planning | 41.2 | $30,950.50 |
| 9021.00105 | Business Analysis | 37.3 | 24,289.50 |
| 9021.00110 | Cash Management | 49.9 | 31,368.50 |
| 9021.00120 | Current Financials | 34.0 | 21,395.00 |
| 9021.00130 | Employee Issues | 125.3 | 73,869.50 |
| 9021.00135 | Tax Issues | 10.0 | 9,652.50 |
| 9021.00145 | Intercompany Analysis | 41.4 | 27,981.00 |
| 9021.00150 | Shared Services | 40.3 | 22,269.50 |
| 9021.00155 | Claims Analysis | 15.5 | 11,217.50 |
| 9021.00160 | Recovery Analysis | 4.2 | 3,358.00 |
| 9021.00165 | Plan of Reorganization | 8.3 | 8,217.00 |
| 9021.00170 | Miscellaneous Motions | 3.0 | 2,310.00 |
| 9021.00175 | Potential Litigation: Other | 5.5 | 5,445.00 |
| 9021.00176 | Historical Cash Flow Analysis | 17.0 | 12,155.00 |
| 9021.00178 | Potential Litigation: Solvency/Valuation | 38.5 | 27,857.50 |
| 9021.00190 | UCC Meetings | 47.4 | 36,628.50 |
| 9021.00197 | Fee Applications and Retention | 12.9 | 11,326.00 |
| 9021.00198 | Non-Working Travel (Billed at 50%) | 57.4 | 37,636.00 |
| **Total Fees Incurred** | | **589.1** | **397,926.50** |
| **Less 50% Travel** | | | **(18,818.00)** |
| **Total Fees Requested** | | | **$379,108.50** |

## **EXHIBIT 5**

**TIME DETAIL**

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2063504 | 3370 | Engagement Planning | 20141121 | Rule, Mark F | Director | $ 715 | 0.5 | $ 357.50 | Discussion with Alan Holtz regarding the engagement. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Rule, Mark F | Director | $ 715 | 2.0 | $ 1,430.00 | Meeting with the other E-side UCC advisors (Guggenheim and Sullivan & Cromwell) to discuss case strategy and work streams. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Rule, Mark F | Director | $ 715 | 2.5 | $ 1,787.50 | Review of documents in preparation for the in-person kickoff meeting with the other E-side UCC advisors. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Mesterharm, James A | Managing Director | $ 990 | 1.5 | $ 1,485.00 | Attend call to discuss case work plan and allocation of duties |
| 2063504 | 3370 | Engagement Planning | 20141120 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Coordinate resources for new assignment |
| 2063504 | 3370 | Engagement Planning | 20141121 | Holtz, Alan | Managing Director | $ 990 | 0.6 | $ 594.00 | Various emails w/ S&C and Guggenheim re: UCC representation coordination |
| 2063504 | 3370 | Engagement Planning | 20141123 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Call w/ M. Rogers re: investigation workstream |
| 2063504 | 3370 | Engagement Planning | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Debrief with J. Mesterharm, A. Holtz, R. Albergotti, M. Rogers, and M. Rule on the weekly call with the UCC and the important issues for the case going forward |
| 2063504 | 3370 | Engagement Planning | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Debrief with R. Albergotti, M. Rogers, and M. Rule on meeting with advisors and plan to divide work streams |
| 2063504 | 3370 | Engagement Planning | 20141124 | Holtz, Alan | Managing Director | $ 990 | 2.0 | $ 1,980.00 | Meeting with E-Side UCC Advisors including AlixPartners, Guggenheim (R. Bojmel, et al), and Sullivan & Cromwell (A. Dietderich, et al) for initial discussion on case strategy and |
| 2063504 | 3370 | Engagement Planning | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Meeting with R. Albergotti, M. Rogers, and K. Malek to prepare for UCC meeting |
| 2063504 | 3370 | Engagement Planning | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Communications with A. Yenamandra (K&E) re: data room access |
| 2063504 | 3370 | Engagement Planning | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Emails w/ A. Kranzley (S&C) re: meetings w/ Debtors |
| 2063504 | 3370 | Engagement Planning | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Review and sign various confidentiality agreements |
| 2063504 | 3370 | Engagement Planning | 20141124 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Debrief meeting with A Holtz, A Hollerbach, M Rogers, and M Rule to discuss work plan and work streams. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Debrief meeting with J Mesterharm, A Holtz, A Hollerbach and M Rule regarding UCC call. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Meeting with A. Holtz, M. Rogers, and K. Malek to review call for weekly UCC meeting. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Albergotti, Robert D | Director | $ 715 | 2.0 | $ 1,430.00 | Meeting with UCC advisors including Guggenheim and Sullivan and Cromwell teams to develop strategy and delegation of work amongst professionals. |
| 2063504 | 3370 | Engagement Planning | 20141126 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Lead conference call with A Holtz regarding staffing and delegation of duties. |
| 2063504 | 3370 | Engagement Planning | 20141126 | Albergotti, Robert D | Director | $ 715 | 0.6 | $ 429.00 | Teleconference with AP team regarding delegation of duties with Guggenheim. |
| 2063504 | 3370 | Engagement Planning | 20141123 | Hollerbach, Adam Z | Vice President | $ 540 | 0.8 | $ 432.00 | Prepared emails to internal team to update on latest intelligence on the case |
| 2063504 | 3370 | Engagement Planning | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Debrief with A. Holtz, R. Albergotti, M. Rogers, and M. Rule on meeting with advisors and plan to divide work streams |
| 2063504 | 3370 | Engagement Planning | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Debrief with J. Mesterharm, A. Holtz, R. Albergotti, M. Rogers, and M. Rule on the weekly call with the UCC and the important issues for the case going forward |
| 2063504 | 3370 | Engagement Planning | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Meeting with A. Holtz, R. Albergotti, M. Rogers, and K. Malek to prep for UCC meeting |
| 2063504 | 3370 | Engagement Planning | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 2.0 | $ 1,080.00 | Meeting with E-Side UCC Advisors including AlixPartners(A. Holtz, et al), Guggenheim (R. Bojmel, et al), and Sullivan & Cromwell (A. Dietderich, et al) for initial discussion on case |
| 2063504 | 3370 | Engagement Planning | 20141125 | Hollerbach, Adam Z | Vice President | $ 540 | 1.1 | $ 594.00 | Review of work stream memo to understand areas of responsibility |
| 2063504 | 3370 | Engagement Planning | 20141126 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Follow up conversation with A. Kranzley S&C regarding timing of access to the data room and team to be included |
| 2063504 | 3370 | Engagement Planning | 20141124 | Rogers, Matthew | Director | $ 715 | 0.7 | $ 500.50 | Debrief with Holtz, Albergotti, Rule and Hollerbach on meeting with E-Side Advisors and work streams. |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2063504 | 3370 | Engagement Planning | 20141124 | Rogers, Matthew | Director | $ 715 | 0.5 | $ 357.50 | Debrief with Mesterharm, Holtz, Albergotti, Rule and Hollerbach re: UCC call to discuss issues and path forward. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Rogers, Matthew | Director | $ 715 | 2.0 | $ 1,430.00 | Meeting with E-Side UCC Advisors (AP, Sullivan & Cromwell and Guggenheim) for initial discussion and case strategy. |
| 2063504 | 3370 | Engagement Planning | 20141124 | Rogers, Matthew | Director | $ 715 | 0.5 | $ 357.50 | Meeting with Holtz, Albergotti, Hollerbach and Malek to prepare for UCC meeting. |
| 2063504 | 3370 | Business Analysis | 20141121 | Albergotti, Robert D | Director | $ 715 | 1.4 | $ 1,001.00 | Review capital structure of E-Side and T-Side of EFH to develop analysis of holders of |
| 2063504 | 3370 | Business Analysis | 20141121 | Albergotti, Robert D | Director | $ 715 | 1.3 | $ 929.50 | Review of EFH first day pleading. |
| 2063504 | 3370 | Business Analysis | 20141126 | Albergotti, Robert D | Director | $ 715 | 1.8 | $ 1,287.00 | Review of first day declaration of CFO to gain insight into nature and structure of EFH business and business units. |
| 2063504 | 3370 | Business Analysis | 20141124 | Rogers, Matthew | Director | $ 715 | 1.0 | $ 715.00 | Review of background material including public documents and docket items. |
| 2063504 | 3370 | Cash Management | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Discuss cash management and business services diligence w/ A. Dietdrich and A. |
| 2063504 | 3370 | Cash Management | 20141125 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of 1st day cash management motion. |
| 2063504 | 3370 | Employee Issues | 20141123 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Call w/ M. Henkin (Guggenheim) to discuss Exec. Comp motion |
| 2063504 | 3370 | Employee Issues | 20141125 | Holtz, Alan | Managing Director | $ 990 | 3.5 | $ 3,465.00 | Review of documentation and support for Employee Compensation programs |
| 2063504 | 3370 | Employee Issues | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Discuss compensation review w/ R. Albergotti |
| 2063504 | 3370 | Employee Issues | 20141123 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Participation in conference call with Guggenheim and Sullivan regarding compensation |
| 2063504 | 3370 | Employee Issues | 20141123 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Prepare for conference call with UCC advisors (Gugenhein and Sullivan) regarding executive compensation motion filed. |
| 2063504 | 3370 | Employee Issues | 20141125 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Developed workplan regarding employee and cash motions. |
| 2063504 | 3370 | Employee Issues | 20141125 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Follow up with Sullivan and Cromwell (A Kranzely) regarding open compensation |
