CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 02241 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03757 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03758 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 03759 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 06014 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 06020 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |
| 14-10 | ****CLAIM NUMBER VOIDED BY AGENT**** | 09651 | 0.00 CLAIMED<br>**** EXPUNGED **** | | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Scheduled |  |  | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Claimed |  |  | 7 | 0.00 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 7 | 0.00 |
| Total Withdrawn |  |  | 0 | 0.00 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11000 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07024 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11000 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07267 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11000 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06434 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06545 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06615 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06685 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06755 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06825 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11000 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06895 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     4

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11000 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08370 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09080 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08867 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08938 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11000 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09151 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07091 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11000 | KILLEBREW, SHARRON<br>2515 PERRYTON DR APT 3105<br>DALLAS, TX 75233-1575 | 01370 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-11000 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09364 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11000 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08441 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11000 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09009 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08583 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09435 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | 07995 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |
| 14-11000 | LYONS-HODGE, BETHTINA<br>2922 NICHOLSON DR<br>DALLAS, TX 75224-2632 | 00237 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-11000 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08654 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05200 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11000 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09293 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08796 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11000 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08512 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09222 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11000 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07197 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11000 | TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | 06296 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |
| 14-11000 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06035 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11000 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07429 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11000 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08302 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11000 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08725 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:       7

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11000 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05408 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11000 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05562 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5408 |
| 14-11000 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09506 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 1 | 0.00 |
| Total Scheduled |  | 1 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
|  | - PRIORITY | 3 | 35,320,971.15 |
|  | - SECURED | 5 | 6,971,537.36 |
|  | - UNSECURED | 34 | 3,027,229.88 |
| Total Claimed |  | 38 | 45,819,695.47 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 2 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11001 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07025 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11001 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07268 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11001 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06435 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06546 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06616 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06686 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06756 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06826 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06896 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11001 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06397 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>11.25%/12.25% SENIOR NOTES INDENTURE |
| 14-11001 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06399 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFIH SENIOR SECURED INDENTURE |
| 14-11001 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06401 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFIH SECOND LIEN INDENTURE |
| 14-11001 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08371 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05543 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05544 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05545 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05546 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3237 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05547 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08024 | 1,055,932.19 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,055,932.19 TOTAL CLAIMED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5545 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08025 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5546 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08026 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5544 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08027 | 432,447,569.26 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>432,447,569.26 TOTAL CLAIMED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5547 |
| 14-11001 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08028 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim 5543 |
| 14-11001 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05045 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11001 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09081 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08868 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11001 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08939 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11001 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09152 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08154 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06099 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11001 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07374 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11001 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07092 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11001 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09365 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11001 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08442 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09010 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08584 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                                CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11001 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09436 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08655 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05946 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11001 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05187 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11001 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09294 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08797 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08513 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09223 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     14

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11001 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07198 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11001 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08256 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08726 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11001 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05372 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11001 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05576 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5372 |
| 14-11001 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09735 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11001 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09507 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11001 | YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05711 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Scheduled | | | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
| | - | PRIORITY | 1 | 244,200,360.95 |
| | - | SECURED | 12 | 440,475,038.81 |
| | - | UNSECURED | 44 | 452,278.85 |
| Total Claimed | | | 52 | 685,627,635.69 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| Total Allowed | | | 0 | 0.00 |
| Total Expunged | | | 6 | 1,771,348.75 |
| Total Withdrawn | | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07026 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11002 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07269 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11002 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06436 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06547 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06617 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06687 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06757 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06827 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06897 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06362 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11002 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08372 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07608 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11002 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06495 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11002 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00187 | 3,000.00 CLAIMED UNSECURED | 05/23/14 | Amended By Claim Number 5041 |
| 14-11002 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07326 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11002 | DG FAST CHANNEL INC<br>PO BOX 951392<br>DALLAS, TX 75395-1392 | 05996 | 3,083.50 CLAIMED UNSECURED | 10/22/14 | |
| 14-11002 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05721 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-11002 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09082 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08869 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08940 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11002 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09153 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08155 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06124 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11002 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07375 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11002 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09566 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11002 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07093 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11002 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09756 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11002 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09366 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08443 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06246 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11002 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09011 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08585 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04855 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11002 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09437 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08656 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | MARTIN, WARREN H<br>PO BOX 210652<br>BEDFORD, TX 76095-7652 | 07745 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11002 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07694 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05936 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11002 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05343 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11002 | OHIO DEPARTMENT OF TAXATION, THE<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | 03526 | 2,794.83 CLAIMED PRIORITY<br>570.19 CLAIMED UNSECURED<br>3,365.02 TOTAL CLAIMED | 08/04/14 | CLAIMED UNLIQ |
| 14-11002 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05144 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11002 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09295 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08798 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08514 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09224 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | SNEED, DELORES<br>27324 DAYTON LN<br>TEMECULA, CA 92591-4456 | 09783 | 988.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>988.00 TOTAL CLAIMED | 11/03/14 | ** LATE FILED ** |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11002 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07199 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11002 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08257 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11002 | TALLEY, STEVEN<br>1301 ARCHDALE CT<br>BURLESON, TX 76028-7552 | 02498 | 350.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-11002 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06031 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11002 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07430 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11002 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08303 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11002 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08727 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11002 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05401 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11002 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05618 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br>Amends claim# 5401 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    22

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | | DATE | REMARKS |
|------|-------------------------|---------|--------------------|--|------|---------|
| 14-11002 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07146 | 1,647,910,345.83<br>0.00<br>1,647,910,345.83 | CLAIMED SECURED<br>CLAIMED UNSECURED<br>TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11002 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09508 | 0.00 | CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     23

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| **Total Scheduled** |  | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 3 | 500,945.08 |
|  | - PRIORITY | 5 | 35,323,765.98 |
|  | - SECURED | 12 | 2,910,537,092.45 |
|  | - UNSECURED | 48 | 3,034,233.57 |
| **Total Claimed** |  | 57 | 2,949,396,037.08 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| **Total Allowed** |  | 0 | 0.00 |
| **Total Expunged** |  | 1 | 1,771,348.75 |
| **Total Withdrawn** |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11003 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07027 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11003 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07270 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11003 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06437 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06548 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06618 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06688 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06758 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06828 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06898 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11003 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06363 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11003 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08373 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06496 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11003 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07327 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11003 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09083 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08870 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06978 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11003 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08941 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11003 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09154 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11003 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06951 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11003 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08156 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06104 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11003 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07376 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11003 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09567 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11003 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07094 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11003 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09367 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11003 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08444 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06217 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11003 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09012 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11003 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08586 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09438 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08657 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08214 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07695 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11003 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05958 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11003 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05328 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11003 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09296 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08799 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11003 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08515 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09225 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07200 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11003 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06325 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11003 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08258 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11003 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07468 | 2,952,792.16 CLAIMED PRIORITY<br>86,004.43 CLAIMED UNSECURED<br>3,038,796.59 TOTAL CLAIMED | 10/24/14 | |
| 14-11003 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08304 | 2,952,792.16 CLAIMED PRIORITY<br>86,004.43 CLAIMED UNSECURED<br>3,038,796.59 TOTAL CLAIMED | 10/27/14 | |
| 14-11003 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08728 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11003 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05407 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11003 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05563 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5407 |
| 14-11003 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07147 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11003 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09509 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 1 | 937,209,881.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
| | - PRIORITY | 4 | 5,905,682.13 |
| | - SECURED | 9 | 2,910,537,092.45 |
| | - UNSECURED | 41 | 624,287.71 |
| Total Claimed | | 49 | 2,917,567,019.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11004 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07028 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11004 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07271 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11004 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06438 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06549 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06619 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06689 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06759 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06829 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06899 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11004 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08374 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05044 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11004 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09084 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08871 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08942 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11004 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09155 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08157 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06114 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11004 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07377 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11004 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07095 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11004 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09368 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11004 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08445 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09013 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08587 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09439 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08658 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05948 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11004 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05189 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11004 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09297 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    34

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11004 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08800 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08516 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09226 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07201 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11004 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06329 | 301.58 CLAIMED PRIORITY | 10/23/14 | |
| 14-11004 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08259 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11004 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08729 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11004 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05374 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11004 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05574 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br>Amends claim# 5374 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11004 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09510 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
|  | - PRIORITY | 2 | 244,200,662.53 |
|  | - SECURED | 4 | 6,971,537.36 |
|  | - UNSECURED | 34 | 452,278.85 |
| Total Claimed |  | 38 | 252,124,435.82 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11005 | ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07617 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07029 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11005 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07272 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11005 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06186 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>Claim out of balance |
| 14-11005 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06439 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06550 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06620 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06690 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06760 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06830 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06900 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875% AND<br>11.25%/12.00% NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07480 | 0.00 CLAIMED ADMINISTRATIVE<br>63,736,412.57 CLAIMED UNSECURED<br>63,736,412.57 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11005 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06364 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11005 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06407 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>7.48% SECURED FACILITY BONDS INDENTURE |
| 14-11005 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06408 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>7.46% SECURED FACILITY BONDS INDENTURE |
| 14-11005 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06410 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
| 14-11005 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06291 | 1,304,738.29 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND - SERIES D |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11005 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06292 | 8,617,277.72 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND - SERIES E |
| 14-11005 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08375 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | CHRISTIAN, LARRY (INDIVIDUALLY)<br>C/O PRONSKE GOOLSBY & KATHMAN, P.C.<br>2200 ROSS AVENUE, SUITE 5350<br>DALLAS, TX 75201 | 07879 | 860,041.94 CLAIMED UNSECURED | 10/27/14 | |
| 14-11005 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06497 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11005 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00913 | 6,110.41 CLAIMED PRIORITY<br>1,117.62 CLAIMED UNSECURED<br>7,228.03 TOTAL CLAIMED<br>**** WITHDRAWN **** | 06/02/14<br>10/01/14 | DOCKET NUMBER: 2286 |
| 14-11005 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 04098 | 1,005.99 CLAIMED PRIORITY<br>1,117.62 CLAIMED UNSECURED<br>2,123.61 TOTAL CLAIMED | 09/03/14 | |
| 14-11005 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05043 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11005 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07328 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11005 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09762 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11005 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09085 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | FIRST UNION RAIL CORPORATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07503 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08872 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08943 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11005 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09156 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08158 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06105 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11005 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07378 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 08126 | 2,543.94 CLAIMED SECURED<br>5,295.66 CLAIMED UNSECURED<br>7,839.60 TOTAL CLAIMED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------|------|------|------|------|
| 14-11005 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09568 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11005 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07096 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09369 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11005 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08446 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06220 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11005 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09014 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08588 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09440 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPT.<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092-2298 | 07993 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11005 | LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | 07994 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED CONT UNLIQ DISP |
| 14-11005 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08659 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07696 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11005 | MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | 07769 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11005 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05945 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11005 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05325 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11005 | O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 05990 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNDET |
| 14-11005 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05186 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11005 | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 04125 | 402.00 CLAIMED PRIORITY<br>40.00 CLAIMED UNSECURED<br>442.00 TOTAL CLAIMED | 09/04/14 | CLAIMED UNLIQ |
| 14-11005 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09298 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    43

