CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11042 | CARRAZALES, CRESPIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05480 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | CASEY INDUSTRIAL, INC.<br>1400 W. 122ND AVE. STE. 200<br>WESTMINISTER, CO 80234 | 07761 | 0.00 SCHEDULED<br>742,412.51 CLAIMED SECURED | 10/27/14 | |
| 14-11042 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 03696 | 1,583.50 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | 05795 | 1,764.00 CLAIMED ADMINISTRATIVE | 10/21/14 | Amends Claim# 3696 |
| 14-11042 | CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | 05789 | 96,163.33 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | 04278 | 11,359.99 SCHEDULED UNSECURED<br>13,187.65 CLAIMED UNSECURED | 09/10/14 | |
| 14-11042 | CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | 04754 | 1,365.13 SCHEDULED UNSECURED<br>769.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | CHARANZA, BOBBY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05481 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | 03467 | 2,632.00 CLAIMED UNSECURED | 07/25/14 | |
| 14-11042 | CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | 03955 | 1,381.81 SCHEDULED UNSECURED<br>1,381.81 CLAIMED UNSECURED | 08/29/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 03186 | 26,079.83 CLAIMED ADMINISTRATIVE | 07/18/14 | |
| 14-11042 | CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: LEXAIR INC.<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | 07787 | 776.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11042 | CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | 02918 | 139,407.45 CLAIMED ADMINISTRATIVE | 07/07/14 | Amends claim 1709 |
| 14-11042 | COLLETTE, JOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05482 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | 04698 | 10,562.89 SCHEDULED UNSECURED<br>10,876.12 CLAIMED UNSECURED | 09/26/14 | |
| 14-11042 | CONNELL, PHYLLISS KAYE<br>207 S KAUFMAN<br>MEXIA, TX 76667 | 04177 | 136.43 SCHEDULED UNSECURED<br>0.00 CLAIMED SECURED | 09/08/14 | CLAIMED UNDET |
| 14-11042 | CONROY TRACTOR<br>P.O. BOX 312<br>MT. PLEASANT, TX 75456 | 02481 | 244.21 CLAIMED UNSECURED | 06/23/14 | |
| 14-11042 | CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 03938 | 87,611.80 CLAIMED UNSECURED | 08/28/14 | |
| 14-11042 | CONTECH CONSTRUCTION<br>PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 04563 | 588.60 SCHEDULED UNSECURED<br>588.60 CLAIMED UNSECURED | 09/22/14 | |
| 14-11042 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06521 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    395

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11042 | CRIDDLE, FRANK<br>5847 SIXTH AVE<br>LOS ANGELES, CA 90043 | 08047 | 9.66 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11042 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | 06009 | 104.58 SCHEDULED UNSECURED<br>449.58 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647 | 06011 | 24,928.77 SCHEDULED UNSECURED<br>24,928.77 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | 04946 | 89.74 SCHEDULED UNSECURED<br>89.74 CLAIMED UNSECURED | 10/06/14 | |
| 14-11042 | CUMMINS FAMILY TRUST, THE<br>4106 HONEYCOMB ROCK CIRCLE<br>AUSTIN, TX 78731-2016 | 05437 | 52,454.00 CLAIMED SECURED | 10/16/14 | |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391-0509 | 07671 | 507,531.60 SCHEDULED UNSECURED<br>492,663.91 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>PO BOX 910509<br>DALLAS, TX 75391 | 09956 | 59.95 CLAIMED ADMINISTRATIVE<br>1,190.05 CLAIMED UNSECURED<br>1,250.00 TOTAL CLAIMED | 01/29/15 | AMENDS CLAIM # 7672 |
| 14-11042 | CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON RD<br>ARLINGTON, TX 76011 | 09958 | 92,788.49 CLAIMED ADMINISTRATIVE<br>399,875.42 CLAIMED UNSECURED<br>492,663.91 TOTAL CLAIMED | 01/29/15 | AMENDS CLAIM # 7671 |
| 14-11042 | D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04271 | 2,353,628.41 CLAIMED UNSECURED | 09/10/14 | |
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00028 | 769.92 CLAIMED SECURED | 05/12/14 | CLAIMED UNLIQ |
| 14-11042 | DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 09824 | 6,738.13 CLAIMED SECURED | 11/12/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | 04805 | 0.00 SCHEDULED<br>7,397.33 CLAIMED UNSECURED | 10/01/14 | |
| 14-11042 | DAUGHTREY, ROY C., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05483 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | 05074 | 12,825.00 SCHEDULED UNSECURED<br>15,625.00 CLAIMED UNSECURED | 10/09/14 | |
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00590 | 99,802,254.07 CLAIMED PRIORITY<br>264,252.63 CLAIMED UNSECURED<br>100,066,506.70 TOTAL CLAIMED | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 5059 |
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05059 | 244,200,404.92 CLAIMED PRIORITY<br>11,390.60 CLAIMED UNSECURED<br>244,211,795.52 TOTAL CLAIMED | 10/09/14 | AMENDS CLAIM# 590 |
| 14-11042 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | 09983 | 11,049.85 CLAIMED ADMINISTRATIVE | 02/11/15 | ** LATE FILED ** |
| 14-11042 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07352 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11042 | DIAZ, FRANK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05484 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915-1007 | 05133 | 5,605.00 SCHEDULED UNSECURED<br>5,605.00 CLAIMED UNSECURED | 10/10/14 | |
| 14-11042 | DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | 05267 | 27,886.07 SCHEDULED UNSECURED<br>12,368.15 CLAIMED ADMINISTRATIVE<br>15,517.92 CLAIMED UNSECURED<br>27,886.07 TOTAL CLAIMED | 10/14/14 | AMENDS CLAIM# 3523 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    397

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09931 | 149,021.03 CLAIMED UNSECURED | 12/22/14 | ** LATE FILED ** |
| 14-11042 | DODD, TED, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05485 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DORNHOEFER, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05486 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DOSS, BILL, JR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05487 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | 01102 | 98,000.00 CLAIMED UNSECURED | 06/04/14 | |
| 14-11042 | DUREE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05488 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | DURRE, JEREMY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05489 | 8,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06208 | 6,664.13 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | 06209 | 19,950.00 CLAIMED ADMINISTRATIVE | 10/23/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | 03400 | 33,991.91 CLAIMED UNSECURED | 07/28/14 | |
| 14-11042 | EL CAMPO SPRAYING, INC.<br>2601 N. MECHANIC ST.<br>EL CAMPO, TX 77437 | 03839 | 52,721.25 CLAIMED UNSECURED | 08/26/14 | |
| 14-11042 | ENERGY LABORATORIES INC<br>ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT 59107-0975 | 04361 | 45,583.20 SCHEDULED UNSECURED<br>116,785.20 CLAIMED UNSECURED | 09/12/14 | |
| 14-11042 | ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 06071 | 28,229.78 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | EPISCOPAL FOUNDATION OF TEXAS<br>C/O MR DAVID N FISHER<br>1225 TEXAS AVE<br>HOUSTON, TX 77002-3504 | 09596 | 22,961.70 SCHEDULED UNSECURED<br>22,961.70 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-11042 | ESCHBERGER, TODD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05490 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | 05467 | 25,776.00 CLAIMED ADMINISTRATIVE<br>262,366.92 CLAIMED UNSECURED<br>288,142.92 TOTAL CLAIMED | 10/17/14 | |
| 14-11042 | ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | 04197 | 41,318.60 SCHEDULED UNSECURED<br>27,492.92 CLAIMED UNSECURED | 09/08/14 | |
| 14-11042 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05886 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09122 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | FLANDERS ELECTRIC INC. 901 HARRISON RD LONGVIEW, TX 75604 | 01865 | 835,012.91 CLAIMED UNSECURED | 06/12/14 | |
| 14-11042 | FLSMIDTH USA INC. F/K/A EXCEL FOUNDARY & MACHINE C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS 250 N PENNSYLVANIA AVE MORRISVILLE, PA 19067 | 05898 | 15,958.20 CLAIMED ADMINISTRATIVE 33,340.10 CLAIMED UNSECURED 49,298.30 TOTAL CLAIMED | 10/22/14 | |
| 14-11042 | FREIMAN, BRANDON A C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 08909 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FRENZEL, ROBERT C. 1601 BRYAN ST DALLAS, TX 75201 | 06999 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11042 | FRISCO CONSTRUCTION SERVICES, LLC P.O. BOX 190829 DALLAS, TX 75219 | 06309 | 696,855.49 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | G&K SERVICES 410 PROBANDT SAN ANTONIO, TX 78204 | 02495 | 10,192.45 CLAIMED UNSECURED | 06/23/14 | |
| 14-11042 | GARNER, CLIFFORD, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 05491 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GARZA, CARLOS, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 05492 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GLOBAL RAIL SYSTEMS, INC C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD, NJ 08033 | 04102 | 2,906.80 CLAIMED ADMINISTRATIVE 13,125.32 CLAIMED UNSECURED 16,032.12 TOTAL CLAIMED | 09/03/14 | Amended By Claim Number 9707 |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:     400

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQUIRE<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | 09707 | 2,906.80 CLAIMED ADMINISTRATIVE<br>42,625.32 CLAIMED UNSECURED<br>45,532.12 TOTAL CLAIMED | 10/30/14 | Amends Claim# 4102 |
| 14-11042 | GOETZ, DAVID, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05493 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08980 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09193 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | 03973 | 11,616.54 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | GREER, ANDREW BRYAN<br>3012 JOMAR DR<br>PLANO, TX 75075 | 04585 | 22.74 SCHEDULED UNSECURED<br>500.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/22/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | GREGG, TRAVIS O<br>AND WIFE DOROTHY GREGG<br>711 E BUTLER STREET<br>LONGVIEW, TX 75602 | 04247 | 7,244.51 SCHEDULED UNSECURED<br>7,244.51 CLAIMED UNSECURED | 09/09/14 | |
| 14-11042 | GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05494 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GRIMES, LINDA ARLENE SANDERS<br>11512 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | 05220 | 720.82 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05495 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | GUY BROWN PRODUCTS<br>500 PARK BLVD.<br>STE 1425<br>ITASCA, IL 60143 | 00087 | 38,842.57 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/12/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | GUY BROWN PRODUCTS<br>500 PARK BLVD.<br>STE 1425<br>ITASCA, IL 60143 | 01028 | 41,799.36 CLAIMED UNSECURED | 06/02/14 | |
| 14-11042 | GUZMAN, ERIC, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05496 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HACKETT, CHRISTOPHER, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05497 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | 04209 | 12,396.41 SCHEDULED UNSECURED<br>13,913.58 CLAIMED UNSECURED | 09/08/14 | |
| 14-11042 | HALL, LAUREN LONG<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | 04231 | 29.27 SCHEDULED UNSECURED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/09/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | HARVEY, TODD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05498 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HAYS, LESTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05499 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:   402

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06076 | 4,772,964.03 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04784 | 86,996.81 SCHEDULED UNSECURED<br>86,996.81 CLAIMED UNSECURED | 09/30/14 | |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04786 | 317.58 CLAIMED UNSECURED | 09/30/14 | |
| 14-11042 | HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | 04788 | 28,822.38 CLAIMED UNSECURED | 09/30/14 | |
| 14-11042 | HEMPEL, KIRK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05500 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HENNINGTON, RONALD W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05501 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | 09665 | 351.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11042 | HINES, WELDON, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05502 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05503 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05504 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | 07543 | 2,090,447.00 CLAIMED ADMINISTRATIVE<br>2,109,805.00 CLAIMED SECURED<br>11,420,109.60 CLAIMED UNSECURED<br>15,620,361.60 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01954 | 58,958.85 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-11042 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05852 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08189 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06141 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07407 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11042 | HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | 04312 | 377.37 SCHEDULED UNSECURED<br>377.37 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>377.37 TOTAL CLAIMED | 09/11/14 | |
| 14-11042 | HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | 04313 | 10.10 SCHEDULED UNSECURED<br>10.10 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>10.10 TOTAL CLAIMED | 09/11/14 | |
| 14-11042 | IBEW LOCAL 2337 ON BEHALF OF MEMBER<br>CHRIS MORRIS, C/O GILLESPIE SANFORD LLP<br>ATTN: HAL GILLESPIE & JOSEPH GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05540 | 0.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:    404

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-11042 | IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | 08035 | 2,226.50 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | 06195 | 48,251.88 CLAIMED ADMINISTRATIVE<br>54,426.29 CLAIMED UNSECURED<br>102,678.17 TOTAL CLAIMED | 10/23/14 | |
| 14-11042 | INLAND CONTRACTORS, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75605 | 07836 | 630,200.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07923 | 32,409.97 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | 07926 | 32,409.97 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | 05350 | 2,822.00 SCHEDULED UNSECURED<br>2,822.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FT. WORTH, TX 76121-3828 | 05346 | 1,738.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | 05347 | 817.33 CLAIMED UNSECURED | 10/15/14 | |
| 14-11042 | INVENSYS RAIL CO<br>CORPORATION<br>2400 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 | 04259 | 530.25 SCHEDULED UNSECURED<br>751.11 CLAIMED UNSECURED | 09/09/14 | |
| 14-11042 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09592 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | 07835 | 776,666.25 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | 05551 | 10,616.95 SCHEDULED UNSECURED<br>10,616.95 CLAIMED UNSECURED | 10/17/14 | |
| 14-11042 | JACOBSEN, LUKE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05505 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | JANI-KING GULF COAST REGION<br>ATTN: ANGELIQUE RICHARDSON<br>122 W PINE ST<br>PONCHATOULA, LA 70454 | 04277 | 72,839.69 SCHEDULED UNSECURED<br>107,412.19 CLAIMED UNSECURED | 09/10/14 | |
| 14-11042 | JASTER-QUINTANILLA DALLAS LLP<br>C/O RACHEL THOMPSON<br>2105 COMMERCE ST<br>DALLAS, TX 75201 | 07669 | 328.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | JEFFERSON, MAURICE<br>PO BOX 1551<br>MEXIA, TX 76667 | 09650 | 0.00 SCHEDULED UNSECURED<br>99,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>99,000.00 TOTAL CLAIMED | 10/29/14 | ** LATE FILED **SCHEDULED CONT UNLIQ |
| 14-11042 | JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | 07959 | 0.00 SCHEDULED<br>295,329.59 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | JUAREZ, MARTIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05506 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | JUST INTIME SANITATION SERVICES<br>A DIV OF WOLF PACK RENTALS, LLC<br>PO BOX 19569<br>HOUSTON, TX 77224 | 03409 | 880.00 CLAIMED UNSECURED | 07/29/14 | |
| 14-11042 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07129 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | KELLY'S CARTHAGE COLLISION<br>CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | 04439 | 3,901.43 SCHEDULED UNSECURED<br>3,901.43 CLAIMED UNSECURED | 09/16/14 | |
| 14-11042 | KELLY, WAYNE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05507 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KHA GEOLOGICS, LLC<br>ATTN: DAVID S. ELDER<br>1000 LOUISIANA #3400<br>HOUSTON, TX 77002-5011 | 02749 | 166,764.75 CLAIMED UNSECURED | 06/30/14 | |
| 14-11042 | KIMBREL, JEFF, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05508 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KIP GLASSCOCK P C<br>550 FANNIN ST  STE 240<br>BEAUMONT, TX 77701-3104 | 04741 | 1,000.00 SCHEDULED UNSECURED<br>1,000.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | 04645 | 12,592.51 SCHEDULED UNSECURED<br>12,592.51 CLAIMED UNSECURED | 09/24/14 | |
| 14-11042 | KNOBLOCH, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05509 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | 09642 | 25,061.01 SCHEDULED UNSECURED<br>25,061.01 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-11042 | KOETTER FIRE PROTECTION OF AUSTIN LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | 09901 | 41,303.14 CLAIMED UNSECURED | 12/05/14 | ** LATE FILED ** |
| 14-11042 | KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | 03118 | 41,303.14 CLAIMED UNSECURED | 07/14/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    407

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09406 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06152 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11042 | KORTZ, CYNTHIA<br>2828 NINE BRIDGES RD<br>CORRIGAN, TX 75939 | 04113 | 1,671.83 SCHEDULED UNSECURED<br>986.71 CLAIMED UNSECURED | 09/04/14 | |
| 14-11042 | KRENEK, RICHARD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05510 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KUBACAK, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05511 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08483 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | 02095 | 137,803.56 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | 05227 | 49,684.00 CLAIMED ADMINISTRATIVE<br>88,119.56 CLAIMED UNSECURED<br>137,803.56 TOTAL CLAIMED | 10/14/14 | AMENDS CLAIM# 2095 |
| 14-11042 | LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | 04626 | 3,570.00 CLAIMED SECURED | 09/23/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06231 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11042 | LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | 07951 | 19,340.00 SCHEDULED UNSECURED<br>19,340.00 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11042 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09051 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | 03977 | 211.20 SCHEDULED UNSECURED<br>211.20 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01048 | 561,013.07 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-11042 | LEWIS, EMMETT, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05512 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | LEXAIR INC.<br>2025 MERCER RD<br>LEXINGTON, KY 40511-1018 | 07787 | 1,302.00 SCHEDULED UNSECURED<br>526.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08625 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04859 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LIFTING GEAR HIRE CORP.<br>9925 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455-2408 | 04539 | 1,800.00 CLAIMED UNSECURED | 09/19/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    409

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01049 | 3,192.53 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-11042 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09477 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | LRS RDC INC<br>PO BOX 2335<br>MOUNT PLEASANT, TX 75456 | 04276 | 7,473.32 SCHEDULED UNSECURED<br>13,321.92 CLAIMED UNSECURED | 09/10/14 | |
| 14-11042 | LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | 09792 | 20.22 SCHEDULED UNSECURED<br>20.22 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11042 | LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | 03967 | 4,119.00 CLAIMED UNSECURED | 08/29/14 | |
| 14-11042 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08696 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | 07830 | 85,693.95 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | 04608 | 0.00 SCHEDULED<br>727,563.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/22/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | 07824 | 2,212.00 CLAIMED ADMINISTRATIVE<br>17,713.00 CLAIMED UNSECURED<br>19,925.00 TOTAL CLAIMED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    410

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07966 | 20,678.74 SCHEDULED UNSECURED<br>20,678.74 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | 07877 | 497,597.68 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11042 | MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | 07967 | 186,337.69 SCHEDULED UNSECURED<br>186,337.69 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05513 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | 04811 | 0.00 SCHEDULED<br>20,026.02 CLAIMED ADMINISTRATIVE<br>48,826.02 CLAIMED UNSECURED<br>68,852.04 TOTAL CLAIMED | 10/01/14 | |
| 14-11042 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08237 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05514 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | 04085 | 181,806.88 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | MICHELIN NORTH AMERICA, INC.<br>C/O NELSON MULLINS RILEY SCARBOROUGH LLP<br>ATTN: JODY A. BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | 04535 | 220,793.38 CLAIMED ADMINISTRATIVE<br>685,103.20 CLAIMED UNSECURED<br>905,896.58 TOTAL CLAIMED | 09/19/14 | |
| 14-11042 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07720 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11042 | MILLER-STARNES CHEVROLET-BUICK INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | 04765 | 9,728.88 SCHEDULED UNSECURED<br>9,728.88 CLAIMED SECURED<br>648.00 CLAIMED UNSECURED<br>10,376.88 TOTAL CLAIMED | 09/29/14 | |
| 14-11042 | MINE SAFETY AND HEALTH ADMINISTRATION<br>(MSHA), U.S. DEPARTMENT OF LABOR<br>ATTN: MELANIE GARRIS<br>1100 WILSON BOULEVARD, 25TH FLOOR<br>ARLINGTON, VA 22209-2296 | 07847 | 14,884.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | 04796 | 668,804.68 SCHEDULED UNSECURED<br>54,559.18 CLAIMED ADMINISTRATIVE<br>934,613.62 CLAIMED UNSECURED<br>989,172.80 TOTAL CLAIMED | 10/01/14 | |
| 14-11042 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05919 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MONTELONGO, ALBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05515 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05316 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11042 | MOSELEY, GLENDA<br>PO BOX 300<br>DIANA, TX 75640 | 04258 | 268.29 SCHEDULED UNSECURED<br>268.29 CLAIMED UNSECURED | 09/09/14 | |
| 14-11042 | MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | 04081 | 11,900.00 SCHEDULED UNSECURED<br>11,900.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 00631 | 4,976.49 CLAIMED ADMINISTRATIVE | 05/27/14 | |
| 14-11042 | MUSTON, EDDIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05516 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    412

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05835 | 6,062.56 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | 03015 | 16,368.43 CLAIMED ADMINISTRATIVE<br>532.61 CLAIMED UNSECURED<br>16,901.04 TOTAL CLAIMED | 07/10/14 | |
| 14-11042 | NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | 05272 | 330.98 SCHEDULED UNSECURED<br>462.90 CLAIMED ADMINISTRATIVE | 10/14/14 | |
| 14-11042 | NAPA AUTO PARTS STORE<br>1300 FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | 05271 | 776.45 SCHEDULED UNSECURED<br>462.90 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04199 | 40,321.79 SCHEDULED UNSECURED<br>40,321.79 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-11042 | NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | 04433 | 7,850.90 CLAIMED ADMINISTRATIVE<br>40,321.79 CLAIMED UNSECURED<br>40,321.79 TOTAL CLAIMED | 09/15/14 | Claim out of balance |
| 14-11042 | NELSON, WINSTON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05517 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06314 | 293,615.24 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06315 | 791.90 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06316 | 3,610.30 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06317 | 20,327.69 CLAIMED UNSECURED | 10/23/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    413

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06319 | 1,787.38 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06320 | 59,083.67 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | 06321 | 7,181.93 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 05985 | 27,726.36 CLAIMED SECURED | 10/22/14 | CLAIMED UNLIQ |
| 14-11042 | NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | 06313 | 27,726.36 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | O'CAMPO, JOHN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05518 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05168 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11042 | OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | 03992 | 6,299.00 SCHEDULED UNSECURED<br>6,299.00 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | 08119 | 604,657.72 CLAIMED SECURED | 10/27/14 | |
| 14-11042 | PARR INSTRUMENT COMPANY<br>211 53RD ST<br>MOLINE, IL 61265 | 04111 | 320.00 SCHEDULED UNSECURED<br>320.00 CLAIMED UNSECURED | 09/03/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | 05772 | 9,321.08 SCHEDULED UNSECURED<br>9,321.08 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | PHILLIPS, WILLIE, SR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05519 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | 04751 | 4,137.37 SCHEDULED UNSECURED<br>4,137.37 CLAIMED UNSECURED | 09/29/14 | |
| 14-11042 | PLACHY, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05520 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PLANT EQUIPMENT & SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | 07821 | 9,935.04 SCHEDULED UNSECURED<br>10,137.80 CLAIMED ADMINISTRATIVE | 10/27/14 | |
| 14-11042 | PLANT EQUIPMENT AND SERVICES INC<br>5401 W HWY 21<br>BRYAN, TX 77803 | 09870 | 7,996.00 CLAIMED UNSECURED | 11/18/14 | Amends Claim# 7821 |
| 14-11042 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09335 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | POPE, ANTONIO, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05521 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | 03989 | 36,502.58 SCHEDULED UNSECURED<br>36,502.58 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | POUNDERS, JASON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05522 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | 00593 | 4,779.28 CLAIMED ADMINISTRATIVE<br>26,955.04 CLAIMED UNSECURED<br>31,734.32 TOTAL CLAIMED | 05/27/14 | |
| 14-11042 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07593 | 46,865.08 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | 07594 | 99,818.36 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | 06252 | 62,882.52 CLAIMED ADMINISTRATIVE<br>63,206.82 CLAIMED UNSECURED<br>126,089.34 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |
| 14-11042 | PROVISIONAL SAFETY MANAGEMENT &<br>CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | 04385 | 39,578.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | QUORUM BUSINESS SOLUTIONS (USA) INC.<br>811 MAIN STREET, SUITE 2000<br>HOUSTON, TX 77002 | 05825 | 150,862.76 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | R W HARDEN & ASSOCIATES INC<br>3409 EXECUTIVE CENTER DRIVE<br>SUITE 226<br>AUSTIN, TX 78731 | 05103 | 33,377.22 SCHEDULED UNSECURED<br>33,377.22 CLAIMED UNSECURED | 10/10/14 | AMENDS CLAIM# 119 |
| 14-11042 | R.W. HARDEN & ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DR. #226<br>AUSTIN, TX 78731 | 00119 | 31,674.72 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | RADARSIGN LLC<br>1095 WINDWARD RIDGE PKWY STE 150<br>ALPHARETTA, GA 30005 | 07633 | 895.00 SCHEDULED UNSECURED<br>895.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-11042 | RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | 06184 | 590,771.49 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | 02614 | 890,333.45 CLAIMED SECURED | 06/26/14 | |
| 14-11042 | RED BALL OXYGEN COMPANY<br>C/O MCCATHERN PLLC<br>ATTN: JONATHAN L HOWELL<br>3710 RAWLINS STREET, SUITE 1600<br>DALLAS, TX 75219 | 07679 | 21,509.54 CLAIMED ADMINISTRATIVE<br>48,506.39 CLAIMED UNSECURED<br>70,015.93 TOTAL CLAIMED | 10/24/14 | |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07569 | 103,001.87 SCHEDULED UNSECURED<br>103,001.87 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 07590 | 2,709.56 SCHEDULED UNSECURED<br>2,709.56 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 06060 | 10,420.54 SCHEDULED UNSECURED<br>11,003.26 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08838 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | 00123 | 19,146.97 SCHEDULED UNSECURED<br>21,346.97 CLAIMED UNSECURED | 05/20/14 | |
| 14-11042 | REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | 04873 | 24,142.62 SCHEDULED UNSECURED<br>146,399.77 CLAIMED UNSECURED | 10/03/14 | |
| 14-11042 | RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | 03347 | 57,696.40 CLAIMED UNSECURED | 07/28/14 | |
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02961 | 23,753.90 CLAIMED UNSECURED | 07/10/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | 02967 | 9,848.52 CLAIMED UNSECURED | 07/10/14 | |
| 14-11042 | REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | 05717 | 312,689.80 CLAIMED SECURED | 10/20/14 | |
| 14-11042 | RICHARD PARKER FAMILY TRUST<br>C/O HAMP SKELTON INTERIM TRUST<br>248 ADDIE ROY RD STE B302<br>AUSTIN, TX 78746 | 06263 | 18,592.26 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-11042 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08554 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>8203 MAPLEWAY LN<br>GREENSBORO, NC 27455 | 03530 | 15,000.00 CLAIMED PRIORITY | 08/05/14 | CLAIMED UNLIQ |
| 14-11042 | ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | 04424 | 10,837.00 SCHEDULED UNSECURED<br>10,837.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | ROMCO EQUIPMENT CO. LLC<br>C/O GARDERE WYNNE SEWELL, LLP<br>ATTN: JOHN P. MELKO<br>1000 LOUISIANA, STE 3400<br>HOUSTON, TX 77002-5007 | 09599 | 81,958.38 CLAIMED UNSECURED | 10/28/14 | |
| 14-11042 | ROZELL, MIKE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05523 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | RUCKER, JAMES R., JR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05524 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    418

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02210 | 1,645,455.89 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-11042 | RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | 05104 | 253,700.47 SCHEDULED UNSECURED<br>567,523.05 CLAIMED UNSECURED | 10/10/14 | |
| 14-11042 | RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | 05824 | 208,835.04 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | 00579 | 53,527.73 CLAIMED UNSECURED | 05/27/14 | |
| 14-11042 | RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | 02842 | 16,354.52 CLAIMED UNSECURED | 07/03/14 | |
| 14-11042 | SABESTA, JAMES E., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05529 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SAIN, JERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05525 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SAKEWITZ, KYLE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05526 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SANTELLANO, MARK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05527 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    419