| 2063504 | 3370 | Employee Issues | 20141126 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Discuss compensation review w/ A. Holtz |
| 2063504 | 3370 | Employee Issues | 20141126 | Albergotti, Robert D | Director | $ 715 | 2.0 | $ 1,430.00 | Review of court documents regarding 2014 and 2015 compensation plans. |
| 2063504 | 3370 | Employee Issues | 20141128 | Albergotti, Robert D | Director | $ 715 | 2.0 | $ 1,430.00 | Review of compensation documents and materials |
| 2063504 | 3370 | Employee Issues | 20141130 | Albergotti, Robert D | Director | $ 715 | 2.3 | $ 1,644.50 | Draft of initial thoughts regarding 2015 compensation program. |
| 2063504 | 3370 | Employee Issues | 20141125 | Hollerbach, Adam Z | Vice President | $ 540 | 2.1 | $ 1,134.00 | Review of employee compensation motions to understand situation as it relates to the |
| 2063504 | 3370 | Employee Issues | 20141126 | Hollerbach, Adam Z | Vice President | $ 540 | 1.3 | $ 702.00 | Review employee compensation motions and outline of issues |
| 2063504 | 3370 | Employee Issues | 20141127 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Review of internal email re: go-forward work streams |
| 2063504 | 3370 | Employee Issues | 20141128 | Hollerbach, Adam Z | Vice President | $ 540 | 1.5 | $ 810.00 | Review of compensation motion to understand issues and determine reasonability |
| 2063504 | 3370 | Employee Issues | 20141130 | Hollerbach, Adam Z | Vice President | $ 540 | 2.4 | $ 1,296.00 | Detailed analysis of historical compensation for insiders in support of review of |
| 2063504 | 3370 | Employee Issues | 20141128 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Review of EFH compensation plan documents including Filsinger declarations and |
| 2063504 | 3370 | Tax Issues | 20141125 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss tax work planning w/ K. Malek |
| 2063504 | 3370 | Tax Issues | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.9 | $ 891.00 | Call w/ S&C tax team (D. Altman, D. Hariton) about tax work plan |
| 2063504 | 3370 | Tax Issues | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Discuss tax diligence w/ K. Malek |
| 2063504 | 3370 | Tax Issues | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Review tax work plan provided by S&C tax team |
| 2063504 | 3370 | Tax Issues | 20141126 | Rogers, Matthew | Director | $ 715 | 0.9 | $ 643.50 | Conference call with client counsel re: tax issues. |
| 2063504 | 3370 | Plan of Reorganization | 20141120 | Holtz, Alan | Managing Director | $ 990 | 2.1 | $ 2,079.00 | Meeting w/ R. Bojmel (Guggenheim) and J. Finger (Centerview) re: PIK holder strategy |
| 2063504 | 3370 | Plan of Reorganization | 20141120 | Holtz, Alan | Managing Director | $ 990 | 1.9 | $ 1,881.00 | Meeting w/ R. Bojmel (Guggenheim) and K. Covsky (WPP) re: Fidelity strategy |
| 2063504 | 3370 | Miscellaneous Motions | 20141126 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Review of docket and motions filed regarding property tax and Sierra Club settlement. |
| 2063504 | 3370 | Potential Litigation: Solvency/Valuation | 20141125 | Rule, Mark F | Director | $ 715 | 3.3 | $ 2,359.50 | Development of preliminary work plan for certain valuation work streams discussed in the E-side UCC advisor kickoff meeting. |
| 2063504 | 3370 | Potential Litigation: Solvency/Valuation | 20141130 | Rogers, Matthew | Director | $ 715 | 1.8 | $ 1,287.00 | Preparation of draft work plan for solvecy analysis |
| 2063504 | 3370 | UCC Meetings | 20141124 | Rule, Mark F | Director | $ 715 | 1.0 | $ 715.00 | Attend weekly call with UCC to discuss case status. |
| 2063504 | 3370 | UCC Meetings | 20141123 | Mesterharm, James A | Managing Director | $ 990 | 0.5 | $ 495.00 | Email to UCC chairperson on case view |
| 2063504 | 3370 | UCC Meetings | 20141124 | Mesterharm, James A | Managing Director | $ 990 | 1.0 | $ 990.00 | Attend EFH committee call |
| 2063504 | 3370 | UCC Meetings | 20141122 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Review email from M. Brown (UCC Chair) and respond |
| 2063504 | 3370 | UCC Meetings | 20141124 | Holtz, Alan | Managing Director | $ 990 | 1.0 | $ 990.00 | Attend weekly call with Unsecured Creditors' Committee to discuss the status of the case |
| 2063504 | 3370 | UCC Meetings | 20141124 | Albergotti, Robert D | Director | $ 715 | 1.0 | $ 715.00 | Attend weekly update call with UCC members to discuss status of case. |
| 2063504 | 3370 | UCC Meetings | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 1.0 | $ 540.00 | Attend weekly call with Unsecured Creditors' Committee to discuss the status of the case |
| 2063504 | 3370 | UCC Meetings | 20141124 | Rogers, Matthew | Director | $ 715 | 1.0 | $ 715.00 | Attend weekly call with UCC to discuss status. |
| 2063504 | 3370 | Fee Applications and Retention | 20141121 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Review NDAs, and correspond re: same w/ Risk Management |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2063504 | 3370 | Fee Applications and Retention | 20141121 | Holtz, Alan | Managing Director | $ 990 | 2.8 | $ 2,772.00 | Work on engagement letter, including emails w/ Risk Management and several drafts |
| 2063504 | 3370 | Fee Applications and Retention | 20141123 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Various correspondence re: connections checks and engagement letter |
| 2063504 | 3370 | Fee Applications and Retention | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Establish client set-up including accounting for fee application purposes |
| 2063504 | 3370 | Fee Applications and Retention | 20141125 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Review specific billing procedures for this matter and discuss w/ A. Hollerbach |
| 2063504 | 3370 | Fee Applications and Retention | 20141126 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Emails w/ AlixPartners Risk Management re: retention matters |
| 2063504 | 3370 | Fee Applications and Retention | 20141125 | Hollerbach, Adam Z | Vice President | $ 540 | 0.2 | $ 108.00 | Review of specific billing procedures with A.Holtz |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Rule, Mark F | Director | $ 715 | 2.8 | $ 2,002.00 | Travel from Chicago to New York for in-person meeting with the other E-side UCC advisors. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141125 | Rule, Mark F | Director | $ 715 | 3.0 | $ 2,145.00 | Travel from New York to Chicago after the E-side UCC advisors kickoff meeting. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141130 | Rule, Mark F | Director | $ 715 | (2.9) | $ (2,073.50) | Travel Adjustment |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Travel from AlixPartners office to Sullivan & Cromwell office to meet with fellow UCC Advisors |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Travel from Sullivan & Cromwell office to AlixPartners office after UCC Advisor meeting |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141130 | Holtz, Alan | Managing Director | $ 990 | (0.7) | $ (643.50) | Travel Adjustment |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Travel from AP offices to Sullivan and Cromwell office to meet UCC advisors. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Travel from Sullivan and Cromwell office to AlixPartners office. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141130 | Albergotti, Robert D | Director | $ 715 | (0.8) | $ (536.25) | Travel Adjustment |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 0.8 | $ 432.00 | Travel from AlixPartners office to Sullivan & Cromwell office to meet with fellow UCC Advisors |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 3.5 | $ 1,890.00 | Travel from Detroit to New York for meetings with UCC Advisors |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Travel from Sullivan & Cromwell office to AlixPartners office after UCC Advisor meeting |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141125 | Hollerbach, Adam Z | Vice President | $ 540 | 3.5 | $ 1,890.00 | Travel from New York to Detroit for meetings with UCC Advisors |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141130 | Hollerbach, Adam Z | Vice President | $ 540 | (4.2) | $ (2,241.00) | Travel Adjustment |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Rogers, Matthew | Director | $ 715 | 0.8 | $ 572.00 | Travel from AP office to Sullivan & Cromwell's office to meet with fellow UCC Advisors. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Rogers, Matthew | Director | $ 715 | 3.0 | $ 2,145.00 | Travel from AP's NY office to DC (home). |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Rogers, Matthew | Director | $ 715 | 2.0 | $ 1,430.00 | Travel from DC (home) to AP's NY office for meetings. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141124 | Rogers, Matthew | Director | $ 715 | 0.7 | $ 500.50 | Travel from Sullivan & Cromwell's office to AP office for debrief meeting. |
| 2063504 | 3370 | Non-Working Travel (50%) | 20141130 | Rogers, Matthew | Director | $ 715 | (3.3) | $ (2,323.75) | Travel Adjustment |
| 2064506 | 3458 | Engagement Planning | 20141217 | Rule, Mark F | Director | $ 715 | 3.5 | $ 2,502.50 | Review of documents and analyses in preparation for internal AlixPartners conference call to discuss agenda for December 18th planning meeting in New York at Sullivan & |
| 2064506 | 3458 | Engagement Planning | 20141218 | Rule, Mark F | Director | $ 715 | 1.8 | $ 1,287.00 | Review of documents in preparation for planning meeting at Sullivan & Cromwell. |