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11005 | PPM AMERICA, INC., ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | 08019 | 163,000.00 CLAIMED SECURED | 10/27/14 | |
| 14-11005 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08801 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08517 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | SAWYER, HUGH E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09801 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11005 | SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 07899 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11005 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09227 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11005 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07202 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06331 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11005 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08260 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11005 | TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | 07796 | 60,810,367.58 CLAIMED SECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11005 | TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | 07962 | 60,810,367.58 CLAIMED SECURED<br>**** EXPUNGED **** | 10/27/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11005 | TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | 06297 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |
| 14-11005 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06029 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11005 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07431 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11005 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08305 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11005 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08730 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11005 | U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07506 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11005 | UNITED STATES DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 07809 | 60,810,367.58 CLAIMED SECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11005 | UNITED STATES OF AMERICA O/B/O US EPA C/O US DOJ, ENVIRONMENTAL ENFORCEMENT ATTN: ANNA GRACE PO BOX 7611 WASHINGTON, DC 20044-7611 | 09904 | 5,250,000.00 CLAIMED UNSECURED | 12/08/14 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11005 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 05371 | 499,957.08 CLAIMED ADMINISTRATIVE 874,314.36 CLAIMED SECURED 397,077.31 CLAIMED UNSECURED 1,771,348.75 TOTAL CLAIMED **** EXPUNGED **** | 10/16/14 12/17/14 | DOCKET NUMBER: 3046 |
| 14-11005 | W.W. GRAINGER, INC. ATTN: SPECIAL COLLECTIONS DEPARTMENT 7300 N. MELVINA MES 17875096810 NILES, IL 60714 | 05577 | 499,957.08 CLAIMED ADMINISTRATIVE 874,314.36 CLAIMED SECURED 397,077.31 CLAIMED UNSECURED 1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ Amends claim# 5371 |
| 14-11005 | WELLS FARGO BANK NORTHWEST, N.A. ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY, UT 84116 | 07504 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT, IL 60018 | 07505 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11005 | WEST VIRGINIA WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROP, 1900 KANAWHA BLVD E CAPITOL COMPLEX BLDG 1, RM E-145 CHARLESTON, WV 25305 | 04660 | 207.75 CLAIMED UNSECURED | 09/25/14 | CLAIMED UNLIQ |
| 14-11005 | WILMINGTON SAVINGS FUND SOCIETY, FSB AS INDENTURE TRUSTEE, AND ITS COUNSEL ATTN: PATRICK J. HEALY 500 DELAWARE AVE WILMINGTON, DE 19801 | 07148 | 1,647,910,345.83 CLAIMED SECURED 0.00 CLAIMED UNSECURED 1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     46

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11005 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09736 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11005 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09511 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 937,209,881.00 |
|  | - | UNSECURED | 3 | 0.00 |
| Total Scheduled |  |  | 4 | 937,209,881.00 |
| Claimed | - | ADMINISTRATIVE | 3 | 499,957.08 |
|  | - | PRIORITY | 8 | 279,522,837.90 |
|  | - | SECURED | 21 | 3,032,323,371.55 |
|  | - | UNSECURED | 67 | 82,852,361.43 |
| Total Claimed |  |  | 81 | 3,395,198,527.96 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 2 | 62,581,716.33 |
| Total Withdrawn |  |  | 2 | 8,640,191.03 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    48

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11006 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07030 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11006 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07273 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11006 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06440 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06551 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06621 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06691 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06761 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06831 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06901 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11006 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08376 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09086 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08873 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08944 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11006 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09157 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06952 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11006 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08159 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06098 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11006 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07379 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11006 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07097 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-11006 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09370 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11006 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08447 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09015 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08589 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09441 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08660 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08215 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05947 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11006 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05188 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11006 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09299 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08802 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08518 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09228 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07203 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11006 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06330 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11006 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08261 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11006 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05807 | 5,720,018.62 CLAIMED PRIORITY<br>338,312.33 CLAIMED UNSECURED<br>6,058,330.95 TOTAL CLAIMED | 10/21/14 | |
| 14-11006 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08731 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP., , , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11006 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05373 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11006 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05575 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5373 |
| 14-11006 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09734 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11006 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09512 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     53

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
|  | - PRIORITY | 2 | 5,720,116.43 |
|  | - SECURED | 4 | 6,971,537.36 |
|  | - UNSECURED | 38 | 790,591.18 |
| Total Claimed |  | 41 | 13,982,202.05 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11007 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07031 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11007 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07274 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11007 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06441 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06552 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06622 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06692 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06762 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06832 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06902 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11007 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08377 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05042 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11007 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09087 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | FREITMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08874 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08945 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11007 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09158 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08160 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06122 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11007 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07380 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11007 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07098 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11007 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09371 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11007 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08448 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09016 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08590 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04854 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11007 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09442 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08661 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | 00676 | 2,775.00 CLAIMED PRIORITY<br>2,775.00 CLAIMED SECURED<br>97,225.00 CLAIMED UNSECURED<br>102,775.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-11007 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05937 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11007 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05143 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11007 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09300 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08803 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08519 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09229 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11007 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07204 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11007 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06340 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-11007 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08262 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11007 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06022 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11007 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07432 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11007 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08306 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11007 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08732 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11007 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05400 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11007 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05619 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5400 |
| 14-11007 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09513 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| **Total Scheduled** |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 5 | 279,521,389.15 |
|  | - | SECURED | 5 | 6,971,537.36 |
|  | - | UNSECURED | 37 | 3,027,229.88 |
|  |  |  |  |  |
| **Total Claimed** |  |  | 43 | 290,020,113.47 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| **Total Allowed** |  |  | 0 | 0.00 |
|  |  |  |  |  |
|  |  |  |  |  |
| **Total Expunged** |  |  | 2 | 1,874,123.75 |
|  |  |  |  |  |
| **Total Withdrawn** |  |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11008 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07032 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11008 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07275 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11008 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | 07977 | 0.00 CLAIMED ADMINISTRATIVE | 10/27/14 | CLAIMED UNDET |
| 14-11008 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06442 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06553 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06623 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06693 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06763 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06833 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06903 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875% AND<br>11.25/12.00% NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07481 | 0.00 CLAIMED ADMINISTRATIVE<br>63,736,412.57 CLAIMED UNSECURED<br>63,736,412.57 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11008 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06398 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>11.25%/12.25% SENIOR NOTES INDENTURE |
| 14-11008 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06400 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFIH SENIOR SECURED INDENTURE |
| 14-11008 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06402 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFIH SECOND LIEN INDENTURE |
| 14-11008 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06411 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
| 14-11008 | BEWLEY, STEWART<br>326  STATE ST  APT 3A<br>BROOKLYN, NY 11201-5885 | 04460 | 2,000.00 CLAIMED SECURED<br>73.67 CLAIMED UNSECURED<br>2,073.67 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/16/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-11008 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08378 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11008 | CENTERVIEW PARTNERS LLC<br>ATTN: JEFFREY FINGER<br>31 WEST 52ND STREET, 22ND FLOOR<br>NEW YORK, NY 10019 | 07981 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | CHIPMAN BROWN CICERO & COLE, LLP<br>ATTN: WILLIAM CHIPMAN, JR., MARK OLIVERE<br>& ANN KASHISHIAN, THE NEMOURS BUILDING<br>1007 N. ORANGE STREET, SUITE 1110<br>WILMINGTON, DE 19801 | 07980 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 07486 | 2,211,294,949.11 CLAIMED SECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11008 | COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | 07487 | 2,211,294,949.11 CLAIMED SECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11008 | CREMENS, CHARLES H.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05738 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05299 | 1,055,932.19 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05300 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05301 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05302 | 432,447,569.26 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 05303 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 10/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08029 | 1,055,932.19 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,055,932.19 TOTAL CLAIMED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5299 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08030 | 432,447,569.26 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5302 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08031 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5301 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08032 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5300 |
| 14-11008 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E. HORWITZ<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | 08033 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ<br>amends claim # 5303 |
| 14-11008 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 06181 | 244,200,360.95 CLAIMED PRIORITY | 10/23/14 | |
| 14-11008 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09760 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11008 | DUGGINS WREN MANN & ROMERO, LLP<br>ATTN: CASEY WREN<br>600 CONGRESS AVENUE, 19TH FLOOR<br>AUSTIN, TX 78701 | 07978 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09088 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11008 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08875 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08946 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11008 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09159 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08161 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06096 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11008 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07381 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11008 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07099 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11008 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09372 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11008 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08449 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09017 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11008 | LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT & INFRASTRUCTURE, LLC) ATTN: RONALD J. MOE 999 THIRD AVENUE, SUITE 500 SEATTLE, WA 98104-4042 | 07979 | 0.00 CLAIMED ADMINISTRATIVE 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | LIAW, JEFFREY C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08591 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | LIPSCHULTZ, MARC S C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 09443 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | MACDOUGALL, MICHAEL C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08662 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | MOLDOVAN, KRISTOPHER E. 1601 BRYAN STREET DALLAS, TX 75201 | 05943 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11008 | OLD REPUBLIC INSURANCE COMPANY C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO, IL 60606 | 05184 | 0.00 CLAIMED SECURED 0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11008 | PONTARELLI, KENNETH C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK, NY 10019 | 09301 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | REILLY, WILLIAM K C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08804 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11008 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08520 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09230 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07205 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11008 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06332 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11008 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08263 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05808 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/21/14 | |
| 14-11008 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08733 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11008 | UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018<br>ATTN: MARK. B FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | 06347 | 1,647,374,288.21 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11008 | UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR THE 9.75% SENIOR NOTES DUE 2019<br>ATTN: MARK B. FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | 06348 | 2,121,384.71 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11008 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05370 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11008 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05578 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5370 |
| 14-11008 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09738 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11008 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09514 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11008 | YOUNGBLOOD, KNEELAND<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05709 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  | Total Scheduled |  | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 7 | 499,957.08 |
|  | - | PRIORITY | 3 | 255,974,115.81 |
|  | - | SECURED | 14 | 4,430,617,367.77 |
|  | - | UNSECURED | 55 | 2,146,990,250.61 |
|  | Total Claimed |  | 68 | 6,834,081,691.27 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  | Total Allowed |  | 0 | 0.00 |
|  | Total Expunged |  | 7 | 435,276,923.87 |
|  | Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     69