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | SAVAGE, ALVIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05528 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SEARCY & SEARCY, P.C.<br>ATTN: TROY WILLIAMS<br>P.O. BOX 3929<br>LONGVIEW, TX 75605 | 05449 | 396,228.50 CLAIMED UNSECURED | 10/16/14 | |
| 14-11042 | SENKEL, KENNETH R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05530 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07521 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11042 | SHRUM, "J" JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | 07783 | 440.00 CLAIMED ADMINISTRATIVE<br>5,400.00 CLAIMED UNSECURED<br>5,840.00 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | SIBLEY, ERIC<br>C/O THE LAW OFFICES OF JAMES HOLMES<br>ATTN: JAMES HOLMES<br>212 S MARSHALL<br>HENDERSON, TX 75654 | 06176 | 0.00 SCHEDULED UNSECURED<br>750,000.00 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>ACTION CLEANING SYSTEMS, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | 03799 | 1,950.00 CLAIMED ADMINISTRATIVE | 08/25/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 00115 | 82.85 CLAIMED ADMINISTRATIVE | 05/19/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR D+E ENTERPRISES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 02752 | 222.50 CLAIMED ADMINISTRATIVE | 06/30/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 03511 | 5,279.71 CLAIMED ADMINISTRATIVE | 08/04/14 | |
| 14-11042 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR STANSELL PEST CONTROL- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 03514 | 1,170.00 CLAIMED ADMINISTRATIVE | 08/04/14 | |
| 14-11042 | SIGLE, TONY, SELF & SIMILARLY SITUATED C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 05531 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SIGN EXPRESS 908 US HWY 64 WEST HENDERSON, TX 75652 | 04107 | 450.00 SCHEDULED UNSECURED 4,461.44 CLAIMED UNSECURED | 09/03/14 | |
| 14-11042 | SILVA, DAVID 17110 PARSLEY HAWTHORN COURT HOUSTON, TX 77059 | 04319 | 0.00 SCHEDULED 7,500.00 CLAIMED UNSECURED **** EXPUNGED **** | 09/11/14 02/06/15 | DOCKET NUMBER: 3469 |
| 14-11042 | SIMPSON, STEVEN, ET AL C/O GILLESPIE SANFORD LLP ATTN: JOSEPH H. GILLESPIE 4925 GREENVILLE AVE., SUITE 200 DALLAS, TX 75206 | 05532 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | SKA CONSULTING, LP 1515 WITTE RD, SUITE 150 HOUSTON, TX 77080 | 03510 | 18,386.71 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | SKM SYSTEMS ANALYSIS INC 1 PEARL STREET REDONDO BEACH, CA 90277 | 04224 | 2,000.00 CLAIMED ADMINISTRATIVE 2,000.00 CLAIMED PRIORITY 0.00 CLAIMED SECURED 2,000.00 TOTAL CLAIMED | 09/09/14 | Claim out of balance |
| 14-11042 | SMIDT, JONATHAN D C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 09264 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | SONAR CREDIT PARTNER III, LLC AS ASSIGNEE OF "ROBERT'S COFFEE & VENDING SERVICES, LLC" 200 BUSINESS PARK DRIVE, SUITE 201 ARMONK, NY 10504 | 05694 | 2,061.50 CLAIMED ADMINISTRATIVE | 10/20/14 | AMENDS CLAIM 754.01 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | SONAR CREDIT PARTNER III, LLC<br>AS ASSIGNEE OF "HIGHWAY MACHINE CO INC"<br>200 BUSINESS PARK DRIVE<br>SUITE 201<br>ARMONK, NY 10504 | 05788 | 223,940.00 CLAIMED ADMINISTRATIVE | 10/21/14 | amends claim # 3671-01 |
| 14-11042 | SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF "ARBILL INDUSTRIES"<br>SUITE 201<br>200 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | 05106 | 13,102.63 CLAIMED ADMINISTRATIVE | 10/10/14 | AMENDS CLAIM #3076.01 |
| 14-11042 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04452 | 18,631.84 SCHEDULED UNSECURED<br>5,725.81 CLAIMED UNSECURED | 09/16/14 | |
| 14-11042 | SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | 04453 | 11,464.29 CLAIMED UNSECURED | 09/16/14 | |
| 14-11042 | STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | 03944 | 22,178.03 SCHEDULED UNSECURED<br>22,178.03 CLAIMED UNSECURED | 08/28/14 | |
| 14-11042 | STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | 03512 | 780.00 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07239 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11042 | STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | 00536 | 1,101.25 CLAIMED UNSECURED | 05/27/14 | |
| 14-11042 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02208 | 124,955.82 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-11042 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08289 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03637 | 150,330.88 CLAIMED ADMINISTRATIVE | 08/12/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | 03916 | 4,929.26 CLAIMED ADMINISTRATIVE | 08/27/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | 04684 | 189,206.61 CLAIMED ADMINISTRATIVE | 09/25/14 | Amended By Claim Number 9900 |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | 05079 | 201,600.00 CLAIMED ADMINISTRATIVE | 10/10/14 | |
| 14-11042 | TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | 09900 | 200,868.61 CLAIMED ADMINISTRATIVE | 12/03/14 | amends claim # 4684 |
| 14-11042 | TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | 05796 | 8,106.99 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | 04473 | 327.92 SCHEDULED UNSECURED<br>5,311.30 CLAIMED UNSECURED | 09/17/14 | |
| 14-11042 | TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | 06295 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 06025 | 0.00 CLAIMED PRIORITY 4,341,939.19 CLAIMED SECURED 4,341,939.19 TOTAL CLAIMED | 10/22/14 | |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 06051 | 0.00 CLAIMED PRIORITY 12,631,974.06 CLAIMED SECURED 12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07419 | 0.00 CLAIMED PRIORITY 12,631,974.06 CLAIMED SECURED 12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 08094 | 0.00 CLAIMED PRIORITY 4,341,939.19 CLAIMED SECURED 4,341,939.19 TOTAL CLAIMED | 10/27/14 | Amended By Claim Number 9925 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 08347 | 0.00 CLAIMED PRIORITY 12,631,974.06 CLAIMED SECURED 12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 09925 | 0.00 CLAIMED PRIORITY 4,341,939.19 CLAIMED SECURED 4,341,939.19 TOTAL CLAIMED | 12/22/14 | amends claim # 8094 |
| 14-11042 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | 07473 | 0.00 CLAIMED PRIORITY 4,341,939.19 CLAIMED SECURED 4,341,939.19 TOTAL CLAIMED | 10/24/14 | |
| 14-11042 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY, TX 75071 | 05049 | 250.25 CLAIMED UNSECURED | 10/09/14 | |
| 14-11042 | TEXAS MINING & RECLAMATION ASSOCIATION 100 CONGRESS AVE STE 1100 AUSTIN, TX 78701 | 05634 | 15,204.00 SCHEDULED UNSECURED 15,204.00 CLAIMED UNSECURED | 10/20/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    424

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11042 | TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | 04944 | 356,315.00 CLAIMED SECURED | 10/06/14 | |
| 14-11042 | TODDS A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | 03513 | 19,164.87 CLAIMED UNSECURED | 08/04/14 | |
| 14-11042 | TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | 03340 | 1,000.00 CLAIMED SECURED<br>20,261.24 CLAIMED UNSECURED<br>21,261.24 TOTAL CLAIMED | 07/25/14 | CLAIMED UNLIQ |
| 14-11042 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08767 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11042 | TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | 08005 | 7,602.81 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES,<br>INC. - ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | 09870 | 2,141.80 CLAIMED ADMINISTRATIVE | 11/18/14 | Amends Claim# 7821 |
| 14-11042 | TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | 03982 | 1,283.03 SCHEDULED UNSECURED<br>1,033.32 CLAIMED UNSECURED | 09/02/14 | |
| 14-11042 | TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05533 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05534 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | 05832 | 2,510.00 SCHEDULED UNSECURED<br>2,510.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11042 | UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | 09780 | 3,424.50 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-11042 | UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | 05455 | 7,700.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNDET |
| 14-11042 | URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05535 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05536 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05537 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | 08022 | 82,400.10 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | 08016 | 1,188.00 SCHEDULED UNSECURED<br>1,188.00 CLAIMED ADMINISTRATIVE<br>11,412.00 CLAIMED UNSECURED<br>12,600.00 TOTAL CLAIMED | 10/27/14 | |
| 14-11042 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05388 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11042 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05594 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5388 |
| 14-11042 | WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | 02147 | 581.29 CLAIMED UNSECURED | 06/16/14 | |
| 14-11042 | WAGSTAFF, DONALD E M<br>PO BOX 835<br>TATUM, TX 75691 | 04044 | 2,963.80 SCHEDULED UNSECURED<br>2,963.80 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,963.80 TOTAL CLAIMED | 09/02/14 | |
| 14-11042 | WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | 04402 | 40.73 SCHEDULED UNSECURED<br>40.73 CLAIMED UNSECURED | 09/15/14 | |
| 14-11042 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 03803 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,744,811.28 CLAIMED UNSECURED<br>2,857,850.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11042 | WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | 05214 | 113,038.72 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>2,923,989.38 CLAIMED UNSECURED<br>3,037,028.10 TOTAL CLAIMED | 10/13/14 | CLAIMED UNLIQ<br>AMENDS CLAIM# 3803 |
| 14-11042 | WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | 06298 | 0.00 SCHEDULED<br>430,311.58 CLAIMED UNSECURED | 10/23/14 | |
| 14-11042 | WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | 00580 | 337,142.80 CLAIMED UNSECURED | 05/27/14 | |
| 14-11042 | WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | 05770 | 2,000.00 SCHEDULED UNSECURED<br>5,697.11 CLAIMED UNSECURED | 10/21/14 | |
| 14-11042 | WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | 09786 | 6,473.43 CLAIMED UNSECURED | 11/03/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11042 | WESTERN FILTER CO.<br>10702 E 11TH ST<br>TULSA, OK 74128 | 08101 | 1,932.10 CLAIMED UNSECURED | 10/27/14 | |
| 14-11042 | WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | 00124 | 57,795.00 SCHEDULED UNSECURED<br>57,795.00 CLAIMED UNSECURED | 05/20/14 | |
| 14-11042 | WILLIAMS, E. MICHAEL<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08204 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05538 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07172 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11042 | WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | 04589 | 1,344.85 SCHEDULED UNSECURED<br>3,116.85 CLAIMED UNSECURED | 09/22/14 | |
| 14-11042 | YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | 01710 | 39,424.17 CLAIMED UNSECURED | 06/10/14 | |
| 14-11042 | YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | 05539 | 8,000.00 CLAIMED UNSECURED | 10/17/14 | CLAIMED UNLIQ |
| 14-11042 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09548 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11042 | YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | 03185 | 9,320.02 CLAIMED UNSECURED | 07/18/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 1 | 937,209,881.00 |
| | - | UNSECURED | 101 | 3,262,581.36 |
| | | | | |
| Total Scheduled | | | 109 | 940,472,462.36 |
| Claimed | - | ADMINISTRATIVE | 58 | 9,381,828.15 |
| | - | PRIORITY | 15 | 344,123,660.95 |
| | - | SECURED | 48 | 2,976,133,345.76 |
| | - | UNSECURED | 319 | 36,882,978.75 |
| | | | | |
| Total Claimed | | | 403 | 3,366,521,813.61 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
| | - | PRIORITY | 0 | 0.00 |
| | - | SECURED | 0 | 0.00 |
| | - | UNSECURED | 0 | 0.00 |
| | | | | |
| Total Allowed | | | 0 | 0.00 |
| | | | | |
| Total Expunged | | | 18 | 5,688,462.68 |
| Total Withdrawn | | | 1 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    429

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07067 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11043 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06477 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11043 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07818 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06588 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06658 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06728 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06798 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06868 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11043 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06938 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    430

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08413 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05445 | 244,200,360.95 CLAIMED PRIORITY | 10/16/14 | |
| 14-11043 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09123 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08910 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08981 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11043 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09194 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01955 | 234.76 CLAIMED SECURED<br>**** EXPUNGED **** | 06/13/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11043 | HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 06201 | 0.00 CLAIMED PRIORITY<br>1,528.38 CLAIMED SECURED<br>1,528.38 TOTAL CLAIMED | 10/23/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    431

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11043 | KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01725 | 9.91 CLAIMED SECURED | 06/10/14 | CLAIMED UNLIQ |
| 14-11043 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07130 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11043 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09407 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11043 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08484 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09052 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08626 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09478 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | 07812 | 0.00 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP<br>CLAIMED UNDET |
| 14-11043 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08697 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | OKLAHOMA TREASURER<br>2300 N. LINCOLN BLVD<br>ROOM 217<br>OKLAHOMA CITY, OK 73105 | 04064 | 0.00 CLAIMED UNSECURED | 09/02/14 | CLAIMED CONT |
| 14-11043 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05151 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11043 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09336 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00145 | 196.02 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11043 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08839 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08555 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11043 | SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | 07900 | 0.00 SCHEDULED UNSECURED<br>50,000.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11043 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09265 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11043 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07240 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11043 | STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | 04425 | 3,247.70 CLAIMED UNSECURED | 09/15/14 | |
| 14-11043 | SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | 01544 | 827.97 CLAIMED UNSECURED | 06/09/14 | |
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06046 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07459 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08334 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11043 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08768 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11043 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05390 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                             CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-11043 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05611 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5390 |
| 14-11043 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09549 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 2 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 2 | 0.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 5 | 279,521,332.10 |
|  | - | SECURED | 6 | 876,048.67 |
|  | - | UNSECURED | 37 | 3,081,305.55 |
|  |  |  |  |  |
| Total Claimed |  |  | 44 | 283,978,643.40 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 2 | 1,771,583.51 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11044 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07068 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11044 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07310 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11044 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06478 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06589 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06659 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06729 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06799 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06869 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06939 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11044 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06388 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-11044 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08414 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06522 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-11044 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00639 | 3,000.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/29/14<br>10/01/14 | DOCKET NUMBER: 2285 |
| 14-11044 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07353 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-11044 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09124 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08911 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07000 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08982 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     438

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-11044 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09195 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06968 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08190 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06140 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11044 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07408 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09593 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11044 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07131 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09408 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11044 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08485 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06232 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11044 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09053 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08627 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09479 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08698 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08238 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07721 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11044 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05920 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11044 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05315 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11044 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05167 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    440

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11044 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09337 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08840 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08556 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | 07522 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-11044 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09266 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07241 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11044 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08290 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11044 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 05809 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/21/14 | |
| 14-11044 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08769 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11044 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05387 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11044 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05595 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5387 |
| 14-11044 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07173 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11044 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09550 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Scheduled | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 2 | 11,773,657.05 |
|  | - SECURED | 10 | 2,910,537,092.45 |
|  | - UNSECURED | 42 | 1,310,595.86 |
|  | Total Claimed | 50 | 2,924,121,302.44 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
|  | Total Allowed | 0 | 0.00 |
|  | Total Expunged | 1 | 1,771,348.75 |
|  | Total Withdrawn | 2 | 8,635,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-11045 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07069 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11045 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07311 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11045 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06479 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06590 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06660 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06730 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06800 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06870 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11045 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06940 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    444

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-1045 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09846 | 141.85 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-1045 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08415 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1045 | BROWN, DORA<br>305 S AMY LN TRLR 98<br>HARKER HEIGHTS, TX 76548-7232 | 03781 | 0.00 CLAIMED PRIORITY | 08/22/14 | CLAIMED UNDET |
| 14-1045 | CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02201 | 2,751.48 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-1045 | CITY OF COPPELL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00103 | 0.00 CLAIMED PRIORITY<br>4,394.16 CLAIMED SECURED<br>4,394.16 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-1045 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07939 | 117.35 CLAIMED UNSECURED | 10/27/14 | |
| 14-1045 | CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | 07944 | 7,397.12 CLAIMED SECURED | 10/27/14 | |
| 14-1045 | CITY OF HIGHLAND VILLAGE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01023 | 448.61 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>448.61 TOTAL CLAIMED | 06/02/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-11045 | CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00113 | 0.00 CLAIMED PRIORITY<br>2,069.69 CLAIMED SECURED<br>2,069.69 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09828 | 3,763.29 CLAIMED SECURED | 11/10/14 | ** LATE FILED ** |
| 14-11045 | COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00100 | 0.00 CLAIMED PRIORITY<br>15,867.27 CLAIMED SECURED<br>15,867.27 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02567 | 3,684.59 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |
| 14-11045 | DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01026 | 17,789.21 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>17,789.21 TOTAL CLAIMED | 06/02/14 | CLAIMED UNLIQ |
| 14-11045 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 06182 | 244,200,360.95 CLAIMED PRIORITY | 10/23/14 | |
| 14-11045 | ELLIS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00110 | 0.00 CLAIMED PRIORITY<br>652.76 CLAIMED SECURED<br>652.76 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01046 | 190.40 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:      446

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09125 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00140 | 41,301.65 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11045 | FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01047 | 54,703.15 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-11045 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08912 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | GAINESVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00097 | 0.00 CLAIMED PRIORITY<br>3,048.64 CLAIMED SECURED<br>3,048.64 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08983 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09196 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | GUGGENHEIM LIFE AND ANNUITY COMPANY<br>C/O GUGGENHEIM PARTNERS INVESTMENT<br>MANAGEMENT, LLC; ATTN: BEN GOODMAN<br>330 MADISON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10017 | 08020 | 15,125.00 CLAIMED SECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11045 | HIGHLAND PARK INDEPENDENT SCHOOL DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | 01025 | 7,036.40 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>7,036.40 TOTAL CLAIMED | 06/02/14 | CLAIMED UNLIQ |
| 14-11045 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07132 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11045 | KERENS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00141 | 88.80 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11045 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09409 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08486 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09054 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08628 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | 04759 | 4,065.40 CLAIMED UNSECURED | 09/29/14 | |
| 14-11045 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09480 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08699 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 01050 | 272.84 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |
| 14-11045 | MONTAGUE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01961 | 28.90 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-11045 | MONTAGUE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | 09847 | 95.58 CLAIMED SECURED | 11/12/14 | ** LATE FILED ** |
| 14-11045 | NL INDUSTRIES, INC<br>5430 LYNDON B JOHNSON FWY<br>STE 1700<br>DALLAS, TX 75240 | 05112 | 0.00 SCHEDULED UNSECURED<br>5,000.00 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT UNLIQ DISP |
| 14-11045 | NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | 05639 | 1,093.23 CLAIMED UNSECURED | 10/20/14 | |
| 14-11045 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05150 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11045 | PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | 05758 | 16,010.63 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNLIQ |
| 14-11045 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09338 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | PPM AMERICA, INC. ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 08017 | 163,000.00 CLAIMED SECURED | 10/27/14 | |
| 14-11045 | RAILROAD MANAGEMENT, LLC, MANAGING AGENT FOR THE STRONG CAPITAL ENTITIES ATTN: CARY NEWMAN 5910 N CENTRAL EXPY STE 1580 DALLAS, TX 75206-5148 | 07841 | 1,504,129.59 CLAIMED UNSECURED | 10/27/14 | |
| 14-11045 | RAINS COUNTY AD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: ELIZABETH WELLER 2777 N. STEMMONS FREEWAY, SUITE 1000 DALLAS, TX 75207 | 00146 | 16.69 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11045 | REILLY, WILLIAM K C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | 08841 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK, NY 10004 | 07953 | 10,771,206.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-11045 | RICHARDSON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | 01027 | 72,524.51 CLAIMED SECURED 0.00 CLAIMED UNSECURED 72,524.51 TOTAL CLAIMED | 06/02/14 | CLAIMED UNLIQ |
| 14-11045 | RIDLOFF, JASON C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | 08557 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | ROBERTSON COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | 01051 | 61,050.00 CLAIMED SECURED | 06/03/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01964 | 7,350.22 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-11045 | RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 00154 | 23,704.43 CLAIMED SECURED | 05/22/14 | CLAIMED UNLIQ |
| 14-11045 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09267 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11045 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07242 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11045 | STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00112 | 0.00 CLAIMED PRIORITY<br>5,088.52 CLAIMED SECURED<br>5,088.52 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 02209 | 1,999.50 CLAIMED SECURED | 06/17/14 | CLAIMED UNLIQ |
| 14-11045 | SUNOCO LOGISTICS<br>PO BOX 211788<br>COLUMBIA, SC 29221-6788 | 03135 | 2,500.00 CLAIMED UNSECURED | 07/17/14 | |
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06055 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                               CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07460 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11045 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08335 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11045 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08770 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11045 | TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | 07557 | 18,650.26 CLAIMED SECURED | 10/24/14 | |
| 14-11045 | VALLEY VIEW ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | 00096 | 0.00 CLAIMED PRIORITY<br>237.78 CLAIMED SECURED<br>237.78 TOTAL CLAIMED | 05/19/14 | CLAIMED UNLIQ |
| 14-11045 | VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 01024 | 2,621.77 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>2,621.77 TOTAL CLAIMED | 06/02/14 | CLAIMED UNLIQ |
| 14-11045 | VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | 01970 | 2,139.08 CLAIMED SECURED | 06/13/14 | CLAIMED UNLIQ |
| 14-11045 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05389 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    452

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11045 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05612 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5389 |
| 14-11045 | YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 05839 | 41.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-11045 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09551 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  |  | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 1 | 0.00 |
| Total Scheduled |  |  | 1 | 0.00 |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 12 | 279,521,332.10 |
|  | - | SECURED | 37 | 7,510,771.51 |
|  | - | UNSECURED | 46 | 15,331,393.08 |
| Total Claimed |  |  | 78 | 302,863,453.77 |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
| Total Allowed |  |  | 0 | 0.00 |
| Total Expunged |  |  | 1 | 1,771,348.75 |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    454

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11046 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07070 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11046 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07312 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11046 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06480 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06591 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06661 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06731 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06801 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06871 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06941 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-1046 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06389 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE, TCEH SECOND LIEN IN<br>10.50%/11.25 SENIOR NOTES INDENTURE |
| 14-1046 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08416 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1046 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06523 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-1046 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07354 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-1046 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09126 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1046 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08913 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-1046 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07001 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-1046 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08984 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-1046 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09197 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11046 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06969 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08191 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06128 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11046 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07409 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09594 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |
| 14-11046 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07133 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09410 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11046 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08487 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06243 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-11046 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09055 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     457

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11046 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08629 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09481 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08700 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08239 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | 00637 | 2,869.13 CLAIMED SECURED | 05/29/14 | CLAIMED UNLIQ |
| 14-11046 | MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07722 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-11046 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05932 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11046 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05305 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-11046 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05149 | 0.00 CLAIMED UNLIQ<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11046 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09339 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08842 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08558 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09268 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07243 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11046 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08291 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11046 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07461 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11046 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08336 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11046 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08771 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-11046 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05405 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11046 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05613 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5405 |
| 14-11046 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07174 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-11046 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09552 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Scheduled | | 1 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 2 | 499,957.08 |
|  | - PRIORITY | 3 | 23,547,314.10 |
|  | - SECURED | 11 | 2,910,539,961.58 |
|  | - UNSECURED | 42 | 2,168,912.87 |
| Total Claimed | | 50 | 2,936,756,145.63 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07071 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11047 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07313 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11047 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06481 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06592 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06662 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06732 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06802 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06872 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11047 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06942 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08417 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09127 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08914 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08985 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11047 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09198 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09411 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11047 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08488 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09056 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    463

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11047 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08630 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09482 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08701 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05193 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11047 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09340 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08843 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08559 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11047 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09269 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    464

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11047 | SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | 04034 | 0.00 SCHEDULED PRIORITY<br>0.00 SCHEDULED UNSECURED<br>2,994.27 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT UNLIQ |
| 14-11047 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07244 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11047 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07462 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11047 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08337 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11047 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08772 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11047 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05419 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11047 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05570 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5419 |
| 14-11047 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09553 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

| | | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 1 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 1 | 0.00 |
| Total Scheduled | | 1 | 0.00 |
| Claimed | - ADMINISTRATIVE | 1 | 499,957.08 |
| | - PRIORITY | 2 | 23,547,314.10 |
| | - SECURED | 4 | 6,971,537.36 |
| | - UNSECURED | 31 | 2,171,907.14 |
| Total Claimed | | 33 | 33,190,715.68 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
| | - PRIORITY | 0 | 0.00 |
| | - SECURED | 0 | 0.00 |
| | - UNSECURED | 0 | 0.00 |
| Total Allowed | | 0 | 0.00 |
| Total Expunged | | 1 | 1,771,348.75 |
| Total Withdrawn | | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11048 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07072 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-11048 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07314 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-11048 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06482 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06593 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06663 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06733 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06803 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06873 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06943 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                             CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-11048 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08418 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09128 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08915 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08986 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-11048 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09199 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08192 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06111 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-11048 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07410 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07134 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09412 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    468

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11048 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08489 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09057 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08631 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09483 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08702 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05951 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-11048 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05192 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-11048 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09341 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-11048 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08844 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08560 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09270 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07245 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-11048 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08292 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 06049 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/22/14 | |
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07463 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-11048 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08338 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-11048 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08773 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-11048 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05418 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-11048 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05571 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5418 |
| 14-11048 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09554 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    471

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | | # | Amount |
|---|---|---|---|---|
| Scheduled | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Scheduled |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Claimed | - | ADMINISTRATIVE | 1 | 499,957.08 |
|  | - | PRIORITY | 3 | 35,320,971.15 |
|  | - | SECURED | 4 | 6,971,537.36 |
|  | - | UNSECURED | 37 | 3,027,229.88 |
|  |  |  |  |  |
| Total Claimed |  |  | 39 | 45,819,695.47 |
|  |  |  |  |  |
| Allowed | - | ADMINISTRATIVE | 0 | 0.00 |
|  | - | PRIORITY | 0 | 0.00 |
|  | - | SECURED | 0 | 0.00 |
|  | - | UNSECURED | 0 | 0.00 |
|  |  |  |  |  |
| Total Allowed |  |  | 0 | 0.00 |
|  |  |  |  |  |
| Total Expunged |  |  | 1 | 1,771,348.75 |
|  |  |  |  |  |
| Total Withdrawn |  |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07619 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07002 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10978 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07246 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06188 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10978 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06413 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10978 | AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07496 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06524 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06594 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06664 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06734 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06804 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | AMERICAN STOCK TRANSFER & TRUST CO LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 06874 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04774 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10978 | ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04775 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06390 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TXU RAILCAR TRUST 2005-A INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06391 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25%/10.50%/11.25% SENIOR NOTES INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06393 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SENIOR SECURED INDENTURE |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06395 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>TCEH SECOND LIEN INDENTURE |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06266 | 79,929,269.35 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06267 | 50,459,374.32 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06268 | 114,311,321.69 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06269 | 115,465,504.27 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06270 | 17,338,124.62 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06271 | 52,225,566.18 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1999C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06272 | 73,151,191.43 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001A |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06273 | 19,342,356.79 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06274 | 275,227,767.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06275 | 62,641,111.80 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 20011 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06276 | 45,144,551.94 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2002A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06277 | 233,292,389.04 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2001C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06278 | 47,472,013.39 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06279 | 39,831,741.77 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06280 | 53,847,337.68 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003C |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06281 | 31,782,275.44 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003D |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06282 | 100,807,799.03 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2006 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06283 | 52,353,494.17 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2000A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06284 | 98,245,335.21 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06285 | 114,830,814.94 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06286 | 71,801,348.21 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06287 | 12,625,825.64 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06288 | 46,201,320.60 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B |