| 2064506 | 3458 | Engagement Planning | 20141219 | Mesterharm, James A | Managing Director | $ 990 | 0.5 | $ 495.00 | Follow up call with team on case update |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Engagement Planning | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Review UCC Advisor workplan provided by S&C and make revisions |
| 2064506 | 3458 | Engagement Planning | 20141205 | Holtz, Alan | Managing Director | $ 990 | 1.6 | $ 1,584.00 | Develop workplans for core restructuring areas, including liquidity, financial performance, allocated costs and claims |
| 2064506 | 3458 | Engagement Planning | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Call w/ J. Stegenga and A&M team to discuss existing reporting, information coordination and AP workplan |
| 2064506 | 3458 | Engagement Planning | 20141209 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Call w/ A. Dietdrich and A. Kranzley (S&C) re: work plans and coordination |
| 2064506 | 3458 | Engagement Planning | 20141219 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Call w/ J. Mesterharm to discuss all work in process and case strategy |
| 2064506 | 3458 | Engagement Planning | 20141203 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Analysis of documents in EFH restructuring data room. |
| 2064506 | 3458 | Engagement Planning | 20141203 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Correspondence with w J Stuart and J Steganga regarding planning and reporting issues. |
| 2064506 | 3458 | Engagement Planning | 20141208 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Participation in conference call with Alvarez and Marsal (Stegenga, Stuart) regarding information sharing and data exchange |
| 2064506 | 3458 | Engagement Planning | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 0.4 | $ 216.00 | Review of the data room index and format of a document list to improve ease of locating pertinent documents for the team |
| 2064506 | 3458 | Engagement Planning | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Conference call with A&M (Stegenga, Stuart) regarding information sharing and data exchangeConference call with A&M (Stegenga, Stuart) regarding information sharing and |
| 2064506 | 3458 | Engagement Planning | 20141208 | Thomas, Lowell | Vice President | $ 490 | 0.9 | $ 441.00 | Participation in call with Alvarez and Marsal regarding information sharing and data exchange |
| 2064506 | 3458 | Engagement Planning | 20141208 | Thomas, Lowell | Vice President | $ 490 | 0.7 | $ 343.00 | Update diligence tracking list with new items. |
| 2064506 | 3458 | Engagement Planning | 20141209 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Update diligence tracking list with new items. |
| 2064506 | 3458 | Business Analysis | 20141219 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss Oncor review work w/ R. Albergotti |
| 2064506 | 3458 | Business Analysis | 20141222 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Review Guggenheim summary of Oncor L-T forecast |
| 2064506 | 3458 | Business Analysis | 20141202 | Albergotti, Robert D | Director | $ 715 | 1.0 | $ 715.00 | Teleconference with EFH staff and A&M regarding the cash management system and |
| 2064506 | 3458 | Business Analysis | 20141203 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Review of investment data room. |
| 2064506 | 3458 | Business Analysis | 20141209 | Albergotti, Robert D | Director | $ 715 | 1.9 | $ 1,358.50 | Review of debtor provided operational performance charts for October. |
| 2064506 | 3458 | Business Analysis | 20141210 | Albergotti, Robert D | Director | $ 715 | 3.3 | $ 2,359.50 | Review of current Ercot market prices and forward curves to prepare for meetings |
| 2064506 | 3458 | Business Analysis | 20141216 | Albergotti, Robert D | Director | $ 715 | 2.8 | $ 2,002.00 | Review of revised Oncor business plan and liquidity profile |
| 2064506 | 3458 | Business Analysis | 20141218 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Review of current diligence list for follow up with A&M |
| 2064506 | 3458 | Business Analysis | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Call with S. Safron (A&M) re: outstanding diligence items |
| 2064506 | 3458 | Business Analysis | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Review current diligence requested materials w/ A. Holtz |
| 2064506 | 3458 | Business Analysis | 20141219 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of current business relationships with Oncor and TCEH subs. |
| 2064506 | 3458 | Business Analysis | 20141224 | Albergotti, Robert D | Director | $ 715 | 2.1 | $ 1,501.50 | Review of Oncor filings and associated business documents |
| 2064506 | 3458 | Business Analysis | 20141228 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Development of work plan for Oncor project review |
| 2064506 | 3458 | Business Analysis | 20141228 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Review of business plan for Oncor |
| 2064506 | 3458 | Business Analysis | 20141231 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Review of draft diligence materials related to Oncor plan for meetings |
| 2064506 | 3458 | Business Analysis | 20141231 | Albergotti, Robert D | Director | $ 715 | 2.1 | $ 1,501.50 | Review of Oncor business plan for variances relative to prior plan. |
| 2064506 | 3458 | Business Analysis | 20141215 | Hollerbach, Adam Z | Vice President | $ 540 | 0.3 | $ 162.00 | Follow up on internal request for diligence items |
| 2064506 | 3458 | Business Analysis | 20141216 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Follow up email with S. Safron from debtor's professionals to get outstanding diligence |
| 2064506 | 3458 | Business Analysis | 20141217 | Hollerbach, Adam Z | Vice President | $ 540 | 0.4 | $ 216.00 | Follow up with debtor professionals regarding outstanding diligence items |
| 2064506 | 3458 | Business Analysis | 20141219 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Call with S. Safron (A&M) re: outstanding diligence items |
| 2064506 | 3458 | Business Analysis | 20141215 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Update diligence tracking list with new items. |
| 2064506 | 3458 | Business Analysis | 20141216 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Call with A&M to discuss diligence requests. |
| 2064506 | 3458 | Business Analysis | 20141219 | Thomas, Lowell | Vice President | $ 490 | 0.9 | $ 441.00 | Call with A&M to discuss diligence requests. |
| 2064506 | 3458 | Business Analysis | 20141219 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Draft summary of call with A&M and distributed to Alix team. |
| 2064506 | 3458 | Business Analysis | 20141219 | Thomas, Lowell | Vice President | $ 490 | 0.6 | $ 294.00 | Update diligence tracking list and distribute to A&M. |
| 2064506 | 3458 | Business Analysis | 20141229 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Review of Oncor business plan; begin to develop questions for meetings with |
| 2064506 | 3458 | Business Analysis | 20141230 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Review of Oncor business plan, 10-K and operating results; develop questions for |
| 2064506 | 3458 | Cash Management | 20141202 | Holtz, Alan | Managing Director | $ 990 | 1.7 | $ 1,683.00 | Meeting at K&E for discussion of cash management and corporate services (incl. M. |
| 2064506 | 3458 | Cash Management | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Call w/ R. Albergotti to discuss all work in process |
| 2064506 | 3458 | Cash Management | 20141212 | Holtz, Alan | Managing Director | $ 990 | 1.1 | $ 1,089.00 | Review October MOR |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Cash Management | 20141218 | Holtz, Alan | Managing Director | $ 990 | 2.0 | $ 1,980.00 | Review cash management documentation in data room provided by S&C |
| 2064506 | 3458 | Cash Management | 20141223 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Call w/ R. Bojmel (Guggenheim) re: refinancing of EFIH debt |
| 2064506 | 3458 | Cash Management | 20141202 | Albergotti, Robert D | Director | $ 715 | 1.6 | $ 1,144.00 | Meeting with A. Kranzley, A. Hollerbach, A. Holtz, and Kirkland staff to discuss cash management system and function of EFH Business Services |
| 2064506 | 3458 | Cash Management | 20141202 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Review cash management motion and draft questions for A&M. |
| 2064506 | 3458 | Cash Management | 20141202 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Review of current variance reports relating to cash and cash reporting information |
| 2064506 | 3458 | Cash Management | 20141208 | Albergotti, Robert D | Director | $ 715 | 1.3 | $ 929.50 | Review of cash management motion and current liquidity forecast |
| 2064506 | 3458 | Cash Management | 20141209 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of debtor liquidity projections and impact on EFIH and EFH |
| 2064506 | 3458 | Cash Management | 20141212 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Call w/ A. Holtz to discuss all work in process |
| 2064506 | 3458 | Cash Management | 20141212 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Review 1st Lien DIP professional fee invoices for reasonableness |
| 2064506 | 3458 | Cash Management | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Review of intercompany settlement information and processes. |
| 2064506 | 3458 | Cash Management | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Edit cash management summary deck for distribution |