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  .                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11009 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07033 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11009 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07276 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11009 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06443 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06554 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06624 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06694 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06764 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06834 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06904 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11009 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06365 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11009 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08379 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07607 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11009 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06498 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11009 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05041 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 187 |
| 14-11009 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07329 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11009 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05720 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-11009 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09089 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08876 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11009 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08947 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11009 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09160 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08162 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06123 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11009 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07382 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11009 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09569 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11009 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07100 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11009 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09757 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11009 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09373 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11009 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08450 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    72

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11009 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06247 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11009 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09018 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08592 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04852 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11009 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09444 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08663 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07697 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11009 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05939 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11009 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05342 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11009 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05142 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11009 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09302 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08805 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08521 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | ROPP, WADE<br>16630 RIVA RIDGE RD<br>COLLEGE STATION, TX 77845-8246 | 01687 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-11009 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09231 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11009 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07206 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11009 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06341 | 57.05 CLAIMED PRIORITY | 10/23/14 | |
| 14-11009 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08264 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11009 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06016 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11009 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07433 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11009 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08307 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11009 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08734 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11009 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05399 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11009 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05620 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5399 |
| 14-11009 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07149 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11009 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09515 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 1 | 937,209,881.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
| | - PRIORITY | 6 | 279,521,389.15 |
| | - SECURED | 11 | 2,910,537,092.45 |
| | - UNSECURED | 44 | 3,027,229.88 |
| Total Claimed | | 54 | 3,193,585,668.56 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11010 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07034 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11010 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07277 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11010 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06444 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06555 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06625 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06695 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06765 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06835 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06905 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11010 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06366 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11010 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08380 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06499 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11010 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07330 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11010 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09090 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08877 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06979 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11010 | FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | 07831 | 3,454.98 CLAIMED UNSECURED | 10/27/14 | |
| 14-11010 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08948 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11010 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09161 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607 | 09653 | 30,763.65 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11010 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06953 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11010 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08163 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06139 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11010 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07383 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11010 | HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 08127 | 1,615.00 CLAIMED SECURED | 10/27/14 | |
| 14-11010 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09570 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11010 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07101 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11010 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09374 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    79

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11010 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08451 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06233 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11010 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09019 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08593 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09445 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08664 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08216 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07698 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11010 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05921 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11010 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05314 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11010 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05166 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11010 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09303 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08806 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08522 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00151 | 8,876.05 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11010 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09232 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11010 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07207 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11010 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08265 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    81

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11010 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07434 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11010 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08308 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11010 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04942 | 12,596.50 CLAIMED SECURED | 10/06/14 | |
| 14-11010 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08735 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11010 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05386 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11010 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05596 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5386 |
| 14-11010 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07150 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11010 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09516 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 3 | 23,547,314.10 |
|  | - SECURED | 13 | 2,910,560,180.00 |
|  | - UNSECURED | 44 | 2,203,131.50 |
| Total Claimed |  | 54 | 2,936,810,582.68 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11011 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07035 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11011 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07278 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11011 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06445 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06556 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06626 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06696 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06766 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06836 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06906 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11011 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06367 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11011 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08381 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06500 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11011 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07331 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11011 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09091 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08878 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06980 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11011 | FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | 07843 | 44,648.94 CLAIMED UNSECURED | 10/27/14 | |
| 14-11011 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08949 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11011 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09162 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06954 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11011 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08164 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06138 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11011 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07384 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11011 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09571 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11011 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07102 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11011 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09375 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11011 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08452 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06234 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11011 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09020 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08594 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09446 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08665 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08217 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07699 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11011 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05922 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11011 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05313 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11011 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05987 | 49.05 CLAIMED SECURED | 10/22/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11011 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06310 | 49.05 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11011 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05165 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11011 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09304 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08807 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08523 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09233 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11011 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07208 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11011 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08266 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11011 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07435 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11011 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08309 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11011 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08736 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11011 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05385 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11011 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05597 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5385 |
| 14-11011 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07151 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11011 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09517 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 3 | 23,547,314.10 |
|  | - SECURED | 11 | 2,910,537,141.50 |
|  | - UNSECURED | 43 | 2,213,561.81 |
| Total Claimed |  | 52 | 2,936,797,974.49 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 2 | 1,771,397.80 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11012 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07036 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11012 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07279 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11012 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06446 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06557 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06627 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06697 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06767 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06837 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06907 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11012 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08382 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00188 | 1,500.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 05/23/14<br>10/01/14 | DOCKET NUMBER: 2283 |
| 14-11012 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 04099 | 1,500.00 CLAIMED PRIORITY<br>1,500.00 CLAIMED UNSECURED<br>3,000.00 TOTAL CLAIMED | 09/03/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 5040 |
| 14-11012 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05040 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 4099 |
| 14-11012 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09092 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08879 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08950 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11012 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09163 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08165 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11012 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06082 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11012 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09376 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11012 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08453 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09021 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08595 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09447 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08666 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05911 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11012 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05176 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11012 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09305 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08808 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08524 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09234 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11012 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07209 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11012 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06037 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11012 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07436 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11012 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08310 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11012 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08737 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11012 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05362 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11012 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05586 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5362 |
| 14-11012 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09518 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 0 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
|  | - PRIORITY | 5 | 279,522,832.10 |
|  | - SECURED | 4 | 6,971,537.36 |
|  | - UNSECURED | 35 | 3,028,729.88 |
| Total Claimed |  | 39 | 290,023,056.42 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 2 | 8,635,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11013 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07037 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11013 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07280 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11013 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06447 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06558 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06628 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06698 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06768 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06838 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06908 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11013 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06368 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11013 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08383 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07606 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11013 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06501 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11013 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05039 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-11013 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07332 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11013 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05719 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-11013 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09093 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08880 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11013 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08951 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11013 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09164 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08166 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06121 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11013 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07385 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11013 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09572 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11013 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07103 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11013 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09758 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11013 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09377 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11013 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08454 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11013 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06248 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11013 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09022 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08596 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04853 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11013 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09448 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | LVNV FUNDING LLC AS ASSIGNEE OF CVF<br>CONSUMER ACQUISTION COMPANY<br>C/O RESURGENT CAPTIAL SERVICES<br>PO BOX 10587<br>GREENVILLE, SC 29603-0587 | 03463 | 894.15 CLAIMED UNSECURED | 08/01/14 | |
| 14-11013 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08667 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07700 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11013 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05938 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11013 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05336 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11013 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05141 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11013 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09306 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08809 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08525 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09235 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11013 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07210 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11013 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08267 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11013 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06039 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11013 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07437 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11013 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08311 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11013 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08738 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11013 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05398 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11013 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05621 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5398 |
| 14-11013 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07152 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11013 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09519 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

                       TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
                       DEBTOR: ENERGY FUTURE HOLDINGS CORP.

                                        #              Amount
Scheduled      -  PRIORITY              0                0.00
               -  SECURED               1       937,209,881.00
               -  UNSECURED             0                0.00

     Total Scheduled                    1       937,209,881.00

Claimed        -  ADMINISTRATIVE        2          499,957.08
               -  PRIORITY              5       279,521,332.10
               -  SECURED              11     2,910,537,092.45
               -  UNSECURED            44        3,028,124.03

     Total Claimed                     53     3,193,586,505.66

Allowed        -  ADMINISTRATIVE        0                0.00
               -  PRIORITY              0                0.00
               -  SECURED               0                0.00
               -  UNSECURED             0                0.00

     Total Allowed                      0                0.00


     Total Expunged                     1        1,771,348.75

     Total Withdrawn                    1        8,632,963.00

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11014 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07038 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11014 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07281 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11014 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06448 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06559 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06629 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06699 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06769 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06839 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06909 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11014 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06369 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11014 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08384 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06502 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11014 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07333 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11014 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09094 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08881 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06981 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11014 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08952 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11014 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09165 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11014 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06955 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11014 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08167 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06137 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11014 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07386 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11014 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09573 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11014 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07104 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11014 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09378 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11014 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08455 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06235 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11014 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09023 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED                    CASE FILE DATE: 04/29/14
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11014 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08597 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09449 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08668 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08218 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07701 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11014 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05923 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11014 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05312 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11014 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05164 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11014 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09307 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11014 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08810 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08526 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09236 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07211 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11014 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08268 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11014 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06040 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11014 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07438 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11014 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08312 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11014 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08739 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    108

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11014 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05384 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11014 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05598 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5384 |
| 14-11014 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07153 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11014 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09520 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 937,209,881.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 1 | 937,209,881.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 2 | 499,957.08 |
|  | - | PRIORITY | 4 | 35,320,971.15 |
|  | - | SECURED | 10 | 2,910,537,092.45 |
|  | - | UNSECURED | 43 | 3,027,229.88 |
|  |  |  |  |  |
| Total Claimed |  |  | 50 | 2,949,385,250.56 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 1 | 1,771,348.75 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    110

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11015 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07039 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11015 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07282 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11015 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06449 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06560 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06630 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06700 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06770 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06840 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06910 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    111

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11015 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06370 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11015 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08385 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06503 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11015 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07334 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11015 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05891 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11015 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09095 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08882 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06982 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11015 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08953 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11015 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09166 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06956 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11015 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05846 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11015 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08168 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06120 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07387 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11015 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09574 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11015 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07105 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11015 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09379 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11015 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06143 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11015 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08456 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11015 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06249 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11015 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09024 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08598 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09450 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08669 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08219 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07702 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11015 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05940 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11015 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05335 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11015 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05140 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11015 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09308 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08811 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08527 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09237 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07212 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11015 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08269 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11015 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07439 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11015 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08313 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11015 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08740 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11015 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05397 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11015 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05622 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5397 |
| 14-11015 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07154 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11015 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09521 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 3 | 23,547,314.10 |
|  | - SECURED | 10 | 2,910,537,092.45 |
|  | - UNSECURED | 45 | 2,168,912.87 |
| Total Claimed |  | 52 | 2,936,753,276.50 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11016 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07040 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11016 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07283 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11016 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06450 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06561 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06631 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06701 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06771 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06841 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06911 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CLAIMS REGISTER AS OF 02/19/15