CLAIMS REGISTER AS OF 02/19/15

PAGE:   477

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06289 | 14,510,272.37 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>  POLLUTION CONTROL BOND SERIES - TRINITY 2000 |
| 14-10978 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06290 | 37,320,753.38 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>  POLLUTION CONTROL BOND SERIES - TRINITY 2001A |
| 14-10978 | BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07497 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08348 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07609 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 05465 | 84,007.90 CLAIMED UNSECURED | 10/17/14 | |
| 14-10978 | CATHOLIC UNITED FINANCIAL<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07498 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | COLORADO BANKERS LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07638 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    478

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06483 | 11,750,000.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10978 | DEARBORN NATIONAL LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07639 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 06198 | 3,797,798.04 CLAIMED SECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | 06199 | 25,467,419.53 CLAIMED SECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | 07666 | 1,815,965,277.78 CLAIMED SECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>2711 CENTERVILLE ROAD, STE 400<br>WILMINGTON, DE 19808 | 07667 | 0.00 CLAIMED SECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05072 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | |
| 14-10978 | DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | 07315 | 60,165,166.33 CLAIMED SECURED | 10/24/14 | |
| 14-10978 | DIETER, ELMER<br>4118 SLATER AVE.<br>BALTIMORE, MD 21236 | 05238 | 16,242.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/14/14<br>01/12/15 | DOCKET NUMBER: 3234 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09759 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | 07493 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | 07881 | 0.00 CLAIMED SECURED<br>18,712.94 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07499 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09058 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FIRST UNION RAIL CORPORATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07491 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08845 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | 05680 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | GATX CORPORATION<br>ATTN: BRIAN GLASSBERG<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | 07850 | 41,807,640.00 CLAIMED UNSECURED | 10/27/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|---------------------|------|---------|
| 14-10978 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08916 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10978 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09129 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07500 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07640 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06944 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08134 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06129 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10978 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07356 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | 09555 | 937,209,881.00 SCHEDULED SECURED<br>953,564,826.00 CLAIMED SECURED | 10/27/14 | SCHEDULED CONT UNLIQ<br>CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , , ,                                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | JOHN HANCOCK LIFE AND HEALTH INS. CO.<br>C/O JOHN HANCOCK LIFE INS. CO. (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | 07495 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | JOHN HANCOCK LIFE INSURANCE CO (USA)<br>ATTN: INVESTMENT LAW DIVISION, C-3<br>197 CLARENDON STREET<br>BOSTON, MA 02117 | 07494 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07073 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | 05019 | 74,701,914.00 CLAIMED SECURED | 10/09/14 | CLAIMED UNLIQ |
| 14-10978 | KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09342 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10978 | KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08419 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06210 | 5,506,667,210.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10978 | LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | 06241 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED CONT UNLIQ<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES<br>10.50%/11.25% SENIOR TOGGLE NOTES DUE 2016 |
| 14-10978 | LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08987 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    482

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10978 | LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | 07974 | 0.00 SCHEDULED UNSECURED<br>28,254.40 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT UNLIQ |
| 14-10978 | LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08561 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | 04861 | 0.00 CLAIMED SECURED | 10/02/14 | CLAIMED CONT UNLIQ |
| 14-10978 | LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09413 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08632 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | 04997 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/08/14 | CLAIMED UNDET |
| 14-10978 | MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08205 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MILLCO ADVISORS LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 07683 | 0.00 CLAIMED ADMINISTRATIVE | 10/24/14 | CLAIMED UNLIQ |
| 14-10978 | MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | 05647 | 4,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | 07768 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05931 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | 05306 | 230,175,216.93 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>230,175,216.93 TOTAL CLAIMED | 10/15/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | 07501 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | 07641 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | NATIONAL GUARDIAN LIFE INSURANCE CO.<br>ATTN: ROBERT A. MUCCI<br>2 E GILMAN ST<br>MADISON, WI 53703 | 09710 | 85,523.75 CLAIMED SECURED | 10/31/14 | ** LATE FILED ** |
| 14-10978 | O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 05989 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNDET |
| 14-10978 | OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | 05155 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/13/14 | CLAIMED UNLIQ |
| 14-10978 | PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09271 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | 08018 | 163,000.00 CLAIMED SECURED | 10/27/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | 05833 | 4,082.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | 08774 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08490 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09802 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | 05464 | 16,291.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10978 | SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09200 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10978 | STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | 00581 | 57,581.48 CLAIMED UNSECURED | 05/27/14 | |
| 14-10978 | STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | 07175 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | 06338 | 97.81 CLAIMED PRIORITY | 10/23/14 | |
| 14-10978 | SZLAUDERBACH, STANLEY J<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08240 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10978 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 07420 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/24/14 | |
| 14-10978 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | 08293 | 11,773,657.05 CLAIMED PRIORITY<br>858,317.01 CLAIMED UNSECURED<br>12,631,974.06 TOTAL CLAIMED | 10/27/14 | |
| 14-10978 | TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | 08703 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10978 | TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | 06177 | 36,608,493.33 CLAIMED SECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10978 | U.S. BANK N.A., AS INDENTURE TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07492 | 18,712.94 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>18,712.94 TOTAL CLAIMED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VP<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | 07502 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05394 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED<br>**** EXPUNGED **** | 10/16/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10978 | W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | 05607 | 499,957.08 CLAIMED ADMINISTRATIVE<br>874,314.36 CLAIMED SECURED<br>397,077.31 CLAIMED UNSECURED<br>1,771,348.75 TOTAL CLAIMED | 10/20/14 | CLAIMED UNLIQ<br><br>Amends claim# 5394 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10978 | WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | 07490 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | 07512 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | 07135 | 1,647,910,345.83 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>1,647,910,345.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SE<br>LIEN NOTES DUE 2021, SERIES B; ADDITIONAL SERIES B |
| 14-10978 | WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | 05005 | 60,153,775.00 CLAIMED SECURED | 10/08/14 | CLAIMED CONT UNLIQ |
| 14-10978 | WILMINGTON TRUST COMPANY<br>ATTN:  - CORPORATE TRUST ADMINISTRATION<br>JACQUELINE E SOLONE, RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 07760 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10978 | YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 09741 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10978 | YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09484 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    487

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

TOTALS FOR CASE NO. : 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.

|  |  | # | Amount |
|---|---|---|---|
| Scheduled | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 1 | 937,209,881.00 |
|  | - UNSECURED | 1 | 0.00 |
| Total Scheduled |  | 2 | 937,209,881.00 |
| Claimed | - ADMINISTRATIVE | 3 | 499,957.08 |
|  | - PRIORITY | 6 | 5,774,414,982.86 |
|  | - SECURED | 43 | 4,927,667,423.28 |
|  | - UNSECURED | 104 | 1,904,323,969.85 |
| Total Claimed |  | 129 | 12,606,906,333.07 |
| Allowed | - ADMINISTRATIVE | 0 | 0.00 |
|  | - PRIORITY | 0 | 0.00 |
|  | - SECURED | 0 | 0.00 |
|  | - UNSECURED | 0 | 0.00 |
| Total Allowed |  | 0 | 0.00 |
| Total Expunged |  | 6 | 1,827,045.75 |
| Total Withdrawn |  | 1 | 8,632,963.00 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | 1900 MCKINNEY PROPERTIES LP<br>5847 SAN FELIPE ST STE 3600<br>HOUSTON, TX 77057-3263 | 08010 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | 4 STAR ELECTRONICS, INC.<br>ATTN: ACCOUTING DEPT.<br>930 CALLE NEGOCIO, STE C<br>SAN CLEMENTE, CA 92673 | 03408 | 1,830.00 CLAIMED UNSECURED | 07/29/14 | |
| 14-10979 | 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | 02612 | 5,906.03 CLAIMED UNSECURED | 06/26/14 | |
| 14-10979 | 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | 00170 | 166.96 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/23/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | 4IMPRINT INC<br>101 COMMERCE ST<br>OSHKOSH, WI 54901 | 06160 | 166.96 CLAIMED SECURED | 10/23/14 | |
| 14-10979 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05287 | 0.00 SCHEDULED<br>42,217.38 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05288 | 693.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05289 | 660.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05290 | 1,150.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 05291 | 345.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | 09605 | 104,425.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | 01936 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | 00853 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | ABAYA, ROSALINDA<br>1028 HARLAN AVE<br>WICHITA FALLS, TX 76306-6158 | 04189 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | 01775 | 70,749.19 CLAIMED UNSECURED | 06/11/14 | Amended By Claim Number 5294 |
| 14-10979 | ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | 05294 | 53,852.63 CLAIMED ADMINISTRATIVE<br>16,896.56 CLAIMED UNSECURED<br>70,749.19 TOTAL CLAIMED | 10/15/14 | AMENDS CLAIM# 1775 |
| 14-10979 | ABLE COMMUNICATIONS, INC.<br>C/O BARLOW GARSEK & SIMON, LLP<br>ATTN: ROBERT A. SIMON<br>920 FOCH STREET<br>FORT WORTH, TX 76107 | 02957 | 19,798.06 CLAIMED UNSECURED | 07/09/14 | |
| 14-10979 | ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07618 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | 01334 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | 02212 | 3,755.28 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-10979 | ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | 07003 | 247,582.10 CLAIMED ADMINISTRATIVE<br>8,385,380.90 CLAIMED UNSECURED<br>8,632,963.00 TOTAL CLAIMED<br>**** WITHDRAWN **** | 10/24/14<br>02/16/15 | DOCKET NUMBER: 3549 |
| 14-10979 | ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | 01119 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10979 | ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | 01267 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | 01794 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | 04294 | 0.00 CLAIMED UNSECURED | 09/10/14 | CLAIMED UNDET |
| 14-10979 | ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | 02340 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ADVANCED DISCOVERY INC<br>13915 N. MOPAC EXPY STE 400<br>AUSTIN, TX 78728 | 09876 | 189,459.73 CLAIMED UNSECURED | 11/20/14 | ** LATE FILED ** |
| 14-10979 | AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | 00125 | 94,066.32 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/20/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | 03537 | 53,849.66 CLAIMED ADMINISTRATIVE<br>40,216.66 CLAIMED UNSECURED<br>94,066.32 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/05/14<br>12/17/14 | Amends claim 125<br>DOCKET NUMBER: 3046 |
| 14-10979 | AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | 01302 | 4,427.43 CLAIMED UNSECURED | 06/06/14 | |
| 14-10979 | AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | 05727 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNLIQ |
| 14-10979 | AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | 04137 | 54,740.73 SCHEDULED UNSECURED<br>709,776.13 CLAIMED UNSECURED | 09/05/14 | SCHEDULED CONT |
| 14-10979 | AGOL, MICHAEL<br>125 BANDERA CREEK LN<br>FRIENDSWOOD, TX 77546-3291 | 01293 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AGOL, VICTORIA R<br>780 W BAY AREA BLVD APT 1342<br>WEBSTER, TX 77598-4071 | 01593 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15                                                                         PAGE:    491

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | 07247 | 6,097,223.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,097,223.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | 04343 | 0.00 SCHEDULED<br>15,354.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/12/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | 04183 | 6,600.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | AIRGAS SAFETY<br>W185N11300 WHITNEY DRIVE<br>GERMANTOWN, WI 53022 | 05002 | 0.00 SCHEDULED<br>13,200.14 CLAIMED UNSECURED | 10/08/14 | |
| 14-10979 | AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 05003 | 0.00 SCHEDULED<br>35,021.94 CLAIMED UNSECURED | 10/08/14 | |
| 14-10979 | ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | 00490 | 180.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | 06189 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10979 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | 01773 | 208.59 CLAIMED PRIORITY<br>208.59 CLAIMED SECURED<br>208.59 TOTAL CLAIMED | 06/11/14 | Claim out of balance |
| 14-10979 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | 02233 | 208.59 CLAIMED PRIORITY<br>208.59 CLAIMED SECURED<br>**** EXPUNGED ****<br>208.59 TOTAL CLAIMED | 06/12/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3237 |
| 14-10979 | ALDON COMPANY, INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087 | 03040 | 1,195.00 CLAIMED UNSECURED | 07/11/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ALEMAN, IDANIA M.<br>314 N FOREST BLVD<br>HOUSTON, TX 77090-4748 | 01558 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10979 | ALESSIO, DINO<br>5000 WHITESTONE LN APT  615<br>PLANO, TX 75024-3035 | 00405 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | ALEXANDER, ESTHER DENICE<br>1601 WILLEYS AVE<br>MIDLAND, TX 79701-5455 | 01549 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | ALEXANDER, FRANK<br>2742 JEANETTA ST APT 634<br>HOUSTON, TX 77063-8000 | 00603 | 15,000.00 CLAIMED PRIORITY<br>15,000.00 CLAIMED UNSECURED<br>15,000.00 TOTAL CLAIMED | 05/28/14 | Claim out of balance |
| 14-10979 | ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | 03461 | 4,221.20 CLAIMED UNSECURED | 08/01/14 | |
| 14-10979 | ALIU, MICHAEL<br>12484 ABRAMS RD APT  1726<br>DALLAS, TX 75243-3066 | 02251 | 100.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | 03932 | 0.00 CLAIMED UNSECURED | 08/28/14 | CLAIMED UNDET |
| 14-10979 | ALLEN, GAYE<br>PO BOX 852914<br>MESQUITE, TX 75185 | 03445 | 0.00 CLAIMED SECURED | 08/01/14 | CLAIMED UNDET |
| 14-10979 | ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | 06414 | 55,201.54 CLAIMED UNSECURED | 10/23/14 | |
| 14-10979 | ALLISON, PAULA<br>24 FIELD FLOWER CT<br>SPRING, TX 77380-2736 | 01430 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10979 | ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | 01696 | 48,393.38 CLAIMED ADMINISTRATIVE | 06/10/14 | |
| 14-10979 | ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | 03042 | 0.00 CLAIMED PRIORITY | 07/11/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | AMBROSE, LINDA W<br>5626 CARUTH BLVD<br>DALLAS, TX 75209-3532 | 00671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | 07817 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>AS INDENTURE TRUSTEE FOR THE 10.875% AND<br>11.25/12.00% NOTES DUE 2017<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | 07475 | 0.00 CLAIMED ADMINISTRATIVE<br>63,736,412.57 CLAIMED UNSECURED<br>63,736,412.57 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>AS INDENTURE TRUSTEE FOR THE 10.00%<br>NOTES DUE 2020<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | 07476 | 0.00 CLAIMED ADMINISTRATIVE<br>3,195,063.67 CLAIMED UNSECURED<br>3,195,063.67 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | 07477 | 0.00 CLAIMED ADMINISTRATIVE<br>952,184,346.75 CLAIMED UNSECURED<br>952,184,346.75 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07478 | 0.00 CLAIMED ADMINISTRATIVE<br>772,343,750.00 CLAIMED UNSECURED<br>772,343,750.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07479 | 0.00 CLAIMED ADMINISTRATIVE<br>772,515,625.00 CLAIMED UNSECURED<br>772,515,625.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 07482 | 0.00 CLAIMED ADMINISTRATIVE<br>2,588,478.83 CLAIMED UNSECURED<br>2,588,478.83 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | 01337 | 12,755.00 CLAIMED UNSECURED | 06/06/14 | |
| 14-10979 | AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | 00576 | 10,668.52 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | 09921 | 9,010.27 CLAIMED UNSECURED | 12/18/14 | ** LATE FILED ** |
| 14-10979 | ANDERSON, DAVID H.<br>1688 LESLIE LANE<br>LAKE OSWEGO, OR 97034 | 05087 | 137,620.45 SCHEDULED UNSECURED<br>137,620.45 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | 01345 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | ANDREOZZI, DAN<br>10503 SABER CT<br>HOUSTON, TX 77038 | 02366 | 565.00 CLAIMED UNSECURED | 06/23/14 | |
| 14-10979 | ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00048 | 240.57 CLAIMED SECURED | 05/13/14 | CLAIMED UNLIQ |
| 14-10979 | AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | 05296 | 8,019.00 CLAIMED UNSECURED | 10/15/14 | |
| 14-10979 | APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | 03972 | 21,520.27 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | APODACA, FERNANDO R<br>8008 STILL SPRINGS DR<br>PLANO, TX 75025-3946 | 00254 | 270.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | APPLIED ENERGY CO LLC<br>1205 VENTURE CT STE 100<br>CARROLLTON, TX 75006-5491 | 02245 | 2,762.00 CLAIMED UNSECURED | 06/20/14 | Amended By Claim Number 9930 |
| 14-10979 | APPLIED ENERGY CO LLC<br>1205 VENTURE COURT STE # 100<br>CARROLLTON, TX 75006-5491 | 09930 | 5,157.53 CLAIMED UNSECURED | 12/23/14 | Amends Claim# 2245 |
| 14-10979 | APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | 01761 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                                  CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | 03076 | 47,997.59 CLAIMED PRIORITY | 07/14/14 | Claim out of balance |
| 14-10979 | ARCHER CITY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00155 | 9.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09838 | 7.77 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | AREVA NP INC<br>ATTN: STEVEN J. CUEVAS, ESQ.<br>7207 IBM DR CLT-2D<br>CHARLOTTE, NC 28262 | 07837 | 0.00 SCHEDULED<br>55,609.00 CLAIMED ADMINISTRATIVE<br>131,168.05 CLAIMED UNSECURED<br>186,777.05 TOTAL CLAIMED | 10/27/14 | |
| 14-10979 | ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>FL 1<br>LYNDHURST, NJ 00707 | 05008 | 6,428.81 CLAIMED UNSECURED | 10/08/14 | |
| 14-10979 | ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04815 | 865.87 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04827 | 2,446.03 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | 04147 | 196,949.42 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 09/05/14<br>02/16/15 | DOCKET NUMBER: 3548 |
| 14-10979 | ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | 04057 | 1,280.37 CLAIMED UNSECURED | 09/02/14 | |
| 14-10979 | ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | 04399 | 0.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | 02601 | 0.00 CLAIMED PRIORITY | 06/26/14 | CLAIMED UNDET |
| 14-10979 | ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | 02602 | 0.00 CLAIMED PRIORITY | 06/26/14 | CLAIMED UNDET |
| 14-10979 | ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | 02581 | 0.00 CLAIMED UNSECURED | 06/26/14 | CLAIMED UNDET |
| 14-10979 | ARMSTRONG & ASSOCIATES LLP<br>ATTN: WILLIAM H ARMSTRONG, PARTNER<br>ONE KAISER PLAZA, SUITE 625<br>OAKLAND, CA 94612 | 04676 | 84.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-10979 | ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | 01704 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | 02718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ARNESON, DENNIS<br>PO BOX 17080<br>GALVESTON, TX 77552 | 02084 | 2,775.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10979 | ARNOLD, TERESA L<br>2912 ROYAL OAKS DR<br>PLANO, TX 75074-2922 | 03791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | 00863 | 280.00 CLAIMED PRIORITY<br>280.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>280.00 TOTAL CLAIMED | 06/02/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | 02812 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10979 | ARRIOLA, JESSE<br>3111 N CUMMINGS AVE<br>MISSION, TX 78574-2110 | 09706 | 600.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10979 | ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | 03974 | 25,868.35 CLAIMED ADMINISTRATIVE | 08/29/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | AT&T CORP<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05209 | 182,776.04 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/13/14<br>11/13/14 | DOCKET NUMBER: 2671 |
| 14-10979 | AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 05354 | 145.50 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 10/15/14<br>11/12/14 | DOCKET NUMBER: 2754 |
| 14-10979 | ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | 04773 | 0.00 CLAIMED UNSECURED | 09/30/14 | CLAIMED UNDET |
| 14-10979 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | 07626 | 4,258.67 CLAIMED UNSECURED | 10/24/14 | |
| 14-10979 | ATTERIDGE, SUSAN<br>8 CARILLON CIRCLE<br>LIVINGSTON, NJ 07039 | 05091 | 528,006.85 SCHEDULED UNSECURED<br>528,006.85 SCHEDULED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | ATWATER, THERESA<br>15222 CORONA DEL MAR<br>HOUSTON, TX 77083 | 04483 | 12,475.00 CLAIMED PRIORITY<br>124,987,525.00 CLAIMED UNSECURED<br>125,000,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | AUTOMATION TECHNOLOGY INC<br>PO BOX 3440<br>SUNNYVALE, CA 94088 | 04736 | 13,600.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-10979 | AUTRY, CHERYL<br>955 LANGWICK DR #1309<br>HOUSTON, TX 77060 | 02477 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | 04764 | 0.00 CLAIMED SECURED | 09/29/14 | CLAIMED UNDET |
| 14-10979 | AXON SOLUTIONS INC<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06079 | 953,764.84 CLAIMED UNSECURED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                        PAGE:    498

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | B C AND CO.<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | 05742 | 500.00 CLAIMED SECURED | 10/21/14 | |
| 14-10979 | BABINEAUX, DOUGLASS<br>5219 WHITE MANOR DR<br>PASADENA, TX 77505-5458 | 01589 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | BADGER DAYLIGHTING CORP<br>1300 EAST U.S. HIGHWAY 136<br>SUITE E<br>PITTBORO, IN 46167 | 04141 | 0.00 SCHEDULED<br>5,665.00 CLAIMED UNSECURED | 09/05/14 | |
| 14-10979 | BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | 02328 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | 00744 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10979 | BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | 02802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAILEY, KATHY<br>721 N FIELDER RD<br>STE A<br>ARLINGTON, TX 76012-4661 | 01262 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | 09961 | 0.00 CLAIMED UNSECURED | 01/30/15 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | 02019 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | 02014 | 300.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>300.00 TOTAL CLAIMED | 06/16/14 | |
| 14-10979 | BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | 04373 | 838,640.86 CLAIMED UNSECURED | 09/15/14 | |
| 14-10979 | BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | 04497 | 150.00 CLAIMED PRIORITY | 09/18/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | 04743 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 09/29/14 | CLAIMED UNDET |
| 14-10979 | BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | 01385 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | 01386 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06403 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES R SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06404 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES P SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06405 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH 9.75% SENIOR SECURED INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06406 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>SERIES Q SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06409 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
| 14-10979 | BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | 06412 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ<br>EFH 10.000% SENIOR SECURED INDENTURE |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | 06293 | 7,035.13 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>POLLUTION CONTROL BOND - SERIES N |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SECOND SUPPLEMENTAL RETIREMENT PLAN<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05262 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05263 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH CORP. SYSTEM RETIREMENT PLAN MASTER<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05264 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>WELFARE TRUST AGMT (BENEFITS FOR CERTAIN<br>HEALTH CARE PLANS), ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05265 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SALARY DEFERRAL PROGRAM TRUST AGMT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | 05266 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | 02824 | 10,897.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | 00425 | 500.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | BARBA, GEORGE<br>6795 N PARAMOUNT BLVD APT 5<br>LONG BEACH, CA 90805-1969 | 02086 | 0.00 CLAIMED SECURED | 06/16/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | 04444 | 921.20 CLAIMED UNSECURED | 09/16/14 | |
| 14-10979 | BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | 02624 | 0.00 CLAIMED UNSECURED | 06/27/14 | CLAIMED UNDET |
| 14-10979 | BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | 04833 | 0.00 CLAIMED UNSECURED | 10/02/14 | CLAIMED UNDET |
| 14-10979 | BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | 04256 | 500.00 CLAIMED UNSECURED | 09/09/14 | CLAIMED UNLIQ |
| 14-10979 | BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | 05665 | 12,475.00 CLAIMED PRIORITY<br>108,000.00 CLAIMED SECURED<br>787,725.00 CLAIMED UNSECURED<br>908,200.00 TOTAL CLAIMED | 10/20/14 | |
| 14-10979 | BARNES, VANESSA<br>PO BOX 252<br>JENNINGS, LA 70546 | 01408 | 21,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BARNES-BOLDEN, ASHONKA<br>15914 CARDONO LN<br>MISSOURI CITY, TX 77489-3514 | 05752 | 360.00 CLAIMED UNSECURED | 10/21/14 | |
| 14-10979 | BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | 03287 | 150,000.00 CLAIMED UNSECURED | 07/23/14 | |
| 14-10979 | BARRIOS, JUAN<br>5112 JOLIE DR<br>PEARLAND, TX 77584-1263 | 00959 | 300.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10979 | BARRON, MARTHA<br>2736 HANGER AVE<br>FORT WORTH, TX 76105-3935 | 01607 | 0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | 02161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BARSCO INC<br>PO BOX 460<br>ADDISON, TX 75001-0460 | 07616 | 0.00 CLAIMED SECURED<br>8,140.94 CLAIMED UNSECURED<br>8,140.94 TOTAL CLAIMED | 10/24/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | 02244 | 3,000.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | 01600 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | 03555 | 250.00 CLAIMED UNSECURED | 08/08/14 | |
| 14-10979 | BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | 04710 | 0.00 CLAIMED PRIORITY | 09/29/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $323.06 PER MONTH |
| 14-10979 | BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | 02391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | 01839 | 1,023.68 CLAIMED UNSECURED | 06/12/14 | |
| 14-10979 | BATTLE, JAMES<br>705 MARSHALL DR<br>BELTON, TX 76513-3787 | 02771 | 0.00 CLAIMED UNSECURED | 07/01/14 | CLAIMED UNDET |
| 14-10979 | BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | 04670 | 5,053.20 CLAIMED ADMINISTRATIVE<br>2,047.04 CLAIMED UNSECURED<br>7,100.24 TOTAL CLAIMED | 09/25/14 | |
| 14-10979 | BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | 04678 | 0.00 SCHEDULED<br>5,053.20 CLAIMED ADMINISTRATIVE<br>2,047.04 CLAIMED UNSECURED<br>7,100.24 TOTAL CLAIMED | 09/25/14 | |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00156 | 151.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00157 | 311.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09835 | 141.85 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09856 | 250.71 CLAIMED SECURED | 11/13/14 | |
| 14-10979 | BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | 02250 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | 02249 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | 05278 | 2,650.00 CLAIMED SECURED | 10/15/14 | |
| 14-10979 | BECHTEL, JOAN M<br>PO BOX 50338<br>MIDLAND, TX 79710 | 04215 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 09/08/14 | CLAIMED UNDET |
| 14-10979 | BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | 02422 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | 02289 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/20/14 | CLAIMED UNLIQ<br>ADDITIONAL AMOUNT: $118/MONTH |
| 14-10979 | BECNEL, LAWRENCE<br>3107 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479-2634 | 00217 | 0.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BECTON, DANA<br>BEE-LINE PROMOTIONS<br>6287 HIGHWAY 31 EAST<br>MURCHISON, TX 75778 | 05295 | 7,195.89 CLAIMED UNSECURED | 10/15/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEDFORD, DIANAH<br>8201 W BELLFORT ST APT 1254<br>HOUSTON, TX 77071-2235 | 05672 | 3,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>3,000.00 TOTAL CLAIMED | 10/20/14 | |
| 14-10979 | BEIRNE MAYNARD & PARSONS LLP<br>P.O. BOX 27457<br>HOUSTON, TX 77056-3014 | 04250 | 0.00 CLAIMED ADMINISTRATIVE<br>1,856.25 CLAIMED UNSECURED<br>1,856.25 TOTAL CLAIMED | 09/09/14 | |
| 14-10979 | BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | 01101 | 8,243.23 CLAIMED UNSECURED | 06/04/14 | |
| 14-10979 | BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | 00969 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>4,000.00 CLAIMED UNSECURED<br>4,000.00 TOTAL CLAIMED | 06/02/14 | |
| 14-10979 | BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | 02295 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10979 | BELL, MELEAH S<br>PO BOX 2373<br>WYLIE, TX 75098-2373 | 01342 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | 03822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | 05009 | 0.00 CLAIMED UNSECURED | 10/08/14 | CLAIMED UNDET |
| 14-10979 | BENETECH, INC.<br>2245 SEQUOIA DRIVE, SUITE 300<br>AURORA, IL 60506 | 05776 | 80,475.36 CLAIMED ADMINISTRATIVE<br>341,255.95 CLAIMED UNSECURED<br>341,255.95 TOTAL CLAIMED | 10/21/14 | Claim out of balance |
| 14-10979 | BENETECH, INC.<br>2245 SEQUOIA DRIVE, SUITE 300<br>AURORA, IL 60506 | 09941 | 102,016.53 CLAIMED ADMINISTRATIVE<br>362,797.12 CLAIMED UNSECURED<br>362,797.12 TOTAL CLAIMED | 01/15/15 | Claim out of balance |
| 14-10979 | BENFORD, TONI D<br>6302 PEGGY DR<br>FORT WORTH, TX 76133-4419 | 00799 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT  110<br>DALLAS, TX 75227-4827 | 00386 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,775.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BENNETT, TRACY<br>5809 WALRAVEN CIR<br>FORT WORTH, TX 76133-2720 | 00317 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | 09795 | 9,787.44 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |
| 14-10979 | BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | 07746 | 0.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>5,000.00 TOTAL CLAIMED | 10/27/14 | CLAIMED UNLIQ |
| 14-10979 | BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | 09657 | 2,923.20 CLAIMED PRIORITY | 10/29/14 | ** LATE FILED ** |
| 14-10979 | BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | 01298 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | BERRY, STACEY<br>445 FOLK CREST LN<br>DICKINSON, TX 77539-4294 | 01481 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | 02717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | 05426 | 1,413.13 CLAIMED UNSECURED | 10/16/14 | |
| 14-10979 | BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | 03831 | 0.00 CLAIMED SECURED | 08/26/14 | CLAIMED UNDET |
| 14-10979 | BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | 03832 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | 01113 | 100.00 CLAIMED ADMINISTRATIVE<br>100.00 CLAIMED PRIORITY<br>100.00 CLAIMED SECURED<br>100.00 TOTAL CLAIMED | 06/05/14 | Claim out of balance |
| 14-10979 | BID RENTALS INC.<br>13830 PARADISE VALLEY DR<br>HOUSTON, TX 77069-1810 | 02803 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/03/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | 08086 | 2,500.00 CLAIMED PRIORITY | 10/27/14 | |
| 14-10979 | BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | 00968 | 33,000.00 CLAIMED SECURED | 06/02/14 | |
| 14-10979 | BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | 03503 | 1,131.73 CLAIMED PRIORITY<br>13,717.86 CLAIMED UNSECURED<br>14,849.59 TOTAL CLAIMED | 08/04/14 | |
| 14-10979 | BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | 00394 | 1,063.55 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | 00395 | 2,620.15 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | BISHOP, ERIC<br>5440 N JIM MILLER RD APT 311<br>DALLAS, TX 75227-1556 | 02283 | 150,000.00 CLAIMED PRIORITY<br>150,000.00 CLAIMED SECURED<br>150,000.00 CLAIMED UNSECURED<br>150,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/20/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | 04358 | 0.00 CLAIMED UNSECURED | 09/12/14 | CLAIMED UNDET |
| 14-10979 | BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | 04359 | 0.00 CLAIMED UNSECURED | 09/12/14 | CLAIMED UNDET |
| 14-10979 | BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | 02745 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BITTLE, ZILA E<br>PO BOX 690406<br>KILLEEN, TX 76549-0007 | 03059 | 2,775.00 CLAIMED PRIORITY | 07/14/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLACK, APRIL H<br>3831 CIBOLA TRL<br>CARROLLTON, TX 75007-6239 | 02783 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BLACK, GILDA<br>4219 KELLING ST<br>HOUSTON, TX 77045-4328 | 00679 | 3,500.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10979 | BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | 00201 | 0.00 CLAIMED UNSECURED | 05/23/14 | CLAIMED UNDET |
| 14-10979 | BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | 00202 | 0.00 CLAIMED UNSECURED | 05/23/14 | CLAIMED UNDET |
| 14-10979 | BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | 02008 | 2,439.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10979 | BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03320 | 11,874.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | 03319 | 1,454.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03321 | 13,858.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03322 | 345.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03323 | 3,675.00 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | 03324 | 250.00 CLAIMED UNSECURED | 07/24/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/19/15                                                                                      PAGE:    508
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | 04106 | 7,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>8,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/03/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10979 | BLEVINS, MICHAEL<br>601 E WOODCREEK COURT<br>GRANBURY, TX 76049-7778 | 05095 | 452,199.71 SCHEDULED UNSECURED<br>452,199.71 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05866 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03652 | 11,061.46 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03654 | 3,984.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03656 | 2,896.80 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03658 | 2,426.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03660 | 681.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03662 | 2,341.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | 03664 | 989.40 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/13/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BLOODWORTH, JAMES D<br>505 W RIECK RD<br>TYLER, TX 75703-3525 | 03651 | 11,061.46 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03653 | 3,984.80 CLAIMED UNSECURED | 08/13/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    509