| 2064506 | 3458 | Cash Management | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Review of current cash management summary deck |
| 2064506 | 3458 | Cash Management | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Review of current liquidity and cash flow tables and charts |
| 2064506 | 3458 | Cash Management | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Update of cash flow diagrams and charts on post-petition basis to determine accurate |
| 2064506 | 3458 | Cash Management | 20141217 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Conference call with S&C regarding historical cash movements for debt service payments. |
| 2064506 | 3458 | Cash Management | 20141218 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Update of liquidity information for UCC advisor meeting |
| 2064506 | 3458 | Cash Management | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Review of current outstanding professional fee payments |
| 2064506 | 3458 | Cash Management | 20141222 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of current cash management motion for follow up questions regarding use of cash |
| 2064506 | 3458 | Cash Management | 20141223 | Albergotti, Robert D | Director | $ 715 | 2.1 | $ 1,501.50 | Review of cash tracing file and documents provided by A&M and Kirkland |
| 2064506 | 3458 | Cash Management | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 1.7 | $ 918.00 | Meeting with A. Kranzley, R. Albergotti, A. Holtz, and Kirkland staff to discuss cash management system and function of EFH Business Services |
| 2064506 | 3458 | Cash Management | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 2.0 | $ 1,080.00 | Review of cash management documents in preparation for meeting with company and |
| 2064506 | 3458 | Cash Management | 20141205 | Hollerbach, Adam Z | Vice President | $ 540 | 1.8 | $ 972.00 | Review cash management motion and bank account diagram to understand internal |
| 2064506 | 3458 | Cash Management | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Review and analysis cash management motion as it relates to the monthly reports |
| 2064506 | 3458 | Cash Management | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 2.8 | $ 1,512.00 | Review of EFH Corporate Services structure as it relates to the cash management system |
| 2064506 | 3458 | Cash Management | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 1.2 | $ 648.00 | Review of the cash management motion documents to summarize understanding of the high-level internal cash movements |
| 2064506 | 3458 | Cash Management | 20141209 | Hollerbach, Adam Z | Vice President | $ 540 | 3.6 | $ 1,944.00 | Review of Cash Management motion and EFH Corporate Services Assets & Liabilities schedule to understand the structure of the corporate services function |
| 2064506 | 3458 | Cash Management | 20141215 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Call with R. Albergotti and L. Thomas to discuss cash management chart and draft shared |
| 2064506 | 3458 | Cash Management | 20141202 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Review of EFH cash management motion. |
| 2064506 | 3458 | Cash Management | 20141208 | Thomas, Lowell | Vice President | $ 490 | 3.1 | $ 1,519.00 | Review of cash management process and liquidity forecasting. |
| 2064506 | 3458 | Cash Management | 20141209 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Review of cash management process and liquidity forecasting; review of company |
| 2064506 | 3458 | Cash Management | 20141215 | Thomas, Lowell | Vice President | $ 490 | 2.8 | $ 1,372.00 | Prepare cash management chart in response to inquiry from S&C. |
| 2064506 | 3458 | Cash Management | 20141215 | Thomas, Lowell | Vice President | $ 490 | 1.7 | $ 833.00 | Review cash management chart with Alix team; process updates. |
| 2064506 | 3458 | Cash Management | 20141216 | Thomas, Lowell | Vice President | $ 490 | 2.6 | $ 1,274.00 | Update liquidity forecast in draft monthly UCC presentation. |
| 2064506 | 3458 | Current Financials | 20141210 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Discuss w/ R. Albergotti monthly report to UCC to be prepared by AP, S&C and Gugg. |
| 2064506 | 3458 | Current Financials | 20141211 | Holtz, Alan | Managing Director | $ 990 | 0.9 | $ 891.00 | Discuss draft monthly report to UCC w/ R. Albergotti, A. Hollerbach |
| 2064506 | 3458 | Current Financials | 20141216 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss business unit operational reviews w/ O. Nitzan (Guggenheim) and correspond with J. Stegenga (A&M) re: same |
| 2064506 | 3458 | Current Financials | 20141216 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss monthly operating report and UCC report w/ R. Albergotti |
| 2064506 | 3458 | Current Financials | 20141218 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Call w/ R. Albergotti to discuss current draft of monthly operations report |
| 2064506 | 3458 | Current Financials | 20141223 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Coordination w/ J. Stegenga and Guggenheim team re: site visits |
| 2064506 | 3458 | Current Financials | 20141202 | Albergotti, Robert D | Director | $ 715 | 3.1 | $ 2,216.50 | Perform detailed review of current financial reporting packages provided from EFH |
| 2064506 | 3458 | Current Financials | 20141209 | Albergotti, Robert D | Director | $ 715 | 3.1 | $ 2,216.50 | Drafted initial draft of monthly financial and operational report to UCC |
| 2064506 | 3458 | Current Financials | 20141210 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Discuss w/ A. Holtz monthly report to UCC to be prepared by AP, S&C and Gugg. |
| 2064506 | 3458 | Current Financials | 20141210 | Albergotti, Robert D | Director | $ 715 | 1.6 | $ 1,144.00 | Update of draft monthly report to the UCC for comments from Sullivan |
| 2064506 | 3458 | Current Financials | 20141211 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Discuss draft monthly report to UCC w/ A. Holtz, A. Hollerbach |
| 2064506 | 3458 | Current Financials | 20141211 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Finalization for distribution of monthly reporting deck |
| 2064506 | 3458 | Current Financials | 20141211 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Review of monthly reporting information for committee |
| 2064506 | 3458 | Current Financials | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Discuss monthly operating report and UCC report w/ A. Holtz |
| 2064506 | 3458 | Current Financials | 20141218 | Albergotti, Robert D | Director | $ 715 | 0.7 | $ 500.50 | Call with A. Hollerbach, A. Holtz, and L. Thomas to discuss monthly update deck to be |
| 2064506 | 3458 | Current Financials | 20141218 | Albergotti, Robert D | Director | $ 715 | 1.6 | $ 1,144.00 | Edits to monthly reporting deck for UCC to include claims update and new liquidity slide |
| 2064506 | 3458 | Current Financials | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Finalize and distribute monthly operating deck |
| 2064506 | 3458 | Current Financials | 20141211 | Hollerbach, Adam Z | Vice President | $ 540 | 0.9 | $ 486.00 | Discuss draft monthly report to UCC w/ R. Albergotti, A. Holtz |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Current Financials | 20141218 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Call with R. Albergotti, A. Holtz, and L. Thomas to discuss monthly update deck to be |
| 2064506 | 3458 | Current Financials | 20141210 | Thomas, Lowell | Vice President | $ 490 | 3.1 | $ 1,519.00 | Review of draft monthly UCC report; process updates. |
| 2064506 | 3458 | Current Financials | 20141215 | Thomas, Lowell | Vice President | $ 490 | 2.3 | $ 1,127.00 | Prepare operational metrics summary in excel for inclusion in monthly presentation to |
| 2064506 | 3458 | Current Financials | 20141216 | Thomas, Lowell | Vice President | $ 490 | 3.9 | $ 1,911.00 | Review and revise draft monthly UCC presentation |
| 2064506 | 3458 | Current Financials | 20141216 | Thomas, Lowell | Vice President | $ 490 | 1.5 | $ 735.00 | Review of MOR data provided by company; summarize in excel. |
| 2064506 | 3458 | Current Financials | 20141217 | Thomas, Lowell | Vice President | $ 490 | 1.7 | $ 833.00 | Process additional updates to monthly UCC presentation. |
| 2064506 | 3458 | Current Financials | 20141218 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Internal call with Alix team to discuss monthly UCC report. |
| 2064506 | 3458 | Current Financials | 20141218 | Thomas, Lowell | Vice President | $ 490 | 2.5 | $ 1,225.00 | Process comments from Alix team on monthly UCC report and distribute new version. |
| 2064506 | 3458 | Employee Issues | 20141204 | Holtz, Alan | Managing Director | $ 990 | 0.9 | $ 891.00 | Discuss draft report on Compensation programs w/ R. Albergotti |
| 2064506 | 3458 | Employee Issues | 20141204 | Holtz, Alan | Managing Director | $ 990 | 0.6 | $ 594.00 | Review draft of report on Compensation programs |
| 2064506 | 3458 | Employee Issues | 20141205 | Holtz, Alan | Managing Director | $ 990 | 1.2 | $ 1,188.00 | Call w/ L. Thomas to discuss report to UCC re: compensation programs |
| 2064506 | 3458 | Employee Issues | 20141205 | Holtz, Alan | Managing Director | $ 990 | 1.6 | $ 1,584.00 | Detailed review of report to UCC re: compensation programs |
| 2064506 | 3458 | Employee Issues | 20141207 | Holtz, Alan | Managing Director | $ 990 | 1.4 | $ 1,386.00 | Review drafts of report to UCC on Employee comp and discuss w/ L. Thomas |
| 2064506 | 3458 | Employee Issues | 20141208 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Discuss report to UCC on employee comp. w/ R. Albergotti |