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11016 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08386 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09096 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08883 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08954 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11016 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09167 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06957 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11016 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08169 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06136 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11016 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07388 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11016 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07106 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11016 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09380 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11016 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08457 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09025 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08599 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09451 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08670 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11016 | MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01959 | 6,391.23 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-11016 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05924 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-1016 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05163 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-1016 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09309 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1016 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08812 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1016 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08528 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1016 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09238 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1016 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07213 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-1016 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08270 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1016 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06056 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11016 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07440 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11016 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08314 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11016 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08741 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11016 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05383 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11016 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05599 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5383 |
| 14-11016 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09522 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  | Total Scheduled |  | 0 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 3 | 35,320,971.15 |
|  | - | SECURED | 5 | 6,977,928.59 |
|  | - | UNSECURED | 38 | 3,027,229.88 |
|  | Total Claimed |  | 41 | 45,826,086.70 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  | Total Allowed |  | 0 | 0.00 |
|  | Total Expunged |  | 1 | 1,771,348.75 |
|  | Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11017 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07041 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11017 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07284 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11017 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06451 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06562 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06632 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06702 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06772 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06842 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06912 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|--------|
| 14-11017 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08387 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09097 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08884 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08955 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11017 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09168 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06958 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11017 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08170 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06087 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07389 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11017 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09381 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    125

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11017 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06148 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11017 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08458 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09026 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08600 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09452 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08671 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08220 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05942 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11017 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05183 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11017 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09310 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08813 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08529 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09239 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07214 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11017 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06333 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11017 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08271 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11017 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07413 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11017 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08342 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11017 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08742 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11017 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05369 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11017 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05579 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5369 |
| 14-11017 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09523 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|             |   |                | #  | Amount        |
|-------------|---|----------------|----|---------------|
| Scheduled   | - | PRIORITY       | 0  | 0.00          |
|             | - | SECURED        | 0  | 0.00          |
|             | - | UNSECURED      | 0  | 0.00          |
| Total Scheduled |   |            | 0  | 0.00          |
| Claimed     | - | ADMINISTRATIVE | 1  | 499,957.08    |
|             | - | PRIORITY       | 3  | 97.81         |
|             | - | SECURED        | 6  | 32,235,485.48 |
|             | - | UNSECURED      | 36 | 452,278.85    |
| Total Claimed |   |              | 41 | 33,187,819.22 |
| Allowed     | - | ADMINISTRATIVE | 0  | 0.00          |
|             | - | PRIORITY       | 0  | 0.00          |
|             | - | SECURED        | 0  | 0.00          |
|             | - | UNSECURED      | 0  | 0.00          |
| Total Allowed |   |              | 0  | 0.00          |
| Total Expunged |   |             | 1  | 1,771,348.75  |
| Total Withdrawn |   |            | 1  | 8,632,963.00  |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07042 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11018 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07285 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11018 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06452 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06563 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06633 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06703 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06773 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06843 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06913 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   130

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06371 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11018 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08388 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | 07551 | 7,215.50 CLAIMED UNSECURED | 10/24/14 | |
| 14-11018 | CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | 05791 | 45,850.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-11018 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06504 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11018 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00583 | 3,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14<br>10/01/14 | DOCKET NUMBER: 2284 |
| 14-11018 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07335 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11018 | EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | 05875 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNLIQ |
| 14-11018 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04932 | 436.55 CLAIMED ADMINISTRATIVE<br>1,957.05 CLAIMED UNSECURED<br>2,393.60 TOTAL CLAIMED | 10/06/14 | |
| 14-11018 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05879 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | 05439 | 4,470.98 SCHEDULED UNSECURED<br>10,854.00 CLAIMED ADMINISTRATIVE<br>15,324.98 CLAIMED UNSECURED<br>15,324.98 TOTAL CLAIMED | 10/16/14 | Claim out of balance |
| 14-11018 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09098 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | 05900 | 2,040.00 CLAIMED ADMINISTRATIVE<br>6,013.00 CLAIMED UNSECURED<br>8,053.00 TOTAL CLAIMED | 10/22/14 | |
| 14-11018 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08885 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06983 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11018 | GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | 05972 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNLIQ |
| 14-11018 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08956 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11018 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09169 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04785 | 2,690.08 SCHEDULED UNSECURED<br>2,690.08 CLAIMED UNSECURED | 09/30/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11018 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04789 | 795.56 CLAIMED UNSECURED | 09/30/14 | |
| 14-11018 | HOLT TEXAS, LTD. D/B/A/ HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07540 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11018 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05854 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11018 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08171 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06106 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07390 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11018 | INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | 06306 | 10,460.65 CLAIMED ADMINISTRATIVE<br>14,048.59 CLAIMED UNSECURED<br>24,509.24 TOTAL CLAIMED | 10/23/14 | |
| 14-11018 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09575 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11018 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07107 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11018 | KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | 05876 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11018 | KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | 09664 | 1,027.25 SCHEDULED UNSECURED 1,027.25 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11018 | KOHLBERG KRAVIS ROBERTS & CO. L.P ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 09382 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11018 | KOPENITZ, STEPHEN J. 1601 BRYAN STREET DALLAS, TX 75201 | 06147 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11018 | KUSIN, GARY C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08459 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 06224 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES 10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11018 | LEBOVITZ, SCOTT C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK, NY 10019 | 09027 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | LIAW, JEFFREY C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08601 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | LIBERTY MUTUAL INSURANCE COMPANY ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER, NH 03820 | 04862 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11018 | LIPSCHULTZ, MARC S C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 09453 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | 03545 | 22,540.21 CLAIMED UNSECURED | 08/07/14 | |
| 14-11018 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03968 | 2,777.69 CLAIMED UNSECURED | 08/29/14 | |
| 14-11018 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08672 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | 07828 | 760,491.72 CLAIMED UNSECURED | 10/27/14 | |
| 14-11018 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08221 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07703 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11018 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05912 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11018 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05341 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11018 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06318 | 24,584.67 CLAIMED UNSECURED | 10/23/14 | |
| 14-11018 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05175 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09311 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | 07595 | 9,890.97 CLAIMED ADMINISTRATIVE | 10/24/14 | |
| 14-11018 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07591 | 32,665.47 CLAIMED UNSECURED | 10/24/14 | |
| 14-11018 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07677 | 724.11 CLAIMED ADMINISTRATIVE<br>17,101.57 CLAIMED UNSECURED<br>17,825.68 TOTAL CLAIMED | 10/24/14 | |
| 14-11018 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08814 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08530 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | 09598 | 23,501.94 CLAIMED UNSECURED | 10/28/14 | |
| 14-11018 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | 05870 | 137,514.77 CLAIMED UNSECURED | 10/22/14 | |
| 14-11018 | SCANTRON CORPORATION<br>PO BOX 93038<br>CHICAGO, IL 60673 | 04471 | 33,213.00 SCHEDULED UNSECURED<br>35,351.25 CLAIMED UNSECURED | 09/17/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11018 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09240 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | 04451 | 0.00 SCHEDULED<br>8,639.34 CLAIMED UNSECURED | 09/16/14 | |
| 14-11018 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07215 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11018 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08272 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06050 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11018 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07441 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11018 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08315 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11018 | TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX 77434 | 04122 | 1,342.21 SCHEDULED UNSECURED<br>241.60 CLAIMED ADMINISTRATIVE<br>1,342.21 CLAIMED PRIORITY<br>1,583.81 CLAIMED UNSECURED<br>1,583.81 TOTAL CLAIMED | 09/04/14 | Claim out of balance |
| 14-11018 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04939 | 21,999.75 CLAIMED SECURED | 10/06/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11018 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08743 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11018 | UNITED RENTALS (NORTH AMERICA), INC.<br>3200 HARBOR LANE N.<br>MINNEAPOLIS, MN 55447 | 03784 | 1,457.33 CLAIMED UNSECURED | 08/22/14 | |
| 14-11018 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05587 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ |
| 14-11018 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02146 | 1,111.08 CLAIMED UNSECURED | 06/16/14 | |
| 14-11018 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 03802 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,744,811.28 CLAIMED UNSECURED<br>2,857,850.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11018 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 05215 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,923,989.38 CLAIMED UNSECURED<br>3,037,028.10 TOTAL CLAIMED | 10/13/14 | CLAIMED UNLIQ<br>AMENDS CLAIM# 3802 |
| 14-11018 | WILLIAMS, E. MICHAEL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08196 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11018 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07155 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11018 | YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05840 | 11,940.00 CLAIMED UNSECURED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11018 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09524 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 5 | 42,743.52 |
| Total Scheduled |  | 7 | 937,252,624.52 |
| Claimed | - ADMINISTRATIVE | 11 | 2,738,090.68 |
|  | - PRIORITY | 5 | 35,322,313.36 |
|  | - SECURED | 14 | 2,912,668,897.20 |
|  | - UNSECURED | 74 | 18,547,511.72 |
| Total Claimed |  | 85 | 2,969,276,812.96 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 2,857,850.00 |
| Total Withdrawn |  | 2 | 8,635,963.00 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11019 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07043 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11019 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07286 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11019 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06453 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06564 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06634 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06704 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06774 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06844 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06914 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-1019 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06372 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-1019 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08389 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06505 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-1019 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07336 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-1019 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09099 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08886 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06984 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-1019 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08957 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-1019 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09170 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11019 | GTANALYSIS INC<br>PO BOX 14534<br>BRADENTON, FL 34280-4534 | 04116 | 6,065.66 SCHEDULED UNSECURED<br>6,065.66 CLAIMED UNSECURED | 09/04/14 | |
| 14-11019 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06959 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11019 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08172 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06135 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11019 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07391 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11019 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09576 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11019 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07108 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11019 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09383 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11019 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08460 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06236 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-1019 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09028 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08602 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09454 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08673 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01960 | 488.28 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-1019 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08222 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1019 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07704 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-1019 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05925 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-1019 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05311 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11019 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05162 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11019 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09312 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08815 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08531 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09241 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07216 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11019 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08273 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06047 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    145