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03655 | 2,896.80 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03657 | 2,426.00 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03659 | 681.00 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03661 | 2,341.00 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | 03663 | 989.40 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | 04448 | 2,476,475.22 CLAIMED PRIORITY | 09/16/14 | |
| 14-10979 | BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | 01303 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | 01177 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BOBBIT, WAYNE<br>6100 AVERY DR APT 1106<br>FORT WORTH, TX 76132-3887 | 00382 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | 09686 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | 01130 | 0.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNDET |
| 14-10979 | BOGGS, TIMOTHY<br>100 HOLLOW TREE LN APT 1084<br>HOUSTON, TX 77090-1708 | 00341 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CLAIMS REGISTER AS OF 02/19/15
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | 03921 | 2,775.00 CLAIMED PRIORITY | 08/28/14 | CLAIMED UNLIQ |
| 14-10979 | BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | 08349 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | 00240 | 300.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10979 | BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02758 | 4,173.56 CLAIMED SECURED | 06/30/14 | CLAIMED UNLIQ<br><br>Amended By Claim Number 9954 |
| 14-10979 | BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | 09954 | 4,058.59 CLAIMED SECURED | 01/22/15 | Amends Claim# 2758 |
| 14-10979 | BOOKMAN, PERVIS J<br>7554 MARLINDA CIR<br>FORT WORTH, TX 76140-2430 | 00390 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | 04273 | 79,825.13 CLAIMED UNSECURED | 09/10/14 | |
| 14-10979 | BORG, OLAVS<br>403 N TARNAVA ST<br>PORT ISABEL, TX 78578-4509 | 00848 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BORJAS, ISIDRO<br>452 CROOKED LN<br>MESQUITE, TX 75149-2562 | 04766 | 4,305.35 CLAIMED UNSECURED | 09/29/14 | |
| 14-10979 | BORTOLE, MAGDO<br>2600 WESTRIDGE ST APT 126<br>HOUSTON, TX 77054-1562 | 02264 | 40.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | 03629 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15                                                                PAGE:    511

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   ,  ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BOSWORTH, LINDA<br>65 HILL AVE<br>JOHNSON CITY, NY 13790-2940 | 08069 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | 03301 | 6,770.75 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,770.75 TOTAL CLAIMED | 07/24/14 | |
| 14-10979 | BOWEN, CHRISTOPHER<br>8261 CRIPPLE CRK<br>FRISCO, TX 75034-5531 | 02685 | 0.00 CLAIMED PRIORITY | 06/30/14 | CLAIMED UNDET |
| 14-10979 | BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | 03710 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00158 | 99.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09840 | 95.58 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT  A<br>FORT WORTH, TX 76104-3753 | 01744 | 0.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNDET |
| 14-10979 | BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | 03704 | 1,000.00 CLAIMED UNSECURED | 08/18/14 | |
| 14-10979 | BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | 03705 | 1,000.00 CLAIMED UNSECURED | 08/18/14 | |
| 14-10979 | BRADY, WALTER<br>C/O WILLIAM M. LAMOREAUX<br>900 JACKSON STREET, SUITE 180<br>DALLAS, TX 75202-4437 | 03674 | 0.00 CLAIMED UNSECURED | 07/25/14 | CLAIMED UNDET |
| 14-10979 | BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | 00304 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | 01288 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRAUN, ELISABETH<br>1101 N TWIN CREEK DR APT 233<br>KILLEEN, TX 76543-4237 | 00192 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRAY INTERNATIONAL  INC.<br>13333 WESTLAND EAST BLVD.<br>HOUSTON, TX 77041 | 07537 | 2,107.35 CLAIMED UNSECURED | 10/24/14 | |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00159 | 462.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00160 | 7.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09836 | 663.00 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09837 | 6.71 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | BRECKENRIDGE, MARY<br>1212 SANDE HILL PL<br>AUGUSTA, GA 30909-0310 | 04311 | 14,513.08 SCHEDULED UNSECURED<br>14,513.08 CLAIMED PRIORITY | 09/11/14 | SCHEDULED CONT |
| 14-10979 | BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | 00269 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | 02709 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    513

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | 03204 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10979 | BRIDGELINE DIGITAL, INC.<br>ATTN: CAROLE TYNER<br>80 BLANCHARD ROAD<br>BURLINGTON, MA 01803 | 04493 | 22,107.05 CLAIMED UNSECURED | 09/18/14 | |
| 14-10979 | BRIGGS, FERRONICA<br>5403 WHISPER GLEN DR<br>ARLINGTON, TX 76017-6112 | 08065 | 1,400.00 CLAIMED SECURED | 10/27/14 | |
| 14-10979 | BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | 02479 | 9,854.04 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | BRIN, STEPHEN<br>2616 WINDING OAKS DR<br>ARLINGTON, TX 76016-1748 | 07744 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | BRINKER WSC<br>PO BOX 127<br>PICKTON, TX 75471 | 04053 | 45,000.00 CLAIMED PRIORITY | 09/02/14 | CLAIMED UNLIQ |
| 14-10979 | BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | 02345 | 5,063.00 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | 03931 | 329.90 CLAIMED UNSECURED | 08/28/14 | |
| 14-10979 | BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | 04339 | 0.00 CLAIMED UNSECURED | 09/12/14 | CLAIMED UNDET |
| 14-10979 | BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | 04550 | 285.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-10979 | BROOKS, PEGGY J<br>3119 GOLDEN OAK<br>FARMERS BRANCH, TX 75234-2320 | 01455 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | 07765 | 3,000.00 CLAIMED PRIORITY<br>3,000.00 CLAIMED SECURED<br>3,000.00 TOTAL CLAIMED | 10/27/14<br>02/06/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 3471 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:   ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | 02193 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | 00930 | 6,052.55 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>6,052.55 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | 00984 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | BROWN, DENISE<br>6301 STONEWOOD DR APT 3205<br>PLANO, TX 75024-5299 | 00367 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | BROWN, IRENE PAT HARDY<br>2104 MAYFIELD VILLA DR APT 4206<br>ARLINGTON, TX 76014-3585 | 00955 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | 00310 | 12,475.00 CLAIMED PRIORITY<br>300.00 CLAIMED SECURED<br>12,475.00 TOTAL CLAIMED | 05/27/14 | Claim out of balance |
| 14-10979 | BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | 01576 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | BROWN, SANDRA B<br>6612 BROOKDALE DR<br>WATAUGA, TX 76148-2708 | 04988 | 0.00 CLAIMED SECURED | 09/25/14 | CLAIMED UNDET |
| 14-10979 | BROWNING, CONNIE<br>6616 CATHY DR<br>WATAUGA, TX 76148-2722 | 09959 | 2,889.00 CLAIMED PRIORITY | 01/30/15 | ** LATE FILED ** |
| 14-10979 | BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | 00971 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRUNTON, ALAN R<br>4323 MCKINNEY AVE APT 6<br>DALLAS, TX 75205-4562 | 01847 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRYANT, CAROL LOUISE<br>614 TURLEY DR<br>TEMPLE, TX 76502-4052 | 04376 | 2,775.00 CLAIMED PRIORITY | 09/15/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                                           CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | 01543 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | 05763 | 251.08 CLAIMED PRIORITY | 10/21/14 | |
| 14-10979 | BRZOZOWSKI, LINDA<br>907 EMERALD BLVD<br>SOUTHLAKE, TX 76092-6201 | 00941 | 10,618.70 CLAIMED PRIORITY | 06/02/14 | |
| 14-10979 | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02564 | 21,759.80 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |
| 14-10979 | BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09946 | 23,824.64 CLAIMED SECURED | 01/22/15 | |
| 14-10979 | BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09969 | 23,824.64 CLAIMED SECURED | 02/09/15 | |
| 14-10979 | BUG MASTER EXTERMINATING SERVICE INC<br>1912 SMITH RD<br>AUSTIN, TX 78721-3547 | 01816 | 783.50 CLAIMED UNSECURED | 06/12/14 | |
| 14-10979 | BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | 03469 | 29,526.99 CLAIMED ADMINISTRATIVE<br>40,368.92 CLAIMED UNSECURED<br>69,895.91 TOTAL CLAIMED | 08/01/14 | |
| 14-10979 | BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | 00822 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BUNCH, SHARRI KAY<br>7348 FOLKSTONE DR<br>FOREST HILL, TX 76140-2017 | 04105 | 4,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/03/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BURCHAM, SHEILA<br>5807 SANDHURST LN APT  C<br>DALLAS, TX 75206-4924 | 04580 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | 03609 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10979 | BURGESS, EMMA<br>300 ANDERSON COUNTY RD 385<br>PALESTINE, TX 75803 | 01312 | 500.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>500.00 TOTAL CLAIMED | 06/06/14 | |
| 14-10979 | BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00161 | 360.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | 09833 | 387.25 CLAIMED SECURED | 11/10/14 | |
| 14-10979 | BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07614 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | 03490 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10979 | BURNS, MICHAEL<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | 01900 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10979 | BUSINESS WIRE INC.<br>44 MONTGOMERY STREET, 39TH FL<br>SAN FRANCISCO, CA 94104 | 03673 | 1,001.92 CLAIMED UNSECURED | 08/08/14 | |
| 14-10979 | BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | 00695 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10979 | BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | 00899 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 05/30/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | 02040 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | BUTLER, GEORGE, JR.<br>20310 GLACIER PARK CIR.<br>EAGLE RIVER, AK 99577 | 03252 | 12,475.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | BUTLER, SABRENA<br>PO BOX 381933<br>DUNCANVILLE, TX 75138 | 02554 | 5,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 06/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BUTTERFIELD, PATRICK<br>325 HIGH ST<br>BARTON, VT 05822-9412 | 03487 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/04/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | BUTTS, LILLIAN<br>PO BOX 90025<br>HOUSTON, TX 77290-0025 | 04702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | 01064 | 0.00 CLAIMED SECURED | 06/04/14 | CLAIMED UNDET |
| 14-10979 | C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | 06183 | 0.00 CLAIMED PRIORITY | 10/23/14 | CLAIMED UNLIQ<br>Claim Amount of $1692.00 per year |
| 14-10979 | C.L. SMITH INDUSTRIAL COMPANY<br>2972 ARNOLD TENBROOK ROAD<br>ARNOLD, MO 63010 | 03552 | 60,291.00 CLAIMED UNSECURED | 08/07/14 | |
| 14-10979 | CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | 02473 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | 00346 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | 01620 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | 00349 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CALVERY, MARTHA<br>6408 WOODBEACH DR<br>FORT WORTH, TX 76133-4324 | 03553 | 298.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/08/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/19/15                                                                 PAGE:      518

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                     CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02560 | 79,149.20 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |
| 14-10979 | CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09945 | 110,428.30 CLAIMED SECURED | 01/22/15 | |
| 14-10979 | CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09970 | 110,428.30 CLAIMED SECURED | 02/09/15 | |
| 14-10979 | CAMERON, JOYCE E<br>3406 WENTLETRAP ST<br>BAY CITY, TX 77414-2779 | 00223 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CAMPBELL, DAVID<br>5101 LAKEHILL CT<br>DALLAS, TX 75220-2161 | 06342 | 250,378.28 SCHEDULED UNSECURED<br>255,921.09 CLAIMED UNSECURED | 10/23/14 | SCHEDULED CONT |
| 14-10979 | CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | 00392 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CANION, J COLLEEN<br>6900 SKILLMAN ST APT 308<br>DALLAS, TX 75231-5812 | 00516 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | 01003 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | 01362 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | 04945 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    519

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | 07762 | 2,972,865.06 CLAIMED UNSECURED | 10/27/14 | |
| 14-10979 | CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | 00002 | 48,925.84 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | 00591 | 48,925.84 CLAIMED PRIORITY | 05/27/14 | |
| 14-10979 | CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | 07868 | 0.00 SCHEDULED UNSECURED<br>1,000,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>12/12/14 | DOCKET NUMBER: 2985 |
| 14-10979 | CARDRICHE MONTGOMERY, CATHY<br>5013 CAUSEWAY CT<br>KILLEEN, TX 76549-3761 | 06161 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | 00128 | 75,234.25 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/22/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | 00238 | 2,500.00 CLAIMED ADMINISTRATIVE<br>12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>12,475.00 CLAIMED UNSECURED<br>12,475.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3471 |
| 14-10979 | CARLO, GINO<br>1524 GOLDEN GROVE DR<br>MESQUITE, TX 75149-1857 | 01784 | 200.00 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 06/12/14<br>08/19/14 | DOCKET NUMBER: 1877 |
| 14-10979 | CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | 02896 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | 01484 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    520

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 06251 | 163,393.25 CLAIMED SECURED<br>**** EXPUNGED **** | 10/23/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | 07597 | 143,482.65 CLAIMED SECURED | 10/24/14 | |
| 14-10979 | CARSON, SETH<br>862 N 3RD ST<br>WILLS POINT, TX 75169-1608 | 00474 | 30,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | 02742 | 6,296.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CARTER, CLAUDINE<br>501 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6437 | 05734 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 10/20/14 | CLAIMED UNDET |
| 14-10979 | CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | 00517 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARTER, KEMA<br>7878 MARVIN D LOVE FWY APT 2109<br>DALLAS, TX 75237-3773 | 02163 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CARTER, NAT D<br>3460 WESTMINSTER DR<br>PLANO, TX 75074-2400 | 05979 | 4,429.26 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/22/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | 01563 | 0.00 CLAIMED PRIORITY | 06/10/14 | CLAIMED UNDET |
| 14-10979 | CARTER, STEPHANIE<br>2030 ALOFT CT.<br>CROSBY, TX 77532 | 04470 | 939.91 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/17/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75631 | 04990 | 32,375.00 CLAIMED UNSECURED | 10/07/14 | |
| 14-10979 | CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | 02978 | 0.00 CLAIMED UNSECURED | 07/10/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | 02836 | 0.00 CLAIMED UNSECURED | 07/03/14 | CLAIMED UNDET |
| 14-10979 | CAT GLOBAL MINING<br>C/O CATERPILLAR INC.<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-7310 | 03728 | 133,191.00 CLAIMED UNSECURED | 08/18/14 | |
| 14-10979 | CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | 09805 | 0.00 CLAIMED UNSECURED | 11/06/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | 00335 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | 03647 | 36,167.18 CLAIMED UNSECURED | 08/13/14 | |
| 14-10979 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 02571 | 57,708.63 CLAIMED ADMINISTRATIVE<br>102,127.36 CLAIMED UNSECURED<br>159,835.99 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/25/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 04362 | 57,708.63 CLAIMED ADMINISTRATIVE<br>102,824.26 CLAIMED UNSECURED<br>160,532.89 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/12/14<br>12/17/14 | AMENDS CLAIM# 2571<br>DOCKET NUMBER: 3046 |
| 14-10979 | CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | 04705 | 57,708.63 CLAIMED ADMINISTRATIVE<br>107,076.27 CLAIMED UNSECURED<br>164,784.90 TOTAL CLAIMED | 09/26/14 | AMENDS CLAIM #4362 |
| 14-10979 | CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | 01422 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00880 | 315.49 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | 05013 | 2,755.12 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CENTRAL MARKETING INC.<br>30 IRVING PLACE<br>NEW YORK, NY 10003 | 03430 | 28,500.00 CLAIMED UNSECURED | 07/31/14 | |
| 14-10979 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | 03271 | 37.37 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03275 | 901.63 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | CENTRAL TEXAS SECURITY & FIRE<br>EQUIPMENT, INC.<br>ATTN: STEVEN M. BURTON<br>510 N. VALLEY MILLS DRIVE, SUITE 500<br>WACO, TX 76710 | 00630 | 92,979.72 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | CENTURYTEL OF LAKE DALLAS, INC.<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03273 | 69.53 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03272 | 882.79 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | 03274 | 2.34 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | 04280 | 323.67 CLAIMED UNSECURED | 09/10/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | 04281 | 359.39 CLAIMED UNSECURED | 09/10/14 | |
| 14-10979 | CG MILLENNIUM REALTY<br>STE G401 1450 W GRAND PKWY S<br>KATY, TX 77494 | 04651 | 10,000.00 CLAIMED ADMINISTRATIVE | 09/24/14 | |
| 14-10979 | CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | 01106 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10979 | CHAIREZ, CARMEN A<br>6209 4TH ST NW<br>WASHINGTON, DC 20011-1317 | 02049 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAMBERS JR, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | 02062 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAMBERS JR, HENRY V<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | 02045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | 02069 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | 03268 | 0.00 CLAIMED UNSECURED | 07/22/14 | CLAIMED UNDET |
| 14-10979 | CHAO, ROSA<br>6714 WINDING ROSE TRL<br>DALLAS, TX 75252-5836 | 03045 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | 04490 | 4,000,000.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | 02158 | 185.25 CLAIMED UNSECURED | 06/17/14 | |
| 14-10979 | CHAPMAN CONSTRUCTION COMPANY LP<br>10011 W UNIVERSITY DR<br>MCKINNEY, TX 75071-6076 | 04993 | 88,704.81 CLAIMED UNSECURED | 10/07/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | 03432 | 100,100.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/01/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | 01859 | 1.00 CLAIMED UNSECURED | 06/12/14 | CLAIMED CONT UNLIQ |
| 14-10979 | CHATMAN, MICHAEL<br>19714 DIAMOND HILLS LN<br>KATY, TX 77449-5802 | 05753 | 0.00 CLAIMED UNSECURED | 10/21/14 | CLAIMED UNDET |
| 14-10979 | CHAVEZ, TOMAS<br>113 E 43RD ST<br>SAN ANGELO, TX 76903-1623 | 01890 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | 02316 | 1,006.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,006.99 TOTAL CLAIMED | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CHEATHAM, STEFAN<br>2421 SOUTH CARRIER PARKWAY<br>APT 2013<br>GRAND PRAIRIE, TX 75051 | 04290 | 839.50 CLAIMED PRIORITY | 09/10/14 | |
| 14-10979 | CHEHATI, MALIK<br>PO BOX 147<br>EULESS, TX 76039 | 03612 | 4,650.00 CLAIMED PRIORITY | 08/11/14 | |
| 14-10979 | CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | 07533 | 2,012.80 CLAIMED UNSECURED | 10/24/14 | |
| 14-10979 | CHEMICAL WEED CONTROL, INC.<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | 07534 | 350.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10979 | CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | 01856 | 11,089.43 CLAIMED UNSECURED | 06/12/14 | |
| 14-10979 | CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | 00200 | 0.00 CLAIMED PRIORITY | 05/23/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    525

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CHICOS, SUSAN<br>701 RALSTON AVE<br>CORPUS CHRISTI, TX 78404-2717 | 09661 | 1,171.07 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED ** |
| 14-10979 | CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | 00191 | 296.03 CLAIMED SECURED | 05/23/14 | CLAIMED UNLIQ |
| 14-10979 | CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | 02174 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/17/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | 01569 | 0.00 CLAIMED SECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | CHISARI, CHARLES<br>13846 TOWNE WAY DR<br>SUGAR LAND, TX 77498-1655 | 01233 | 12,475.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>12,475.00 TOTAL CLAIMED | 06/06/14 | |
| 14-10979 | CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | 01610 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CHRISTENSEN, SHIRLEY<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | 01287 | 360.00 CLAIMED ADMINISTRATIVE<br>360.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>360.00 TOTAL CLAIMED | 06/06/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | 09730 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | CHRISTOPHER, M K<br>PO BOX 1563<br>KILLEEN, TX 76540 | 09684 | 0.00 CLAIMED PRIORITY | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | CHROMALOX INC.<br>103 GAMMA DR.<br>PITTSBURGH, PA 15238 | 03251 | 4,912.00 CLAIMED UNSECURED | 07/21/14 | |
| 14-10979 | CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | 01329 | 2,739.69 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,739.69 CLAIMED UNSECURED<br>2,739.69 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:   526

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CITIGROUP FINANCIAL PRODUCTS INC.<br>TRANSFEROR: CITIBANK, N.A.<br>ATTN: BRIAN BLESSING/BRIAN BROYLES<br>1615 BRETT ROAD OPS III<br>NEW CASTLE, DE 19720 | 04112 | 8,246,500.00 CLAIMED UNSECURED | 09/03/14 | CLAIMED UNLIQ |
| 14-10979 | CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04820 | 67.64 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04824 | 588.17 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | 01778 | 75.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | 02529 | 75.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/24/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | 04222 | 143.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 | 04223 | 35.10 CLAIMED UNSECURED | 09/09/14 | |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | 04537 | 35.10 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | 04538 | 143.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    527