| 2064506 | 3458 | Employee Issues | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Make final changes to report to UCC on Executive Compensation and send to S&C |
| 2064506 | 3458 | Employee Issues | 20141201 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Conference call with AP team and S&C employee benefits team. |
| 2064506 | 3458 | Employee Issues | 20141201 | Albergotti, Robert D | Director | $ 715 | 2.3 | $ 1,644.50 | Review of employee compensation materials in preparation for discussions with team and |
| 2064506 | 3458 | Employee Issues | 20141203 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Detail review of presentation for UCC on executive incentive program. |
| 2064506 | 3458 | Employee Issues | 20141203 | Albergotti, Robert D | Director | $ 715 | 3.2 | $ 2,288.00 | Finalization of employee compensation presentation for UCC. |
| 2064506 | 3458 | Employee Issues | 20141204 | Albergotti, Robert D | Director | $ 715 | 0.2 | $ 143.00 | Prepare for review of compensation deck |
| 2064506 | 3458 | Employee Issues | 20141204 | Albergotti, Robert D | Director | $ 715 | 1.0 | $ 715.00 | Review of compensation deck with A Holtz. |
| 2064506 | 3458 | Employee Issues | 20141204 | Albergotti, Robert D | Director | $ 715 | 2.3 | $ 1,644.50 | Review of Debtor compensation presentations for insight into covered employees and |
| 2064506 | 3458 | Employee Issues | 20141207 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Conference call with L. Thomas regarding employee compensation motion |
| 2064506 | 3458 | Employee Issues | 20141208 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Discussion of UCC report on employee comp. w/ A. Holtz |
| 2064506 | 3458 | Employee Issues | 20141208 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of final draft of employee compensation motion presentation |
| 2064506 | 3458 | Employee Issues | 20141201 | Hollerbach, Adam Z | Vice President | $ 540 | 0.8 | $ 432.00 | Call with Sullivan & Cromwell compensation team to discuss legal issues around |
| 2064506 | 3458 | Employee Issues | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 3.2 | $ 1,728.00 | Review of October 2014 operating reports to understand how current performance will |
| 2064506 | 3458 | Employee Issues | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Revision of exhibits for employee compensation summary deck |
| 2064506 | 3458 | Employee Issues | 20141202 | Hollerbach, Adam Z | Vice President | $ 540 | 1.4 | $ 756.00 | Summary of operating performance analysis for inclusion in a presentation on executive |
| 2064506 | 3458 | Employee Issues | 20141203 | Hollerbach, Adam Z | Vice President | $ 540 | 3.9 | $ 2,106.00 | Analysis of historical compensation by employee to understand trends for use in the compensation analysis deck |
| 2064506 | 3458 | Employee Issues | 20141203 | Hollerbach, Adam Z | Vice President | $ 540 | 3.8 | $ 2,052.00 | Analysis of scorecard metrics to understand methodologies for incentivizing management for use in the employee compensation deck |
| 2064506 | 3458 | Employee Issues | 20141203 | Hollerbach, Adam Z | Vice President | $ 540 | 2.8 | $ 1,512.00 | Review of the compensation motion to understand the context for the discussion and the presentation to the UCC |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 3.6 | $ 1,944.00 | Analysis of scorecard metrics for use in the employee comp deck |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 1.0 | $ 540.00 | Meetings with internal team to discuss compensation deck progress and design |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 0.8 | $ 432.00 | Preparation of a summary slide in the employee compensation deck for use in |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 3.9 | $ 2,106.00 | Preparation of historical analysis of insider compensation for inclusion in the employee |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Review of employee compensation motion to understand context for presentation to UCC |
| 2064506 | 3458 | Employee Issues | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Revise comp deck slides ahead of review meeting |
| 2064506 | 3458 | Employee Issues | 20141205 | Hollerbach, Adam Z | Vice President | $ 540 | 2.1 | $ 1,134.00 | Review and comments on draft deck on employee compensation programs |
| 2064506 | 3458 | Employee Issues | 20141209 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Call with debtor professionals to discuss issues around compensation motion |
| 2064506 | 3458 | Employee Issues | 20141209 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Preparation of a historical insider comp analysis for use in the overall compensation |
| 2064506 | 3458 | Employee Issues | 20141209 | Hollerbach, Adam Z | Vice President | $ 540 | 1.2 | $ 648.00 | Review of latest draft of the compensation deck and provide comments to internal team |
| 2064506 | 3458 | Employee Issues | 20141201 | Thomas, Lowell | Vice President | $ 490 | 0.8 | $ 392.00 | Call with S&C compensation team to discuss comp programs and background. |
| 2064506 | 3458 | Employee Issues | 20141201 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Draft presentation on EFH compensation programs. |
| 2064506 | 3458 | Employee Issues | 20141201 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Meeting to discuss work plan around compensation-related issues. |
| 2064506 | 3458 | Employee Issues | 20141201 | Thomas, Lowell | Vice President | $ 490 | 2.5 | $ 1,225.00 | Review of EFH compensation plan documents including Filsinger declarations and |
| 2064506 | 3458 | Employee Issues | 20141202 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Draft presentation on EFH compensation programs |
| 2064506 | 3458 | Employee Issues | 20141203 | Thomas, Lowell | Vice President | $ 490 | 4.1 | $ 2,009.00 | Draft presentation on EFH compensation programs |
| 2064506 | 3458 | Employee Issues | 20141204 | Thomas, Lowell | Vice President | $ 490 | 2.7 | $ 1,323.00 | Continue drafting presentation on EFH compensation programs. |
| 2064506 | 3458 | Employee Issues | 20141204 | Thomas, Lowell | Vice President | $ 490 | 3.5 | $ 1,715.00 | Prepare analysis on proposed EFH comp programs. |
| 2064506 | 3458 | Employee Issues | 20141204 | Thomas, Lowell | Vice President | $ 490 | 2.1 | $ 1,029.00 | Review of Debtor presentations, Friske declaration and other compensation-related |
| 2064506 | 3458 | Employee Issues | 20141205 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Calls with A. Holtz to review EFH compensation presentation. |
| 2064506 | 3458 | Employee Issues | 20141205 | Thomas, Lowell | Vice President | $ 490 | 7.5 | $ 3,675.00 | Continue drafting presentation on EFH compensation programs; revise with comments |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Employee Issues | 20141205 | Thomas, Lowell | Vice President | $ 490 | 2.7 | $ 1,323.00 | Revise analysis on proposed EFH comp programs. |
| 2064506 | 3458 | Employee Issues | 20141207 | Thomas, Lowell | Vice President | $ 490 | 1.4 | $ 686.00 | Calls with A. Holtz to review EFH compensation presentation. |
| 2064506 | 3458 | Employee Issues | 20141207 | Thomas, Lowell | Vice President | $ 490 | 0.4 | $ 196.00 | Conference all with R. Albergotti regarding employee compensation motion. |
| 2064506 | 3458 | Employee Issues | 20141207 | Thomas, Lowell | Vice President | $ 490 | 0.9 | $ 441.00 | Revisions to formatting of compensation deck ahead of review call |
| 2064506 | 3458 | Employee Issues | 20141207 | Thomas, Lowell | Vice President | $ 490 | 3.7 | $ 1,813.00 | Worked on executive compensation presentation; revise with comments from Alix team. |
| 2064506 | 3458 | Employee Issues | 20141208 | Thomas, Lowell | Vice President | $ 490 | 2.4 | $ 1,176.00 | Follow up on executive compensation related questions. |
| 2064506 | 3458 | Employee Issues | 20141209 | Thomas, Lowell | Vice President | $ 490 | 0.6 | $ 294.00 | Diligence call with Alix, Alvarez and representative from company on executive |
| 2064506 | 3458 | Employee Issues | 20141209 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Prepare for diligence call with Alvarez and debtor |
| 2064506 | 3458 | Employee Issues | 20141209 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Update presentation on executive compensation with new information from company. |
| 2064506 | 3458 | Employee Issues | 20141210 | Thomas, Lowell | Vice President | $ 490 | 2.7 | $ 1,323.00 | Update presentation on executive compensation with new information from company. |
| 2064506 | 3458 | Tax Issues | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Discuss summary of tax issues w/K. Malek, as prepared by him |
| 2064506 | 3458 | Tax Issues | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Follow-up discussion re: tax issues w/K. Malek and S&C tax team (D. Altman, D. Hariton) |
| 2064506 | 3458 | Tax Issues | 20141205 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Analysis of tax issues, including review of notes from various discussion re: same during |
| 2064506 | 3458 | Tax Issues | 20141208 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Discuss tax work in process w/ K. Malek |
| 2064506 | 3458 | Tax Issues | 20141208 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Weekly tax update call w/ K&L and UCC advisors |
| 2064506 | 3458 | Tax Issues | 20141209 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Review K. Malek agreement re: tax services and send to him |
| 2064506 | 3458 | Tax Issues | 20141210 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss tax issues w/ K. Malek |