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11019 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07442 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11019 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08316 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11019 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08744 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11019 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05382 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11019 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05600 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5382 |
| 14-11019 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07156 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11019 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09525 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11019 | ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | 04016 | 2,788.92 SCHEDULED UNSECURED<br>2,810.00 CLAIMED UNSECURED | 09/02/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 937,209,881.00 |
|  | - | UNSECURED | 2 | 8,854.58 |
|  |  |  |  |  |
| Total Scheduled |  |  | 3 | 937,218,735.58 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 2 | 499,957.08 |
|  | - | PRIORITY | 4 | 35,320,971.15 |
|  | - | SECURED | 11 | 2,910,537,580.73 |
|  | - | UNSECURED | 45 | 3,036,105.54 |
|  |  |  |  |  |
| Total Claimed |  |  | 53 | 2,949,394,614.50 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 1 | 1,771,348.75 |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11020 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07044 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11020 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07287 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11020 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06454 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06565 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06635 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06705 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06775 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06845 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06915 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11020 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06373 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11020 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08390 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06506 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11020 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07337 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11020 | FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01722 | 88,422.46 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-11020 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09100 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08887 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06985 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11020 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08958 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11020 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09171 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00025 | 7,222.31 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-11020 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06960 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11020 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08173 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06119 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11020 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07392 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11020 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09577 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11020 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07109 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11020 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09384 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11020 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08461 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    150

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11020 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06250 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11020 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09029 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08603 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09455 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08674 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08223 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07705 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11020 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05941 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11020 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05320 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11020 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05139 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11020 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09313 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08816 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08532 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09242 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07217 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11020 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08274 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11020 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06036 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11020 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07443 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11020 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08317 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11020 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08745 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11020 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05396 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11020 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05623 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5396 |
| 14-11020 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07157 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11020 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09526 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled |  | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 4 | 35,320,971.15 |
|  | - SECURED | 12 | 2,910,632,737.22 |
|  | - UNSECURED | 43 | 3,027,229.88 |
| Total Claimed |  | 52 | 2,949,480,895.33 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 1 | 1,771,348.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                          PAGE:    154

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11021 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07045 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11021 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07288 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11021 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06455 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06566 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06636 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06706 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06776 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06846 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06916 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11021 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06374 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11021 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08391 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06507 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11021 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07338 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11021 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09101 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06156 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08888 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06986 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11021 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08959 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11021 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09172 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08174 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06086 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11021 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07393 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11021 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09578 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11021 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07110 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11021 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09385 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11021 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08462 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06221 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11021 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09030 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11021 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08604 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04864 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11021 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09456 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08675 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08224 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07706 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11021 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05907 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11021 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05324 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11021 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05182 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11021 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09314 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08817 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08533 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09243 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07218 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11021 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06334 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11021 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08275 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11021 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06058 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11021 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07444 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11021 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08318 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11021 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08746 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11021 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05368 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11021 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05580 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5368 |
| 14-11021 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07158 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11021 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09527 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
| | - SECURED | 1 | 937,209,881.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
| | - PRIORITY | 5 | 35,321,068.96 |
| | - SECURED | 11 | 2,910,537,092.45 |
| | - UNSECURED | 43 | 3,027,229.88 |
| Total Claimed | | 52 | 2,949,385,348.37 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | 04640 | 90,976.99 SCHEDULED UNSECURED<br>127,872.11 CLAIMED UNSECURED | 09/24/14 | |
| 14-11022 | 4-STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>10704 COMPOSITE DR<br>DALLAS, TX 75220 | 05786 | 379.26 SCHEDULED UNSECURED<br>379.26 CLAIMED UNSECURED | 10/21/14 | |
| 14-11022 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07046 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11022 | ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | 04486 | 37,630.23 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11022 | ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | 05782 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-11022 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07289 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | 05010 | 0.00 SCHEDULED UNSECURED<br>6,600.00 CLAIMED UNSECURED | 10/08/14 | SCHEDULED CONT UNLIQ |
| 14-11022 | ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | 04380 | 5,085.95 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | ALLIANCE GEOTECHNICAL GROUP OF AUSTIN<br>INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | 03990 | 0.00 SCHEDULED UNSECURED<br>4,200.00 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT UNLIQ |
| 14-11022 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06456 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11022 | AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | 07997 | 109,475.31 CLAIMED ADMINISTRATIVE<br>517,764.75 CLAIMED UNSECURED<br>627,240.06 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06567 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06637 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06707 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06777 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06847 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06917 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | API SYSTEMS GROUP INC<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | 04018 | 20,795.00 CLAIMED UNSECURED | 09/02/14 | amends claim # 3121 |
| 14-11022 | API SYSTEMS GROUP INC.<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | 03121 | 11,495.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11022 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05802 | 90.21 SCHEDULED UNSECURED<br>90.21 CLAIMED UNSECURED | 10/21/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11022 | APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | 05803 | 5,819.73 SCHEDULED UNSECURED<br>5,938.51 CLAIMED ADMINISTRATIVE | 10/21/14 | |
| 14-11022 | ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | 07919 | 45,899.56 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | 03963 | 125,255.01 SCHEDULED UNSECURED<br>204,756.82 CLAIMED UNSECURED | 08/29/14 | |
| 14-11022 | B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | 05211 | 59,816.28 SCHEDULED UNSECURED<br>59,816.28 CLAIMED UNSECURED | 10/13/14 | |
| 14-11022 | BALDWIN, RICHARD P<br>17628 HEADSVILLE RD<br>THORNTON, TX 76687 | 05285 | 4,250.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/15/14 | CLAIMED UNDET |
| 14-11022 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06375 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11022 | BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | 05099 | 2,009.50 SCHEDULED UNSECURED<br>3,536.53 CLAIMED UNSECURED | 10/10/14 | |
| 14-11022 | BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805 | 06080 | 71,197.89 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | 04836 | 4,525.00 SCHEDULED UNSECURED<br>4,525.00 CLAIMED UNSECURED | 10/02/14 | |
| 14-11022 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08392 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | 05447 | 4,922.85 SCHEDULED UNSECURED<br>2,525.81 CLAIMED UNSECURED | 10/16/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | 07550 | 26,088.24 CLAIMED UNSECURED | 10/24/14 | |
| 14-11022 | BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>HWY 79 S<br>BUFFALO, TX 75831 | 07682 | 117,377.10 SCHEDULED UNSECURED<br>119,897.17 CLAIMED UNSECURED | 10/24/14 | |
| 14-11022 | CAPITOL CITY JANITORIAL INC<br>ATTN: BLANCA BEHSERESHT, PRESIDENT<br>2420 PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | 03551 | 29,606.67 CLAIMED UNSECURED | 08/07/14 | |
| 14-11022 | CARTER EQUIPMENT<br>210 W TYLER ST<br>LONGVIEW, TX 75601 | 04904 | 6,296.00 SCHEDULED UNSECURED<br>6,296.00 CLAIMED UNSECURED | 10/06/14 | |
| 14-11022 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 03695 | 46,233.68 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11022 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05792 | 46,233.68 CLAIMED ADMINISTRATIVE<br>33,225.95 CLAIMED UNSECURED<br>79,459.63 TOTAL CLAIMED | 10/21/14 | Amends Claim# 3695 |
| 14-11022 | CENTRIFUGAL TECHNOLOGIES, INC.<br>330 CENTECH DRIVE<br>HICKORY, KY 42051 | 04420 | 0.00 SCHEDULED<br>265.20 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | 05790 | 102,298.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-11022 | CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 09826 | 1,650.06 CLAIMED UNSECURED | 11/10/14 | ** LATE FILED ** |
| 14-11022 | CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | 07853 | 2,779.86 CLAIMED ADMINISTRATIVE<br>21,640.97 CLAIMED UNSECURED<br>24,420.83 TOTAL CLAIMED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11022 | CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | 05707 | 32,660.24 SCHEDULED UNSECURED<br>32,660.24 CLAIMED UNSECURED | 10/20/14 | |
| 14-11022 | CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | 05706 | 7,624.50 SCHEDULED UNSECURED<br>7,624.50 CLAIMED UNSECURED | 10/20/14 | |
| 14-11022 | CONNERS CONSTRUCTION CO INC<br>2513 US HWY 77<br>LOTT, TX 76656 | 05977 | 40,391.04 SCHEDULED UNSECURED<br>40,391.04 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | 04559 | 224.38 CLAIMED UNSECURED | 09/22/14 | |
| 14-11022 | CPR SAVERS & FIRST AID<br>SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | 04079 | 533.94 SCHEDULED UNSECURED<br>533.94 CLAIMED UNSECURED | 09/02/14 | |
| 14-11022 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06508 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11022 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | 06010 | 255.00 SCHEDULED UNSECURED<br>255.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | 04950 | 500.25 SCHEDULED UNSECURED<br>500.25 CLAIMED UNSECURED | 10/06/14 | |
| 14-11022 | DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | 04612 | 7,078.34 CLAIMED UNSECURED | 09/22/14 | |
| 14-11022 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00584 | 542,412.38 CLAIMED PRIORITY<br>4,500.00 CLAIMED UNSECURED<br>546,912.38 TOTAL CLAIMED | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 5038 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11022 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05038 | 244,200,370.94 CLAIMED PRIORITY<br>3,281.46 CLAIMED UNSECURED<br>244,203,652.40 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 584 |
| 14-11022 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 09980 | 3,342.71 CLAIMED ADMINISTRATIVE | 02/11/15 | ** LATE FILED ** |
| 14-11022 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07339 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11022 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | 05131 | 1,100.00 SCHEDULED UNSECURED<br>1,100.00 CLAIMED UNSECURED | 10/10/14 | |
| 14-11022 | DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | 05268 | 19,343.89 SCHEDULED UNSECURED<br>5,825.36 CLAIMED ADMINISTRATIVE<br>13,518.46 CLAIMED UNSECURED<br>19,343.82 TOTAL CLAIMED | 10/14/14 | AMENDS CLAIM# 3523 |
| 14-11022 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 01104 | 8,900.00 CLAIMED UNSECURED | 06/04/14 | |
| 14-11022 | DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | 04390 | 29,400.68 SCHEDULED UNSECURED<br>21,285.13 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | DRA, TAGGART, LLC<br>F/K/A FORGE GROUP NORTH AMERICA, LLC<br>ATTN: KENNETH J. LUND, CCO<br>4000 TOWN CENTER BLVD.<br>CANONSBURG, PA 15317 | 04325 | 858,197.65 CLAIMED UNSECURED | 09/11/14 | |
| 14-11022 | DUST CONTROL TECHNOLOGY INC<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06206 | 6,509.63 SCHEDULED UNSECURED<br>6,664.13 CLAIMED UNSECURED | 10/23/14 | |
| 14-11022 | DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06207 | 19,950.00 CLAIMED ADMINISTRATIVE | 10/23/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | ELECSYS INTERNATIONAL<br>CORPORATION<br>PO BOX 870885<br>KANSAS CITY, MO 64187-0885 | 04405 | 120.00 SCHEDULED UNSECURED<br>120.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA 98038 | 09715 | 1,978.30 SCHEDULED UNSECURED<br>1,978.30 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-11022 | ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 06070 | 37,378.50 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | 04381 | 1,673.91 SCHEDULED UNSECURED<br>1,673.91 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | 04410 | 2,883.31 SCHEDULED UNSECURED<br>2,250.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11022 | EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | 02793 | 58,503.30 CLAIMED UNSECURED | 07/02/14 | |
| 14-11022 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05887 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11022 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09102 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01861 | 31,376.71 CLAIMED UNSECURED | 06/12/14 | |
| 14-11022 | FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | 07999 | 1,053.00 SCHEDULED UNSECURED<br>1,053.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDRY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | 05899 | 1,904.00 CLAIMED ADMINISTRATIVE | 10/22/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | 07778 | 611,832.68 CLAIMED ADMINISTRATIVE<br>405,213.54 CLAIMED UNSECURED<br>1,017,046.22 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | 07774 | 611,832.68 CLAIMED ADMINISTRATIVE<br>405,213.54 CLAIMED UNSECURED<br>1,017,046.22 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | 05448 | 36,894.28 SCHEDULED UNSECURED<br>13,639.19 CLAIMED ADMINISTRATIVE<br>22,609.80 CLAIMED UNSECURED<br>36,248.99 TOTAL CLAIMED | 10/16/14 | |
| 14-11022 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00643 | 13,753,972.92 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ |
| 14-11022 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08889 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06987 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11022 | GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | 04429 | 23,680.00 SCHEDULED UNSECURED<br>23,680.00 CLAIMED ADMINISTRATIVE | 09/15/14 | |
| 14-11022 | GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | 04097 | 10,268.00 SCHEDULED UNSECURED<br>10,268.00 CLAIMED UNSECURED | 09/03/14 | |
| 14-11022 | GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | 07862 | 521.82 CLAIMED PRIORITY<br>38,272.74 CLAIMED UNSECURED<br>38,794.56 TOTAL CLAIMED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11022 | GOLDMAN, SACHS & CO. C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK, NY 10019 | 08960 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | GOLTZ, FREDERICK C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 09173 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | GREG'S OVERHEAD DOOR SVCS INC 4905 CR 467 ELGIN, TX 78621-5320 | 04110 | 2,005.00 SCHEDULED UNSECURED 2,005.00 CLAIMED UNSECURED | 09/03/14 | |
| 14-11022 | GREGG INDUSTRIAL INSULATORS INC 201 ESTES DR LONGVIEW, TX 75602 | 07805 | 1,282.33 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | HAGEMEYER NORTH AMERICA INC PO BOX 404753 ATLANTA, GA 30384-4753 | 04210 | 3,121.00 SCHEDULED UNSECURED 3,354.52 CLAIMED UNSECURED | 09/08/14 | |
| 14-11022 | HAMON CUSTODIS INC 941 ALTON PKY BIRMINGHAM, AL 35210 | 07531 | 0.00 SCHEDULED 31,277.73 CLAIMED UNSECURED | 10/24/14 | |
| 14-11022 | HDR ENGINEERING INC. PO BOX 3480 OMAHA, NE 68103-0480 | 04783 | 2,151.48 SCHEDULED UNSECURED 2,151.48 CLAIMED UNSECURED | 09/30/14 | |
| 14-11022 | HDR ENGINEERING INC. PO BOX 3480 OMAHA, NE 68103-0480 | 04787 | 474.61 CLAIMED UNSECURED | 09/30/14 | |
| 14-11022 | HDR ENGINEERING INC. PO BOX 3480 OMAHA, NE 68103-0480 | 04790 | 345.45 CLAIMED UNSECURED | 09/30/14 | |
| 14-11022 | HEADWATERS RESOURCES INC ATTN: DAVID E. LETA 15 WEST SOUTH TEMPLE, SUITE 1200 SALT LAKE CITY, UT 84101 | 04877 | 306,051.31 CLAIMED UNSECURED | 10/06/14 | |
| 14-11022 | HO, JOSEPH C. 1601 BRYAN ST DALLAS, TX 75201 | 06961 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    170