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02760 | 3,688.93 CLAIMED SECURED | 06/30/14 | CLAIMED UNLIQ<br><br>Amended By Claim Number 9952 |
| 14-10979 | CITY OF GARLAND<br>C/O GAY, MCCALL, ISAACKS, GORDON &<br>ROBERTS, P.C.<br>1919 S, SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | 09952 | 3,680.69 CLAIMED SECURED | 01/22/15 | Amends Claim# 2760 |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04814 | 88.02 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04817 | 105.43 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04819 | 497.35 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04821 | 25.57 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04825 | 489.21 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | 01931 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10979 | CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | 02573 | 0.00 CLAIMED UNSECURED | 06/26/14 | CLAIMED UNDET |
| 14-10979 | CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04826 | 299.51 CLAIMED SECURED | 09/26/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00871 | 202,418.47 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | CITY VIEW INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00162 | 1,043.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09829 | 1,037.60 CLAIMED SECURED | 11/10/14 | |
| 14-10979 | CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | 00789 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | 01709 | 139,407.45 CLAIMED ADMINISTRATIVE<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | 07948 | 73,955.51 SCHEDULED UNSECURED<br>73,727.01 CLAIMED PRIORITY | 10/27/14 | SCHEDULED CONT |
| 14-10979 | CLARK, EVA<br>4400 ANDREWS HWY APT 201<br>MIDLAND, TX 79703 | 01809 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED | 06/12/14 | CLAIMED UNDET |
| 14-10979 | CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | 04157 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | 00537 | 1,731.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | 04171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/08/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | 03289 | 0.00 CLAIMED UNSECURED | 07/23/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | 04412 | 0.00 CLAIMED PRIORITY | 09/15/14 | CLAIMED UNDET |
| 14-10979 | CLARY E&I SERVICES<br>PO BOX 343<br>OVERTON, TX 75684 | 03071 | 11,452.19 CLAIMED UNSECURED | 07/14/14 | |
| 14-10979 | CLARY E&I SERVICES, LLC<br>PO BOX 343<br>OVERTON, TX 75684 | 01547 | 79,049.59 CLAIMED UNSECURED | 06/09/14 | |
| 14-10979 | CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | 09892 | 839.22 CLAIMED UNSECURED | 11/26/14 | ** LATE FILED ** |
| 14-10979 | CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | 00447 | 400.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | CLINARD, ELIZABETH<br>5500 EAGLE CT<br>WACO, TX 76708-5708 | 05217 | 790.43 CLAIMED UNSECURED | 10/14/14 | |
| 14-10979 | CLINE, HAZEL J<br>109 W KARNES DR<br>ROBINSON, TX 76706-5035 | 00354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | 00652 | 927.94 CLAIMED PRIORITY<br>927.94 CLAIMED UNSECURED<br>927.94 TOTAL CLAIMED | 05/30/14 | Claim out of balance |
| 14-10979 | CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | 00749 | 10,967.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | COASTAL CHEMICAL CO. LLC<br>C/O BRENNTAG NORTH AMERICA, INC.<br>ATTN: R. BURBANK<br>5083 POTTSVILLE PIKE<br>READING, PA 19605-9724 | 04978 | 13,733.00 CLAIMED ADMINISTRATIVE | 10/06/14 | |
| 14-10979 | COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | 05248 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | COCHRAN, LEE M<br>15525 LEAVALLEY CIR<br>DALLAS, TX 75248-5229 | 00435 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | 04468 | 1,500,000.00 CLAIMED ADMINISTRATIVE<br>3,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,500,000.00 CLAIMED UNSECURED<br>1,500,000.00 TOTAL CLAIMED | 09/17/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3473 |
| 14-10979 | COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | 00727 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10979 | COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | 04675 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10979 | COKE, STEPHEN A<br>5728 NORTHBROOK DR<br>PLANO, TX 75093-5953 | 03684 | 61,877.42 CLAIMED SECURED<br>**** EXPUNGED **** | 08/15/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | COLE, ANTHONY<br>PO BOX 151631<br>ARLINGTON, TX 76015 | 02603 | 0.00 CLAIMED PRIORITY | 06/26/14 | CLAIMED UNDET |
| 14-10979 | COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | 09770 | 4,167.29 CLAIMED PRIORITY | 10/29/14 | ** LATE FILED ** |
| 14-10979 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02759 | 19,710.83 CLAIMED SECURED | 06/30/14 | CLAIMED UNLIQ<br><br>Amended By Claim Number 9951 |
| 14-10979 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | 09951 | 19,562.83 CLAIMED SECURED | 01/22/15 | Amends Claim# 2759 |
| 14-10979 | COLLINS, BRITTE<br>1926 DEMAREE LN APT A<br>HOUSTON, TX 77029-4077 | 07891 | 4,500.00 CLAIMED SECURED | 10/27/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    531

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | 00966 | 0.00 CLAIMED SECURED<br>103.49 CLAIMED UNSECURED<br>103.49 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | COLLINS, JONISE<br>533 EWING ST<br>FERRIS, TX 75125-1524 | 03044 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | 01702 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | 04714 | 4,000.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-10979 | COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | 01338 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | 06351 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-10979 | COMPUTER ASSOCIATES<br>1 COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11788-7004 | 05826 | 0.00 SCHEDULED<br>96,624.19 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | CON-WAY FREIGHT<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00001 | 730.22 CLAIMED UNSECURED<br>**** EXPUNGED **** | 04/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | 03318 | 22,108.93 CLAIMED UNSECURED | 07/24/14 | |
| 14-10979 | CONSOLIDATED COMMUNICATIONS INC.<br>121 S 17TH ST<br>MATTOON, IL 61938-3915 | 01979 | 9,553.31 CLAIMED UNSECURED | 06/13/14 | |
| 14-10979 | CONTINENTAL FIELD SYSTEMS<br>23 WESTGATE BOULEVARD<br>SAVANNAH, GA 31405 | 04597 | 0.00 SCHEDULED<br>66,753.85 CLAIMED UNSECURED | 09/22/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | 02139 | 14,007.02 CLAIMED UNSECURED | 06/16/14 | |
| 14-10979 | CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | 00127 | 327,986.70 CLAIMED UNSECURED | 05/21/14 | |
| 14-10979 | CONTROL COMPONENTS, INC.<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | 09622 | 351,397.40 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 00752 | 71,654.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | 01347 | 40,113.00 CLAIMED ADMINISTRATIVE<br>31,541.00 CLAIMED UNSECURED<br>71,654.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/06/14<br>12/17/14 | Amends claim 752<br>DOCKET NUMBER: 3046 |
| 14-10979 | COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | 03926 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00163 | 105.05 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00164 | 3,498.43 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09830 | 3,763.29 CLAIMED SECURED | 11/10/14 | |
| 14-10979 | COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09831 | 95.59 CLAIMED SECURED | 11/10/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | 05260 | 2,775.00 CLAIMED PRIORITY<br>644.58 CLAIMED UNSECURED<br>3,419.58 TOTAL CLAIMED | 10/14/14 | |
| 14-10979 | COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | 04561 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10979 | COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | 03522 | 507.00 CLAIMED PRIORITY | 08/05/14 | |
| 14-10979 | COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | 05644 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02565 | 184,086.48 CLAIMED SECURED | 06/25/14 | CLAIMED UNLIQ |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 09944 | 196,898.00 CLAIMED SECURED | 01/22/15 | |
| 14-10979 | COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | 09968 | 196,898.00 CLAIMED SECURED | 02/09/15 | |
| 14-10979 | CORBELL, KARLA<br>731 CULVER ST APT 6104<br>COMMERCE, TX 75428-3680 | 04435 | 182.86 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>182.86 TOTAL CLAIMED | 09/15/14 | |
| 14-10979 | CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | 04802 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | 04991 | 233,700.25 CLAIMED UNSECURED | 10/07/14 | |
| 14-10979 | CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | 05744 | 500.00 CLAIMED SECURED | 10/21/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | 03296 | 4,782.43 CLAIMED UNSECURED | 07/23/14 | |
| 14-10979 | CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | 00539 | 1,258.74 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | CORTES, MARISELA<br>11017 RODERICK LAWSON LN<br>AUSTIN, TX 78754-4407 | 04242 | 0.00 CLAIMED UNSECURED | 09/09/14 | CLAIMED UNDET |
| 14-10979 | COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | 03014 | 1,785.00 CLAIMED UNSECURED | 07/10/14 | |
| 14-10979 | COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | 01998 | 800.00 CLAIMED UNSECURED | 06/16/14 | |
| 14-10979 | COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604 | 04644 | 0.00 SCHEDULED<br>110.58 CLAIMED UNSECURED | 09/24/14 | |
| 14-10979 | COTTINGHAM, BRANDI<br>6333 GENOA RD<br>FORT WORTH, TX 76116-2027 | 03391 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COUFAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | 04019 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 09/02/14 | CLAIMED UNDET |
| 14-10979 | COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00865 | 57,649.61 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00868 | 560,438.05 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00866 | 56,739.23 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00872 | 7,168.14 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00869 | 14,793.27 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00883 | 13,937,528.45 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00870 | 56,364.86 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00874 | 0.40 CLAIMED SECURED | 06/02/14 | |
| 14-10979 | COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00882 | 32.72 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00877 | 10,191,301.22 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15                                                    PAGE:    536

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                       CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00875 | 964.84 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00879 | 313.77 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | 02928 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10979 | COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | 00623 | 0.00 CLAIMED PRIORITY | 05/29/14 | CLAIMED UNDET |
| 14-10979 | COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | 04625 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 09/22/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |
| 14-10979 | COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | 01977 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | 02701 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10979 | COX, KENNETH<br>PO BOX 143131<br>GAINESVILLE, FL 32614 | 01292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | 01252 | 29.90 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | 03515 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10979 | CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | 01244 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    537

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | 09617 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | CRANE, KATHERINE<br>5412 RANGER DR<br>ROCKWALL, TX 75032-8434 | 02997 | 2,775.00 CLAIMED PRIORITY | 07/10/14 | |
| 14-10979 | CRAVEN, JANICE<br>1403 E LAMAR BLVD APT 110<br>ARLINGTON, TX 76011-4525 | 09696 | 2,500.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10979 | CRAVEN, JANICE<br>1403 E LAMAR BLVD APT 110<br>ARLINGTON, TX 76011-4525 | 09697 | 1,300.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED ** |
| 14-10979 | CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | 09604 | 660.00 CLAIMED ADMINISTRATIVE<br>21,035.00 CLAIMED UNSECURED<br>21,695.00 TOTAL CLAIMED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | 01910 | 0.00 CLAIMED SECURED | 06/13/14 | CLAIMED UNDET |
| 14-10979 | CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON  E14 4QJ<br>UNITED KINGDOM | 06484 | 644,625.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ |
| 14-10979 | CREPPON, ELVA<br>13811 4TH ST<br>SANTA FE, TX 77517-3727 | 01565 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | 01507 | 0.00 CLAIMED PRIORITY | 06/09/14 | CLAIMED UNDET |
| 14-10979 | CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | 08034 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | 06008 | 1,685.00 CLAIMED UNSECURED | 10/22/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                          PAGE:    538

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | 07561 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | 04680 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | 01975 | 11,725.00 CLAIMED PRIORITY | 06/13/14 | |
| 14-10979 | CSS DIRECT<br>ATTN: STEVE MCCOY<br>313 N 30TH ST<br>ELKHORN, NE 68022 | 05443 | 2,567.62 CLAIMED UNSECURED | 10/16/14 | |
| 14-10979 | CULLUM, BARBARA<br>1169 STONE FOREST TRL<br>ROUND ROCK, TX 78681-2269 | 04387 | 57,450.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | CUNNINGHAM, JANET W<br>4404 GREENBRIER DR<br>DALLAS, TX 75225-6641 | 00672 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10979 | CURRY, BARBARA<br>13901 HOWE DRIVE<br>LEAWOOD, KS 66224-4501 | 04770 | 77,301.28 SCHEDULED UNSECURED<br>77,301.28 CLAIMED UNSECURED | 09/30/14 | SCHEDULED CONT |
| 14-10979 | CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | 04742 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | 00318 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | CUSTOM HOSE LLC<br>PO BOX 679<br>PALESTINE, TX 75802 | 05871 | 1,735.65 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | 04383 | 50.00 CLAIMED UNSECURED | 09/15/14 | CLAIMED UNLIQ |
| 14-10979 | DALLAS BASKETBALL LTD<br>2909 TAYLOR ST<br>DALLAS, TX 75226 | 09891 | 19,400.00 CLAIMED ADMINISTRATIVE | 11/26/14 | ** LATE FILED ** |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    539

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | 01690 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | 03493 | 0.00 CLAIMED PRIORITY | 08/04/14 | CLAIMED UNDET |
| 14-10979 | DANIELS, GILBERT<br>3221 CHIMNEY ROCK DR<br>NACOGDOCHES, TX 75965-3213 | 02305 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | 09720 | 19,233.81 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-10979 | DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | 01852 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01171 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | 01172 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DAUNIS, W O<br>GARI DIANNE DAUNIS<br>PO BOX 4112<br>WACO, TX 76708-0410 | 05137 | 0.00 CLAIMED SECURED | 10/10/14 | CLAIMED UNDET |
| 14-10979 | DAVIS, AUDREY<br>1407 LAVONIA LN<br>PASADENA, TX 77502-3132 | 01611 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | DAVIS, BEVERLY BERNICE<br>1445 ALDRIDGE DR<br>LANCASTER, TX 75134-2966 | 03734 | 12,475.00 CLAIMED PRIORITY<br>125,000.00 CLAIMED SECURED<br>28,000.00 CLAIMED UNSECURED<br>125,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 08/18/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | DAVIS, DENNIS L<br>4480 WANDERING VINE TRL<br>ROUND ROCK, TX 78665-1266 | 04129 | 45.31 CLAIMED UNSECURED | 09/05/14 | |
| 14-10979 | DAVIS, EARLINE<br>3305 PECAN RIDGE DR<br>ROWLETT, TX 75088-5971 | 01990 | 19,597.75 CLAIMED UNSECURED | 06/16/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DAVIS, H J<br>1803 TENNYSON DR<br>ARLINGTON, TX 76013-6430 | 09682 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | DAVIS, JO<br>601 N 3RD ST<br>BALLINGER, TX 76821-5039 | 07727 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | DAVIS, KEVIN O<br>4801 FRANKFORD RD STE 100<br>DALLAS, TX 75287-5329 | 00443 | 750.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10979 | DAVIS, PHYLLIS<br>413 RIDGEWOOD DR<br>DESOTO, TX 75115-5623 | 02862 | 523.21 CLAIMED PRIORITY | 07/07/14 | |
| 14-10979 | DAVIS, R L<br>501 E HOUSTON ST APT 9<br>TYLER, TX 75702-8200 | 00401 | 350.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | DAVIS, RHONTE<br>601 VALENCIA DR<br>ARLINGTON, TX 76002-3088 | 03811 | 250,000.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>250,000.00 CLAIMED UNSECURED<br>250,000.00 TOTAL CLAIMED | 08/26/14 | Claim out of balance |
| 14-10979 | DE LA CERDA JR., JOE F.<br>20335 BRIDGEDALE LANE<br>HUMBLE, TX 77338 | 01324 | 5,000.00 CLAIMED ADMINISTRATIVE<br>5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED | 06/06/14<br>02/05/15 | Claim out of balance<br>DOCKET NUMBER: 3453 |
| 14-10979 | DE LA FUENTE, JOSE L<br>2807 BRIARHURST PARK<br>HOUSTON, TX 77057-5370 | 03667 | 4,415.84 CLAIMED UNSECURED | 08/14/14 | |
| 14-10979 | DEAN, JOHN M<br>4374 WILLOW LN<br>DALLAS, TX 75244-7449 | 03732 | 910.00 CLAIMED ADMINISTRATIVE<br>910.00 CLAIMED PRIORITY<br>325.00 TOTAL CLAIMED | 08/18/14 | Claim out of balance |
| 14-10979 | DEL RIO, BLANCA<br>7539 STONE PINE LN<br>HOUSTON, TX 77041 | 02067 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 06/16/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10979 | DEL SOL, MARISOL<br>1711 ROSEDALE ST<br>HOUSTON, TX 77004-5628 | 03676 | 1,000.00 CLAIMED UNSECURED | 08/15/14 | |
| 14-10979 | DELEON, ANTONIO<br>105 E AVENUE G<br>GARLAND, TX 75040-7310 | 03636 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    541

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | 00084 | 44,319.20 CLAIMED SECURED<br>**** EXPUNGED **** | 05/15/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | 02222 | 65,934.20 CLAIMED SECURED<br>**** EXPUNGED **** | 06/18/14<br>12/17/14 | AMENDS CLAIM# 84<br>DOCKET NUMBER: 3046 |
| 14-10979 | DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | 03700 | 68,114.00 CLAIMED SECURED | 08/15/14 | |
| 14-10979 | DELTORO, MARY<br>1500 BEAUMONT ST<br>BAYTOWN, TX 77520-3104 | 01135 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10979 | DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | 04887 | 0.00 CLAIMED UNSECURED | 10/06/14 | CLAIMED UNLIQ<br>CLAIM AMOUNT OF $100 PER MONTH |
| 14-10979 | DENNEY, SHARRON<br>1217 STONE ST<br>CORPUS CHRISTI, TX 78418-5177 | 04982 | 0.00 CLAIMED PRIORITY | 09/15/14 | CLAIMED UNDET |
| 14-10979 | DENNIS CAMERON CONSTRUCTION & EQUIPMENT<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | 02926 | 217,749.50 CLAIMED UNSECURED | 07/07/14 | |
| 14-10979 | DENNY, PEGGY<br>718 FM 646 RD N<br>DICKINSON, TX 77539-7266 | 02520 | 1,000.00 CLAIMED UNSECURED | 06/24/14 | CLAIMED UNLIQ |
| 14-10979 | DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04816 | 24.86 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04822 | 347.85 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04823 | 924.15 CLAIMED SECURED | 09/26/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | 04828 | 671.81 CLAIMED SECURED | 09/26/14 | |
| 14-10979 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 00177 | 266,975.12 CLAIMED PRIORITY | 05/23/14 | Amended By Claim Number 5071 |
| 14-10979 | DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 05071 | 244,200,360.95 CLAIMED PRIORITY | 10/09/14 | AMENDS CLAIM# 177 |
| 14-10979 | DERBYSHIRE, CINDY<br>1801 SONNET DR<br>GRAPEVILLE, TX 76051-7903 | 01815 | 200.00 CLAIMED SECURED | 06/12/14 | |
| 14-10979 | DERBYSHIRE, JOHN<br>3609 ENCANTO CIR<br>IRVING, TX 75062-5138 | 00377 | 5,000.00 CLAIMED PRIORITY<br>5,000.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>5,000.00 TOTAL CLAIMED | 05/27/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | DESAI, ROHIT B<br>13115 CATALINE GROVE LN<br>RICHMOND, TX 77469 | 08061 | 850.00 CLAIMED SECURED | 10/27/14 | |
| 14-10979 | DESTA, MARTA<br>11921 LEISURE DR<br>DALLAS, TX 75243-5007 | 01036 | 0.00 CLAIMED SECURED<br>6,200.00 CLAIMED UNSECURED<br>6,200.00 TOTAL CLAIMED | 06/03/14 | |
| 14-10979 | DEUBLER, BILLIE<br>1016 GLEN OAK DR<br>BURLESON, TX 76028-6266 | 04520 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | DEUBLER, WINSTON<br>1016 GLEN OAK DR<br>BURLESON, TX 76028-6266 | 04519 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | DEWEESE, JOE<br>420 W LAWSON RD<br>APT 4<br>DALLAS, TX 75253 | 00270 | 7,500.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | DEWEESE, JOE ROSS<br>420 W LAWSON RD TRLR 4<br>DALLAS, TX 75253-6255 | 01667 | 7,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DIAZ, FREDY<br>6161 PINELAND DR APT 824<br>DALLAS, TX 75231-8257 | 01204 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DIAZ, JUAN DE DIOS<br>PO BOX 681<br>LOS EBANOS, TX 78565-0681 | 05626 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON  W2 4TJ<br>UNITED KINGDOM | 05084 | 872,908.30 SCHEDULED UNSECURED<br>872,908.30 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON  W2 4TJ<br>UNITED KINGDOM | 05085 | 848,752.11 SCHEDULED UNSECURED<br>848,752.11 CLAIMED UNSECURED | 10/10/14 | SCHEDULED CONT |
| 14-10979 | DICKMAN, RICHARD A<br>7612 EVERGREEN DR<br>WATAUGA, TX 76148-1711 | 00933 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DIDRIKSON ASSOCIATES INC<br>PO BOX 151007<br>LUFKIN, TX 75915 | 02525 | 19,072.00 CLAIMED UNSECURED | 06/24/14 | |
| 14-10979 | DINH, TONY<br>11122 OAKCENTER DR<br>HOUSTON, TX 77072 | 01183 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 05014 | 165,022.33 CLAIMED UNSECURED | 10/07/14 | |
| 14-10979 | DITERESA, MATTHEW<br>6103 CORAL RIDGE RD<br>HOUSTON, TX 77069-2515 | 00781 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DIVINE, GREGORY<br>127 W MAHAN ST<br>RICHWOOD, TX 77531-2818 | 03381 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10979 | DIXON, GLADYS<br>1106 SHERIDAN LN<br>CLEBURNE, TX 76033-5259 | 00296 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                         CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|----|---------|
| 14-10979 | DIXSON, IDA<br>9805 LAKE JUNE RD<br>DALLAS, TX 75217-3038 | 00198 | 30,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>30,000.00 TOTAL CLAIMED | 05/23/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | DIXSON, VINCENT<br>202 JURASSIC CIR<br>MABANK, TX 75147-2925 | 03735 | 2,775.00 CLAIMED PRIORITY | 08/18/14 | |
| 14-10979 | DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | 09932 | 36,775.78 CLAIMED UNSECURED | 12/22/14 | ** LATE FILED ** |
| 14-10979 | DOCUMENT BINDING COMPANY INC<br>2221 MANANA DR STE 130<br>DALLAS, TX 75220-7119 | 00940 | 224.96 CLAIMED UNSECURED | 06/02/14 | |
| 14-10979 | DODGEN, DAVID<br>4008 GEORGIAN DR<br>HALTOM CITY, TX 76117-2638 | 00297 | 1,700.00 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | DODSON, JERRY A<br>108 S BROADWAY ST<br>JOSHUA, TX 76058-3121 | 05454 | 0.00 CLAIMED SECURED | 10/17/14 | CLAIMED UNDET |
| 14-10979 | DODSON, MARSHA<br>1321 W COCHRAN ST<br>TYLER, TX 75702-4106 | 02065 | 86.21 CLAIMED UNSECURED | 06/16/14 | |
| 14-10979 | DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | 05733 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | DON DIEGO-ALVARADO, LUPE<br>2201 S. HIGHWAY 5 LOT # 92<br>MCKINNEY, TX 75069 | 03037 | 1,800.00 CLAIMED UNSECURED | 07/11/14 | |
| 14-10979 | DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | 05862 | 61,534.85 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | 02744 | 12,560.00 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/30/14<br>12/02/14 | DOCKET NUMBER: 2914 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | DONELL GATES<br>DBA D STYLE<br>7989 BELT LINE RD STE 104<br>DALLAS, TX 75248-5720 | 02995 | 10,000.00 CLAIMED ADMINISTRATIVE<br>10,000.00 CLAIMED PRIORITY<br>10,000.00 CLAIMED SECURED<br>10,000.00 CLAIMED UNSECURED<br>10,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 07/10/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | DOOLEY, NENA<br>PO BOX 380782<br>DUNCANVILLE, TX 75138-0782 | 04130 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DORAN, MARK J<br>4309 BRECKENRIDGE DR<br>KILLEEN, TX 76542-7553 | 00668 | 630.95 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | DORE, SHAWNE FOX<br>15128 WILD DUCK WAY<br>ROANOKE, TX 76262-3742 | 09673 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED PRIORITY | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 09761 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED CONT UNLIQ |
| 14-10979 | DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | 04968 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | DOSS, JIMMIE, JR.<br>841 WHITE ROCK ST<br>SAGINAW, TX 76179-3433 | 03249 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10979 | DOSS, LISA<br>1785 E INTERSTATE 30<br>GARLAND, TX 75043-4456 | 01577 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DOSS, TRAE<br>6104 HUNTINGTON DR<br>HALTOM CITY, TX 76137-2195 | 01645 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15. | DOCKET NUMBER: 3236 |
| 14-10979 | DOUGLAS, JIMMIE L<br>414 W 24TH ST<br>TYLER, TX 75702-1903 | 02791 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DOWELL, BARBARA<br>22115 PICO LANDING ST<br>RICHMOND, TX 77407-2970 | 00977 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | DOWNIE, DONELL<br>1307 S BROWNLEE BLVD<br>CORPUS CHRISTI, TX 78404-3128 | 00925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DRESSER, STELLA<br>PO BOX 152<br>FATE, TX 75132 | 00268 | 200.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10979 | DREXLER, MICHAEL<br>24123 TAYLOE HOUSE LN<br>KATY, TX 77493-2632 | 00617 | 865.27 CLAIMED UNSECURED | 05/28/14 | |
| 14-10979 | DRIVER, DON<br>2621 BUTTERFIELD DR.<br>FORT WORTH, TX 76133 | 04176 | 0.00 CLAIMED UNSECURED | 09/08/14 | CLAIMED UNDET |
| 14-10979 | DRUGA, NICHOLAS J<br>3317 ASHINGTON LN<br>PLANO, TX 75023-3928 | 02016 | 2,500.00 CLAIMED ADMINISTRATIVE<br>2,500.00 CLAIMED PRIORITY<br>2,500.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>2,500.00 TOTAL CLAIMED | 06/16/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10979 | DUARTE, JAMES M<br>5208 MANHASSETT DR<br>ARLINGTON, TX 76018-1965 | 01096 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DUBBERLY, TOMMY<br>654 CR 1503<br>ALBA, TX 75410 | 03994 | 125,239.01 SCHEDULED UNSECURED<br>0.00 CLAIMED UNSECURED | 09/02/14 | SCHEDULED CONT<br>CLAIMED UNDET |
| 14-10979 | DUBIN CORPORATE PLUS FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | 07645 | 0.00 CLAIMED SECURED | 10/24/14 | CLAIMED UNDET |
| 14-10979 | DUFFIE, WARREN<br>3419 S EWING AVE<br>DALLAS, TX 75216-5222 | 03359 | 1,400.00 CLAIMED PRIORITY<br>1,400.00 CLAIMED SECURED<br>1,400.00 TOTAL CLAIMED | 07/28/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10979 | DUMAH, TIMI<br>6508 WOODHAVEN ST<br>PEARLAND, TX 77584-7013 | 02592 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | DUMAS, ANGELA<br>17102 ARTWOOD LN<br>MISSOURI CITY, TX 77489-6109 | 05429 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    547

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | DUNNAM, WILLIAM<br>325 CHESTNUT DR<br>PALESTINE, TX 75803-5613 | 01270 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | 01711 | 9,312.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | DURAN, IVONNE<br>405 VALLEY MILLS DR<br>ARLINGTON, TX 76018-4003 | 03669 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 CLAIMED UNSECURED<br>2,775.00 TOTAL CLAIMED | 08/14/14<br>02/06/15 | CLAIMED UNLIQ<br>DOCKET NUMBER: 3471 |
| 14-10979 | DYAS, HARRY<br>3839 BRIARGROVE LN APT 2202<br>DALLAS, TX 75287-6366 | 02956 | 0.00 CLAIMED UNSECURED | 07/09/14 | CLAIMED UNDET |
| 14-10979 | EAMES, DANI<br>14106 WINDY KNOLL CT<br>ROSHARON, TX 77583-2172 | 01935 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10979 | EATHERLY, THERESA<br>12147 BURGOYNE DR<br>HOUSTON, TX 77077-6033 | 04555 | 0.00 CLAIMED UNSECURED | 09/22/14 | CLAIMED UNDET |
| 14-10979 | EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | 05245 | 5,144.83 CLAIMED UNSECURED | 10/14/14 | |
| 14-10979 | EDMONDSON, BARBARA L.<br>301 PRINCE ALBERT CT<br>RICHARDSON, TX 75081-5059 | 01263 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | EDMONDSON, LAMESIA<br>1205 VENUS ST<br>CEDAR HILL, TX 75104-3220 | 05344 | 0.00 CLAIMED UNSECURED | 10/15/14 | CLAIMED UNDET |
| 14-10979 | EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | 04232 | 0.00 SCHEDULED<br>0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/09/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | 04233 | 0.00 CLAIMED PRIORITY<br>**** EXPUNGED **** | 09/09/14<br>12/17/14 | DOCKET NUMBER: 3046 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | EDWARDS, DEANNA<br>PO BOX 580<br>PRINCETON, LA 71067 | 09922 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | 07659 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNDET<br><br>Amended By Claim Number 9923 |
| 14-10979 | EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | 09923 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET<br>amends claim # 7659 |
| 14-10979 | EDWARDS, SONYA R<br>232 ALEXANDRIA ST<br>MESQUITE, TX 75149-1757 | 03201 | 2,775.00 CLAIMED PRIORITY | 07/21/14 | |
| 14-10979 | EDWARDS, TEREASA<br>800 DAFFODIL DR<br>MESQUITE, TX 75149 | 01374 | 300.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10979 | EDWARDS, TEREASA<br>800 DAFFODIL DR<br>MESQUITE, TX 75149-3805 | 01375 | 300.00 CLAIMED PRIORITY | 06/09/14 | |
| 14-10979 | EDWARDS, TEREASA<br>800 DAFFODIL DR<br>MESQUITE, TX 75149 | 04066 | 300.00 CLAIMED PRIORITY | 09/02/14 | |
| 14-10979 | EICHE, LOUISE<br>14356 CENTREPORT LANDING CIR APT 2316<br>FORT WORTH, TX 76155-2965 | 03304 | 0.00 CLAIMED UNSECURED | 07/24/14 | CLAIMED UNDET |
| 14-10979 | ELDREDGE, JERRY<br>307 STONECREST DR<br>ROCKWALL, TX 75087-4213 | 03447 | 0.00 CLAIMED UNSECURED | 08/01/14 | CLAIMED UNDET |
| 14-10979 | ELECTROMARK<br>6188 WEST PORT BAY ROAD<br>WOLCOTT, NY 14590 | 02610 | 7,610.61 CLAIMED ADMINISTRATIVE | 06/26/14 | |
| 14-10979 | ELLIOTT, SHAWNDRA<br>522 DAKOTA DR<br>TEMPLE, TX 76504-3644 | 02711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ELLIS, BEAU<br>3824 GESSNER DR<br>DENTON, TX 76210-0309 | 02545 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/25/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    549