| 2064506 | 3458 | Tax Issues | 20141217 | Holtz, Alan | Managing Director | $ 990 | 2.7 | $ 2,673.00 | Review tax documents provided by Debtors |
| 2064506 | 3458 | Tax Issues | 20141218 | Holtz, Alan | Managing Director | $ 990 | 0.1 | $ 99.00 | Email to K. Malek re: tax work |
| 2064506 | 3458 | Tax Issues | 20141222 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Bi-weekly call w/ Debtor, K&E and E-Side creditor tax advisors |
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Rule, Mark F | Director | $ 715 | 1.0 | $ 715.00 | Participated in internal AlixPartners conference call to discuss agenda for December 18th planning meeting in New York at Sullivan & Cromwell. |
| 2064506 | 3458 | Intercompany | 20141208 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Discuss intercompany work in process w/ M. Rogers |
| 2064506 | 3458 | Intercompany | 20141210 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Discuss intercompany analysis and related meeting w/ A. Dietdrich (S&C) |
| 2064506 | 3458 | Intercompany | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Call with M. Rogers re: intercompany work. |
| 2064506 | 3458 | Intercompany | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Correspond w/ C. Ma (S&C) and AlixPartners Risk Management re: engagement letter. |
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Holtz, Alan | Managing Director | $ 990 | 1.0 | $ 990.00 | Conference call w/ R. Albergotti, M. Arango and M. Rule, to review Debtors' list of "Claims for a Comprehensive Settlement" |
| 2064506 | 3458 | Intercompany Analysis | 20141202 | Albergotti, Robert D | Director | $ 715 | 1.6 | $ 1,144.00 | Review of intercompany structure and cash flows. |
| 2064506 | 3458 | Intercompany Analysis | 20141210 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of memo from Kirkland regarding intercompany issues. |
| 2064506 | 3458 | Intercompany Analysis | 20141211 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Participation on meeting with Guggenheim (R Bojmel) and Mesirow regarding current intercompany analysis performed. |
| 2064506 | 3458 | Intercompany Analysis | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Review intercompany cash flows with A Kranzley |
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Participation in conference call with A Holtz, M Rule, M Arango regarding intercompany analysis. |
| 2064506 | 3458 | Intercompany Analysis | 20141219 | Albergotti, Robert D | Director | $ 715 | 1.3 | $ 929.50 | Review of intercompany data to determine if Aurelius litigation materials are relevant to data requests. |
| 2064506 | 3458 | Intercompany Analysis | 20141230 | Albergotti, Robert D | Director | $ 715 | 4.3 | $ 3,074.50 | Review data room documents related to Oncor / Luminant settlement and payoff |
| 2064506 | 3458 | Intercompany Analysis | 20141230 | Albergotti, Robert D | Director | $ 715 | 3.8 | $ 2,717.00 | Review of Oncor / Luminant 2012 settlement agreements as referenced in 2012 10-k reports. |
| 2064506 | 3458 | Intercompany Analysis | 20141231 | Albergotti, Robert D | Director | $ 715 | 1.3 | $ 929.50 | Review of Oncor / Luminant 2012 deregulation materials. |
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Hollerbach, Adam Z | Vice President | $ 540 | 2.8 | $ 1,512.00 | Review and analysis of non-core entity SOFAs and Schedules to understand inter-company assets and liabilities |
| 2064506 | 3458 | Intercompany Analysis | 20141218 | Hollerbach, Adam Z | Vice President | $ 540 | 2.5 | $ 1,350.00 | Preparation of summary slides, explaining assets and liabilities for non-core entities to illustrate what kinds of assets and liabilities exist and where |
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Arango, Mercedes | Director | $ 715 | 1.0 | $ 715.00 | Call with engagement team to prepare for professionals meeting. |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Intercompany Analysis | 20141217 | Arango, Mercedes | Director | $ 715 | 2.0 | $ 1,430.00 | Reviewed documents related to the case to prepare for professionals meeting. |
| 2064506 | 3458 | Intercompany Analysis | 20141218 | Arango, Mercedes | Director | $ 715 | 1.9 | $ 1,358.50 | Attended professionals meeting to discuss next steps with respect to the investigation of intercompany transactions. |
| 2064506 | 3458 | Intercompany Analysis | 20141218 | Arango, Mercedes | Director | $ 715 | 2.5 | $ 1,787.50 | Reviewed additional documents and materials to prepare for professionals meeting. |
| 2064506 | 3458 | Intercompany Analysis | 20141204 | Rogers, Matthew | Director | $ 715 | 1.0 | $ 715.00 | Preparation of intercompany analysis work plan and document request list. |
| 2064506 | 3458 | Intercompany Analysis | 20141208 | Rogers, Matthew | Director | $ 715 | 0.9 | $ 643.50 | Call with Holtz re: work plan. |
| 2064506 | 3458 | Intercompany Analysis | 20141210 | Rogers, Matthew | Director | $ 715 | 0.9 | $ 643.50 | Preparation of intercompany analysis work plan. |
| 2064506 | 3458 | Intercompany Analysis | 20141210 | Rogers, Matthew | Director | $ 715 | 2.1 | $ 1,501.50 | Review of money pool, shared services and intercompany documents. |
| 2064506 | 3458 | Intercompany Analysis | 20141212 | Rogers, Matthew | Director | $ 715 | 0.3 | $ 214.50 | Call with Holtz re: intercompany work. |
| 2064506 | 3458 | Intercompany Analysis | 20141223 | Chen, Hsiang-Yun | Associate | $ 370 | 4.0 | $ 1,480.00 | Financial statements data management for the subsidiaries. |
| 2064506 | 3458 | Shared Services | 20141215 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of business services structure and allocation methodology |
| 2064506 | 3458 | Shared Services | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.2 | $ 143.00 | Review of materials sent from A&M regarding business plan and allocations |
| 2064506 | 3458 | Shared Services | 20141222 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of business services historical allocations |
| 2064506 | 3458 | Shared Services | 20141228 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Review of current work on shared services |
| 2064506 | 3458 | Shared Services | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 2.0 | $ 1,080.00 | Review of EFHCS and EFIH Shared Service Agreement to understand how potential issues could impact E-Side creditors |
| 2064506 | 3458 | Shared Services | 20141209 | Hollerbach, Adam Z | Vice President | $ 540 | 2.0 | $ 1,080.00 | Review of shared services agreement supplemental schedule 1 to understand the impact of the allocations on the corporate services function |
| 2064506 | 3458 | Shared Services | 20141210 | Hollerbach, Adam Z | Vice President | $ 540 | 3.9 | $ 2,106.00 | Prepared shared services deck to explain SG&A cost allocations and structure of the corporate services function |
| 2064506 | 3458 | Shared Services | 20141210 | Hollerbach, Adam Z | Vice President | $ 540 | 3.8 | $ 2,052.00 | Review of Shared Services Agreement and preparation of spreadsheet to track all allocation methodologies and metrics |
| 2064506 | 3458 | Shared Services | 20141211 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Preparation of diligence questions for debtor professionals on shared services allocations in 2014 in support of shared services analysis |
| 2064506 | 3458 | Shared Services | 20141211 | Hollerbach, Adam Z | Vice President | $ 540 | 2.3 | $ 1,242.00 | Prepared shared services deck to explain SG&A cost allocations and structure of the corporate services function |
| 2064506 | 3458 | Shared Services | 20141211 | Hollerbach, Adam Z | Vice President | $ 540 | 2.8 | $ 1,512.00 | Review of Shared Services Agreement and preparation of spreadsheet to track all allocation methodologies and metrics |
| 2064506 | 3458 | Shared Services | 20141212 | Hollerbach, Adam Z | Vice President | $ 540 | 3.8 | $ 2,052.00 | Detailed review of the shared service agreements and update of the allocation analysis on |
| 2064506 | 3458 | Shared Services | 20141212 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Searched data room for information on SG&A allocations to support Shared Services |
| 2064506 | 3458 | Shared Services | 20141215 | Hollerbach, Adam Z | Vice President | $ 540 | 3.2 | $ 1,728.00 | Analysis of historical SG&A allocation percentages to understand the context for the |
| 2064506 | 3458 | Shared Services | 20141215 | Hollerbach, Adam Z | Vice President | $ 540 | 3.3 | $ 1,782.00 | Review of the shared services agreement and update of the analysis to track metrics on a |
| 2064506 | 3458 | Shared Services | 20141216 | Hollerbach, Adam Z | Vice President | $ 540 | 2.8 | $ 1,512.00 | Revision of shared services summary deck to include edits from internal team |
| 2064506 | 3458 | Shared Services | 20141217 | Hollerbach, Adam Z | Vice President | $ 540 | 2.6 | $ 1,404.00 | Revised summary org chart to include non-core assets for use as an exhibit in the shared services summary deck |
| 2064506 | 3458 | Shared Services | 20141218 | Hollerbach, Adam Z | Vice President | $ 540 | 2.7 | $ 1,458.00 | Analysis of non-core entities for inclusion in overall shared services deck |
| 2064506 | 3458 | Shared Services | 20141218 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Prepared email to follow up with debtor professionals regarding outstanding diligence |
| 2064506 | 3458 | Shared Services | 20141219 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Reviewed data room for new information posted re: cost allocations to understand the |
| 2064506 | 3458 | Claims Analysis | 20141222 | Mesterharm, James A | Managing Director | $ 990 | 1.0 | $ 990.00 | Review analysis and review issues on creditor claims |