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07542 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05851 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11022 | HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | 00577 | 36,298.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-11022 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08175 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06134 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11022 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07394 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11022 | HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | 08128 | 550,491.62 CLAIMED SECURED<br>48,141.35 CLAIMED UNSECURED<br>598,632.97 TOTAL CLAIMED | 10/27/14 | |
| 14-11022 | HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | 05997 | 238,087.69 SCHEDULED UNSECURED<br>193,542.79 CLAIMED SECURED | 10/22/14 | |
| 14-11022 | HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | 05999 | 30,098.00 SCHEDULED UNSECURED<br>30,806.00 CLAIMED SECURED | 10/22/14 | |
| 14-11022 | HYDROTEX DYNAMICS, INC.<br>PO BOX 41368<br>HOUSTON, TX 77241-1368 | 05998 | 153,939.70 CLAIMED SECURED | 10/22/14 | |
| 14-11022 | INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | 06305 | 6,001.68 CLAIMED ADMINISTRATIVE<br>15,661.51 CLAIMED UNSECURED<br>21,663.19 TOTAL CLAIMED | 10/23/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07924 | 11,512.50 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07928 | 11,512.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11022 | INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | 05438 | 13,600.00 SCHEDULED UNSECURED<br>2,000.00 CLAIMED UNSECURED | 10/16/14 | |
| 14-11022 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09579 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11022 | JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | 05550 | 45,221.60 SCHEDULED UNSECURED<br>45,221.60 CLAIMED UNSECURED | 10/17/14 | |
| 14-11022 | JASTER-QUINTANILLA DALLAS LLP<br>ATTN: RACHEL THOMPSON<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | 07668 | 38,405.54 CLAIMED UNSECURED | 10/24/14 | |
| 14-11022 | JOHNSON MATTHEY STATIONARY EMISSIONS<br>CONTROL LLC, ATTN: LUCIAN B. MURLEY<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899 | 06303 | 119,900.00 CLAIMED UNSECURED | 10/23/14 | |
| 14-11022 | K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | 04441 | 24,382.47 SCHEDULED UNSECURED<br>7,407.66 CLAIMED ADMINISTRATIVE | 09/16/14 | |
| 14-11022 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07111 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11022 | KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | 09641 | 24,407.12 SCHEDULED UNSECURED<br>24,407.12 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09386 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08463 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06237 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11022 | LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | 08053 | 14,500.00 SCHEDULED UNSECURED<br>14,500.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11022 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09031 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 03962 | 13,052.17 CLAIMED ADMINISTRATIVE<br>4,445.63 CLAIMED UNSECURED<br>17,497.80 TOTAL CLAIMED | 08/29/14 | |
| 14-11022 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08605 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04860 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11022 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 02654 | 878,004.57 CLAIMED SECURED | 06/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    173