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ELLIS, PATRICIA L<br>4454 CABOT DR<br>GRAND PRAIRIE, TX 75052-3384 | 01602 | 1,200.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | ELSASS, JENNIE<br>C/O EXECUTOR DOUG ELSASS<br>120 SPRINGFIELD LN<br>WAXAHACHIE, TX 75165-7129 | 00208 | 400.00 CLAIMED UNSECURED | 05/23/14 | |
| 14-10979 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 00089 | 94,746.00 CLAIMED ADMINISTRATIVE<br>3,024.37 CLAIMED UNSECURED<br>97,770.37 TOTAL CLAIMED | 05/19/14<br>02/06/15 | DOCKET NUMBER: 3475<br><br>Amended By Claim Number 3797 |
| 14-10979 | EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | 03797 | 94,746.00 CLAIMED ADMINISTRATIVE<br>145,824.37 CLAIMED UNSECURED<br>240,570.37 TOTAL CLAIMED | 08/25/14 | Amends claim 89 |
| 14-10979 | EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | 03297 | 28,987.80 CLAIMED ADMINISTRATIVE<br>28,987.80 CLAIMED PRIORITY<br>28,987.80 CLAIMED SECURED<br>28,987.80 TOTAL CLAIMED | 07/23/14 | Claim out of balance |
| 14-10979 | ENERGY SERVICES GROUP INTL. INC.<br>ATTN: DICK SMITH<br>3601 LA GRANGE PARKWAY<br>TOANO, VA 23168 | 00763 | 12,475.00 CLAIMED PRIORITY<br>11,676.41 CLAIMED UNSECURED<br>24,151.41 TOTAL CLAIMED | 05/30/14 | |
| 14-10979 | ENGLISH, WAYNE<br>4849 BLUECAP COURT<br>MESQUITE, TX 75181 | 09800 | 24,580.00 CLAIMED SECURED | 11/05/14 | ** LATE FILED ** |
| 14-10979 | ENTECH SALE AND SERVICE<br>3404 GARDEN BROOK LN<br>DALLAS, TX 75234-2444 | 04674 | 2,175.00 CLAIMED UNSECURED | 09/25/14 | |
| 14-10979 | ENZE, CHARLES<br>6903 OAK MANOR DR<br>DALLAS, TX 75230-2359 | 07729 | 246,083.39 SCHEDULED UNSECURED<br>252,900.00 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT |
| 14-10979 | EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | 02722 | 970.84 CLAIMED UNSECURED | 06/30/14 | |
| 14-10979 | EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | 03795 | 9,003.00 CLAIMED UNSECURED | 08/25/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:     550

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | ESCALANA, PATRICIO TREVINO<br>2424 AUSTIN AVE<br>WACO, TX 76701-1511 | 05022 | 49,701,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/09/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | ESEN, ETOP<br>1126 OLD OYSTER TRL<br>SUGAR LAND, TX 77478-4536 | 00857 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | ESKRIDGE, LEONARD<br>1019 W LOVERS LN<br>ARLINGTON, TX 76013-3945 | 09636 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | ESMON, BILL<br>210 FREDERICK CIR<br>FLINT, TX 75762-9006 | 05674 | 550.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-10979 | ESPINOSA, FRANK<br>2205 TRAILRIDGE DR<br>PLANO, TX 75074-4919 | 05345 | 500.00 CLAIMED SECURED | 10/15/14 | |
| 14-10979 | ESPINOZA, ADRIAN<br>1104 WAVERLY DR<br>ARLINGTON, TX 76015-3548 | 02350 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ESPINOZA, MARIA<br>3320 HAYS ST<br>PASADENA, TX 77503-1422 | 00614 | 0.00 CLAIMED SECURED | 05/28/14 | CLAIMED UNDET |
| 14-10979 | ESPINOZA, ROBERTO<br>23268 EL CAMPO RD<br>HARLINGEN, TX 78552 | 03254 | 840.00 CLAIMED ADMINISTRATIVE<br>840.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>840.00 TOTAL CLAIMED | 07/21/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3234 |
| 14-10979 | ESTATE OF ANITA OVERSTREET<br>16875 STATE HIGHWAY 317<br>MOODY, TX 76557-3213 | 02898 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10979 | ESTATE OF CLENNON MOORE<br>4304 CURZON AVE<br>FORT WORTH, TX 76107-5402 | 00519 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ESTATE OF JOHN SANDY, JR.<br>ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX<br>6704 MANCHACA ROAD, UNIT 13<br>AUSTIN, TX 78745 | 05685 | 431.00 CLAIMED PRIORITY | 10/20/14 | |
| 14-10979 | ESTES, WELDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | 08059 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                      PAGE:    551

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                 CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | ESTES, WILDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | 08060 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | ESTRADA, BONNIE<br>1313 KIMBRO ST<br>TAYLOR, TX 76574-2669 | 05754 | 0.00 CLAIMED SECURED | 10/21/14 | CLAIMED UNDET |
| 14-10979 | EUBANKS, GAYLE T<br>720 HUMMINGBIRD TRL<br>CROWLEY, TX 76036-3974 | 04409 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | 00753 | 2,386.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR<br>INSURANCE<br>AVENUE JULES BORDET, 166<br>BRUXELLES  B 1140<br>BELGIUM | 02213 | 30,744.00 CLAIMED ADMINISTRATIVE | 06/17/14 | CLAIMED UNLIQ<br>Claimed Amount could include contingent amount of |
| 14-10979 | EVANGELIST, B A<br>800 S FM 1417  APT 716<br>SHERMAN, TX 75092-4843 | 01223 | 0.00 CLAIMED UNSECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | EVANS, DEBORAH<br>7649 SCARLET VIEW TRL<br>FORT WORTH, TX 76131-5115 | 02699 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10979 | EVANS, DONALD L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05712 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10979 | EVERETT, JOSHUA<br>PO BOX 311<br>WILLS POINT, TX 75169 | 01891 | 410.00 CLAIMED ADMINISTRATIVE<br>410.00 CLAIMED PRIORITY<br>**** EXPUNGED ****<br>410.00 TOTAL CLAIMED | 06/13/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | 03506 | 2,510.76 CLAIMED UNSECURED | 08/04/14 | |
| 14-10979 | EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | 05427 | 6,217.30 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>6,217.30 TOTAL CLAIMED | 10/16/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | FALATI, KAYLEEN<br>3224 CELESTE RD APT 79<br>CLEBURNE, TX 76033-7724 | 00885 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | FALCON CREEK ENTERPRISES LLC<br>C/O REED & SCARDINO LLP<br>ATTN: ROLA DAABOUL<br>301 CONGRESS AVE, STE 1250<br>AUSTIN, TX 78701 | 03675 | 124,922.74 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | FALKENBERG CONSTRUCTION<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149-1025 | 01505 | 65,660.00 CLAIMED UNSECURED | 06/09/14 | |
| 14-10979 | FALKENBERG CONSTRUCTION CO., INC.<br>4850 SAMUELL BLVD.<br>MESQUITE, TX 75149 | 01707 | 65,660.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05723 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED CONT UNLIQ |
| 14-10979 | FARMERS ELECTRIC COOP INC<br>2000 INTERSTATE HIGHWAY 30 E<br>GREENVILLE, TX 75402-9084 | 01693 | 45.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | FARRELL, VIRGINIA<br>906 VERNON CASTLE AVE<br>BENBROOK, TX 76126-3621 | 05636 | 0.00 CLAIMED PRIORITY | 10/20/14 | CLAIMED UNDET |
| 14-10979 | FARRINGTON, J.S.<br>7035 DESCO DRIVE<br>DALLAS, TX 75225 | 04706 | 207,597.89 SCHEDULED UNSECURED<br>207,597.89 CLAIMED UNSECURED | 09/26/14 | SCHEDULED CONT |
| 14-10979 | FAVORS, MARCUS<br>7501 CHESTERFIELD DR APT 1416<br>DALLAS, TX 75237-3488 | 05020 | 14,850.00 CLAIMED PRIORITY | 10/09/14 | |
| 14-10979 | FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | 02799 | 10,954.36 CLAIMED UNSECURED | 07/02/14 | |
| 14-10979 | FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 05880 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | FEDEX TECHCONNECT, INC. ET AL<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | 01525 | 61,175.59 CLAIMED UNSECURED | 06/09/14 | |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

PAGE:    553

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | FELDER, GLORIA<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | 09630 | 1,000.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | FELDER, RONALD<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | 09619 | 1,000.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | FELLER, DOROTHA<br>168 LONE STAR<br>BOERNE, TX 78006 | 01869 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FENG, JENNIFER<br>10412 REIDGE CIR<br>ALBERQUERQUE, NM 87114 | 01940 | 0.00 CLAIMED UNSECURED | 06/13/14 | CLAIMED UNDET |
| 14-10979 | FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 09059 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | FERNANDEZ, FRANCIA<br>2914 SUNBIRD DR<br>HOUSTON, TX 77084-4386 | 05671 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 07587 | 1,000,000.00 CLAIMED UNSECURED | 10/24/14 | |
| 14-10979 | FERRER, PORFIRIO<br>703 N RAVINIA DR<br>DALLAS, TX 75211-2579 | 09659 | 0.00 CLAIMED UNSECURED | 10/29/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | FERRERI, DEBBIE<br>2061 COUNTY ROAD 139<br>HUTTO, TX 78634-5453 | 02737 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FIFE, PATRICIA<br>102 ST. CLARE DR.<br>CROWLEY, TX 76036 | 06345 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNLIQ<br>Claim Amount of $1,374.70 per month |
| 14-10979 | FIFFICK, MATTHEW<br>8630 EASTON COMMONS DR APT 301<br>HOUSTON, TX 77095-3125 | 05756 | 0.00 CLAIMED PRIORITY | 10/21/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    554

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | FILTERSENSE<br>800 CUMMINGS CENTER 355W<br>BEVERLY, MA 01915 | 04834 | 4,255.00 CLAIMED UNSECURED | 10/02/14 | |
| 14-10979 | FINCH, RUBY<br>4843 BLUE FLAT RD<br>GORDON, TX 76453-5402 | 04673 | 10,804.96 SCHEDULED UNSECURED<br>624.25 CLAIMED PRIORITY | 09/25/14 | SCHEDULED CONT<br>CLAIMED UNLIQ<br>Claim amount adds $124.85 monthly to total |
| 14-10979 | FINLEY, DANE<br>PO BOX 30138<br>MIDLAND, TX 79712 | 02030 | 2,240.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10979 | FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | 00038 | 28,544.83 CLAIMED UNSECURED | 05/13/14 | |
| 14-10979 | FISERV<br>255 FISERV DR<br>BROOKFIELD, WI 53045-5815 | 03928 | 41,000.00 CLAIMED UNSECURED | 08/28/14 | |
| 14-10979 | FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | 04342 | 1,377.94 CLAIMED UNSECURED | 09/12/14 | |
| 14-10979 | FISHER, CALVIN<br>11333 AMANDA LN APT 903<br>DALLAS, TX 75238-4027 | 03354 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FISHER, CAROLYN<br>400 E WINTERGREEN RD APT 331<br>DESOTO, TX 75115-8408 | 00467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FISHER, DETRA<br>PO BOX 797841<br>DALLAS, TX 75379 | 03353 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FISHER, DORIS<br>409 E 6TH ST<br>BONHAM, TX 75418-3813 | 03083 | 507.00 CLAIMED UNSECURED | 07/14/14 | |
| 14-10979 | FISHER, RICHARD<br>162 E PINE ST<br>JUNCTION, TX 76849-5128 | 03475 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 08/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | 09781 | 0.00 SCHEDULED<br>4,465.00 CLAIMED UNSECURED | 11/03/14 | ** LATE FILED ** |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01862 | 356,682.01 CLAIMED UNSECURED | 06/12/14 | |
| 14-10979 | FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | 01863 | 62,533.30 CLAIMED UNSECURED | 06/12/14 | |
| 14-10979 | FLASHNICK, RYAN<br>6532 CHEVY CHASE AVE.<br>DALLAS, TX 75225 | 04174 | 35,731.04 SCHEDULED UNSECURED<br>39,592.77 CLAIMED PRIORITY | 09/08/14 | SCHEDULED CONT |
| 14-10979 | FLEMING, AMY<br>850 HARVEST TIME LN APT 2<br>HOUSTON, TX 77060-1450 | 05219 | 400.00 CLAIMED UNSECURED | 10/14/14 | |
| 14-10979 | FLICK, CHARLENE<br>6840 SPERRY ST<br>DALLAS, TX 75214-2852 | 01126 | 2,500.00 CLAIMED SECURED | 06/05/14 | CLAIMED UNLIQ |
| 14-10979 | FLINTKOTE COMPANY, THE<br>C/O HAILEY MCNAMARA HALL LARMANN PAPALE<br>ATTTN: JAMES W. HAILEY, JR.<br>PO BOX 8288<br>METAIRIE, LA 70011 | 04686 | 36,945.27 CLAIMED UNSECURED | 09/26/14 | |
| 14-10979 | FLORES, CRISANTOS<br>9129 COUNTY ROAD 169<br>COLORADO CITY, TX 79512-2231 | 05076 | 1,800.00 CLAIMED SECURED | 10/09/14 | |
| 14-10979 | FLORES, MILAGROS<br>6231 SPENCERS GLEN WAY<br>SUGAR LAND, TX 77479-5059 | 02189 | 2,278.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,278.00 TOTAL CLAIMED | 06/17/14 | |
| 14-10979 | FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06157 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10979 | FLORES, SANDRA A<br>1614 SHERMAN ST<br>CORPUS CHRISTI, TX 78416-1836 | 01466 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FLOWERS, ETHEL<br>206 OVERHILL DR APT 3<br>ARLINGTON, TX 76010-2000 | 04703 | 0.00 CLAIMED UNSECURED | 09/26/14 | CLAIMED UNDET |
| 14-10979 | FORBUS, Z O<br>C/O JOE L FORBUS POA<br>13206 JOLIET ST<br>HOUSTON, TX 77015-3629 | 09616 | 0.00 SCHEDULED<br>0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **<br>CLAIMED UNDET |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    556

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | FORD, ADEBRA<br>13875 ELLA BLVD APT 1518<br>HOUSTON, TX 77014-2513 | 02269 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FORD, ARTHUR<br>3228 SHAMROCK LN<br>FOREST HILL, TX 76119-7131 | 01678 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FORD, JOYCE<br>306 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4228 | 00272 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNLIQ |
| 14-10979 | FORRESTER, GERALD<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | 02456 | 14,992.52 CLAIMED UNSECURED | 06/23/14 | |
| 14-10979 | FORRESTER, GERALD R<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | 02455 | 14,992.52 CLAIMED UNSECURED | 06/23/14 | |
| 14-10979 | FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | 00764 | 11,932.42 CLAIMED SECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00047 | 32.22 CLAIMED SECURED | 05/13/14 | CLAIMED UNLIQ |
| 14-10979 | FOSTER, IRBY<br>2811 BONNYWOOD LN<br>DALLAS, TX 75233-2703 | 02756 | 400.00 CLAIMED ADMINISTRATIVE<br>400.00 CLAIMED UNSECURED<br>400.00 TOTAL CLAIMED | 06/30/14 | Claim out of balance |
| 14-10979 | FOSTER, MARK C<br>3908 RUSTIC FOREST TRL<br>ARLINGTON, TX 76016-2767 | 01625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | 03494 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10979 | FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | 03495 | 0.00 CLAIMED UNSECURED | 08/04/14 | CLAIMED UNDET |
| 14-10979 | FOX, MARK<br>1016 LA CLEDE ST<br>WACO, TX 76705-2948 | 00356 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | 04005 | 0.00 CLAIMED PRIORITY | 09/02/14 | CLAIMED UNDET |
| 14-10979 | FRAME, BRENDA F<br>8704 VISTA ROYALE DR<br>FORT WORTH, TX 76108-7945 | 02551 | 0.00 CLAIMED SECURED<br>15,600.00 CLAIMED UNSECURED<br>15,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/25/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | FRANCIS, AL<br>2803 KNOB HILL ST<br>PEARLAND, TX 77581-5693 | 01836 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FRANDSEN, DALLAS J.<br>620 MOUNT VICTORIA PL<br>ALPHARETTA, GA 30022-5260 | 04963 | 1,994.07 SCHEDULED PRIORITY<br>1,994.07 CLAIMED PRIORITY | 10/06/14 | SCHEDULED CONT |
| 14-10979 | FRANK, CAROLYN<br>802 BELVEDERE DR<br>CONROE, TX 77301-4548 | 04134 | 0.00 CLAIMED UNSECURED | 09/05/14 | CLAIMED UNDET |
| 14-10979 | FRANKLIN JR, DAVID<br>2717 PARK ROW AVE<br>DALLAS, TX 75215-2253 | 02357 | 1,533.21 CLAIMED PRIORITY | 06/23/14 | |
| 14-10979 | FRAZIER, JAMES<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007-1847 | 04526 | 16,974.09 SCHEDULED UNSECURED<br>16,974.09 CLAIMED PRIORITY | 09/19/14 | SCHEDULED CONT |
| 14-10979 | FREEMAN, W D<br>5518 TEXAS TRL<br>COLLEYVILLE, TX 76034-3446 | 05831 | 711,821.00 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | FREILING, DON R<br>18219 FRANKFORD LAKES CIR<br>DALLAS, TX 75252-7947 | 00697 | 300.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 08846 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | FREITAG, CHRSTOPHER<br>63 DEGAS PARK DR<br>SPRING, TX 77382 | 02450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06970 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                PAGE:    558

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                   CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | FRITZE, DAVID<br>2008 BARNARD ST<br>WACO, TX 76701-1029 | 00383 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | FROST BANK, CUSTODIAN FOR<br>NORTH COAST LIFE INSURANCE<br>P.O. BOX 2950 - REORG - T/8<br>SAN ANTONIO, TX 78299-2950 | 05351 | 0.00 CLAIMED UNSECURED | 10/15/14 | CLAIMED UNDET |
| 14-10979 | FULBRIGHT & JAWORSKI LLP<br>1301 MCKINNEY SUITE 5100<br>HOUSTON, TX 77010-3095 | 04809 | 748.75 CLAIMED UNSECURED | 10/01/14 | |
| 14-10979 | FULLER, DENNY L<br>1307 RAVENWOOD DR<br>ARLINGTON, TX 76013-1563 | 09602 | 0.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | 00634 | 25,804.81 CLAIMED UNSECURED | 05/29/14 | |
| 14-10979 | GADBERRY, CHARLES<br>C/O LEDFORD E. WHITE P.C.<br>ATTN: LEDFORD E. WHITE<br>6410 SOUTHWEST BLVD, STE 129<br>FORT WORTH, TX 76109 | 09618 | 0.00 CLAIMED PRIORITY | 10/28/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GALBRAITH, JULIE<br>15310 WILLIAMSPORT<br>CORPUS CHRISTI, TX 78418-7719 | 09865 | 0.00 CLAIMED SECURED | 11/18/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 02487 | 2,080.93 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/23/14<br>11/12/14 | DOCKET NUMBER: 2745 |
| 14-10979 | GALINDO, RAY<br>2602 WESTERLAND DR APT C24<br>HOUSTON, TX 77063-3341 | 01295 | 250.00 CLAIMED PRIORITY | 06/06/14 | |
| 14-10979 | GALLEGOS, JOHN PAUL<br>2B14 CALLE MARQUEZ DE SANTA CRUZ<br>TOA BAJA  00949-5349<br>PUERTO RICO | 05031 | 0.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED | 10/09/14 | |
| 14-10979 | GALLGOS, ELMA<br>7501 N 22ND ST<br>MCALLEN, TX 78504-5660 | 02909 | 194.80 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3234 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    559

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | GALVAN, DANIEL<br>7620 TENSLEY DR<br>PLANO, TX 75025-2453 | 00483 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | GARCIA, CHEREESE<br>11800 GRANT RD APT 2707<br>CYPRESS, TX 77429-4008 | 02092 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GARCIA, DONACIANO<br>3211 FAIR FALLS DR<br>KINGWOOD, TX 77345-5474 | 03177 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 07/18/14 | CLAIMED UNDET |
| 14-10979 | GARCIA, ISABEL<br>22208 YOUNG RD<br>HARLINGEN, TX 78552 | 01925 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/13/14<br>02/06/15 | DOCKET NUMBER: 3470 |
| 14-10979 | GARCIA, LAMAR<br>621 FRANCIS ST<br>KINGSVILLE, TX 78363 | 02075 | 2,775.00 CLAIMED PRIORITY | 06/16/14 | CLAIMED UNLIQ |
| 14-10979 | GARCIA, RAUL<br>3622 CASA RIDGE DR<br>MESQUITE, TX 75150-3616 | 01150 | 2,775.00 CLAIMED PRIORITY | 06/05/14 | |
| 14-10979 | GARCIA, ROGELIO<br>410 E TAYLOR ST<br>HARLINGEN, TX 78550-6923 | 00423 | 1,627.92 CLAIMED PRIORITY<br>**** WITHDRAWN **** | 05/27/14 | |
| 14-10979 | GARCIA, STELLA<br>6605 RHINE DR UNIT A<br>CORPUS CHRISTI, TX 78412-4840 | 05228 | 0.00 CLAIMED UNSECURED | 10/14/14 | CLAIMED UNDET |
| 14-10979 | GARDENHIRE, TERRY<br>4301 LEXINGTON AVE.<br>GILLETTE, WY 82718 | 04253 | 9,830.97 SCHEDULED UNSECURED<br>9,830.97 CLAIMED PRIORITY | 09/09/14 | SCHEDULED CONT |
| 14-10979 | GARDNER, BRADLEY<br>3936 CALMONT AVE APT B<br>FORT WORTH, TX 76107-4498 | 01995 | 13.82 CLAIMED UNSECURED | 06/16/14 | |
| 14-10979 | GARDNER, SHARON L<br>3825 BRIDALWREATH DR<br>FORT WORTH, TX 76133-7629 | 02607 | 2,775.00 CLAIMED PRIORITY | 06/26/14 | |
| 14-10979 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | 02761 | 293,019.72 CLAIMED SECURED | 06/30/14 | CLAIMED UNLIQ<br><br>Amended By Claim Number 9953 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | 09953 | 255,460.49 CLAIMED SECURED | 01/22/15 | Amends Claim# 2761 |
| 14-10979 | GARONZIK, LYNN<br>9480 DARTRIDGE DR<br>DALLAS, TX 75238-1872 | 00534 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GARRARD, ANN<br>102 FALCON ST<br>GEORGETOWN, TX 78628-4559 | 04237 | 5,399.89 SCHEDULED UNSECURED<br>5,399.89 CLAIMED UNSECURED | 09/09/14 | SCHEDULED CONT |
| 14-10979 | GARZA, BENNY & NORMA<br>205 CRAIG DR<br>ATHENS, TX 75751-3308 | 00896 | 0.00 CLAIMED SECURED | 05/29/14 | CLAIMED UNDET |
| 14-10979 | GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | 04289 | 0.00 SCHEDULED<br>8,784.35 CLAIMED UNSECURED | 09/10/14 | |
| 14-10979 | GENERAL DATATECH LP<br>999 METRO MEDIA PL<br>DALLAS, TX 75247-4730 | 04436 | 17,036.44 CLAIMED UNSECURED | 09/15/14 | |
| 14-10979 | GENESYS CONFERENCING<br>130 NEW BOSTON ST., SUITE 301<br>WOBURN, MA 01801 | 05682 | 717.90 CLAIMED UNSECURED | 10/20/14 | |
| 14-10979 | GENEVA S<br>25 JADE DR<br>VICTORIA, TX 77904-1623 | 02888 | 0.00 CLAIMED UNSECURED | 07/07/14 | CLAIMED UNDET |
| 14-10979 | GENTRY, PAM<br>5101 LAKEVIEW DR<br>ENNIS, TX 75119-1208 | 09910 | 0.00 CLAIMED UNSECURED | 12/10/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | 03285 | 160.00 CLAIMED UNSECURED | 07/22/14 | |
| 14-10979 | GERALD, PATRICK N<br>PO BOX 206<br>SWEETWATER, TX 79556-0206 | 00284 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | GIBBS, HOMER J<br>51 RESPLANDOR WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 05097 | 1,459,448.08 CLAIMED UNSECURED | 10/10/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | GILES, ROBERT<br>1616 TANGLEROSE DR<br>DESOTO, TX 75115-7844 | 00818 | 20,000,000.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10979 | GILL, JOHN<br>1907 SAVOY DR APT 167<br>ARLINGTON, TX 76006-6853 | 09721 | 500.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-10979 | GILLHAM, BOBBY<br>911 N MAGNOLIA AVE<br>HUBBARD, TX 76648-2165 | 00833 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GILLIAM, HORACE<br>825 FEATHERSTON ST<br>CLEBURNE, TX 76033-4753 | 03096 | 0.00 CLAIMED UNSECURED | 07/14/14 | CLAIMED UNDET |
| 14-10979 | GILMAN, JACK C<br>DBA JACKS CLIP JOINT<br>9625 COUNTY ROAD 528<br>BURLESON, TX 76028-1037 | 02273 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10979 | GILPIN, JOHNNIE M<br>416 SANTA FE TRL APT 103<br>IRVING, TX 75063-9200 | 04880 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | 00213 | 5,384.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,384.00 TOTAL CLAIMED | 05/27/14 | |
| 14-10979 | GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | 00792 | 5,384.00 CLAIMED PRIORITY | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | GLASCO, BRIAN<br>309 36TH ST<br>SNYDER, TX 79549-5017 | 03197 | 50,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>50,000.00 CLAIMED UNSECURED<br>100,000.00 TOTAL CLAIMED | 07/21/14 | CLAIMED UNLIQ |
| 14-10979 | GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | 00091 | 74.99 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | GLEIM, L ROY<br>2601 NANTUCKET CT<br>BEDFORD, TX 76022-7786 | 00665 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | 03191 | 2,359.93 CLAIMED PRIORITY | 07/18/14 | |
| 14-10979 | GLENN, THERESA<br>4403 SORSBY DR<br>HOUSTON, TX 77047-2201 | 00535 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GLOBAL KNOWLEDGE TRAINING LLC<br>9000 REGENCY PARKWAY, SUITE 400<br>CARY, NC 27518 | 05442 | 13,297.80 CLAIMED UNSECURED | 10/16/14 | |
| 14-10979 | GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | 03736 | 153,654.14 CLAIMED UNSECURED | 08/19/14 | CLAIMED UNLIQ |
| 14-10979 | GLOVER, JANIS M<br>712 RAIN LILY DR<br>DESOTO, TX 75115-6669 | 04613 | 1,200.00 CLAIMED UNSECURED | 09/22/14 | |
| 14-10979 | GLOWPOINT INC<br>PO BOX 8288<br>PASADENA, CA 91109-8288 | 09777 | 722.84 SCHEDULED UNSECURED<br>722.84 CLAIMED SECURED | 11/03/14 | ** LATE FILED ** |
| 14-10979 | GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | 06350 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED UNDET |
| 14-10979 | GOHEEN, M E<br>4713 STALLCUP DR<br>MESQUITE, TX 75150-1141 | 01757 | 0.00 CLAIMED UNSECURED | 06/11/14 | CLAIMED UNDET |
| 14-10979 | GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 08917 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNLIQ |
| 14-10979 | GOLSTON, JOHNITA MAUDELL<br>3805 LEVEE CIR E APT 111<br>BENBROOK, TX 76109-3804 | 02854 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | 09130 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                   PAGE:    563