| 2064506 | 3458 | Claims Analysis | 20141210 | Albergotti, Robert D | Director | $ 715 | 1.0 | $ 715.00 | participate in conference call with A&M (Frank and Bergman) regarding contract rejection process and other claims related matters |
| 2064506 | 3458 | Claims Analysis | 20141212 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Participation in follow up call with A Kranzley regarding claims status and objections |
| 2064506 | 3458 | Claims Analysis | 20141212 | Albergotti, Robert D | Director | $ 715 | 1.8 | $ 1,287.00 | Review detailed claims filed as objection. |
| 2064506 | 3458 | Claims Analysis | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.5 | $ 357.50 | Follow up conference call with A&M regarding contract review process and current |
| 2064506 | 3458 | Claims Analysis | 20141215 | Albergotti, Robert D | Director | $ 715 | 1.8 | $ 1,287.00 | Review claims objection materials provided by counsel |
| 2064506 | 3458 | Claims Analysis | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Call with A. Hollerbach to discuss the deminimis asset motion and the details thereof |
| 2064506 | 3458 | Claims Analysis | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.6 | $ 429.00 | Conference call with A&M regarding contract rejection process and current contracts to |
| 2064506 | 3458 | Claims Analysis | 20141216 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Review of de minimis contract rejection motion. |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Claims Analysis | 20141217 | Albergotti, Robert D | Director | $ 715 | 3.0 | $ 2,145.00 | Review of claims and contract rejection information filed on docket subject to objection |
| 2064506 | 3458 | Claims Analysis | 20141229 | Albergotti, Robert D | Director | $ 715 | 1.9 | $ 1,358.50 | Review claims rejection motions to cross reference asserted claims in declarations and |
| 2064506 | 3458 | Claims Analysis | 20141229 | Albergotti, Robert D | Director | $ 715 | 2.1 | $ 1,501.50 | Review Luminant settlement with Carbon Steel provider and associated impacts on claims |
| 2064506 | 3458 | Claims Analysis | 20141212 | Hollerbach, Adam Z | Vice President | $ 540 | 0.4 | $ 216.00 | Review of data room to understand status of contract assumption/rejection process and |
| 2064506 | 3458 | Claims Analysis | 20141216 | Hollerbach, Adam Z | Vice President | $ 540 | 0.4 | $ 216.00 | Call with R. Albergotti to discuss the deminimis asset motion and the details thereof |
| 2064506 | 3458 | Recovery Analysis | 20141222 | Holtz, Alan | Managing Director | $ 990 | 1.1 | $ 1,089.00 | Review Guggenheim debt paydown analysis, note to Debtor re:same and provide edits |
| 2064506 | 3458 | Recovery Analysis | 20141222 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Review Guggenheim debt pricing analysis |
| 2064506 | 3458 | Recovery Analysis | 20141222 | Holtz, Alan | Managing Director | $ 990 | 1.2 | $ 1,188.00 | Review Guggenheim waterfall recovery analysis |
| 2064506 | 3458 | Recovery Analysis | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 1.0 | $ 540.00 | Review and analysis of proposed E-Side DIP term sheet to understand issues and implications of such a financing |
| 2064506 | 3458 | Recovery Analysis | 20141229 | Thomas, Lowell | Vice President | $ 490 | 0.7 | $ 343.00 | Review of Guggenheim recovery and paydown analysis. |
| 2064506 | 3458 | Plan of Reorganization | 20141204 | Mesterharm, James A | Managing Director | $ 990 | 1.0 | $ 990.00 | Update discussion with Team on case status |
| 2064506 | 3458 | Plan of Reorganization | 20141204 | Holtz, Alan | Managing Director | $ 990 | 0.6 | $ 594.00 | Discuss POR considerations w/ Senior Debt holder |
| 2064506 | 3458 | Plan of Reorganization | 20141204 | Holtz, Alan | Managing Director | $ 990 | 1.0 | $ 990.00 | Discuss POR strategy w/ J. Mesterharm |
| 2064506 | 3458 | Plan of Reorganization | 20141211 | Holtz, Alan | Managing Director | $ 990 | 1.7 | $ 1,683.00 | Meeting at K&E w/ all E-side and Debtor professionals re: POR discussions |
| 2064506 | 3458 | Miscellaneous Motions | 20141201 | Holtz, Alan | Managing Director | $ 990 | 0.6 | $ 594.00 | Review materials related to Sierra Club settlement, and correspond w/ M. Schneiderman (S&C) re: same |
| 2064506 | 3458 | Miscellaneous Motions | 20141202 | Albergotti, Robert D | Director | $ 715 | 1.3 | $ 929.50 | Review of Sierra Club and Property tax motions. |
| 2064506 | 3458 | Potential Litigation: Other | 20141212 | Mesterharm, James A | Managing Director | $ 990 | 0.7 | $ 693.00 | Update call on case status with team and prepare for UCC call |
| 2064506 | 3458 | Potential Litigation: Other | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Discuss potential avoidance action w/ A. Dietdrich (S&C) |
| 2064506 | 3458 | Potential Litigation: Other | 20141204 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Discuss Duff & Phelps solvency report w/ B. Den Uyl (AlixPartners Valuation MD) |
| 2064506 | 3458 | Potential Litigation: Other | 20141204 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Review Duff & Phelps solvency report |
| 2064506 | 3458 | Potential Litigation: Other | 20141205 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Analysis of potential 1st Lien avoidance actions, including review of notes from various discussion re: same during prior week |
| 2064506 | 3458 | Potential Litigation: Other | 20141211 | Holtz, Alan | Managing Director | $ 990 | 1.9 | $ 1,881.00 | Meeting w/ M. Kiehl (Mesirow) and R. Bojmel (Guggenheim) re: Mesirow transaction investigation |
| 2064506 | 3458 | Potential Litigation: Other | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.9 | $ 891.00 | Call w/ J. Mesterharm to discuss potential avoidance actions |
| 2064506 | 3458 | Historical Cash Flow Analysis | 20141222 | Arango, Mercedes | Director | $ 715 | 2.6 | $ 1,859.00 | Conducted research on subsidiary cash flows. |
| 2064506 | 3458 | Historical Cash Flow Analysis | 20141223 | Arango, Mercedes | Director | $ 715 | 3.5 | $ 2,502.50 | Conducted research on subsidiary cash flows. |
| 2064506 | 3458 | Historical Cash Flow Analysis | 20141226 | Arango, Mercedes | Director | $ 715 | 3.9 | $ 2,788.50 | Conducted additional research on historical cash flows. |
| 2064506 | 3458 | Historical Cash Flow Analysis | 20141229 | Arango, Mercedes | Director | $ 715 | 7.0 | $ 5,005.00 | Reviewed company financial statements and prepared summary of findings. |
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141222 | Rule, Mark F | Director | $ 715 | 8.2 | $ 5,863.00 | Review and analysis of documents related to solvency / valuation of TCEH and subsidiaries. |
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141223 | Rule, Mark F | Director | $ 715 | 8.0 | $ 5,720.00 | Review and analysis of documents related to solvency / valuation of TCEH and subsidiaries. |
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141224 | Rule, Mark F | Director | $ 715 | 4.0 | $ 2,860.00 | Review and analysis of documents related to solvency / valuation of TCEH and subsidiaries. |
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141230 | Rule, Mark F | Director | $ 715 | 8.0 | $ 5,720.00 | Review and analysis of documents related to solvency / valuation of TCEH and subsidiaries. |
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141231 | Rule, Mark F | Director | $ 715 | 4.0 | $ 2,860.00 | Review and analysis of documents related to solvency / valuation of TCEH and subsidiaries. |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Potential Litigation: Solvency/Valuation | 20141215 | Holtz, Alan | Managing Director | $ 990 | 1.2 | $ 1,188.00 | Review K. Malek analysis of D&P solvency opinion |
| 2064506 | 3458 | UCC Meetings | 20141218 | Rule, Mark F | Director | $ 715 | 2.1 | $ 1,501.50 | Participated in planning meeting at Sullivan & Cromwell. |
| 2064506 | 3458 | UCC Meetings | 20141212 | Mesterharm, James A | Managing Director | $ 990 | 1.1 | $ 1,089.00 | Attend UCC professionals planning call |
| 2064506 | 3458 | UCC Meetings | 20141215 | Mesterharm, James A | Managing Director | $ 990 | 0.6 | $ 594.00 | Attend weekly UCC call |
| 2064506 | 3458 | UCC Meetings | 20141215 | Mesterharm, James A | Managing Director | $ 990 | 1.4 | $ 1,386.00 | Prepare for weekly UCC call |
| 2064506 | 3458 | UCC Meetings | 20141218 | Mesterharm, James A | Managing Director | $ 990 | 2.0 | $ 1,980.00 | EFH professionals meeting |
| 2064506 | 3458 | UCC Meetings | 20141222 | Mesterharm, James A | Managing Director | $ 990 | 1.0 | $ 990.00 | Attend weekly UCC call |
| 2064506 | 3458 | UCC Meetings | 20141201 | Holtz, Alan | Managing Director | $ 990 | 2.3 | $ 2,277.00 | Participate in meeting w/ Debtor tax personnel and tax counsel at K&E for discussion of broad range of tax issues |
| 2064506 | 3458 | UCC Meetings | 20141201 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Participate in weekly UCC meeting (Telephonic) |
| 2064506 | 3458 | UCC Meetings | 20141205 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Weekly call w/ UCC professionals to discuss case updates and plan for Monday UCC call |
| 2064506 | 3458 | UCC Meetings | 20141208 | Holtz, Alan | Managing Director | $ 990 | 1.1 | $ 1,089.00 | Participate in weekly UCC meeting (telephonic) |
| 2064506 | 3458 | UCC Meetings | 20141212 | Holtz, Alan | Managing Director | $ 990 | 0.8 | $ 792.00 | Weekly professionals update call in preparation for UCC meeting |