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09457 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | 04812 | 31,865.66 SCHEDULED UNSECURED<br>79,644.16 CLAIMED UNSECURED | 10/01/14 | |
| 14-11022 | LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | 03546 | 70,202.51 CLAIMED UNSECURED | 08/07/14 | |
| 14-11022 | LONESTAR ACTUATION, INC.<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST.<br>HOUSTON, TX 77015 | 03184 | 8,295.00 CLAIMED UNSECURED | 07/18/14 | |
| 14-11022 | LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | 04657 | 323.00 SCHEDULED UNSECURED<br>323.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-11022 | LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | 09794 | 16,248.03 SCHEDULED UNSECURED<br>16,248.03 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11022 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03965 | 3,121.20 CLAIMED UNSECURED | 08/29/14 | |
| 14-11022 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08676 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | 07829 | 57,812.40 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | 07823 | 412.00 CLAIMED ADMINISTRATIVE<br>23,793.53 CLAIMED UNSECURED<br>24,205.53 TOTAL CLAIMED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | 04352 | 3,546.40 SCHEDULED UNSECURED<br>3,546.40 CLAIMED UNSECURED | 09/12/14 | |
| 14-11022 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07972 | 18,912.71 SCHEDULED UNSECURED<br>18,912.71 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07873 | 497,597.68 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11022 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | 07971 | 914.25 SCHEDULED UNSECURED<br>914.25 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08225 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | 09912 | 9,090.95 CLAIMED UNSECURED | 12/04/14 | |
| 14-11022 | MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | 07535 | 849.10 SCHEDULED UNSECURED<br>150.00 CLAIMED ADMINISTRATIVE<br>27,623.82 CLAIMED UNSECURED<br>27,773.82 TOTAL CLAIMED | 10/24/14 | |
| 14-11022 | MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | 03630 | 32,980.00 CLAIMED UNSECURED | 08/11/14 | |
| 14-11022 | MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | 04244 | 1,227.76 SCHEDULED UNSECURED<br>1,893.50 CLAIMED UNSECURED | 09/09/14 | |
| 14-11022 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07707 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 04798 | 297,555.47 SCHEDULED UNSECURED<br>292,771.17 CLAIMED ADMINISTRATIVE | 10/01/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05926 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11022 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05310 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11022 | MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | 04084 | 320.50 SCHEDULED UNSECURED<br>320.50 CLAIMED UNSECURED | 09/02/14 | |
| 14-11022 | MPHS INC<br>DBA KNAPE ASSOCIATES<br>10941 DAY ROAD<br>HOUSTON, TX 77043 | 04117 | 119.70 SCHEDULED UNSECURED<br>119.70 CLAIMED UNSECURED | 09/04/14 | |
| 14-11022 | MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | 05127 | 92,116.67 CLAIMED UNSECURED | 10/10/14 | |
| 14-11022 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04184 | 1,164.39 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11022 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04430 | 1,164.39 SCHEDULED UNSECURED<br>388.13 CLAIMED ADMINISTRATIVE<br>1,164.39 CLAIMED UNSECURED<br>1,164.39 TOTAL CLAIMED | 09/15/14 | Claim out of balance |
| 14-11022 | NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | 05903 | 238,187.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | 04528 | 2,469.47 SCHEDULED UNSECURED<br>2,469.47 CLAIMED UNSECURED | 09/19/14 | |
| 14-11022 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05161 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | 06205 | 22,593.90 SCHEDULED UNSECURED<br>5,673.25 CLAIMED ADMINISTRATIVE<br>19,751.15 CLAIMED UNSECURED<br>25,424.40 TOTAL CLAIMED | 10/23/14 | |
| 14-11022 | PALCO ENGINEERING & CONSTRUCTION SVCS<br>639 HIGHLAND RD E<br>OVILLA, TX 75154 | 05073 | 26,130.72 SCHEDULED UNSECURED<br>31,608.09 CLAIMED UNSECURED | 10/09/14 | |
| 14-11022 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | 05768 | 773,290.47 SCHEDULED UNSECURED<br>988,272.66 CLAIMED UNSECURED | 10/21/14 | |
| 14-11022 | PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | 04752 | 15,172.00 SCHEDULED UNSECURED<br>15,172.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11022 | PLANT EQUIPMENT & SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | 07820 | 3,860.22 SCHEDULED UNSECURED<br>3,939.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11022 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09315 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | 07792 | 268,372.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | PRINCESS THREE OPERATING, LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | 01987 | 75,922.95 CLAIMED UNSECURED | 06/13/14 | |
| 14-11022 | PROMECON USA INC<br>314 COLLINS BLVD<br>ORRVILLE, OH 44667 | 04036 | 4,267.74 SCHEDULED UNSECURED<br>4,267.74 CLAIMED UNSECURED | 09/02/14 | |
| 14-11022 | PROMECON USA INC<br>314 COLLINS BLVD<br>ORRVILLE, OH 44667 | 04037 | 420.96 SCHEDULED UNSECURED<br>420.96 CLAIMED UNSECURED | 09/02/14 | |
| 14-11022 | PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | 09859 | 4,765.80 SCHEDULED UNSECURED<br>10,452.12 CLAIMED UNSECURED | 11/18/14 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07676 | 10,203.60 CLAIMED ADMINISTRATIVE<br>14,142.69 CLAIMED UNSECURED<br>24,346.29 TOTAL CLAIMED | 10/24/14 | |
| 14-11022 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07588 | 117,081.37 SCHEDULED UNSECURED<br>117,081.37 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07589 | 980.00 SCHEDULED UNSECURED<br>980.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06062 | 8,373.00 SCHEDULED UNSECURED<br>2,054.36 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06061 | 753.48 SCHEDULED UNSECURED<br>753.48 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08818 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04872 | 28,911.71 SCHEDULED UNSECURED<br>146,399.77 CLAIMED UNSECURED | 10/03/14 | |
| 14-11022 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08534 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00648 | 5,564,651.30 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ |
| 14-11022 | ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | 05821 | 50,600.00 CLAIMED SECURED<br>8,347.00 CLAIMED UNSECURED<br>58,947.00 TOTAL CLAIMED | 10/21/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | 05869 | 60,352.43 CLAIMED UNSECURED | 10/22/14 | |
| 14-11022 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07518 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11022 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | 07811 | 6,145.00 CLAIMED ADMINISTRATIVE<br>72,857.50 CLAIMED UNSECURED<br>79,002.50 TOTAL CLAIMED | 10/27/14 | |
| 14-11022 | SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | 05456 | 164,036.39 SCHEDULED UNSECURED<br>171,928.32 CLAIMED SECURED | 10/17/14 | CLAIMED CONT UNLIQ |
| 14-11022 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL<br>SPECIALTY CHEMICALS<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 02753 | 67.50 CLAIMED ADMINISTRATIVE | 06/30/14 | |
| 14-11022 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MERRICK INDUSTRIES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 03428 | 12,336.00 CLAIMED ADMINISTRATIVE | 07/31/14 | |
| 14-11022 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09244 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | SONAR CREDIT PARTNER III, LLC<br>AS ASSIGNEE OF "WESTERN FILTER CO INC"<br>200 BUSINESS PARK DRIVE<br>SUITE 201<br>ARMONK, NY 10504 | 03533 | 2,184.15 CLAIMED ADMINISTRATIVE | 08/05/14 | |
| 14-11022 | SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR, LLC<br>200 BUSINESS PARK DRIVE, SUITE 201<br>ARMONK, NY 10504 | 00189 | 2,601.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    179

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "CAM-AIR, LLC"<br>200 BUSINESS PARK DRIVE<br>SUITE 201<br>ARMONK, NY 10504 | 01521 | 2,601.00 CLAIMED ADMINISTRATIVE | 06/09/14 | Amends claim 189 |
| 14-11022 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 201<br>200 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05109 | 2,641.56 CLAIMED ADMINISTRATIVE | 10/10/14 | AMENDS CLAIM #3076.01 |
| 14-11022 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04450 | 2,030.83 CLAIMED UNSECURED | 09/16/14 | |
| 14-11022 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04455 | 63,042.80 SCHEDULED UNSECURED<br>61,011.96 CLAIMED UNSECURED | 09/16/14 | |
| 14-11022 | SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | 04522 | 5,038.90 SCHEDULED UNSECURED<br>5,038.90 CLAIMED UNSECURED | 09/19/14 | |
| 14-11022 | STANLEY CONSULTANTS INC<br>ATTN: LEGAL DEPT<br>225 IOWA AVE<br>MUSCATINE, IA 52761 | 05699 | 5,351.00 SCHEDULED UNSECURED<br>5,351.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-11022 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07219 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11022 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06336 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-11022 | STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | 04794 | 69,550.00 CLAIMED SECURED | 10/01/14 | |
| 14-11022 | STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | 05730 | 12,964.50 CLAIMED ADMINISTRATIVE | 10/20/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08276 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 02960 | 3,520.00 CLAIMED ADMINISTRATIVE | 07/09/14 | |
| 14-11022 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRIAL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03650 | 5,942.44 CLAIMED ADMINISTRATIVE<br>18,633.15 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>24,575.59 TOTAL CLAIMED | 08/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11022 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03756 | 24,575.59 CLAIMED ADMINISTRATIVE | 08/21/14 | |
| 14-11022 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 07908 | 8,176.42 CLAIMED ADMINISTRATIVE<br>1,701.50 CLAIMED UNSECURED<br>9,877.92 TOTAL CLAIMED | 10/27/14 | |
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06024 | 0.00 CLAIMED PRIORITY<br>1,575,938.93 CLAIMED SECURED<br>1,575,938.93 TOTAL CLAIMED | 10/22/14 | |
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06057 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07414 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08090 | 0.00 CLAIMED PRIORITY<br>1,575,938.93 CLAIMED SECURED<br>1,575,938.93 TOTAL CLAIMED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08343 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11022 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07469 | 0.00 CLAIMED PRIORITY<br>1,575,938.93 CLAIMED SECURED<br>1,575,938.93 TOTAL CLAIMED | 10/24/14 | |
| 14-11022 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | 05048 | 17,289.22 CLAIMED UNSECURED | 10/09/14 | |
| 14-11022 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04941 | 291,831.00 CLAIMED SECURED | 10/06/14 | |
| 14-11022 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08747 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11022 | TRC MASTER FUND LLC<br>TRANSFEROR: PROGRESSIVE WATER TREATMENT<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 04363 | 10,351.00 SCHEDULED UNSECURED<br>10,351.00 CLAIMED ADMINISTRATIVE | 09/12/14 | |
| 14-11022 | TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES,<br>INC. - ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 09871 | 3,939.00 CLAIMED ADMINISTRATIVE | 11/18/14 | Amends Claim# 7820 |
| 14-11022 | TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | 04810 | 22,562.75 CLAIMED ADMINISTRATIVE | 10/01/14 | |
| 14-11022 | VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | 08023 | 1,784.51 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11022 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05381 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11022 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05601 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5381 |
| 14-11022 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02145 | 541.08 CLAIMED UNSECURED | 06/16/14 | |
| 14-11022 | WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | 05692 | 1,481.00 SCHEDULED UNSECURED<br>1,481.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-11022 | WESTERN FILTER CO.<br>10702 E 11TH ST<br>TULSA, OK 74128 | 08102 | 1,122.05 CLAIMED UNSECURED | 10/27/14 | |
| 14-11022 | WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | 01063 | 12,052.20 CLAIMED UNSECURED | 06/03/14 | |
| 14-11022 | WILLIAMS, E. MICHAEL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08197 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11022 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07159 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11022 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09528 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 1 | 937,209,881.00 |
|  | - | UNSECURED | 75 | 2,705,211.39 |
| Total Scheduled |  |  | 78 | 939,915,092.39 |
| Claimed | - | ADMINISTRATIVE | 40 | 5,010,998.87 |
|  | - | PRIORITY | 11 | 244,743,402.95 |
|  | - | SECURED | 29 | 2,976,979,954.64 |
|  | - | UNSECURED | 168 | 18,639,355.13 |
| Total Claimed |  |  | 220 | 3,245,373,711.59 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 8 | 1,868,930.91 |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11023 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07047 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11023 | ADVANCED DISCOVERY LLC<br>ATTN: FINANCE OFFICE<br>13915 N MOPAC EXPY STE 400<br>AUSTIN, TX 78728-6525 | 05632 | 144.71 CLAIMED UNSECURED | 10/20/14 | |
| 14-11023 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07290 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11023 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06457 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06568 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06638 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06708 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06778 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06848 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11023 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06918 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11023 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05353 | 373.44 CLAIMED UNSECURED | 10/15/14 | |
| 14-11023 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06376 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11023 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08393 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | 07886 | 0.00 SCHEDULED UNSECURED<br>1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>12/12/14 | DOCKET NUMBER: 2985 |
| 14-11023 | CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09821 | 114,672.48 CLAIMED SECURED | 11/12/14 | ** LATE FILED **CLAIMED UNLIQ |
| 14-11023 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02199 | 86,750.40 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-11023 | CISCO COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00138 | 1,606.09 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11023 | CISCO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00137 | 17,021.04 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11023 | CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | 01308 | 2,052.82 CLAIMED UNSECURED | 06/06/14 | |
| 14-11023 | COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00082 | 89,590.07 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-11023 | CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | 04532 | 3,474.89 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/19/14 | CLAIMED UNDET |
| 14-11023 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06509 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11023 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 03161 | 17,664.73 CLAIMED SECURED | 07/17/14 | CLAIMED UNLIQ |
| 14-11023 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09823 | 57,799.24 CLAIMED SECURED | 11/12/14 | CLAIMED UNLIQ |
| 14-11023 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00585 | 1,429,248.13 CLAIMED PRIORITY | 05/27/14 | Amended By Claim Number 5037 |
| 14-11023 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05037 | 244,200,374.36 CLAIMED PRIORITY<br>4,402.95 CLAIMED UNSECURED<br>244,204,777.31 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 585 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    187