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | GONZALES, FELIX C<br>1711 NEWCASTLE DR<br>MANSFIELD, TX 76063-7918 | 07827 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | GONZALES, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | 01316 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GONZALEZ, CARLOS<br>1203 SOTOGRANDE BLVD APT 106<br>EULESS, TX 76040-6093 | 00609 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | 01315 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | 01335 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471 | 01336 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GONZALEZ, REBECCA<br>2101 W BUSINESS 83 APT 638<br>WESLACO, TX 78596-6139 | 02314 | 1,676.28 CLAIMED UNSECURED | 06/20/14 | |
| 14-10979 | GONZALEZ, ROSALINDA<br>6721 LINDEN ST<br>HOUSTON, TX 77087-2661 | 09694 | 5,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/30/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | GOOCH, CECILY SMALL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07954 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | GOUGHLER, CHUN-CHA<br>1927 MAXWELL DRIVE<br>LEWISVILLE, TX 75077 | 04075 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/02/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | GOULD AND LAMB, LLC<br>101 RIVERFRONT BLVD.<br>SUITE 100<br>BRADENTON, FL 34205 | 02915 | 1,150.00 CLAIMED UNSECURED | 07/07/14 | |
| 14-10979 | GRANADOS ARGUETA, MIGUEL<br>3701 LIVINGSTON AVE<br>FORT WORTH, TX 76110-4833 | 01360 | 0.00 CLAIMED SECURED | 06/09/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | GREAT IOWA TREASURE HUNT<br>LUCAS STATE OFFICE BUILDING<br>ATTN: KATHRYN FEHRING<br>321 E. 12TH ST., 1ST FLOOR<br>DES MOINES, IA 50319 | 04120 | 0.00 CLAIMED UNSECURED | 09/04/14 | CLAIMED UNDET |
| 14-10979 | GREEN, CHERYL<br>8958 LITTLE REATA TRL<br>BENBROOK, TX 76126-1659 | 00545 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | GREEN, LILLIE<br>PO BOX 495365<br>GARLAND, TX 75049-5365 | 02689 | 0.00 CLAIMED PRIORITY | 06/30/14 | CLAIMED UNDET |
| 14-10979 | GREEN, MARY<br>417 THORNTON RD<br>HUNTINGTON, TX 75949-3649 | 00963 | 1,521.88 CLAIMED UNSECURED | 06/02/14 | |
| 14-10979 | GREEN, PATTY<br>5777 EAGLEWOOD CIR<br>TYLER, TX 75703-6202 | 01259 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GREEN, TERESA<br>639 RICKEY CANYON AVE<br>DESOTO, TX 75115-5087 | 02865 | 0.00 CLAIMED PRIORITY | 07/07/14 | CLAIMED UNDET |
| 14-10979 | GREEN, TIMOTHY<br>616 FAIRWAY VIEW TER<br>SOUTHLAKE, TX 76092-9549 | 01120 | 2,775.00 CLAIMED PRIORITY | 06/05/14 | CLAIMED UNLIQ |
| 14-10979 | GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | 04744 | 904,545.16 SCHEDULED UNSECURED<br>1,115,894.25 CLAIMED UNSECURED | 09/29/14 | SCHEDULED CONT |
| 14-10979 | GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | 04745 | 1,115,894.25 SCHEDULED UNSECURED<br>904,545.16 CLAIMED UNSECURED | 09/29/14 | SCHEDULED CONT |
| 14-10979 | GREENE, MICHAEL<br>9201 DICKSON RD<br>FORT WORTH, TX 76179-4029 | 04746 | 20,833.34 SCHEDULED UNSECURED<br>20,833.34 CLAIMED UNSECURED | 09/29/14 | |
| 14-10979 | GREENE, MICHAEL SMITH<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | 08072 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | 04245 | 0.00 SCHEDULED<br>250.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/09/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | GRIFFIN, JACQUES<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | 02374 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | GRIFFIN, LEO<br>17717 PRESTON RD APT 504<br>DALLAS, TX 75252-5784 | 02191 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 06/17/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10979 | GRIFFIN, MARGIE<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | 03332 | 0.00 CLAIMED UNSECURED | 07/25/14 | CLAIMED UNDET |
| 14-10979 | GRIFFIN, MARRIAN L<br>1635 CEMETERY HILL RD<br>CARROLLTON, TX 75007-5089 | 03418 | 0.00 CLAIMED UNSECURED | 07/30/14 | CLAIMED UNDET |
| 14-10979 | GRIFFITH, KATHRYN M<br>224 SOMERSET<br>BORGER, TX 79007 | 07897 | 508.18 CLAIMED PRIORITY | 10/27/14 | |
| 14-10979 | GRIFFITH, ROSE<br>2103 HOLLOW HOOK RD<br>HOUSTON, TX 77080-6303 | 08108 | 1,107.20 CLAIMED PRIORITY | 10/27/14 | |
| 14-10979 | GRIGSBY, GEORGE E<br>PO BOX 3452<br>FORT WORTH, TX 76113-3452 | 09677 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GRIMES, PAULA<br>230 NASSAU CT<br>HOUMA, LA 70363-4017 | 02712 | 1,568.00 CLAIMED UNSECURED | 06/30/14 | |
| 14-10979 | GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00878 | 1,350,141.23 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | GROSS, DENNIS<br>1800 MABRY ST<br>BEVERLY HILLS, TX 76711-2055 | 03257 | 0.00 CLAIMED UNSECURED | 07/22/14 | CLAIMED UNDET |
| 14-10979 | GROTHE, THOMAS M<br>4716 BOOTHBAY WAY<br>FORT WORTH, TX 76179-4189 | 01478 | 15,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>02/06/15 | DOCKET NUMBER: 3468 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | GUERRA, ROBERT<br>227 N SAM HOUSTON BLVD APT 25<br>SAN BENITO, TX 78586-4628 | 04633 | 150.00 CLAIMED ADMINISTRATIVE<br>1,800.00 CLAIMED PRIORITY<br>1,800.00 CLAIMED SECURED<br>200.00 CLAIMED UNSECURED<br>1,800.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/23/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | GUERRERO, NICOLAS<br>417 S 11TH ST<br>RICHMOND, TX 77469-3303 | 09722 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | GUTHERY, CONNIE<br>14230 WUNDERLICH DR APT 185<br>HOUSTON, TX 77069-3457 | 00992 | 0.00 CLAIMED ADMINISTRATIVE | 06/02/14 | CLAIMED UNDET |
| 14-10979 | GUTHRIE, VERA<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | 02315 | 1,006.99 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>1,006.99 TOTAL CLAIMED | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | GUTIERREZ, MARY G<br>511 N ATASCOSA ST<br>MATHIS, TX 78368-1909 | 01578 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | GUY, BERDA<br>8011 TARBELL RD<br>HOUSTON, TX 77034-2933 | 01010 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | 07933 | 44,400.87 CLAIMED ADMINISTRATIVE<br>2,607.02 CLAIMED UNSECURED<br>47,007.89 TOTAL CLAIMED | 10/27/14 | |
| 14-10979 | HADDOCK, ORVILLE E<br>3409 PECAN CIR<br>BEDFORD, TX 76021-2830 | 06066 | 52.89 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | 06167 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED | 10/23/14 | CLAIMED UNDET |
| 14-10979 | HAGN, GERARD D<br>417 ORCHARD HILL DR<br>SOUTHLAKE, TX 76092-2221 | 02502 | 0.00 CLAIMED SECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | HALE, CONNIE<br>705 PARKHAVEN DR<br>MESQUITE, TX 75149-4059 | 02217 | 0.00 CLAIMED UNSECURED | 06/18/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|----|---------|
| 14-10979 | HALIBURTON, ANGELA<br>1526 KENTUCKY ST<br>GARY, IN 46407-1519 | 02398 | 343.26 CLAIMED UNSECURED | 06/23/14 | |
| 14-10979 | HALL, DEBRA<br>2310 SWEETBRIAR CT<br>MESQUITE, TX 75150-5838 | 01390 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HALL, JANICE<br>814 KILEY DR<br>HOUSTON, TX 77073-4432 | 02225 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | HALL, KIMBERLY D<br>2102 GLENCREST LN<br>GARLAND, TX 75040-4179 | 00540 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 05/27/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | HALLETT, KAREN<br>PO BOX 130014<br>HOUSTON, TX 77219 | 03460 | 0.00 CLAIMED UNSECURED | 08/01/14 | CLAIMED UNDET |
| 14-10979 | HAMER, MARY K<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | 02385 | 0.00 CLAIMED UNSECURED | 06/23/14 | CLAIMED UNDET |
| 14-10979 | HAMILTON HARMON, RAMONA<br>3718 EAGLE ST<br>HOUSTON, TX 77004-5510 | 09727 | 0.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | HAMILTON, LAWRENCE<br>1101 EASTON RD<br>DALLAS, TX 75218-2304 | 01736 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HANDSCHUCH, RICHARD<br>116 LUTHER LN<br>HEATH, TX 75032-8811 | 05113 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HANDY, GLORIA<br>3976 N STORY RD<br>APT 1214B<br>IRVING, TX 75038-5920 | 01071 | 251.96 CLAIMED SECURED<br>**** WITHDRAWN **** | 06/04/14 | |
| 14-10979 | HANSEN, MONICA<br>2205 CHADBOURNE DR<br>PLANO, TX 75023-1627 | 01649 | 120.00 CLAIMED PRIORITY | 06/10/14 | |
| 14-10979 | HANSEN, ROBBIE<br>1300 SHAMROCK LN<br>PLANO, TX 75093-5032 | 01616 | 3,500.00 CLAIMED SECURED | 06/10/14 | |

CLAIMS REGISTER AS OF 02/19/15                                                                                                    PAGE:     568

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HANSEN, ROBBIE<br>1300 SHAMROCK LN<br>PLANO, TX 75093-5032 | 01617 | 15,000.00 CLAIMED SECURED | 06/10/14 | |
| 14-10979 | HANSEN, ROBBIE<br>1300 SHAMROCK LN<br>PLANO, TX 75093-5032 | 01618 | 20,000.00 CLAIMED SECURED | 06/10/14 | |
| 14-10979 | HARDEN, MARVAL<br>5187 CALUMET ST<br>FORT WORTH, TX 76105-2902 | 03212 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HARDGRAVE, JOHN<br>2201 STARLEAF PL.<br>FLOWER MOUND, TX 75022-4910 | 04392 | 17,108.54 SCHEDULED UNSECURED<br>17,108.54 CLAIMED UNSECURED | 09/15/14 | SCHEDULED CONT |
| 14-10979 | HARDIN, MATTIE<br>3011 SAINT STEPHEN DR<br>MANSFIELD, TX 76063-4898 | 00803 | 500.00 CLAIMED SECURED | 06/02/14 | |
| 14-10979 | HARMAN, BARRY<br>300 COVEY LN<br>MCKINNEY, TX 75071-0329 | 03670 | 6,218.73 CLAIMED UNSECURED | 08/14/14 | |
| 14-10979 | HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | 00939 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | 00046 | 1,358.45 CLAIMED SECURED | 05/13/14 | CLAIMED UNLIQ |
| 14-10979 | HARRIS, BETSY<br>4632 PREWETT RD<br>FORT WORTH, TX 76137-1525 | 02248 | 0.00 CLAIMED UNSECURED | 06/20/14 | CLAIMED UNDET |
| 14-10979 | HARRIS, DEBRA<br>7333 STONEWALL RD<br>FOREST HILL, TX 76140-2533 | 02721 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HARRIS, ELIZABETH<br>2214 JB JACKSON JR BLVD<br>DALLAS, TX 75210-2608 | 05118 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HARRIS, JACOB<br>4618 CHRYSTELL LN TRLR 8<br>HOUSTON, TX 77092-3541 | 04893 | 800.00 CLAIMED UNSECURED | 10/06/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15                                                                    PAGE:    569

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|---------------------|------|---------|
| 14-10979 | HARRIS, PHYLLIS<br>2906 E MARTIN LUTHER KING JR BLVD<br>APT 2411<br>AUSTIN, TX 78702-1671 | 07772 | 300.00 CLAIMED SECURED<br>300.00 CLAIMED UNSECURED<br>540.85 TOTAL CLAIMED | 10/27/14 | Claim out of balance |
| 14-10979 | HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 02197 | 0.00 CLAIMED UNSECURED | 06/17/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | 02522 | 9,103.86 CLAIMED UNSECURED | 06/24/14 | |
| 14-10979 | HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | 05625 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/20/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | HAVARD, ROSE<br>4207 OAKWOOD DR<br>LUFKIN, TX 75901-6923 | 01114 | 0.00 CLAIMED PRIORITY | 06/05/14 | CLAIMED UNLIQ<br>claim amount is $423.59 per month |
| 14-10979 | HAVEL, DOROTHY<br>PO BOX 595<br>WEST COLUMBIA, TX 77486 | 03143 | 0.00 CLAIMED UNSECURED | 07/17/14 | CLAIMED UNDET |
| 14-10979 | HAWKINS, B J<br>507 TOWNE OAKS DR<br>TYLER, TX 75701-9536 | 03308 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/24/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HAWKINS, JOAN<br>3900 REED ST<br>FORT WORTH, TX 76119-1946 | 03395 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/28/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HAWKINS, MONICA R<br>135 COUNTRY BND<br>DUNCANVILLE, TX 75137-3281 | 01868 | 2,100.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>108,077.00 CLAIMED UNSECURED<br>110,177.00 TOTAL CLAIMED | 06/12/14<br>02/05/15 | DOCKET NUMBER: 3453 |
| 14-10979 | HAYES, VIRGINIA<br>6346 ACORN FOREST DRIVE<br>HOUSTON, TX 77088 | 03025 | 0.00 CLAIMED PRIORITY | 07/11/14 | CLAIMED UNDET |
| 14-10979 | HAYNES, CAROLYN<br>5210 CARPENTER DR<br>ARLINGTON, TX 76017-6219 | 00399 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | HAYNES, OLEN<br>5551 NORRIS ST<br>FORT WORTH, TX 76119-1746 | 02763 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/01/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | 06073 | 4,772,964.03 CLAIMED UNSECURED | 10/22/14 | |
| 14-10979 | HEAGY, DENNIS<br>505 VINE DR<br>LUFKIN, TX 75904-8013 | 00995 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | HEARNE, DOROTHY MAE<br>408 S LINCOLN ST<br>MIDLAND, TX 79701-7648 | 01550 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | HEATH, MELISSA MITCHELL<br>3028 SANTA FE TRL<br>FORT WORTH, TX 76116-3326 | 00292 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | HEATH, YOLANDRIA<br>1824 ESTERS RD APT 2041<br>IRVING, TX 75061-8077 | 04584 | 10,250.00 CLAIMED PRIORITY<br>10,250.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>10,000.00 TOTAL CLAIMED | 09/22/14<br>02/06/15 | Claim out of balance<br>DOCKET NUMBER: 3468 |
| 14-10979 | HEER, MICHELLE<br>8852 KATE ST<br>WHITE SETTLEMENT, TX 76108-1017 | 03752 | 260.00 CLAIMED PRIORITY<br>260.00 CLAIMED SECURED<br>260.00 TOTAL CLAIMED | 08/21/14 | Claim out of balance |
| 14-10979 | HEIDELBERG, WILSON<br>1 OAKLAWN PARK<br>MIDLAND, TX 79705-6546 | 02580 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HEIRAS, HUMBERTO<br>1609 RATON DR<br>ARLINGTON, TX 76018-4938 | 02322 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | 01769 | 341.40 CLAIMED UNSECURED | 06/11/14 | |
| 14-10979 | HENDRICKSON, ROBERTA<br>109 PENNSYLVANIA DR<br>DENTON, TX 76205-5465 | 03717 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/18/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HENNAN, JAMES L<br>102 E KRAMER RD<br>BURKBURNETT, TX 76354-2758 | 01527 | 1,000.00 CLAIMED PRIORITY | 06/09/14 | |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    571

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,   , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HENSEL, GRACE<br>121 S COLLEGE<br>ROSEBUD, TX 76570-3364 | 02020 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10979 | HERBERT, WILLIAM JEFFERY<br>ATTN: DAVID N. DEACONSON<br>P.O. BOX 58<br>WACO, TX 76703-0058 | 04364 | 0.00 CLAIMED UNSECURED | 09/12/14 | CLAIMED UNLIQ |
| 14-10979 | HERMAN, TERESA M<br>1985 STONEGATE VALLEY DR<br>TYLER, TX 75703-0111 | 01255 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HERMOSILLO, ERIC<br>1519 W TEXAS ST<br>DENISON, TX 75020-5921 | 04498 | 0.00 CLAIMED PRIORITY | 09/18/14 | CLAIMED UNDET |
| 14-10979 | HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | 04495 | 0.00 CLAIMED PRIORITY | 09/18/14 | CLAIMED UNDET |
| 14-10979 | HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | 04496 | 0.00 CLAIMED PRIORITY | 09/18/14 | CLAIMED UNDET |
| 14-10979 | HERNANDEZ, ALEJANDRA<br>13911 CHUCKWOOD RD<br>HOUSTON, TX 77038-1111 | 00864 | 400.00 CLAIMED PRIORITY<br>400.00 CLAIMED SECURED<br>400.00 TOTAL CLAIMED | 06/02/14 | Claim out of balance |
| 14-10979 | HERNANDEZ, JANIE<br>10047 TIMBEROAK DR<br>HOUSTON, TX 77080 | 01802 | 0.00 CLAIMED SECURED<br>128,000.00 CLAIMED UNSECURED<br>128,000.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/12/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | HERNANDEZ, JESSICA<br>3998 ROWLETT RD APT 106<br>ROWLETT, TX 75088-5090 | 00837 | 2,775.00 CLAIMED UNSECURED | 06/02/14 | |
| 14-10979 | HERRON, GWEN<br>2928 CHERRY VALLEY BLVD<br>DALLAS, TX 75241-6815 | 08058 | 1,500.00 CLAIMED UNSECURED | 10/27/14 | |
| 14-10979 | HERVEAT, MARK<br>6317 SUNRISE DRIVE<br>NORTH RICHLAND HILLS, TX 76180-4932 | 02160 | 0.00 CLAIMED SECURED | 06/17/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

CLAIMS REGISTER AS OF 02/19/15

PAGE:    572

CASE FILE DATE: 04/29/14

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | 02880 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | 02881 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/07/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | 03341 | 44,872.00 CLAIMED UNSECURED | 07/25/14 | |
| 14-10979 | HFS CONSULTING LLC<br>11607 SPRING CYPRESS RD STE D<br>TOMBALL, TX 77377-8916 | 01697 | 0.00 CLAIMED SECURED<br>49,600.00 CLAIMED UNSECURED<br>49,600.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | HICKEY, DEBORAH<br>313 PEMBERTON PL<br>CEDAR HILL, TX 75104-5011 | 04711 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HICKMAN, STEPHEN<br>4507 TEAL GLAND<br>TERALAND, TX 77584 | 03026 | 0.00 CLAIMED UNSECURED | 07/11/14 | CLAIMED UNDET |
| 14-10979 | HICKS, AMANDA J<br>1105 N TINSLEY ST<br>ANGLETON, TX 77515-3544 | 03947 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | 02568 | 225.37 CLAIMED SECURED | 06/25/14 | |
| 14-10979 | HIGGINBOTHAM, DALE<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05973 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HIGH, CHARLES L<br>20320 BLUEGRASS CIR<br>FLINT, TX 75762-8756 | 00742 | 11,908.72 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | 04494 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3234 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | HIGHTOWER, JACQUELINE<br>1445 ROMA LN<br>FORT WORTH, TX 76134-2359 | 03827 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | 01524 | 654,080.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | 02224 | 422,130.00 CLAIMED ADMINISTRATIVE<br>231,950.00 CLAIMED UNSECURED<br>654,080.00 TOTAL CLAIMED<br>**** EXPUNGED **** | 06/18/14<br>12/17/14 | Amends claim 1524<br>DOCKET NUMBER: 3046 |
| 14-10979 | HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | 03671 | 430,140.00 CLAIMED UNSECURED | 08/14/14 | Amends claim 2224 |
| 14-10979 | HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | 00873 | 422.31 CLAIMED SECURED | 06/02/14 | CLAIMED UNLIQ |
| 14-10979 | HILL, ALICE<br>7834 BAYOU FOREST DR UNIT A<br>HOUSTON, TX 77088-4056 | 04781 | 1,000.00 CLAIMED PRIORITY | 09/30/14 | |
| 14-10979 | HILLIARD, CYNTHIA<br>513 N SHADY SHORES DR<br>LAKE DALLAS, TX 75065-2409 | 02136 | 12,475.00 CLAIMED ADMINISTRATIVE<br>12,475.00 CLAIMED PRIORITY<br>12,475.00 CLAIMED SECURED<br>0.00 CLAIMED UNSECURED<br>12,475.00 TOTAL CLAIMED | 06/16/14 | Claim out of balance |
| 14-10979 | HILLIN, EARL W<br>4821 PRAIRIE CHAPEL TRL<br>CRANDALL, TX 75114-4622 | 00985 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | 01656 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | 01657 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | HINTON, BRIAN<br>2316 DAMPTON DR<br>PLANO, TX 75025-2471 | 00670 | 28,176.31 CLAIMED PRIORITY | 05/30/14 | |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HINTZ, GARY<br>120 MARIPOSA DR<br>DEL RIO, TX 78840-2205 | 00193 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 06945 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | 04733 | 2,500.00 CLAIMED UNSECURED | 09/29/14 | |
| 14-10979 | HODGE, DONALD<br>4013 CHAPEL PARK DR<br>NORTH RICHLAND HILLS, TX 76180-8749 | 00384 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HOEFT, DON<br>402 N 1ST ST<br>POINT, TX 75472-5528 | 00480 | 503.00 CLAIMED PRIORITY | 05/27/14 | |
| 14-10979 | HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | 03754 | 5,132.00 CLAIMED UNSECURED | 08/21/14 | |
| 14-10979 | HOFFMAN, BOBBIE<br>812 S JACKSON ST<br>MC GREGOR, TX 76657-2046 | 04227 | 3,734.00 CLAIMED UNSECURED | 09/09/14 | |
| 14-10979 | HOFMEISTER, CHARLES<br>106 RESACA RETREAT DR<br>LOS FRESNOS, TX 78566-4322 | 01039 | 141.08 CLAIMED UNSECURED<br>**** WITHDRAWN **** | 06/03/14<br>08/19/14 | DOCKET NUMBER: 1879 |
| 14-10979 | HOGAN, JON<br>118 ALAMO ST<br>WAXAHACHIE, TX 75165-1311 | 02720 | 330.09 CLAIMED UNSECURED | 06/30/14 | |
| 14-10979 | HOLBERT, APRIL<br>2026 NEELEY ST<br>TYLER, TX 75701-5845 | 01166 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HOLDEN, JAMES<br>7118 HOLLY BAY CT<br>PASADENA, TX 77505 | 09627 | 4,680.00 CLAIMED UNSECURED | 10/28/14 | ** LATE FILED ** |
| 14-10979 | HOLDER, BOBBY D<br>1070 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-0512 | 00261 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HOLLEMAN, DOUGLAS W<br>PO BOX 842<br>KENNEDALE, TX 76060-0842 | 02521 | 507.00 CLAIMED PRIORITY | 06/24/14 | |
| 14-10979 | HOLLINGSWORTH, JAMES<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | 01689 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | HOLLINGSWORTH, V D<br>1524 FLORENCE<br>AZLE, TX 76020-4312 | 01688 | 0.00 CLAIMED UNSECURED | 06/10/14 | CLAIMED UNDET |
| 14-10979 | HOLLIS, LACY<br>6117 PULLMAN LN APT 1314<br>SAGINAW, TX 76131-1387 | 00718 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/30/14<br>01/12/15 | DOCKET NUMBER: 3235 |
| 14-10979 | HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | 02953 | 35,676.00 CLAIMED UNSECURED | 07/09/14 | |
| 14-10979 | HOLMES, E A<br>1149 ALBERTA CT<br>KING GEORGE, VA 22485-7785 | 02546 | 0.00 CLAIMED UNSECURED | 06/25/14 | CLAIMED UNDET |
| 14-10979 | HOLMES, SAM E.<br>9430 FM 2578<br>TERRELL, TX 75160 | 00841 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | HOLMES-BUSBY, MARY ANN<br>112 HAWKINS ST<br>TERRELL, TX 75160-3917 | 01159 | 0.00 CLAIMED UNSECURED | 06/05/14 | CLAIMED UNDET |
| 14-10979 | HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | 00592 | 776.60 CLAIMED UNSECURED | 05/27/14 | |
| 14-10979 | HONGO, PANTHIA L<br>901 DEFENDER ST<br>HOUSTON, TX 77029-4515 | 01669 | 8,640.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | HOOD, MILDRED A<br>PO BOX 56047<br>LITTLE ROCK, AR 72215 | 05656 | 0.00 CLAIMED PRIORITY | 10/20/14 | CLAIMED UNDET |
| 14-10979 | HOOKS, ALAN<br>15889 PRESTON RD APT  2048<br>DALLAS, TX 75248-3805 | 00404 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:     576