| 2064506 | 3458 | UCC Meetings | 20141218 | Holtz, Alan | Managing Director | $ 990 | 3.4 | $ 3,366.00 | Meeting at S&C w/ A. Dietdrich (S&C) and team, R. Bojmel (Guggenheim) and team re: all litigation and investigative workstreams |
| 2064506 | 3458 | UCC Meetings | 20141222 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Weekly update call w/ UCC |
| 2064506 | 3458 | UCC Meetings | 20141201 | Albergotti, Robert D | Director | $ 715 | 0.6 | $ 429.00 | Participation in weekly update call with Committee Members |
| 2064506 | 3458 | UCC Meetings | 20141201 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Prepare for UCC call |
| 2064506 | 3458 | UCC Meetings | 20141205 | Albergotti, Robert D | Director | $ 715 | 0.8 | $ 572.00 | Participation in weekly UCC advisor teleconference with Sullivan and Guggenheim |
| 2064506 | 3458 | UCC Meetings | 20141205 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Preparation for weekly UCC meeting |
| 2064506 | 3458 | UCC Meetings | 20141208 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Participation in update call regarding status of case with UCC |
| 2064506 | 3458 | UCC Meetings | 20141212 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Participation in weekly UCC professional update call |
| 2064506 | 3458 | UCC Meetings | 20141215 | Albergotti, Robert D | Director | $ 715 | 0.6 | $ 429.00 | Weekly UCC update meeting |
| 2064506 | 3458 | UCC Meetings | 20141218 | Albergotti, Robert D | Director | $ 715 | 1.9 | $ 1,358.50 | Participation in meeting with UCC advisors regarding analysis and work required for |
| 2064506 | 3458 | UCC Meetings | 20141222 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Participation in weekly UCC meeting |
| 2064506 | 3458 | UCC Meetings | 20141229 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Follow up on UCC call action items |
| 2064506 | 3458 | UCC Meetings | 20141229 | Albergotti, Robert D | Director | $ 715 | 1.1 | $ 786.50 | Review Guggenheim documents related to recovery scenarios |
| 2064506 | 3458 | UCC Meetings | 20141201 | Hollerbach, Adam Z | Vice President | $ 540 | 0.7 | $ 378.00 | Call with Unsecured Creditors' Committee to update on status of the case and review |
| 2064506 | 3458 | UCC Meetings | 20141201 | Hollerbach, Adam Z | Vice President | $ 540 | 0.3 | $ 162.00 | Prepare for call with UCC |
| 2064506 | 3458 | UCC Meetings | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 1.1 | $ 594.00 | Call with Unsecured Creditors' Committee to discuss status of the case and current issues |
| 2064506 | 3458 | UCC Meetings | 20141212 | Hollerbach, Adam Z | Vice President | $ 540 | 0.9 | $ 486.00 | Call with professionals from Guggenheim, AlixPartners, and Sullivan to update on the status of the work streams and prepare for Monday's call with the committee |
| 2064506 | 3458 | UCC Meetings | 20141215 | Hollerbach, Adam Z | Vice President | $ 540 | 0.6 | $ 324.00 | Weekly call with UCC to discuss status of the case and agenda going forward |
| 2064506 | 3458 | UCC Meetings | 20141222 | Hollerbach, Adam Z | Vice President | $ 540 | 0.3 | $ 162.00 | Prepare for weekly call with UCC |
| 2064506 | 3458 | UCC Meetings | 20141222 | Hollerbach, Adam Z | Vice President | $ 540 | 1.0 | $ 540.00 | Weekly call with UCC to discuss status of the case |
| 2064506 | 3458 | UCC Meetings | 20141229 | Hollerbach, Adam Z | Vice President | $ 540 | 0.9 | $ 486.00 | Prepared an email for the AlixPartners team summarizing the UCC call for those who |
| 2064506 | 3458 | UCC Meetings | 20141229 | Hollerbach, Adam Z | Vice President | $ 540 | 0.4 | $ 216.00 | Prepared for UCC call by reviewing documents sent by Guggenheim |
| 2064506 | 3458 | UCC Meetings | 20141229 | Hollerbach, Adam Z | Vice President | $ 540 | 1.5 | $ 810.00 | Weekly call with UCC to discuss waterfall recovery analysis prepared by Guggenheim |
| 2064506 | 3458 | UCC Meetings | 20141218 | Arango, Mercedes | Director | $ 715 | 1.1 | $ 786.50 | Prepare for professionals meeting re: next steps |
| 2064506 | 3458 | UCC Meetings | 20141201 | Thomas, Lowell | Vice President | $ 490 | 0.5 | $ 245.00 | Status update call with UCC and advisors. |
| 2064506 | 3458 | UCC Meetings | 20141208 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Participated in UCC status update call. |
| 2064506 | 3458 | UCC Meetings | 20141222 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Attended update call with UCC and advisors. |
| 2064506 | 3458 | UCC Meetings | 20141229 | Thomas, Lowell | Vice President | $ 490 | 1.1 | $ 539.00 | Attended update call with UCC and advisors. |
| 2064506 | 3458 | UCC Meetings | 20141205 | Rogers, Matthew | Director | $ 715 | 0.8 | $ 572.00 | Participation in weekly call with Unsecured Creditors' Committee to discuss case status. |
| 2064506 | 3458 | Fee Applications and Retention | 20141203 | Mesterharm, James A | Managing Director | $ 990 | 0.5 | $ 495.00 | Review engagement letter materials |
| 2064506 | 3458 | Fee Applications and Retention | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Address S&C comments to AlixPartners Engagement Letter |
| 2064506 | 3458 | Fee Applications and Retention | 20141203 | Holtz, Alan | Managing Director | $ 990 | 0.3 | $ 297.00 | Review Fee Committee procedures |
| 2064506 | 3458 | Fee Applications and Retention | 20141209 | Holtz, Alan | Managing Director | $ 990 | 0.7 | $ 693.00 | Review AlixPartners retention documents prepared by S&C |
| 2064506 | 3458 | Fee Applications and Retention | 20141211 | Holtz, Alan | Managing Director | $ 990 | 1.4 | $ 1,386.00 | Review AlixPartners retention documents prepared by S&C |

| Invoice Number | Docket Number | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|---|
| 2064506 | 3458 | Fee Applications and Retention | 20141217 | Holtz, Alan | Managing Director | $ 990 | 0.4 | $ 396.00 | Review latest draft of retention documents |
| 2064506 | 3458 | Fee Applications and Retention | 20141217 | Holtz, Alan | Managing Director | $ 990 | 0.5 | $ 495.00 | Review revised retention documents prepared by Sullivan & Cromwell |
| 2064506 | 3458 | Fee Applications and Retention | 20141222 | Holtz, Alan | Managing Director | $ 990 | 0.2 | $ 198.00 | Final review of retention docs, sign and send to S&C |
| 2064506 | 3458 | Fee Applications and Retention | 20141201 | Albergotti, Robert D | Director | $ 715 | 1.2 | $ 858.00 | Review of professional compensation motions and fee committee documentation. |
| 2064506 | 3458 | Fee Applications and Retention | 20141209 | Albergotti, Robert D | Director | $ 715 | 0.9 | $ 643.50 | Review of fee committee memos and guidelines |
| 2064506 | 3458 | Fee Applications and Retention | 20141209 | Albergotti, Robert D | Director | $ 715 | 0.4 | $ 286.00 | Summarization of fee committee guidelines for internal team |
| 2064506 | 3458 | Fee Applications and Retention | 20141219 | Albergotti, Robert D | Director | $ 715 | 0.3 | $ 214.50 | Review of November billing and expense information |
| 2064506 | 3458 | Fee Applications and Retention | 20141219 | Hollerbach, Adam Z | Vice President | $ 540 | 0.8 | $ 432.00 | Review of November time entries and follow up with team |
| 2064506 | 3458 | Fee Applications and Retention | 20141223 | Hollerbach, Adam Z | Vice President | $ 540 | 0.5 | $ 270.00 | Review of billing guideline documents |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141218 | Rule, Mark F | Director | $ 715 | 3.0 | $ 2,145.00 | Travel from Chicago to New York for planning meeting at Sullivan & Cromwell. |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141218 | Rule, Mark F | Director | $ 715 | 3.8 | $ 2,717.00 | Travel from New York to Chicago after planning meeting at Sullivan & Cromwell. |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141231 | Rule, Mark F | Director | $ 715 | (3.4) | $ (2,431.00) | Travel Adjustment |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141201 | Albergotti, Robert D | Director | $ 715 | 3.5 | $ 2,502.50 | Travel from CLT to LGA |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141205 | Albergotti, Robert D | Director | $ 715 | 3.5 | $ 2,502.50 | Travel from NYC to CLT. |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141208 | Albergotti, Robert D | Director | $ 715 | 3.5 | $ 2,502.50 | Travel from CLT to LGA |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141211 | Albergotti, Robert D | Director | $ 715 | 3.5 | $ 2,502.50 | Travel from LGA to CLT following intercompany meetings |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141231 | Albergotti, Robert D | Director | $ 715 | (7.0) | $ (5,005.00) | Travel Adjustment |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141201 | Hollerbach, Adam Z | Vice President | $ 540 | 4.0 | $ 2,160.00 | Travel from Detroit to New York |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141204 | Hollerbach, Adam Z | Vice President | $ 540 | 2.7 | $ 1,458.00 | Travel from New York to Detroit after meetings with UCC professionals and internal team |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141208 | Hollerbach, Adam Z | Vice President | $ 540 | 3.0 | $ 1,620.00 | Travel from Detroit to New York for meetings with UCC professionals and internal team |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141211 | Hollerbach, Adam Z | Vice President | $ 540 | 3.5 | $ 1,890.00 | Travel from New York to Detroit - return after meetings with UCC professionals and internal team |
| 2064506 | 3458 | Non-Working Travel (50%) | 20141231 | Hollerbach, Adam Z | Vice President | $ 540 | (6.6) | $ (3,564.00) | Travel Adjustment |

|  |  | Docket 3370 | 94.9 | $ 70,696.00 |
|---|---|---|---|---|
|  |  | Docket 2458 | 465.5 | $ 308,412.50 |
|  |  |  | 560.4 | $ 379,108.50 |