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11023 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 09981 | 4,485.13 CLAIMED ADMINISTRATIVE | 02/11/15 | ** LATE FILED ** |
| 14-11023 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07340 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11023 | ELECTRIC RELIABILITY COUNCIL OF TEXAS<br>C/O MUNSCH HARDT KOPF HARR, PC<br>ATTN: RUSSELL L. MUNSCH<br>401 CONGRESS AVE, STE 3050<br>AUSTIN, TX 78701 | 09898 | 682,343.63 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>682,343.63 TOTAL CLAIMED | 12/03/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11023 | ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | 04163 | 9,552.03 CLAIMED UNSECURED | 09/08/14 | |
| 14-11023 | ENERGY TRANSFER FUEL, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 07855 | 4,442,799.46 CLAIMED SECURED | 10/27/14 | |
| 14-11023 | ETC KATY PIPELINE, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 07857 | 127,671.29 CLAIMED SECURED | 10/27/14 | |
| 14-11023 | ETC MARKETING, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 07856 | 5,703,478.81 CLAIMED ADMINISTRATIVE<br>7,293,589.34 CLAIMED SECURED<br>7,293,589.34 TOTAL CLAIMED | 10/27/14 | Claim out of balance |
| 14-11023 | FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01719 | 1,372.63 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-11023 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04931 | 708.83 CLAIMED UNSECURED | 10/06/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11023 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04933 | 580.69 CLAIMED ADMINISTRATIVE<br>2,599.93 CLAIMED UNSECURED<br>3,180.62 TOTAL CLAIMED | 10/06/14 | |
| 14-11023 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04934 | 3,965.47 CLAIMED ADMINISTRATIVE<br>2,892.52 CLAIMED UNSECURED<br>6,857.99 TOTAL CLAIMED | 10/06/14 | |
| 14-11023 | FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | 04935 | 476.05 CLAIMED ADMINISTRATIVE<br>700.88 CLAIMED UNSECURED<br>1,176.93 TOTAL CLAIMED | 10/06/14 | |
| 14-11023 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09103 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | FLINT HILLS RESOURCES LP<br>ATTN: ARNOLD LENZ<br>4111 EAST 37TH STREET NORTH<br>WICHITA, KS 67220 | 07984 | 721,947.74 CLAIMED ADMINISTRATIVE<br>721,941.74 CLAIMED SECURED<br>721,947.74 TOTAL CLAIMED | 10/27/14 | Claim out of balance |
| 14-11023 | FOREST CREEK WIND FARM, LLC<br>F/K/A AITRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | 03603 | 1,290,363.75 CLAIMED ADMINISTRATIVE<br>389,236.55 CLAIMED UNSECURED<br>1,679,600.30 TOTAL CLAIMED | 08/11/14 | |
| 14-11023 | FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | 03604 | 1,290,363.75 CLAIMED ADMINISTRATIVE<br>389,236.55 CLAIMED UNSECURED<br>1,679,600.30 TOTAL CLAIMED | 08/11/14<br>02/06/15 | DOCKET NUMBER: 3471<br><br>Duplicate of Claim Number 0 |
| 14-11023 | FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | 07485 | 1,250,000.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11023 | FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | 07483 | 1,250,000.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11023 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08890 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06988 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11023 | FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | 07844 | 54,720.63 CLAIMED UNSECURED | 10/27/14 | |
| 14-11023 | GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | 06349 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-11023 | GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | 04658 | 29,410.09 CLAIMED UNSECURED | 09/25/14 | |
| 14-11023 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08961 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11023 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09174 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06072 | 4,772,964.03 CLAIMED UNSECURED | 10/22/14 | |
| 14-11023 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08176 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06115 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11023 | HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 07858 | 31,141.71 CLAIMED SECURED | 10/27/14 | |
| 14-11023 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07395 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11023 | INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | 07484 | 575,000.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11023 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09580 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11023 | JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00099 | 0.00 CLAIMED PRIORITY<br>92,610.02 CLAIMED SECURED<br>92,610.02 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11023 | KALSI ENGINEERING, INC.<br>745 PARK TWO DR.<br>SUGAR LAND, TX 77478 | 09812 | 1,657.50 CLAIMED UNSECURED | 11/10/14 | ** LATE FILED ** |
| 14-11023 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07112 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11023 | KENCO GOLF CARS<br>5231 SOUTH US 59<br>NACOGDOCHES, TX 75964 | 03129 | 7,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/15/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11023 | KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09752 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11023 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09387 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    191

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11023 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08464 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06225 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11023 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09032 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08606 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04840 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11023 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09458 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08677 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | 04998 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/08/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11023 | MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | 09606 | 86,828.94 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-11023 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07965 | 980.39 SCHEDULED UNSECURED<br>980.39 CLAIMED UNSECURED | 10/27/14 | |
| 14-11023 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07874 | 497,597.68 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11023 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08226 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00134 | 3,763.74 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11023 | MID-STATE ENVIRONMENTAL LL<br>DBA MID-STATE ENVIRONMENTAL SERVICES  LL<br>PO BOX 2920<br>WICHITA, KS 67201-2920 | 00920 | 13,428.20 CLAIMED ADMINISTRATIVE<br>13,428.20 CLAIMED UNSECURED<br>26,856.40 TOTAL CLAIMED | 06/02/14 | |
| 14-11023 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07708 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11023 | MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 00080 | 37,247.80 CLAIMED SECURED | 05/14/14 | CLAIMED UNLIQ |
| 14-11023 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05913 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11023 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05340 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11023 | MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09744 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-11023 | NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | 04321 | 16,403.10 CLAIMED UNSECURED | 09/11/14 | |
| 14-11023 | OASIS PIPELINE, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 07859 | 6,130.42 CLAIMED SECURED | 10/27/14 | |
| 14-11023 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05174 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11023 | PATTERN RECOGNITION TECHNOLOGIES, INC.<br>14185 DALLAS PKWY STE 535<br>DALLAS, TX 75254-4316 | 02559 | 7,588.00 CLAIMED UNSECURED | 06/25/14 | |
| 14-11023 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09316 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | POWELL, J SCOTT<br>500 STONEHEDGE DR<br>WYLIE, TX 75098-5145 | 02458 | 1,888.10 CLAIMED ADMINISTRATIVE | 06/23/14 | |
| 14-11023 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08819 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08535 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11023 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00152 | 27,650.61 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11023 | SCURRY COUNTY WIND, L.P.<br>C/O INVENERGY, LLC<br>ATTN: WILLIAM BORDERS<br>ONE SOUTH WACKER DR, STE 1900<br>CHICAGO, IL 60606 | 09884 | 160,600.00 CLAIMED UNSECURED | 11/24/14 | |
| 14-11023 | SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | 00929 | 9,965.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-11023 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07519 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11023 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09245 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | SOUTHWEST GAS CORPORATION<br>C/O BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393-1498 | 04697 | 942.46 CLAIMED UNSECURED | 09/26/14 | |
| 14-11023 | SPACENET INC.<br>ATTN: GENERAL COUNSEL<br>1750 OLD MEADOW ROAD<br>MC LEAN, VA 22102 | 05773 | 330.96 CLAIMED PRIORITY<br>48,312.00 CLAIMED UNSECURED<br>48,642.96 TOTAL CLAIMED | 10/21/14 | |
| 14-11023 | STAR S. INDUSTRIES<br>ATTN: D.W. SAXON<br>1820 CR 410<br>PITTSBURG, TX 75686 | 04045 | 0.00 SCHEDULED<br>1,162.02 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-11023 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07220 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                                    PAGE:    195

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11023 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08277 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11023 | TEXAS BIG SPRING, LP<br>1095 AVENUE OF THE AMERICAS<br>25TH FLOOR<br>NEW YORK, NY 10036 | 08007 | 406,217.13 CLAIMED ADMINISTRATIVE<br>54.40 CLAIMED UNSECURED<br>406,271.53 TOTAL CLAIMED | 10/27/14 | |
| 14-11023 | TEXAS BIG SPRING, LP<br>1095 AVENUE OF THE AMERICAS<br>25TH FLOOR<br>NEW YORK, NY 10036 | 08008 | 632,247.93 CLAIMED UNSECURED | 10/27/14 | |
| 14-11023 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06026 | 0.00 CLAIMED PRIORITY<br>7,607,637.44 CLAIMED SECURED<br>7,607,637.44 TOTAL CLAIMED | 10/22/14 | |
| 14-11023 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07415 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11023 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08091 | 0.00 CLAIMED PRIORITY<br>7,607,637.44 CLAIMED SECURED<br>7,607,637.44 TOTAL CLAIMED | 10/27/14 | |
| 14-11023 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08344 | 0.00 CLAIMED PRIORITY<br>12,631,974.06 CLAIMED SECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11023 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07470 | 0.00 CLAIMED PRIORITY<br>7,607,637.44 CLAIMED SECURED<br>7,607,637.44 TOTAL CLAIMED | 10/24/14 | |
| 14-11023 | TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | 07846 | 0.00 SCHEDULED UNSECURED<br>33,844.89 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   196

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11023 | THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | 03535 | 11,102.34 CLAIMED UNSECURED | 08/05/14 | |
| 14-11023 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04940 | 356,315.00 CLAIMED SECURED | 10/06/14 | |
| 14-11023 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08748 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11023 | TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | 07799 | 64,287.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11023 | UNITED RENTALS (NORTH AMERICA), INC.<br>3200 HARBOR LANE N.<br>MINNEAPOLIS, MN 55447 | 03782 | 6,626.03 CLAIMED UNSECURED | 08/22/14 | |
| 14-11023 | UNITED RENTALS (NORTH AMERICA), INC.<br>3200 HARBOR LANE N.<br>MINNEAPOLIS, MN 55447 | 03793 | 13,222.15 CLAIMED UNSECURED | 08/25/14 | |
| 14-11023 | VALERO TEXAS POWER MARKETING, INC.<br>ATTN: MICHAEL G. SMITH<br>P.O. BOX 846<br>CLINTON, OK 73601 | 05820 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED CONT UNLIQ |
| 14-11023 | VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | 01161 | 859.94 CLAIMED ADMINISTRATIVE | 06/05/14 | |
| 14-11023 | W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | 02239 | 6,847.15 CLAIMED UNSECURED | 06/19/14 | |
| 14-11023 | W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | 01858 | 75,056.85 CLAIMED ADMINISTRATIVE<br>75,056.85 CLAIMED UNSECURED<br>75,056.85 TOTAL CLAIMED | 06/12/14 | Claim out of balance |