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | HOOKS, GEORGE L<br>4709 FOREST KNOLL DR<br>FOREST HILL, TX 76119-7522 | 01705 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HOPSON, SANDRA K<br>5005 FALL RIVER DR<br>FT WORTH, TX 76103 | 04365 | 200.00 CLAIMED UNSECURED | 09/15/14 | |
| 14-10979 | HORN, MILLIE R<br>PO BOX 98547<br>LUBBOCK, TX 79499-8547 | 01372 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 05855 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 08135 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HORTON, ANTHONY R.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 06088 | 0.00 CLAIMED UNSECURED | 10/23/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HOUSE OF MERCY HOLINESS CHURCH<br>ATTN: LINDA C. TAYLOR<br>5041 GILBERT DR<br>FORT WORTH, TX 76116-8921 | 01254 | 0.00 CLAIMED SECURED | 06/06/14 | CLAIMED UNDET |
| 14-10979 | HOUSE, RICHARD ALLEN<br>4810 RIVERSIDE OAKS DR<br>KINGWOOD, TX 77345-3001 | 02700 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |
| 14-10979 | HOUSTON, LORETTA<br>10315 CHECOTA DR<br>DALLAS, TX 75217 | 02776 | 5,000.00 CLAIMED UNSECURED | 07/01/14 | |
| 14-10979 | HOUSTON, NANCY K<br>222 BURNS DR<br>SEAGOVILLE, TX 75159-4008 | 09861 | 0.00 CLAIMED PRIORITY | 11/18/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07357 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HOWARD, DAN<br>2109 TRAVIS HEIGHTS BLVD<br>AUSTIN, TX 78704-3642 | 05631 | 0.00 CLAIMED UNSECURED | 10/20/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HOWARD, DANIEL J<br>8060 FOREST TRL<br>DALLAS, TX 75238-4127 | 01843 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/12/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HOWARD, MADELINE G<br>404 E BROADMORE AVE<br>WILLS POINT, TX 75169-2958 | 04605 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 09/22/14 | CLAIMED UNDET |
| 14-10979 | HOWZE, SHERI<br>5300 LOMA DR<br>ROBSTOWN, TX 78380-5328 | 02728 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03594 | 8,840.05 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03595 | 2,253.52 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03596 | 2,920.15 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03597 | 582.65 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | 03598 | 2,047.53 CLAIMED UNSECURED | 08/11/14 | |
| 14-10979 | HUDSON, KRISTA<br>728 S SPRING AVE<br>SIOUX FALLS, SD 57104-4833 | 03668 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 08/14/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10979 | HUDSON, SCOTT A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | 07890 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED CONT UNLIQ |
| 14-10979 | HUFFORD, J W<br>707 CARLETON DR<br>RICHARDSON, TX 75081-5906 | 01650 | 31,000.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | HUGHES, ALICE EVANS<br>10951 STONE CANYON RD APT 226<br>DALLAS, TX 75230-3764 | 01225 | 500.00 CLAIMED UNSECURED | 06/06/14 | |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    578

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                            CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | HUGHES, COURTNEY<br>201 WILLANA CT<br>CLEBURNE, TX 76033-8733 | 08133 | 0.00 CLAIMED UNSECURED | 08/26/14 | CLAIMED UNDET |
| 14-10979 | HUGHES, JOAN H<br>201A LYNN DR<br>HARKER HEIGHTS, TX 76548-1020 | 04465 | 22,321.20 CLAIMED UNSECURED | 09/16/14 | CLAIMED UNLIQ |
| 14-10979 | HUITT, CINDY<br>16595 CADDO TRL<br>BULLARD, TX 75757-8803 | 01348 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | 03155 | 70,068.97 CLAIMED UNSECURED | 07/17/14 | |
| 14-10979 | HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 02488 | 4,513.10 CLAIMED SECURED | 06/23/14 | CLAIMED UNLIQ |
| 14-10979 | HUMPHRIES, G R<br>2009 N TIMBERLAND DR<br>LUFKIN, TX 75901-1325 | 00225 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | HUNT, HENNESSEY<br>4999 S. BUCKNER #126<br>DALLAS, TX 75227 | 04534 | 1,261.47 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>1,261.47 CLAIMED UNSECURED<br>1,261.47 TOTAL CLAIMED<br>**** EXPUNGED **** | 09/19/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3237 |
| 14-10979 | HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | 07950 | 59,937.58 CLAIMED UNSECURED | 10/27/14 | |
| 14-10979 | HURD, REBECCA<br>1103 BUSTER ST<br>ATHENS, TX 75751-4602 | 02785 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 07/02/14 | CLAIMED UNDET |
| 14-10979 | HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | 03753 | 5,073.58 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/21/14<br>12/17/14 | DOCKET NUMBER: 3046 |

CLAIMS REGISTER AS OF 02/19/15

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                                                    CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|--------------------------|---------|--------------------|------|---------|
| 14-10979 | HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | 03943 | 5,073.58 CLAIMED ADMINISTRATIVE | 08/28/14 | |
| 14-10979 | HURTS, ASHLEY<br>1504 CAIN ST<br>LUFKIN, TX 75904-2250 | 03404 | 0.00 CLAIMED UNSECURED | 07/28/14 | CLAIMED UNDET |
| 14-10979 | HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA, SUITE 600<br>SAINT LOUIS, MO 63105 | 00045 | 56,454.00 CLAIMED UNSECURED | 05/13/14 | |
| 14-10979 | HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | 00919 | 56,454.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | 02125 | 56,454.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | HUTCHINS, BOB<br>PO BOX 941804<br>HOUSTON, TX 77094-8804 | 01681 | 24,000.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | HUTCHINSON, DON<br>4908 BONNELL AVE<br>FORT WORTH, TX 76107-6825 | 02052 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HUTCHISON, TRAVIS<br>3028 BENT TREE LN<br>BEDFORD, TX 76021 | 04108 | 0.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED | 09/03/14<br>02/06/15 | CLAIMED UNDET<br>DOCKET NUMBER: 3471 |
| 14-10979 | HUYNH, VU P<br>2347 PALMER TRAIL<br>GRAND PRAIRIE, TX 75052 | 03628 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 08/11/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | 02741 | 11,422.21 CLAIMED UNSECURED | 06/30/14 | |
| 14-10979 | IBACH, SALLY<br>1326 S LIVE OAK ST<br>ROCKPORT, TX 78382-2232 | 02719 | 0.00 CLAIMED UNSECURED | 06/30/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP.,  , ,                                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | IMG COLLEGE, LLC<br>ATTN: MARK BENNETT<br>540 N. TRADE ST.<br>WINSTON-SALEM, NC 27101 | 03798 | 6,265.00 CLAIMED UNSECURED | 08/25/14 | |
| 14-10979 | INCISIVE SOFTWARE CORP<br>300 SANTANA ROW SUITE 200<br>SAN JOSE, CA 95128 | 04140 | 350.00 CLAIMED UNSECURED | 09/05/14 | |
| 14-10979 | INGOE, MARGIE D<br>3207 TIMBERLARK DR<br>KINGWOOD, TX 77339-1924 | 03206 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/21/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | INTELLIRENT<br>604 HENRIETTA CREEK, SUITE 400<br>ROANOKE, TX 76262 | 04882 | 2,145.72 CLAIMED UNSECURED | 10/06/14 | |
| 14-10979 | INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | 00118 | 8,992.09 CLAIMED UNSECURED | 05/20/14 | |
| 14-10979 | INTRALINKS, INC<br>150 EAST 42ND STREET, 8TH FL<br>NEW YORK, NY 10017 | 04477 | 4,619.34 CLAIMED UNSECURED | 09/15/14 | |
| 14-10979 | INTRALINKS, INC.<br>150 EAST 42ND STREET<br>8TH FLOOR<br>NEW YORK, NY 10017 | 04297 | 9,007.70 CLAIMED UNSECURED | 09/09/14 | |
| 14-10979 | IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 00165 | 960.00 CLAIMED SECURED | 05/19/14 | CLAIMED UNLIQ |
| 14-10979 | IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | 09834 | 842.42 CLAIMED SECURED | 11/12/14 | |
| 14-10979 | IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | 07643 | 0.00 CLAIMED SECURED | 10/24/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | IRISNDT INC<br>1115 W 41ST ST<br>TULSA, OK 74107-7028 | 09883 | 25,460.00 CLAIMED UNSECURED | 11/24/14 | ** LATE FILED ** |
| 14-10979 | ISCO INDUSTRIES<br>PO BOX 4545<br>LOUISVILLE, KY 40204-0545 | 08085 | 206,929.97 CLAIMED UNSECURED | 10/27/14 | |
| 14-10979 | ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | 04426 | 200.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/15/14<br>02/10/15 | DOCKET NUMBER: 3502 |
| 14-10979 | JACK, SHERRIE<br>158 KINGS WAY<br>STAFFORD, TX 77477-6133 | 01597 | 800.00 CLAIMED UNSECURED | 06/10/14 | |
| 14-10979 | JACKSON, BARRON RAY<br>700 INGLEWOOD TRL<br>DESOTO, TX 75115-6324 | 00366 | 2,775.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>2,775.00 TOTAL CLAIMED | 05/27/14<br>01/27/15 | DOCKET NUMBER: 3381 |
| 14-10979 | JACKSON, CARL<br>3612 RUIDOSA AVE<br>DALLAS, TX 75228-1720 | 00234 | 645.00 CLAIMED PRIORITY<br>645.00 CLAIMED SECURED<br>**** EXPUNGED ****<br>645.00 TOTAL CLAIMED | 05/27/14<br>01/12/15 | Claim out of balance<br>DOCKET NUMBER: 3235 |
| 14-10979 | JACKSON, COREY<br>10075 ROYAL LN APT 1038<br>DALLAS, TX 75238-1116 | 02698 | 500.00 CLAIMED ADMINISTRATIVE<br>5,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>5,000.00 CLAIMED UNSECURED<br>5,000.00 TOTAL CLAIMED | 06/30/14 | Claim out of balance |
| 14-10979 | JACKSON, COURTNEY<br>9125 HIGHWAY 6 N APT 1134<br>HOUSTON, TX 77095-2343 | 00907 | 0.00 CLAIMED UNSECURED | 06/02/14 | CLAIMED UNDET |
| 14-10979 | JACKSON, LEAH<br>1607 CAPLIN DR 1607<br>ARLINGTON, TX 76018-4960 | 09862 | 0.00 CLAIMED UNSECURED | 11/18/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | JACKSON, NORMAN<br>PO BOX 241<br>MEXIA, TX 76667-0241 | 03363 | 2,500.00 CLAIMED SECURED | 07/28/14 | |
| 14-10979 | JACKSON, NORMAN<br>212 MORNINGSIDE DR<br>MEXIA, TX 76667-3045 | 03367 | 2,500.00 CLAIMED SECURED | 07/28/14 | |
| 14-10979 | JACKSON, SHERRY<br>4713 CURTIS CLARK DR<br>CORPUS CHRISTI, TX 78411-4801 | 02729 | 0.00 CLAIMED PRIORITY | 06/30/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|---------------------|------|---------|
| 14-10979 | JACKSON, WILLA<br>4713 CURTIS CLARK DR<br>CORPUS CHRISTI, TX 78411-4801 | 02765 | 0.00 CLAIMED PRIORITY | 07/01/14 | CLAIMED UNDET |
| 14-10979 | JAMES, DONALD<br>105 DRIFTWOOD DR<br>WILMER, TX 75172-3338 | 01502 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JAMES, LANA J<br>748 LOVERN ST<br>CEDAR HILL, TX 75104-6060 | 02076 | 1,500.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | 02914 | 1,500.00 CLAIMED UNSECURED | 07/07/14 | Amends claim 2076 |
| 14-10979 | JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | 04255 | 1,500.00 CLAIMED PRIORITY | 09/09/14 | |
| 14-10979 | JANI KING OF DALLAS<br>4535 SUNBELT DR STE A<br>ADDISON, TX 75001-5205 | 00688 | 18,244.87 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | JANIS, WILLIAM<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | 00619 | 32,974.43 CLAIMED SECURED<br>**** EXPUNGED **** | 05/28/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | JARNAGIN, RANDALL L<br>4135 TRAIL LAKE DR<br>FORT WORTH, TX 76109-3539 | 03723 | 10,000.00 CLAIMED PRIORITY | 08/18/14 | |
| 14-10979 | JARRA, KATHIE<br>1613 E MESA PARK DR<br>ROUND ROCK, TX 78664-3703 | 09683 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | JARZEMBAK, JEANNE<br>218 SANTE FE TRL<br>WAXAHACHIE, TX 75165-1552 | 02629 | 0.00 CLAIMED UNSECURED | 06/27/14 | CLAIMED UNLIQ<br>Claim amount is $551.19/month |
| 14-10979 | JASMINE, ANDREA<br>1018 HOLLAND DR<br>GARLAND, TX 75040-4226 | 07743 | 0.00 CLAIMED UNSECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | JAVAHERIAN, ALI<br>3198 PARKWOOD BLVD APT 14071<br>FRISCO, TX 75034-9537 | 03706 | 0.00 CLAIMED SECURED | 08/18/14 | CLAIMED UNDET |

EPIQ BANKRUPTCY SOLUTIONS, LLC

CLAIMS REGISTER AS OF 02/19/15

PAGE:    583

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR: ENERGY FUTURE HOLDINGS CORP., , ,                                                        CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | JAY, CHRIS<br>1505 COWTOWN DR<br>MANSFIELD, TX 76063-5735 | 09676 | 0.00 CLAIMED UNSECURED | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | 02194 | 2,672.98 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-10979 | JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | 07526 | 35,000.00 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>35,000.00 TOTAL CLAIMED | 10/24/14 | CLAIMED UNLIQ |
| 14-10979 | JEFFERSON, THELMA<br>20520 WELLINGTON CT<br>COLTONS POINT, MD 20626 | 07730 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | JENKINS, ADRAIN<br>6445 CREEKBEND DR<br>HOUSTON, TX 77096-5624 | 04699 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/26/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JENKINS, MAE L<br>3215 POTTERS HOUSE WAY<br>DALLAS, TX 75236-3033 | 00782 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JENKINS, TERRI M<br>5977 FOX HILL LN<br>DALLAS, TX 75232-2519 | 02736 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/30/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JEWELL, COLLEEN<br>531 CASTLEFORD DR<br>ALLEN, TX 75013-2903 | 00362 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | JIM RAS PITTS ESTATE<br>C/O MELANIE R HUK<br>13865 E. PLACITA PATILLA<br>VAIL, AZ 85641 | 04314 | 0.00 SCHEDULED<br>0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/11/14<br>12/17/14 | DOCKET NUMBER: 3046 |
| 14-10979 | JIM SUTHERLAND ESTATE<br>3333 ALLEN PKWY UNIT 2109<br>HOUSTON, TX 77019 | 03142 | 0.00 CLAIMED UNSECURED | 07/17/14 | CLAIMED UNDET |
| 14-10979 | JIMENEZ, FRANCISCO<br>1530 LACKLAND ST<br>ARLINGTON, TX 76010-8217 | 09672 | 0.00 CLAIMED PRIORITY | 10/30/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | JMS INVESTMENT COMP<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | 01178 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/05/14<br>01/12/15 | DOCKET NUMBER: 3236 |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    584

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                          CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | JOE R WALLIS<br>PO BOX 1590<br>FORT WORTH, TX 76101-1590 | 01162 | 715.52 CLAIMED PRIORITY<br>0.00 CLAIMED SECURED<br>715.52 TOTAL CLAIMED | 06/05/14 | |
| 14-10979 | JOEL WINK EQUIPMENT SERVICES LLC<br>110 E. WYNNS CREEK RD.<br>KILGORE, TX 75662 | 00003 | 10,212.00 CLAIMED PRIORITY | 05/07/14 | |
| 14-10979 | JOES CAR STOP TOO INC.<br>1818 TEXAS AVE<br>TEXAS CITY, TX 77590-8425 | 00450 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JOHNSON, BURRELL, JR.<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | 08121 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 10/27/14<br>01/12/15 | DOCKET NUMBER: 3234 |
| 14-10979 | JOHNSON, CURTIS<br>4713 SAMUELL BLVD APT 103<br>MESQUITE, TX 75149-1063 | 00434 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JOHNSON, DEBRIE<br>400 E WINTERGREEN RD APT 333<br>DESOTO, TX 75115-8408 | 00776 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 05/27/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JOHNSON, DONALD<br>3018 RABBIT BRUSH LN<br>MANVEL, TX 77578-3498 | 03617 | 0.00 CLAIMED UNSECURED | 08/11/14 | CLAIMED UNDET |
| 14-10979 | JOHNSON, DREW<br>3203 KINGFISHER DR<br>HUMBLE, TX 77396 | 01883 | 1,200.00 CLAIMED PRIORITY<br>1,200.00 CLAIMED SECURED<br>1,200.00 TOTAL CLAIMED | 06/13/14<br>01/27/15 | Claim out of balance<br>DOCKET NUMBER: 3381 |
| 14-10979 | JOHNSON, EDITH<br>1609 OAK ST<br>BURNET, TX 78611-1024 | 04734 | 163,533.60 CLAIMED PRIORITY | 09/29/14 | |
| 14-10979 | JOHNSON, JAMES A<br>24102 STALLION PARK PL<br>LINDALE, TX 75771-5482 | 01358 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |
| 14-10979 | JOHNSON, JESSIE<br>2141 ABSHIRE LN<br>DALLAS, TX 75228-4912 | 01018 | 2,809.17 CLAIMED PRIORITY<br>113,590.83 CLAIMED SECURED<br>116,400.00 TOTAL CLAIMED | 06/02/14 | |
| 14-10979 | JOHNSON, KENNETH<br>4101 DELAFIELD LN APT 7101<br>DALLAS, TX 75227-4421 | 01092 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|-------------------|------|---------|
| 14-10979 | JOHNSON, LAURA<br>3810 LAKE ST<br>HOUSTON, TX 77098-5524 | 08057 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | JOHNSON, LOLA<br>600 S 31ST ST<br>CORSICANA, TX 75110-5933 | 01346 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/06/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JOHNSON, RONALD K<br>1600 N 9TH ST APT 618<br>MIDLOTHIAN, TX 76065-2173 | 02313 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/20/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JOHNSON-CAULEY, MELVA D<br>1017 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6821 | 02686 | 2,000.00 CLAIMED PRIORITY | 06/30/14 | CLAIMED UNLIQ<br>ADDITIONAL AMOUNT: 25% (ROYALTY) X 5 YEAR (PRIMARY |
| 14-10979 | JOHNSTON, LEE<br>653 KESSLER BLVD<br>SHERMAN, TX 75092-5655 | 02596 | 0.00 CLAIMED UNSECURED | 06/26/14 | CLAIMED UNDET |
| 14-10979 | JONES, BRENDA<br>1738 WINDMILL HILL LN<br>DESOTO, TX 75115-2764 | 09897 | 0.00 CLAIMED UNSECURED | 12/02/14 | ** LATE FILED **CLAIMED UNDET |
| 14-10979 | JONES, DIANNA<br>13302 SOUTHERN ORCHARD CT<br>ROSHARON, TX 77583-2281 | 02268 | 0.00 CLAIMED PRIORITY | 06/20/14 | CLAIMED UNDET |
| 14-10979 | JONES, E DEANE<br>5410 BRANDON CT<br>TYLER, TX 75703-3718 | 00972 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/02/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JONES, EDDIE<br>4221 CINNABAR DR<br>DALLAS, TX 75227-1707 | 03066 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 07/14/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JONES, JERRY<br>1800 PLATEAU VISTA BLVD APT 4103<br>ROUND ROCK, TX 78664-3759 | 05976 | 0.00 CLAIMED UNSECURED | 10/22/14 | CLAIMED UNDET |
| 14-10979 | JONES, LAWRENCE, JR<br>8726 VALLEY FLAG DR<br>HOUSTON, TX 77078-3706 | 04724 | 0.00 CLAIMED SECURED<br>**** EXPUNGED **** | 09/29/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | JONES, LEOLA<br>2933 LAWNDALE DR<br>LANCASTER, TX 75134 | 01571 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/10/14<br>01/12/15 | DOCKET NUMBER: 3236 |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP., , ,                                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|------------------------|---------|--------------------|------|---------|
| 14-10979 | JONES, RICHARD<br>6110 NUTCRACKER DR<br>GRANBURY, TX 76049-4179 | 04104 | 48,552.60 SCHEDULED UNSECURED<br>48,552.60 CLAIMED PRIORITY | 09/03/14 | SCHEDULED CONT |
| 14-10979 | JONES, RONALD D<br>13623 CHINA SPRING RD<br>CHINA SPRING, TX 76633-3106 | 07629 | 0.00 CLAIMED PRIORITY | 10/24/14 | CLAIMED UNDET |
| 14-10979 | JONES, RUTH<br>740 OLD GEORGETOWN RD<br>GATESVILLE, TX 76528-3162 | 07998 | 0.00 CLAIMED SECURED | 10/27/14 | CLAIMED UNDET |
| 14-10979 | JONES, THELMA<br>623 COAL CREEK DR<br>MANSFIELD, TX 76063-7663 | 00657 | 254.00 CLAIMED UNSECURED | 05/30/14 | |
| 14-10979 | JONES, TREVOR<br>1765 N 11TH ST<br>ABILENE, TX 79603-5017 | 02192 | 200.00 CLAIMED ADMINISTRATIVE | 06/17/14 | |
| 14-10979 | JORDAN, ANNE<br>PO BOX 851842<br>MESQUITE, TX 75185-1842 | 02877 | 5,000.00 CLAIMED SECURED<br>**** EXPUNGED **** | 07/07/14<br>02/06/15 | DOCKET NUMBER: 3468 |
| 14-10979 | JORDAN, JERROLD<br>703 HUGH WALKER DR<br>MESQUITE, TX 75149-2699 | 02878 | 0.00 CLAIMED SECURED | 07/07/14 | CLAIMED UNDET |
| 14-10979 | JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | 09709 | 21,794.00 CLAIMED UNSECURED | 10/31/14 | ** LATE FILED ** |
| 14-10979 | K S MARKETING INC<br>109 N GOLIAD ST<br>ROCKWALL, TX 75087-2539 | 01418 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/09/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | KADEL, LESLIE I<br>2801 AUTUMN DR<br>HURST, TX 76054-2303 | 05646 | 7,380.00 CLAIMED UNSECURED | 10/20/14 | |
| 14-10979 | KADI, KAMAL<br>2379 BRIARWEST # 30<br>HOUSTON, TX 77077 | 07934 | 284.75 CLAIMED PRIORITY<br>239.75 TOTAL CLAIMED | 10/27/14 | Claim out of balance |
| 14-10979 | KAHLE, MARCIA<br>112 SYLVAN WAY<br>LANCASTER, KY 40444 | 01371 | 0.00 CLAIMED UNSECURED | 06/09/14 | CLAIMED UNDET |

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  ,  ,                                      CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|---|---|---|---|---|---|
| 14-10979 | KALAN, THOMAS P<br>7309 CRAIG ST<br>FORT WORTH, TX 76112-7215 | 00538 | 0.00 CLAIMED SECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | KALSI ENGINEERING, INC.<br>745 PARK TWO DR.<br>SUGAR LAND, TX 77478 | 04701 | 20,290.00 CLAIMED UNSECURED | 09/26/14 | |
| 14-10979 | KANE, CAROL<br>711 OAK RIDGE LN<br>IRVING, TX 75061-4956 | 00462 | 0.00 CLAIMED UNSECURED | 05/27/14 | CLAIMED UNDET |
| 14-10979 | KARDATZKE, JUANITA<br>3100 INDEPENDENCE STE 311-181<br>PLANO, TX 75075 | 05231 | 0.00 CLAIMED SECURED | 10/14/14 | CLAIMED UNDET |
| 14-10979 | KARRASCH, DONALD<br>15575 MEMORIAL DR<br>HOUSTON, TX 77079-4100 | 02083 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/16/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | KATTELUS, SANDY<br>802 COMSTOCK SPRINGS DR<br>KATY, TX 77450-3217 | 02025 | 0.00 CLAIMED UNSECURED | 06/16/14 | CLAIMED UNDET |
| 14-10979 | KEEN, MICHAEL<br>1335 VASSAR ST<br>HOUSTON, TX 77006-6029 | 00659 | 0.00 CLAIMED SECURED<br>1,565.30 CLAIMED UNSECURED<br>1,565.30 TOTAL CLAIMED | 05/30/14 | |
| 14-10979 | KEESEE SHEET METAL<br>1118 ELYSIAN ST<br>HOUSTON, TX 77020-2002 | 02088 | 300.00 CLAIMED PRIORITY | 06/16/14 | |
| 14-10979 | KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | 04485 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 09/18/14<br>01/12/15 | DOCKET NUMBER: 3237 |
| 14-10979 | KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | 07074 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED CONT UNLIQ |
| 14-10979 | KELLEY, EDNA M<br>2708 CANBERRA ST<br>DALLAS, TX 75224-2610 | 03239 | 0.00 CLAIMED UNSECURED | 07/21/14 | CLAIMED UNDET |
| 14-10979 | KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | 07548 | 0.00 CLAIMED UNSECURED | 10/24/14 | CLAIMED UNLIQ |

CLAIMS REGISTER AS OF 02/19/15

PAGE:    588

U.S. BANKRUPTCY COURT - ENERGY FUTURE HOLDINGS CORP.
CHAPTER 11 CASE NOS. 14-10979 (CSS) JOINTLY ADMINISTERED
DEBTOR:  ENERGY FUTURE HOLDINGS CORP.,  , ,                                              CASE FILE DATE: 04/29/14
ATTORNEY: KIRKLAND & ELLIS LLP, 601 LEXINGTON AVE NEW YORK, NY 10022 212-909-3032 ATTN:

| CASE | CLAIMANT NAME & ADDRESS | CLAIM # | AMOUNT/DESCRIPTION | DATE | REMARKS |
|------|-------------------------|---------|--------------------|------|---------|
| 14-10979 | KELLY, GREGORY<br>2732 STANFORD AVE<br>DALLAS, TX 75225-7914 | 07753 | 12,021.85 SCHEDULED UNSECURED<br>38,505.16 CLAIMED UNSECURED | 10/27/14 | SCHEDULED CONT<br>CLAIMED UNLIQ |
| 14-10979 | KENISON, ROBERT A<br>1116 APPLETON DR<br>MANSFIELD, TX 76063-3303 | 01067 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/04/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | KENNEDY, GLORIA<br>10411 JOCKEY CLUB DR<br>HOUSTON, TX 77065-4177 | 00705 | 2,280.00 CLAIMED PRIORITY | 05/30/14 | |
| 14-10979 | KENNEDY, LINDA J<br>709 LYNDA DR<br>RIVER OAKS, TX 76114-3206 | 02467 | 0.00 CLAIMED UNSECURED<br>**** EXPUNGED **** | 06/23/14<br>01/12/15 | DOCKET NUMBER: 3236 |
| 14-10979 | KERNEKINS, DAN<br>757 PULITZER LN<br>ALLEN, TX 75002-5238 | 03449 | 12,947.69 CLAIMED PRIORITY | 08/01/14 | |
| 14-10979 | KERR, ROBERT L<br>PO BOX 451634<br>LAREDO, TX 78045 | 03682 | 0.00 CLAIMED UNSECURED | 08/15/14 | CLAIMED UNDET |
| 14-10979 | KERSEY, BRUCE<br>5335 BENT TREE FOREST DR APT 158<br>DALLAS, TX 75248-3456 | 04960 | 560.00 CLAIMED UNSECURED | 10/06/14 | |
| 14-10979 | KEY, DAVID MORRIS<br>104 CHAPARRAL CIR<br>JOURDANTON, TX 78026-4636 | 04115 | 585.00 CLAIMED UNSECURED | 09/04/14 | |
| 14-10979 | KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | 00008 | 859.40 CLAIMED UNSECURED | 05/06/14 | |
| 14-10979 | KHAN, GWENDOLYN<br>12261 GALVA DR<br>DALLAS, TX 75243-3705 | 09813 | 3,500.00 CLAIMED ADMINISTRATIVE<br>0.00 CLAIMED SECURED<br>3,500.00 TOTAL CLAIMED | 11/10/14<br>01/27/15 | ** LATE FILED **<br>DOCKET NUMBER: 3381 |
| 14-10979 | KIM, SOO K<br>12845 HONEY LOCUST CIR<br>EULESS, TX 76040-7144 | 00722 | 0.00 CLAIMED UNSECURED | 05/30/14 | CLAIMED UNDET |
| 14-10979 | KINDIG, EVERETT W<br>4115 SEABURY DR<br>WICHITA FALLS, TX 76308-3107 | 02297 | 125.00 CLAIMED UNSECURED | 06/20/14 | |